

SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

Andrew Kubick
5580 8th St W, Unit 10
Lehigh Acres, FL  33971
leecountyhomesales@gmail.com

**RE: 2802 21st St W, Lehigh Acres, FL  33971**
**Strap #: 24-44-26-06-00046.0120**
**Legal: LEHIGH ACRES UNIT 6 BLK 46 PB 15 PG 68 LOT 12**

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you.  Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at **2802 21st St W, Lehigh Acres, FL  33971**.

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out.  In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

| I. | LIVING/DINNING AREA | | | | Height: 8' |
|----|---------------------|---|---|---|---|

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|-------------|------|--------|---------|-------|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 1,153.60sf | 1.00 | 3.00 | 4,614.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 630.95sf | 1.25 | 3.50 | 2,997.02 |
| • R&R Batt Insulation- 10" -R30- unfaced batt | 630.95sf | 0.33 | 1.00 | 839.17 |
| • R&R Baseboards- 3 ¼" | 144.20lf | 0.44 | 3.03 | 500.38 |
| • R&R Casing- 2 ¼" | 1,152lf | 0.46 | 1.81 | 2,615.04 |
| • Remove Carpet and pad | 630.95sf | 0.25 | 0.00 | 157.74 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,784.55sf | 0.00 | 2.50 | 4,461.38 |

1





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

### LIVING/DINNING AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & jamb- 2 coats per side | 6 | 0.00 | 21.74 | 130.44 |
| • Paint baseboards- two coats | 144.20lf | 0.00 | 0.93 | 134.11 |
| • Mask and prep for paint- Plastic, paper, tape | 144.20lf | 0.00 | 0.90 | 129.78 |
| • Final cleaning- const/residential | 630.95sf | 0.00 | 0.20 | 126.19 |
| • Mask and prep for paint- tape only | 144.20lf | 0.00 | 0.36 | 51.92 |

**LIVING/DINNING AREA TOTAL: $17,065.18**

### II.   KITCHEN AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 196sf | 0.00 | 0.41 | 80.36 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 50lf | 0.00 | 17.45 | 872.50 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 50lf | 0.00 | 62.08 | 3,104.00 |
| • Cabinetry- upper (wall) unit- Detach & rest | 30lf | 0.00 | 53.09 | 1,592.70 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 448sf | 1.00 | 3.00 | 1,792.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 196sf | 1.25 | 3.50 | 931.00 |
| • R&R Batt insulation- 10" -R30- | 196sf | 0.33 | 1.00 | 260.68 |
| • R&R Baseboard- 3 ¼" | 56lf | 0.44 | 3.03 | 194.32 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 644sf | 0.00 | 2.50 | 1,610.00 |
| • Paint baseboards- 2 coats | 56lf | 0.00 | 0.93 | 52.08 |

2





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

- **KITCHEN AREA- cont.**                                        Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 56lf | 0.00 | 0.90 | 50.40 |
| • Mask and prep for paint- tape only | 56lf | 0.00 | 0.36 | 20.16 |
| • Final cleaning- const/residential | 196sf | 0.00 | 0.20 | 39.20 |

|  |
|---|
| **KITCHEN AREA TOTAL: $11,502.38** |

III.    **MASTER BEDROOM AREA**                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 404sf | 1.00 | 3.00 | 1,616.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 159sf | 1.25 | 3.50 | 755.25 |
| • R&R Batt insulation- 10" -R30- | 159sf | 0.33 | 1.00 | 211.47 |
| • R&R Baseboard- 3 ¼" | 50.50lf | 0.44 | 3.03 | 175.24 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 159sf | 0.25 | 0.00 | 39.75 |
| • New carpet  installation *15% added for waste* | 182.85sf | 0.00 | 2.86 | 522.95 |
| • R&R carpet pad | 159sf | 0.11 | 0.56 | 106.53 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 563sf | 0.00 | 2.50 | 1,407.50 |
| • Paint baseboards- 2 coats | 50.50lf | 0.00 | 0.93 | 46.97 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 50.50lf | 0.00 | 0.90 | 45.45 |
| • Mask and prep for paint- tape only | 50.50lf | 0.00 | 0.36 | 18.18 |
| • Final cleaning- const/residential | 158sf | 0.00 | 0.20 | 31.80 |

|  |
|---|
| **MASTER BEDROOM AREA TOTAL: $5,421.68** |

3





February 7th, 2012

#### IV.   <u>MASTER BEDROOM CLOSET  AREA</u>

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 240sf | 1.00 | 3.00 | 960.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 50sf | 1.25 | 3.50 | 237.50 |
| • R&R Batt insulation- 10" -R30- | 50sf | 0.33 | 1.00 | 66.50 |
| • R&R Baseboard- 3 ¼" | 30lf | 0.44 | 3.03 | 104.10 |
| • R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob- interior | 2 | 0.00 | 39.88 | 79.76 |
| • Remove carpet | 50sf | 0.25 | 0.00 | 12.50 |
| • New carpet  installation *15% added for waste* | 57.50sf | 0.00 | 2.86 | 164.45 |
| • R&R carpet pad | 50sf | 0.11 | 0.56 | 33.50 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 290sf | 0.00 | 2.50 | 725.00 |
| • Paint baseboards- 2 coats | 30lf | 0.00 | 0.93 | 27.90 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 30lf | 0.00 | 0.90 | 27.00 |
| • Mask and prep for paint- tape only | 30lf | 0.00 | 0.36 | 10.80 |
| • Final cleaning- const/residential | 50sf | 0.00 | 0.20 | 10.00 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**MASTER BEDROOM CLOSET AREA TOTAL: $3,698.71**

#### V.   <u>MASTER BATHROOM AREA</u>

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 120sf | 0.00 | 0.41 | 49.20 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4





February 7th, 2012

## MASTER BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| • Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 355.20sf | 1.00 | 3.00 | 1,420.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 116.96sf | 1.25 | 3.50 | 555.56 |
| • R&R Batt insulation- 10" -R30- | 116.96sf | 0.33 | 1.00 | 155.56 |
| • R&R Baseboard- 3 ¼" | 44.40lf | 0.44 | 3.03 | 154.07 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472.16sf | 0.00 | 2.50 | 1,180.40 |
| • Paint baseboards- 2 coats | 44.40lf | 0.00 | 0.93 | 41.30 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 44.40lf | 0.00 | 0.90 | 39.96 |
| • Mask and prep for paint- tape only | 44.40lf | 0.00 | 0.36 | 15.99 |
| • Final cleaning- const/residential | 116.96sf | 0.00 | 0.20 | 23.40 |

**MASTER BATHROOM AREA TOTAL: $5,577.10**

## VI.    GUEST BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 120sf | 0.00 | 0.41 | 49.20 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |

5





**SUPERIOR CONTRACTING**
ENVIROMENTAL SPECIALTIES, LLC

February 7th, 2012

## GUEST BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| • Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 355.20sf | 1.00 | 3.00 | 1,420.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 116.96sf | 1.25 | 3.50 | 555.56 |
| • R&R Batt insulation- 10" -R30- | 116.96sf | 0.33 | 1.00 | 155.56 |
| • R&R Baseboard- 3 ¼" | 44.40lf | 0.44 | 3.03 | 154.07 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472.16sf | 0.00 | 2.50 | 1,180.40 |
| • Paint baseboards- 2 coats | 44.40lf | 0.00 | 0.93 | 41.30 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 44.40lf | 0.00 | 0.90 | 39.96 |
| • Mask and prep for paint- tape only | 44.40lf | 0.00 | 0.36 | 15.99 |
| • Final cleaning- const/residential | 116.96sf | 0.00 | 0.20 | 23.40 |

**GUEST BATHROOM AREA TOTAL: $4,925.86**    6





February 7th, 2012

### VII.  BEDROOM 1 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 361.60sf | 1.00 | 3.00 | 1,446.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 122.40sf | 1.25 | 3.50 | 581.40 |
| • R&R Batt insulation- 10" -R30- | 122.40sf | 0.33 | 1.00 | 162.80 |
| • R&R Baseboard- 3 ¼" | 45.20lf | 0.44 | 3.03 | 156.85 |
| • Remove carpet | 122.40sf | 0.25 | 0.00 | 30.60 |
| • Carpet *15% added for waste* | 140.76sf | 0.00 | 2.86 | 402.58 |
| • R&R Carpet pad | 122.40sf | 0.11 | 0.56 | 82.01 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 484sf | 0.00 | 2.50 | 1,210.00 |
| • Paint baseboard- 2 coats | 45.20lf | 0.00 | 0.93 | 42.04 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 45.20lf | 0.00 | 0.90 | 40.68 |
| • Mask and prep for paint- tape only | 45.20lf | 0.00 | 0.36 | 16.28 |
| • Final cleaning- const/residential | 122.40sf | 0.00 | 0.20 | 24.48 |

**BEDROOM 1 AREA TOTAL: $4,442.25**

### VIII.  BEDROOM 2 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7





February 7th, 2012

## BEDROOM 2 AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 377.60sf | 1.00 | 3.00 | 1,510.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 136sf | 1.25 | 3.50 | 646.00 |
| • R&R Batt insulation- 10" -R30- | 136sf | 0.33 | 1.00 | 180.88 |
| • R&R Baseboard- 3 ¼" | 47.20lf | 0.44 | 3.03 | 163.79 |
| • Remove carpet | 136sf | 0.25 | 0.00 | 34.00 |
| • Carpet | 156.40sf | 0.00 | 2.86 | 447.31 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 136sf | 0.11 | 0.56 | 91.12 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 513.60sf | 0.00 | 2.50 | 1,284.00 |
| • Paint baseboard- 2 coats | 47.20lf | 0.00 | 0.93 | 43.90 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 47.20lf | 0.00 | 0.90 | 42.48 |
| • Mask and prep for paint- tape only | 47.20lf | 0.00 | 0.36 | 17.00 |
| • Final cleaning- const/residential | 136.00 | 0.00 | 0.20 | 27.20 |

**BEDROOM 2 AREA TOTAL: $4,743.00**

## IX.   BEDROOM 3 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 337.60sf | 1.00 | 3.00 | 1,350.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 108.90sf | 1.25 | 3.50 | 517.28 |
| • R&R Batt insulation- 10" -R30- | 108.90sf | 0.33 | 1.00 | 144.84 |
| • R&R Baseboard- 3 ¼" | 42.20lf | 0.44 | 3.03 | 146.44 |
| • Remove carpet | 108.90sf | 0.25 | 0.00 | 27.23 |

8





February 7th, 2012

## BEDROOM 3 AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Carpet | 125.24sf | 0.00 | 2.86 | 358.19 |
| *15% added for waste* | | | | |
| R&R Carpet pad | 108.90sf | 0.11 | 0.56 | 72.97 |
| R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| Seal/prime then paint the walls and ceiling (2 coats) | 446.50sf | 0.00 | 2.50 | 1,116.25 |
| Paint baseboard- 2 coats | 42.20lf | 0.00 | 0.93 | 39.25 |
| Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| Mask and prep for paint- plastic, Paper, tape (per lf) | 42.20lf | 0.00 | 0.90 | 37.98 |
| Mask and prep for paint- tape only | 42.20lf | 0.00 | 0.36 | 15.20 |
| Final cleaning- const/residential | 108.90sf | 0.00 | 0.20 | 21.78 |

**BEDROOM 3 AREA TOTAL: $4,146.31**

## X.   LAUNDRY ROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Floor protection- corrugated Cardboard and tape | 80sf | 0.00 | 0.41 | 32.80 |
| R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 294.40sf | 1.00 | 3.00 | 1,177.60 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 76.80sf | 1.25 | 3.50 | 364.80 |
| R&R Batt insulation- 10" -R30- | 76.80sf | 0.33 | 1.00 | 102.15 |

9





February 7th, 2012

## LAUNDRY ROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Baseboard- 3 ¼" | 36.80lf | 0.44 | 3.03 | 127.70 |
| • R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 371.20sf | 0.00 | 2.50 | 928.00 |
| • Paint baseboards- 2 coats | 36.80lf | 0.00 | 0.93 | 34.23 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 36.80lf | 0.00 | 0.90 | 33.12 |
| • Mask and prep for paint- tape only | 36.80lf | 0.00 | 0.36 | 13.25 |
| • Final cleaning- const/residential | 76.80sf | 0.00 | 0.20 | 15.36 |

**LAUNDRY ROOM AREA TOTAL: $3,487.15**

## XI.   GARAGE AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 470sf | 0.00 | 0.41 | 192.70 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 43.40lf | 0.44 | 3.03 | 150.60 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 347.20sf | 1.00 | 3.00 | 1,388.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 469.20sf | 1.25 | 3.50 | 2,228.70 |
| • R&R Batt insulation- 10" -R30- | 469.20sf | 0.33 | 1.00 | 624.04 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,163.60sf | 0.00 | 2.50 | 2,909.00 |
| • Paint baseboards- 2 coats | 43.40lf | 0.00 | 0.93 | 40.37 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 43.40lf | 0.00 | 0.90 | 39.06 |

10



February 7th, 2012

### GARAGE AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- tape only | 43.40lf | 0.00 | 0.36 | 15.63 |
| • Final cleaning- const/residential | 469.20sf | 0.00 | 0.20 | 93.84 |

| | |
|---|---|
| | **GARAGE AREA TOTAL: $8,356.18** |

| | |
|---|---|
| **TOTAL SUM FOR ENTIRE PROPOSAL:** | **$73,365.80** |

11





February 7th, 2012

I.    **COMPENSATION**

The total fee for the above-services will be **Seventy Three Thousand Three Hundred Sixty Five Dollars and Eighty Cents** ($73,365.80) and billed as described below.  Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments.  These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

Reimbursable expenses are included in the fees stated above.  Expenses included in the fees are as follows:
- Automobile travel to and from the site and the county's offices only
- Telephone calls
- County aerials or maps
- Printing of documents and plans for permit submittals

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy.  Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Thirty Three Thousand Fourteen Dollars and Sixty One Cents** ($33,014.61) is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made **within 30 days** of the invoice prepared date.  Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full.  Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

II.    **TERMS**

This Agreement shall take effect upon receipt of notice to proceed and shall continue until:  (a) Client provides written notice to *Superior Contracting* that services are to be terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

12





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

### III.   TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terns hereof through no fault of the terminating party.  In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses.  In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

### IV.   ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of **Thirty Three Thousand Fourteen Dollars and Sixty One Cents** ($33,014.61) to *Superior Contracting.*  By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement.  Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

**Superior Contracting**
**Environmental Specialties, LLC.**

Kyle W. Vealey

President

ACCEPTED BY:

Print Name: Andrew Kubick

Title: Owner

Date: 2/7/2012

13

Plaintiff Profile Form - Residential Properties

## UNITED STATES DISTRICT COURT

### EASTERN DISTRICT OF LOUISIANA

| | | For Internal Use Only |
|---|---|---|
| IN RE:  CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 | _____ |
| PRODUCTS LIABILITY LITIGATION | SECTION: L | File Number |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON | |
| | MAG. JUDGE WILKINSON | Date Received |

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address. In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge. If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known. You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary.   All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

### Section I. Property Information

| | |
|---|---|
| Name Property Owner | Andrew Kubick |
| Address of Affected Property | 2802 21st Street |
| | Lehigh Acres, FL  33971 |

Is this Property:*  (Residential)   Commercial   Governmental

Name of Person Completing this Form

Is above your primary residence?   Yes  (No)

Mailing Address (if different)
214 Hawthorne Drive
North Benton, OH  44449

Phone:  (     )

\* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

Circle one:  (Owner-Occupant)   Owner Only   Renter-Occupant

| | |
|---|---|
| Represented By: | James V. Doyle, Jr. |
| Address: | DOYLE LAW FIRM, PC |
| | 2100 Southbridge Pkwy, Suite 650 |
| | Birmingham, AL  35209 |
| Phone: | ( 205 )   533 - 9500 |
| Case No. /Docket Info: | OMNI XVIII - Beane v. Knauf |

### Section II. Insurance Information

Homeowner/ Renter Insurer:

Policy #:

Agent:

Address:

Phone:  (     )   -

**+ Attach Copy of  Insurance Declaration Page**

### Section III. Claimant Information

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* Circle One | | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|---|
| | Move-in | Leave | | | | | |
| Andrew Kubick | 02 /06/ 12 | / / | (M)/ F | / / | Yes | (No) | Owner-Occupant |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |

\* Personal injuries include claims for mental anguish and medical monitoring.

Plaintiff Profile Form - Residential Properties

### Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?   (Yes)   No

    1.1, If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   Superior Contracting

        1.2. When did the inspection take place?   02/06/12

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   (Yes)   No

    2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   Superior Contracting

        2.2. When was this determination made?   02/06/12

### Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Knauf Plasterboard Tianjin | Knauf Tianjin China ASTM C36 | Walls |
| | | |
| | | |
| | | |

### Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 2,127 | | | |
| Estimated Sq. Ft. of Drywall | ---------- | Occupied | X | |
| Height of interior Walls | 9' | Year-round | X | |
| Number of Bedrooms: | 4 | Summer | | X |
| Number of Bathrooms: | 2 | Winter | | X |

#### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | X | | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

#### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

**+ Attach Copy of Floor Plan on 8 1/2" X 11" paper**

### Section VII. Construction/Renovation Information

**Date Range for New Home Construction: (Month/Day/Year)**

| | | | |
|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | / / | Date Acquired Home | / / |

**Date Range for Renovations: (Month/Day/Year)**

| | | | |
|---|---|---|---|
| Start Date: | 02/29/12 | Completion Date | 9/28/12 |
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | X |
| First Floor: Full Wall of drywall replaced | | | X |
| Second Floor: Any drywall replaced | | | X |

### Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name: _____

Address: _____

_____

Phone: ( ) - _____

**+ Attach Copy of Construction/Renovation Contract**

**+ Attach Copy of New Home Warranty Declaration**

### Section IX. Drywall Installer

Drywall Installer's Name: _____

Address: _____

_____

_____

Phone: ( ) - _____

### Section X. Drywall Supplier

Drywall Supplier's Name: _____

Banner Building Supply

Address: _____

Ft. Myers, FL

Phone: ( ) - _____

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| | | | |
|---|---|---|---|
| _____ | 10/10/13 | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| | | | |
| _____ | _____ | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| | | | |
| _____ | _____ | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

Lee County Property Appraiser - Online Parcel Inquiry

| Use Code | Use Code Description | Depth | Frontage | Number of Units | Unit of Measure |
|---|---|---|---|---|---|
| 100 | Single Family Residential | 0 | 0 | 1.00 | Lot |

## Buildings

### Building 1 of 1

### Building Characteristics

| Improvement Type | Model Type | Stories | Living Units |
|---|---|---|---|
| 102 - Ranch | 1 - single family residential | 1.0 | 1 |

| Bedrooms | Bathrooms | Year Built | Effective Year Built |
|---|---|---|---|
| 4 | 2.0 | 2006 | 2009 |

### Building Subareas

| Description | Heated / Under Air | Area (Sq Ft) |
|---|---|---|
| BAS - BASE | Y | 1,698 |
| FGR - FINISHED GARAGE | N | 429 |
| FOP - FINISHED OPEN PORCH | N | 73 |
| FSP - FINISHED SCREEN PORCH | N | 128 |

**Building Front Photo**



Photo Date : December of 2012

**Building Footprint**







**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 27th, 2013

CDO Investments
3497 Ulman Ave.
North Port, FL  34286

**RE: 4698 Globe Terr, North Port, FL  34286**
**Strap #:** 1005-02-0513
**Legal: LOT 33, BLK 204, 6TH ADD TO PORT CHARLOTTE**

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you.  Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at **4698 Globe Terr, North Port, FL  34286.**

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out.  In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

| I. | **LIVING/DINNING AREA** | | | Height: 8' |
|---|---|---|---|---|

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 1,376sf | 1.00 | 3.00 | 5,504.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 914sf | 1.25 | 3.50 | 4,341.50 |
| • R&R Batt insulation- 10" -R30- unfaced batt | 914sf | 0.33 | 1.00 | 1,215.62 |
| • R&R Baseboards- 3 ¼" | 172lf | 0.44 | 3.03 | 596.84 |
| • R&R Casing- 2 ¼" | 1,152lf | 0.46 | 1.81 | 2,615.04 |
| • Remove Carpet and pad | 914sf | 0.25 | 0.00 | 228.50 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime and paint walls and ceiling (2 coats) | 2,290sf | 0.00 | 2.50 | 5,725.00 |

1





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 27th, 2013

**LIVING/DINNING AREA- cont.**                                           Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & Jamb- 2 coats per side | 6 | 0.00 | 21.74 | 130.44 |
| • Paint baseboards- two coats | 172lf | 0.00 | 0.93 | 159.96 |
| • Mask and prep for paint- Plastic, paper, tape | 172lf | 0.00 | 0.90 | 154.80 |
| • Final cleaning- const/residential | 914sf | 0.00 | 0.20 | 182.80 |
| • Mask and prep for paint- tape only | 172lf | 0.00 | 0.36 | 61.92 |

**LIVING/DINNING AREA TOTAL: $21,224.03**

**II.   KITCHEN AREA**                                                   Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 230sf | 0.00 | 0.41 | 94.30 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 50lf | 0.00 | 17.45 | 872.50 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 50lf | 0.00 | 62.08 | 3,104.00 |
| • Cabinetry- upper (wall) unit- Detach & rest | 30lf | 0.00 | 53.09 | 1,592.70 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 480sf | 1.00 | 3.00 | 1,920.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 224sf | 1.25 | 3.50 | 1,064.00 |
| • R&R Batt insulation- 10" -R30- | 224sf | 0.33 | 1.00 | 297.92 |
| • R&R Baseboard- 3 ¼" | 60lf | 0.44 | 3.03 | 208.20 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 704sf | 0.00 | 2.50 | 1,760.00 |
| • Paint baseboards- 2 coats | 60lf | 0.00 | 0.93 | 55.80 |

2



May 27th, 2013

## KITCHEN AREA- cont.                                                        Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 60lf | 0.00 | 0.90 | 54.00 |
| • Mask and prep for paint- tape only | 60lf | 0.00 | 0.36 | 21.60 |
| • Final cleaning- const/residential | 224sf | 0.00 | 0.20 | 44.80 |

**KITCHEN AREA TOTAL: $11,992.80**

## III.    MASTER BEDROOM AREA                                                Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 432sf | 1.00 | 3.00 | 1,728.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 180sf | 1.25 | 3.50 | 855.00 |
| • R&R Batt insulation- 10" -R30- | 180sf | 0.33 | 1.00 | 239.40 |
| • R&R Baseboard- 3 ¼" | 54lf | 0.44 | 3.03 | 187.38 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 180sf | 0.25 | 0.00 | 45.00 |
| • New carpet installation *15% added for waste* | 207sf | 0.00 | 2.86 | 517.50 |
| • R&R carpet pad | 180sf | 0.11 | 0.56 | 120.60 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 612sf | 0.00 | 2.50 | 1,530.00 |
| • Paint baseboards- 2 coats | 54lf | 0.00 | 0.93 | 50.22 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 54lf | 0.00 | 0.90 | 48.60 |
| • Mask and prep for paint- tape only | 54lf | 0.00 | 0.36 | 19.44 |
| • Final cleaning- const/residential | 180sf | 0.00 | 0.20 | 36.00 |

3

**MASTER BEDROOM AREA TOTAL: $5,821.73**





May 27th, 2013

#### IV.  MASTER BEDROOM CLOSET  AREA                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 192sf | 1.00 | 3.00 | 768.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 35sf | 1.25 | 3.50 | 166.25 |
| • R&R Batt insulation- 10" -R30- | 35sf | 0.33 | 1.00 | 46.55 |
| • R&R Baseboard- 3 ¼" | 24lf | 0.44 | 3.03 | 83.28 |
| • R&R Interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob- interior | 2 | 0.00 | 39.88 | 79.76 |
| • Remove carpet | 35sf | 0.25 | 0.00 | 8.75 |
| • New carpet  installation *15% added for waste* | 40.25sf | 0.00 | 2.86 | 115.12 |
| • R&R carpet pad | 35sf | 0.11 | 0.56 | 23.45 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 227sf | 0.00 | 2.50 | 567.50 |
| • Paint baseboards- 2 coats | 24lf | 0.00 | 0.93 | 22.32 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 24lf | 0.00 | 0.90 | 21.60 |
| • Mask and prep for paint- tape only | 24lf | 0.00 | 0.36 | 8.64 |
| • Final cleaning- const/residential | 35sf | 0.00 | 0.20 | 7.00 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

| MASTER BEDROOM CLOSET AREA TOTAL: $3,157.92 |
|---|

#### V.  MASTER BATHROOM AREA                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 70sf | 0.00 | 0.41 | 28.70 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4





May 27th, 2013

### MASTER BATHROOM AREA- cont.                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| • Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 272sf | 1.00 | 3.00 | 1,088.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 70sf | 1.25 | 3.50 | 332.50 |
| • R&R Batt insulation- 10" -R30- | 70sf | 0.33 | 1.00 | 93.10 |
| • R&R Baseboard- 3 ¼" | 34lf | 0.44 | 3.03 | 117.98 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 342sf | 0.00 | 2.50 | 855.00 |
| • Paint baseboards- 2 coats | 34lf | 0.00 | 0.93 | 31.62 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 34lf | 0.00 | 0.90 | 30.60 |
| • Mask and prep for paint- tape only | 34lf | 0.00 | 0.36 | 12.24 |
| • Final cleaning- const/residential | 70sf | 0.00 | 0.20 | 14.00 |

| MASTER BATHROOM AREA TOTAL: $4,544.60 |
|---|

### VI.   GUEST BATHROOM AREA                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL | 5 |
|---|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 60sf | 0.00 | 0.41 | 24.60 | |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 | |





May 27th, 2013

## GUEST BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| • Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 256sf | 1.00 | 3.00 | 1,024.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 60sf | 1.25 | 3.50 | 285.00 |
| • R&R Batt insulation- 10" -R30- | 60sf | 0.33 | 1.00 | 79.80 |
| • R&R Baseboard- 3 ¼" | 32lf | 0.44 | 3.03 | 111.04 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 316sf | 0.00 | 2.50 | 790.00 |
| • Paint baseboards- 2 coats | 32lf | 0.00 | 0.93 | 29.76 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 32lf | 0.00 | 0.90 | 28.80 |
| • Mask and prep for paint- tape only | 32lf | 0.00 | 0.36 | 11.52 |
| • Final cleaning- const/residential | 60sf | 0.00 | 0.20 | 12.00 |

**GUEST BATHROOM AREA TOTAL: $3,686.14**    6





May 27th, 2013

## VII.   BEDROOM 1 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 352sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 120sf | 1.25 | 3.50 | 570.00 |
| • R&R Batt insulation- 10" -R30- | 120sf | 0.33 | 1.00 | 159.60 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 120sf | 0.25 | 0.00 | 30.00 |
| • Carpet *15% added for waste* | 138sf | 0.00 | 2.86 | 394.68 |
| • R&R Carpet pad | 120sf | 0.11 | 0.56 | 80.40 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472sf | 0.00 | 2.50 | 1,180.00 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 120sf | 0.00 | 0.20 | 24.00 |

**BEDROOM 1 AREA TOTAL: $4,923.25**

## VIII.   BEDROOM 2 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 27th, 2013

## BEDROOM 2 AREA- cont.                                        Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 352sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 120sf | 1.25 | 3.50 | 570.00 |
| • R&R Batt insulation- 10" -R30- | 120sf | 0.33 | 1.00 | 159.60 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 120sf | 0.25 | 0.00 | 30.00 |
| • Carpet<br>*15% added for waste* | 138sf | 0.00 | 2.86 | 394.68 |
| • R&R Carpet pad | 120sf | 0.11 | 0.56 | 80.40 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472sf | 0.00 | 2.50 | 1,180.00 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 120sf | 0.00 | 0.20 | 24.00 |

**BEDROOM 1 AREA TOTAL: $4,923.25**

## IX.   DEN AREA                                        Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 320sf | 1.00 | 3.00 | 1,280.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100sf | 1.25 | 3.50 | 475.00 |
| • R&R Batt insulation- 10" -R30- | 100sf | 0.33 | 1.00 | 133.00 |
| • R&R Baseboard- 3 ¼" | 40lf | 0.44 | 3.03 | 138.80 |
| • Remove carpet | 100sf | 0.25 | 0.00 | 25.00 |
| • Carpet<br>*15% added for waste* | 115sf | 0.00 | 2.86 | 328.90 |

8





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 27th, 2013

## DEN AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Carpet pad | 100sf | 0.11 | 0.56 | 67.00 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 420sf | 0.00 | 2.50 | 1,050.00 |
| • Paint baseboard- 2 coats | 40lf | 0.00 | 0.93 | 37.20 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 40lf | 0.00 | 0.90 | 36.00 |
| • Mask and prep for paint- tape only | 40lf | 0.00 | 0.36 | 14.40 |
| • Final cleaning- const/residential | 100sf | 0.00 | 0.20 | 20.00 |

**DEN AREA TOTAL: $3,903.70**

## X.   LAUNDRY ROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 70sf | 0.00 | 0.41 | 28.70 |
| • R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob- interior | 2 | 0.00 | 39.88 | 79.76 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 272sf | 1.00 | 3.00 | 1,088.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 70sf | 1.25 | 3.50 | 332.50 |
| • R&R Batt insulation- 10" -R30- | 70sf | 0.33 | 1.00 | 93.10 |
| • R&R Baseboard- 3 ¼" | 34lf | 0.44 | 3.03 | 117.98 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 342sf | 0.00 | 2.50 | 855.00 |
| • Paint baseboards- 2 coats | 34lf | 0.00 | 0.93 | 31.62 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |

9



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 27th, 2013

## LAUNDRY ROOM AREA- cont.                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- plastic, paper, tape (per lf) | 34lf | 0.00 | 0.90 | 30.60 |
| • Mask and prep for paint- tape only | 34lf | 0.00 | 0.36 | 12.24 |
| • Final cleaning- const/residential | 70sf | 0.00 | 0.20 | 14.00 |

|  |  |  |  | **LAUNDRY ROOM AREA TOTAL: $3,173.20** |
|---|---|---|---|---|

## XI.   GARAGE AREA                                           Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 470sf | 0.00 | 0.41 | 192.70 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 43lf | 0.44 | 3.03 | 149.21 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 344sf | 1.00 | 3.00 | 1,376.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 462sf | 1.25 | 3.50 | 2,194.50 |
| • R&R Batt insulation- 10" -R30- | 462sf | 0.33 | 1.00 | 614.46 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,150sf | 0.00 | 2.50 | 2,875.00 |
| • Paint baseboards- 2 coats | 43lf | 0.00 | 0.93 | 39.99 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 43lf | 0.00 | 0.90 | 38.70 |
| • Mask and prep for paint- tape only | 43lf | 0.00 | 0.36 | 15.48 |
| • Final cleaning- const/residential | 462sf | 0.00 | 0.20 | 92.40 |

|  |  |  |  | **GARAGE AREA TOTAL: $8,261.88** |
|---|---|---|---|---|

|  | **TOTAL SUM FOR ENTIRE PROPOSAL:**   $75,612.50 |
|---|---|

10



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 27th, 2013

I.      **COMPENSATION**

The total fee for the above-services will be **Seventy Five Thousand Six Hundred Twelve Dollars and Fifty Cents** ($75,612.50) and billed as described below.  Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments.  These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

Reimbursable expenses are included in the fees stated above.  Expenses included in the fees are as follows:              • Automobile travel to and from the site and the county's offices only
                                • Telephone calls
                                • County aerials or maps
                                • Printing of documents and plans for permit submittals

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy.  Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Thirty Four Thousand Twenty Five Dollars and Sixty Three Cents** ($34,025.63) is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made **within 30 days** of the invoice prepared date.  Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full.  Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

II.     **TERMS**

This Agreement shall take effect upon receipt of notice to proceed and shall continue until:  (a) Client provides written notice to *Superior Contracting* that services are to terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

11



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



May 27th, 2013

### III.    TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terns hereof through no fault of the terminating party.  In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses.  In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

### IV.    ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of **Thirty Four Thousand Twenty Five Dollars and Sixty Three Cents** ($34,025.63) to *Superior Contracting.*  By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement.  Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

**Superior Contracting**                                    ACCEPTED BY:
Environmental Specialties, LLC.

Kyle W. Vealey                                    Print Name: Chris Owen

President                                             Title: MGR

                                                            Date: 5/28/13                      12

Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

**For Internal Use Only**

_____

File Number

Date Received

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address.  In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge.  If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known.  You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form.  If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary.  All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

---

### Section I. Property Information

| | |
|---|---|
| Name Property Owner | CDO Investments, LLC |
| Address of Affected Property | 4698 Globe Terrace |
| | North Port, FL  34286 |
| Is this Property:* | (Residential)    Commercial    Governmental |
| Name of Person Completing this Form | Chris Owen |
| Is above your primary residence? | Yes    (No) |
| Mailing Address (if different) | 3497 Ulman Ave |
| | North Port, FL  34286 |
| Phone: | (          )          - |

\* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

| | |
|---|---|
| Circle one: | Owner-Occupant    (Owner Only)    Renter-Occupant |
| Represented By: | James V. Doyle, Jr. |
| Address: | DOYLE LAW FIRM, PC |
| | 2100 Southbridge Pkwy, Suite 650 |
| | Birmingham, AL  35209 |
| Phone: | ( 205  )    533 - 9500 |
| Case No. /Docket Info: | Omni XVIII    13-0609 |

### Section II. Insurance Information

| | |
|---|---|
| Homeowner/ Renter Insurer: | |
| Policy #: | |
| Agent: | |
| Address: | |
| | |
| | |
| Phone: | (          )          - |

**+ Attach Copy of  Insurance Declaration Page**

---

### Section III. Claimant Information

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| | Move-in | Leave | | | *Circle One* | |
| Chris Owen o.b.o. CDO Investments, LLC | / / | / / | (M) / F | / / | Yes   (No) | Owner Only |
| | / / | / / | M / F | / / | Yes   No | |
| | / / | / / | M / F | / / | Yes   No | |
| | / / | / / | M / F | / / | Yes   No | |
| | / / | / / | M / F | / / | Yes   No | |
| | / / | / / | M / F | / / | Yes   No | |
| | / / | / / | M / F | / / | Yes   No | |
| | / / | / / | M / F | / / | Yes   No | |
| | / / | / / | M / F | / / | Yes   No | |

\* Personal injuries include claims for mental anguish and medical monitoring.

CDO Investments - 0001

### Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?  (Yes)   No

1.1, If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   Zeigler Contracting, Inc.

1.2. When did the inspection take place?   5 / 22/ 13

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   (Yes)   No

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   Zeigler Contracting, Inc.

2.2. When was this determination made?   5 / 22/ 13

### Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Knauf Plasterboard Tianjin | KNAUF TIANJIN CHINA ASTM C36 | Ceiling & Walls |
| | | |
| | | |

### Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 2,600 | | | |
| Estimated Sq. Ft. of Drywall | ------------- | Occupied | X | |
| Height of interior Walls | 9' | Year-round | X | |
| Number of Bedrooms: | 3 | Summer | | X |
| Number of Bathrooms: | 2 | Winter | | X |

#### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | X | | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

#### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

### Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | 8 /31/ 06 | Completion Date | / / |
| Move In Date: | / / | Date Acquired Home | 5 / 13/ 13 |

Date Range for Renovations: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | 6 /03/ 13 | Completion Date | 8 /30/ 13 |
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | X | | |
| First Floor: Full Wall of drywall replaced | X | | |
| Second Floor: Any drywall replaced | | | X |

### Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Gulfstream Development Group, LLC

Address:   714 Del Prado Blvd., South
Cape Coral, FL  33990

Phone:   (          )        -

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

### Section IX. Drywall Installer

Drywall Installer's Name:

Address:

Phone:   (          )        -

### Section X. Drywall Supplier

Drywall Supplier's Name:

Banner Supply Company Ft. Myers

Address:   7195 NW 30 Street
Miami, FL 33122

Phone:   (          )        -

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| | | | |
|---|---|---|---|
| Claimant's Signature | 9/01/13 , Date Signed | Claimant's Signature | Date Signed , |
| Claimant's Signature | Date Signed , | Claimant's Signature | Date Signed , |
| Claimant's Signature | Date Signed , | Claimant's Signature | Date Signed |

CDO Investments - 0003

## Floor Plan

4698 Globe Terrace

North Port, FL 34286







May 30th, 2013

CDO Investments
3497 Ulman Ave
North Port, FL 34286

**RE: 2063 Vancouver Ln, North Port, FL 34286**
**Strap #:** 1005-02-6103
**Legal: LOT 3, BLK 261, 8TH ADD TO PORT CHARLOTTE**

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you. Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at **2063 Vancouver Ln, North Port, FL 34286.**

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out. In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

### I.   LIVING/DINNING AREA                                              Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 960sf | 1.00 | 3.00 | 3,840.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 800sf | 1.25 | 3.50 | 3,800.00 |
| • R&R Batt insulation- 10" -R30- unfaced batt | 800sf | 0.33 | 1.00 | 1,064.00 |
| • R&R Baseboards- 3 ¼" | 120lf | 0.44 | 3.03 | 416.40 |
| • R&R Casing- 2 ¼" | 1,152lf | 0.46 | 1.81 | 2,615.04 |
| • Remove Carpet and pad | 800sf | 0.25 | 0.00 | 200.00 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,760sf | 0.00 | 2.50 | 4,400.00 |

1





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

## LIVING/DINNING AREA- cont.                                      Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & jamb- 2 coats per side | 6 | 0.00 | 21.74 | 130.44 |
| • Paint baseboards- two coats | 120lf | 0.00 | 0.93 | 111.60 |
| • Mask and prep for paint- Plastic, paper, tape | 120lf | 0.00 | 0.90 | 108.00 |
| • Final cleaning- const/residential | 800sf | 0.00 | 0.20 | 160.00 |
| • Mask and prep for paint- tape only | 120lf | 0.00 | 0.36 | 43.20 |

### LIVING/DINNING AREA TOTAL: $17,196.29

## II.    KITCHEN AREA                                             Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 240sf | 0.00 | 0.41 | 98.40 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 50lf | 0.00 | 17.45 | 872.50 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 50lf | 0.00 | 62.08 | 3,104.00 |
| • Cabinetry- upper (wall) unit- Detach & rest | 30lf | 0.00 | 53.09 | 1,592.70 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 624sf | 1.00 | 3.00 | 2,496.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 231sf | 1.25 | 3.50 | 1,097.25 |
| • R&R Batt insulation- 10" -R30- | 231sf | 0.33 | 1.00 | 307.23 |
| • R&R Baseboard- 3 ¼" | 78lf | 0.44 | 3.03 | 270.66 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 855sf | 0.00 | 2.50 | 2,137.50 |
| • Paint baseboards- 2 coats | 78lf | 0.00 | 0.93 | 72.54 |

2



---

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

## KITCHEN AREA- cont.                                                     Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 78lf | 0.00 | 0.90 | 70.20 |
| • Mask and prep for paint- tape only | 78lf | 0.00 | 0.36 | 28.08 |
| • Final cleaning- const/residential | 231sf | 0.00 | 0.20 | 46.20 |

| KITCHEN AREA TOTAL: $13,096.24 |
|---|

### III.   MASTER BEDROOM AREA                                            Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 448sf | 1.00 | 3.00 | 1,792.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 192sf | 1.25 | 3.50 | 912.00 |
| • R&R Batt insulation- 10" -R30- | 192sf | 0.33 | 1.00 | 255.36 |
| • R&R Baseboard- 3 ¼" | 56lf | 0.44 | 3.03 | 194.32 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 192sf | 0.25 | 0.00 | 48.00 |
| • New carpet installation *15% added for waste* | 220.80sf | 0.00 | 2.86 | 631.49 |
| • R&R carpet pad | 192sf | 0.11 | 0.56 | 128.64 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 640sf | 0.00 | 2.50 | 1,600.00 |
| • Paint baseboards- 2 coats | 56lf | 0.00 | 0.93 | 52.08 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 56lf | 0.00 | 0.90 | 50.40 |
| • Mask and prep for paint- tape only | 56lf | 0.00 | 0.36 | 20.16 |
| • Final cleaning- const/residential | 192sf | 0.00 | 0.20 | 38.40 |

3

| MASTER BEDROOM AREA TOTAL: $6,080.76 |
|---|





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

### IV.   MASTER BEDROOM CLOSET AREA                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 208sf | 1.00 | 3.00 | 832.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 36sf | 1.25 | 3.50 | 171.00 |
| • R&R Batt insulation- 10" -R30- | 36sf | 0.33 | 1.00 | 47.88 |
| • R&R Baseboard- 3 ¼" | 26lf | 0.44 | 3.03 | 90.22 |
| • R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob- interior | 2 | 0.00 | 39.88 | 79.76 |
| • Remove carpet | 36sf | 0.25 | 0.00 | 9.00 |
| • New carpet installation *15% added for waste* | 41.40sf | 0.00 | 2.86 | 118.41 |
| • R&R carpet pad | 36sf | 0.11 | 0.56 | 24.12 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 244sf | 0.00 | 2.50 | 610.00 |
| • Paint baseboards- 2 coats | 26lf | 0.00 | 0.93 | 24.18 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 26lf | 0.00 | 0.90 | 23.40 |
| • Mask and prep for paint- tape only | 26lf | 0.00 | 0.36 | 9.36 |
| • Final cleaning- const/residential | 36sf | 0.00 | 0.20 | 7.20 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**MASTER BEDROOM CLOSET AREA TOTAL: $3,286.23**

### V.   MASTER BATHROOM AREA                                             Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 110sf | 0.00 | 0.41 | 45.10 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

## MASTER BATHROOM AREA- cont.                                           Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| • Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 336sf | 1.00 | 3.00 | 1,344.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 108sf | 1.25 | 3.50 | 513.00 |
| • R&R Batt insulation- 10" -R30- | 108sf | 0.33 | 1.00 | 143.64 |
| • R&R Baseboard- 3 ¼" | 42lf | 0.44 | 3.03 | 145.74 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 444sf | 0.00 | 2.50 | 1,110.00 |
| • Paint baseboards- 2 coats | 42lf | 0.00 | 0.93 | 39.06 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 42lf | 0.00 | 0.90 | 37.80 |
| • Mask and prep for paint- tape only | 42lf | 0.00 | 0.36 | 15.12 |
| • Final cleaning- const/residential | 108sf | 0.00 | 0.20 | 21.60 |

**MASTER BATHROOM AREA TOTAL: $5,355.92**

## VI.    GUEST BATHROOM AREA                                             Height: 8'

5

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 60sf | 0.00 | 0.41 | 24.60 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

## GUEST BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| • Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 256sf | 1.00 | 3.00 | 1,024.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 60sf | 1.25 | 3.50 | 285.00 |
| • R&R Batt insulation- 10" -R30- | 60sf | 0.33 | 1.00 | 79.80 |
| • R&R Baseboard- 3 ¼" | 32lf | 0.44 | 3.03 | 111.04 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 316sf | 0.00 | 2.50 | 790.00 |
| • Paint baseboards- 2 coats | 32lf | 0.00 | 0.93 | 29.76 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 32lf | 0.00 | 0.90 | 28.80 |
| • Mask and prep for paint- tape only | 32lf | 0.00 | 0.36 | 11.52 |
| • Final cleaning- const/residential | 60sf | 0.00 | 0.20 | 12.00 |

**GUEST BATHROOM AREA TOTAL: $3,686.14**

6





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

## VII. BEDROOM 1 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 352sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 120sf | 1.25 | 3.50 | 570.00 |
| • R&R Batt insulation- 10" -R30- | 120sf | 0.33 | 1.00 | 159.60 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 120sf | 0.25 | 0.00 | 30.00 |
| • Carpet *15% added for waste* | 138sf | 0.00 | 2.86 | 394.68 |
| • R&R Carpet pad | 120sf | 0.11 | 0.56 | 80.40 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472sf | 0.00 | 2.50 | 1,180.00 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 120sf | 0.00 | 0.20 | 24.00 |

**BEDROOM 1 AREA TOTAL: $4,923.25**

## VIII. BEDROOM 2 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7





## SUPERIOR CONTRACTING
### ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

### BEDROOM 2 AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 352sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 120sf | 1.25 | 3.50 | 570.00 |
| • R&R Batt insulation- 10" -R30- | 120sf | 0.33 | 1.00 | 159.60 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 120sf | 0.25 | 0.00 | 30.00 |
| • Carpet *15% added for waste* | 138sf | 0.00 | 2.86 | 394.68 |
| • R&R Carpet pad | 120sf | 0.11 | 0.56 | 80.40 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472sf | 0.00 | 2.50 | 1,180.00 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 120sf | 0.00 | 0.20 | 24.00 |

| BEDROOM 1 AREA TOTAL: $4,923.25 |
|---|

### IX.   DEN AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 320sf | 1.00 | 3.00 | 1,280.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100sf | 1.25 | 3.50 | 475.00 |
| • R&R Batt insulation- 10" -R30- | 100sf | 0.33 | 1.00 | 133.00 |
| • R&R Baseboard- 3 ¼" | 40lf | 0.44 | 3.03 | 138.80 |
| • Remove carpet | 100sf | 0.25 | 0.00 | 25.00 |
| • Carpet *15% added for waste* | 115sf | 0.00 | 2.86 | 328.90 |

8





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

## DEN AREA- cont.                                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Carpet pad | 100sf | 0.11 | 0.56 | 67.00 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 420sf | 0.00 | 2.50 | 1,050.00 |
| • Paint baseboard- 2 coats | 40lf | 0.00 | 0.93 | 37.20 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 40lf | 0.00 | 0.90 | 36.00 |
| • Mask and prep for paint- tape only | 40lf | 0.00 | 0.36 | 14.40 |
| • Final cleaning- const/residential | 100sf | 0.00 | 0.20 | 20.00 |

**DEN AREA TOTAL: $3,903.70**

## X.    LAUNDRY ROOM AREA                                            Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 90sf | 0.00 | 0.41 | 36.90 |
| • R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 304sf | 1.00 | 3.00 | 1,216.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 84sf | 1.25 | 3.50 | 399.00 |
| • R&R Batt insulation- 10" -R30- | 84sf | 0.33 | 1.00 | 111.72 |
| • R&R Baseboard- 3 ¼" | 38lf | 0.44 | 3.03 | 131.86 |
| • R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 388sf | 0.00 | 2.50 | 970.00 |
| • Paint baseboards- 2 coats | 38lf | 0.00 | 0.93 | 35.34 |

9



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

## LAUNDRY ROOM AREA- cont.                                              Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 38lf | 0.00 | 0.90 | 34.20 |
| • Mask and prep for paint- tape only | 38lf | 0.00 | 0.36 | 13.68 |
| • Final cleaning- const/residential | 84sf | 0.00 | 0.20 | 16.80 |

| | |
|---|---|
| **LAUNDRY ROOM AREA TOTAL: $3,623.64** | |

## XI.   GARAGE AREA                                                     Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 675sf | 0.00 | 0.41 | 276.75 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 42lf | 0.44 | 3.03 | 145.74 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 336sf | 1.00 | 3.00 | 1,344.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 441sf | 1.25 | 3.50 | 2,094.75 |
| • R&R Batt Insulation- 10" -R30- | 441sf | 0.33 | 1.00 | 586.53 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,113sf | 0.00 | 2.50 | 2,782.50 |
| • Paint baseboards- 2 coats | 42lf | 0.00 | 0.93 | 39.06 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 42lf | 0.00 | 0.90 | 37.80 |
| • Mask and prep for paint- tape only | 42lf | 0.00 | 0.36 | 15.12 |
| • Final cleaning- const/residential | 441sf | 0.00 | 0.20 | 88.20 |

| | |
|---|---|
| **GARAGE AREA TOTAL: $8,083.89** | |

10

| | |
|---|---|
| **TOTAL SUM FOR ENTIRE PROPOSAL:**   $74,159.31 | |

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

I.     COMPENSATION

The total fee for the above-services will be **Seventy Four Thousand One Hundred Fifty Nine Dollars and Thirty One Cents** ($74,159.31) and billed as described below.  Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments.  These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

Reimbursable expenses are included in the fees stated above.  Expenses included in the fees are as follows:

- • Automobile travel to and from the site and the county's offices only
- • Telephone calls
- • County aerials or maps
- • Printing of documents and plans for permit submittals

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy.  Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Thirty Three Thousand Three Hundred Seventy One Dollars and Sixty Nine Cents** ($33,371.69) is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made **within 30 days** of the invoice prepared date.  Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full.  Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

II.     TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until:  (a) Client provides written notice to *Superior Contracting* that services are to terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

11





May 30th, 2013

### III.    TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terns hereof through no fault of the terminating party.  In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses.  In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

### IV.    ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of **Thirty Three Thousand Three Hundred Seventy One Dollars and Sixty Nine Cents** ($33,371.69) to *Superior Contracting.*  By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement.  Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

**Superior Contracting**
**Environmental Specialties, LLC.**

ACCEPTED BY:

Kyle W. Vealey

President

Print Name: Chris Owen

Title: MGR

Date: 5/30/13

12



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127

Plaintiff Profile Form - Residential Properties

## UNITED STATES DISTRICT COURT

### EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

**For Internal Use Only**

_____
File Number

_____
Date Received

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address. In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge. If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known. You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary. All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

### Section I. Property Information

| | |
|---|---|
| Name Property Owner | CDO Investments, LLC |
| Address of Affected Property | 2063 Vancouver Lane |
| | North Port, FL 34286 |
| Is this Property:* | **Residential**   Commercial   Governmental |
| Name of Person Completing this Form | Chris Owens |
| Is above your primary residence? | Yes   **No** |
| Mailing Address (if different) | |
| | |
| | |
| Phone: | (   )   - |

\* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

Circle one:   Owner-Occupant   **Owner Only**   Renter-Occupant

| | |
|---|---|
| Represented By: | James V. Doyle, Jr. |
| Address: | DOYLE LAW FIRM, PC |
| | 2100 Southbridge Pkwy, Suite 650 |
| | Birmingham, AL 35209 |
| Phone: | ( 205 )  533 - 9500 |
| Case No. /Docket Info: | Omni XVIII   13-0609 |

### Section II. Insurance Information

| | |
|---|---|
| Homeowner/ Renter Insurer: | |
| Policy #: | |
| Agent: | |
| Address: | |
| | |
| | |
| Phone: | (   )   - |

**+ Attach Copy of Insurance Declaration Page**

### Section III. Claimant Information

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| | Move-in | Leave | | | Circle One | |
| Chris Owens o.b.o. CDO Investments | /  / | /  / | **M** / F | /  / | Yes   **No** | Owner Only |
| | /  / | /  / | M / F | /  / | Yes   No | |
| | /  / | /  / | M / F | /  / | Yes   No | |
| | /  / | /  / | M / F | /  / | Yes   No | |
| | /  / | /  / | M / F | /  / | Yes   No | |
| | /  / | /  / | M / F | /  / | Yes   No | |
| | /  / | /  / | M / F | /  / | Yes   No | |
| | /  / | /  / | M / F | /  / | Yes   No | |
| | /  / | /  / | M / F | /  / | Yes   No | |

\* Personal injuries include claims for mental anguish and medical monitoring.

### Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?   (Yes)   No

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   Superior Contracting

1.2. When did the inspection take place?   6 / 1 / 13

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   (Yes)   No

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   Doyle Law Firm, PC

2.2. When was this determination made?   6 / 1 / 13

### Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Knauf Plasterboard Tianjin | KNAUF TIANJIN CHINA ASTM C36 | Ceiling & Walls |
| | | |
| | | |

### Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 2,280 | Occupied | X | |
| Estimated Sq. Ft. of Drywall | ------------- | Year-round | X | |
| Height of interior Walls | 9' | Year-round | X | |
| Number of Bedrooms: | 3 | Summer | | X |
| Number of Bathrooms: | 2 | Winter | | X |

#### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | X | | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

#### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

### Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | / / | Date Acquired Home | 5 /27 / 13 |

Date Range for Renovations: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | 6 /3 / 13 | Completion Date | / / |
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | X |
| First Floor: Full Wall of drywall replaced | | | X |
| Second Floor: Any drywall replaced | | | X |

### Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Gulfstream Development Group, LLC

Address:   714 Del Prado Blvd. South
Cape Coral, FL  33990

Phone:   (        )        -

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

### Section IX. Drywall Installer

Drywall Installer's Name:

Address:

Phone:   (        )        -

### Section X. Drywall Supplier

Drywall Supplier's Name:

Banner Supply Company Ft. Myers, LLC

Address:   7195 NW 30 Street
Miami, FL  33122

Phone:   (        )        -

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| | | | |
|---|---|---|---|
| _____ | 01/15/2013 | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| _____ | _____ | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| _____ | _____ | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

Floor Plan - 2063 Vancouver Street, North Port, FL  34286



Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

**For Internal Use Only**

File Number

Date Received

    This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address.  In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge.  If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known.  You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form.  If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

 The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary.  All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

| **Section I. Property Information** | | **Section II. Insurance Information** | |
|---|---|---|---|
| Name Property Owner | CDO Investments, LLC | Homeowner/ Renter Insurer: | |
| Address of Affected Property | 1734 Cathedall Avenue | | |
| | North Port, FL  34288 | Policy #: | |
| Is this Property:* | (Residential)     Commercial     Governmental | Agent: | |
| Name of Person Completing this Form | Chris Owen | Address: | |
| Is above your primary residence? | Yes   (No) | | |
| Mailing Address (if different) | 3497 Ulman Ave | Phone: | (     )     - |
| | North Port, FL  34286 | | |
| Phone: | (     )     - | + Attach Copy of  Insurance Declaration Page | |

\* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

| | |
|---|---|
| Circle one: | Owner-Occupant   (Owner Only)   Renter-Occupant |
| Represented By: | James V. Doyle, Jr. |
| Address: | DOYLE LAW FIRM, PC |
| | 2100 Southbridge Pkwy, Suite 650 |
| | Birmingham, AL  35209 |
| Phone: | ( 205  )   533 - 9500 |
| Case No. /Docket Info: | Omni XVIII   13-0609 |

**Section III. Claimant Information**

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| | Move-in | Leave | | | Circle One | |
| Chris Owen o.b.o. CDO Investments, LLC | /  / | /  / | (M) /  F | /  / | Yes   (No) | Owner Only |
| | /  / | /  / | M  /  F | /  / | Yes   No | |
| | /  / | /  / | M  /  F | /  / | Yes   No | |
| | /  / | /  / | M  /  F | /  / | Yes   No | |
| | /  / | /  / | M  /  F | /  / | Yes   No | |
| | /  / | /  / | M  /  F | /  / | Yes   No | |
| | /  / | /  / | M  /  F | /  / | Yes   No | |
| | /  / | /  / | M  /  F | /  / | Yes   No | |
| | /  / | /  / | M  /  F | /  / | Yes   No | |

\* Personal injuries include claims for mental anguish and medical monitoring.

### Section IV. Inspection Information

**1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?**   (Yes)   No

   **1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?**   Zeigler Contracting, Inc.

     **1.2. When did the inspection take place?**   1 / 08/ 13

**2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?**   (Yes)   No

   **2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?**   Zeigler Contracting, Inc.

     **2.2. When was this determination made?**   1 /08/ 13

### Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Knauf Plasterboard Tianjin | KNAUF TIANJIN CHINA ASTM C36 | Ceiling & Walls |
| | | |
| | | |
| | | |

### Section VI. Home Information

| Approx. Sq. Ft. of House: | 2,600 | | | Yes | No |
|---|---|---|---|---|---|
| Estimated Sq. Ft. of Drywall | ------------ | Occupied | | X | |
| Height of interior Walls | 9' | Year-round | | X | |
| Number of Bedrooms: | 3 | Summer | | X | |
| Number of Bathrooms: | 2 | Winter | | X | |

**Plumbing System**

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | X | | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

**Electrical System**

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

**+ Attach Copy of Floor Plan on 8 1/2" X 11" paper**

### Section VII. Construction/Renovation Information

**Date Range for New Home Construction: (Month/Day/Year)**

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move In Date: | / / | Date Acquired Home | 12 / 21 / 12 |

**Date Range for Renovations: (Month/Day/Year)**

| Start Date: | 1 / 10/ 13 | Completion Date | 3/ 7 / 13 |
|---|---|---|---|
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | X |
| First Floor: Full Wall of drywall replaced | | | X |
| Second Floor: Any drywall replaced | | | X |

### Section VIII. Homebuilder/ General Contractor/ Developer Information

**Homebuilder/ General Contractor/ Developer's Name:**

    Gulfstream Development Group, LLC

**Address:**   714 Del Prado Blvd. South

    Cape Coral, FL 33990

**Phone:**   (         )         -

**+ Attach Copy of Construction/Renovation Contract**

**+ Attach Copy of New Home Warranty Declaration**

### Section IX. Drywall Installer

**Drywall Installer's Name:**

**Address:**

**Phone:**   (         )         -

### Section X. Drywall Supplier

**Drywall Supplier's Name:**

    Banner Supply Company Ft. Myers

**Address:**   7195 NW 30 Street

    Miami, FL 33122

**Phone:**   (         )         -

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| | | | |
|---|---|---|---|
| Claimant's Signature | 9/01/13 Date Signed | Claimant's Signature | Date Signed |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

Page 3

CDO Investments - 0003

# Floor Plan

1734 Cathedall Avenue

North Port, FL  34288



CDO Investments - 0004



December 17th, 2012

CDO Investments
3497 Ulman Ave.
North Port, FL 34286

**RE: 1374 Cathedall Ave, North Port, FL 34288**
**Strap #: ▓▓▓▓▓▓▓▓**
**Legal: LOT 17 BLK 2392 49TH ADD TO PORT CHARLOTTE**

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you.  Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at **1374 Cathedall Ave, North Port, FL 34288**.

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out.  In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

| | I. | LIVING/DINNING AREA | | | | Height: 8' |

| DESCRIPTION | | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|---|
| • | R&R ½" drywall- hung, taped, heavy texture, ready for paint | 1,376sf | 1.00 | 3.00 | 5,504.00 |
| • | R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 914sf | 1.25 | 3.50 | 4,341.50 |
| • | R&R Batt insulation- 10" -R30- unfaced batt | 914sf | 0.33 | 1.00 | 1,215.62 |
| • | R&R Baseboards- 3 ¼" | 172lf | 0.44 | 3.03 | 596.84 |
| • | R&R Casing- 2 ¼" | 1,152lf | 0.46 | 1.81 | 2,615.04 |
| • | Remove Carpet and pad | 914sf | 0.25 | 0.00 | 228.50 |
| • | R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • | R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • | R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • | Seal/prime and paint walls and ceiling (2 coats) | 2,290sf | 0.00 | 2.50 | 5,725.00 |

1




**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

December 17th, 2012

### LIVING/DINNING AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & jamb- 2 coats per side | 6 | 0.00 | 21.74 | 130.44 |
| • Paint baseboards- two coats | 172lf | 0.00 | 0.93 | 159.96 |
| • Mask and prep for paint- Plastic, paper, tape | 172lf | 0.00 | 0.90 | 154.80 |
| • Final cleaning- const/residential | 914sf | 0.00 | 0.20 | 182.80 |
| • Mask and prep for paint- tape only | 172lf | 0.00 | 0.36 | 61.92 |

**LIVING/DINNING AREA TOTAL: $21,224.03**

### II.   KITCHEN AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 230sf | 0.00 | 0.41 | 94.30 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 50lf | 0.00 | 17.45 | 872.50 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 50lf | 0.00 | 62.08 | 3,104.00 |
| • Cabinetry- upper (wall) unit- Detach & rest | 30lf | 0.00 | 53.09 | 1,592.70 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 480sf | 1.00 | 3.00 | 1,920.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 224sf | 1.25 | 3.50 | 1,064.00 |
| • R&R Batt insulation- 10" -R30- | 224sf | 0.33 | 1.00 | 297.92 |
| • R&R Baseboard- 3 ¼" | 60lf | 0.44 | 3.03 | 208.20 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 704sf | 0.00 | 2.50 | 1,760.00 |
| • Paint baseboards- 2 coats | 60lf | 0.00 | 0.93 | 55.80 |

2



December 17th, 2012

- ### KITCHEN AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 60lf | 0.00 | 0.90 | 54.00 |
| • Mask and prep for paint- tape only | 60lf | 0.00 | 0.36 | 21.60 |
| • Final cleaning- const/residential | 224sf | 0.00 | 0.20 | 44.80 |

| | | | KITCHEN AREA TOTAL: $11,992.80 |
|---|---|---|---|

### III.   MASTER BEDROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 432sf | 1.00 | 3.00 | 1,728.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 180sf | 1.25 | 3.50 | 855.00 |
| • R&R Batt insulation- 10" -R30- | 180sf | 0.33 | 1.00 | 239.40 |
| • R&R Baseboard- 3 ¼" | 54lf | 0.44 | 3.03 | 187.38 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 180sf | 0.25 | 0.00 | 45.00 |
| • New carpet  installation *15% added for waste* | 207sf | 0.00 | 2.86 | 517.50 |
| • R&R carpet pad | 180sf | 0.11 | 0.56 | 120.60 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 612sf | 0.00 | 2.50 | 1,530.00 |
| • Paint baseboards- 2 coats | 54lf | 0.00 | 0.93 | 50.22 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 54lf | 0.00 | 0.90 | 48.60 |
| • Mask and prep for paint- tape only | 54lf | 0.00 | 0.36 | 19.44 |
| • Final cleaning- const/residential | 180sf | 0.00 | 0.20 | 36.00 |

3

| | | | MASTER BEDROOM AREA TOTAL: $5,821.73 |
|---|---|---|---|





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

December 17th, 2012

### IV.   MASTER BEDROOM CLOSET  AREA                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 192sf | 1.00 | 3.00 | 768.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 35sf | 1.25 | 3.50 | 166.25 |
| • R&R Batt insulation- 10" -R30- | 35sf | 0.33 | 1.00 | 46.55 |
| • R&R Baseboard- 3 ¼" | 24lf | 0.44 | 3.03 | 83.28 |
| • R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob- interior | 2 | 0.00 | 39.88 | 79.76 |
| • Remove carpet | 35sf | 0.25 | 0.00 | 8.75 |
| • New carpet  installation *15% added for waste* | 40.25sf | 0.00 | 2.86 | 115.12 |
| • R&R carpet pad | 35sf | 0.11 | 0.56 | 23.45 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 227sf | 0.00 | 2.50 | 567.50 |
| • Paint baseboards- 2 coats | 24lf | 0.00 | 0.93 | 22.32 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 24lf | 0.00 | 0.90 | 21.60 |
| • Mask and prep for paint- tape only | 24lf | 0.00 | 0.36 | 8.64 |
| • Final cleaning- const/residential | 35sf | 0.00 | 0.20 | 7.00 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**MASTER BEDROOM CLOSET AREA TOTAL: $3,157.92**

### V.   MASTER BATHROOM AREA                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 70sf | 0.00 | 0.41 | 28.70 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

December 17th, 2012

## MASTER BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| • Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 272sf | 1.00 | 3.00 | 1,088.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 70sf | 1.25 | 3.50 | 332.50 |
| • R&R Batt insulation- 10" -R30- | 70sf | 0.33 | 1.00 | 93.10 |
| • R&R Baseboard- 3 ¼" | 34lf | 0.44 | 3.03 | 117.98 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 342sf | 0.00 | 2.50 | 855.00 |
| • Paint baseboards- 2 coats | 34lf | 0.00 | 0.93 | 31.62 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 34lf | 0.00 | 0.90 | 30.60 |
| • Mask and prep for paint- tape only | 34lf | 0.00 | 0.36 | 12.24 |
| • Final cleaning- const/residential | 70sf | 0.00 | 0.20 | 14.00 |

| MASTER BATHROOM AREA TOTAL: $4,544.60 |
|---|

## VI.   GUEST BATHROOM AREA

Height: 8'

5

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 60sf | 0.00 | 0.41 | 24.60 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

December 17th, 2012

### GUEST BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| • Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 256sf | 1.00 | 3.00 | 1,024.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 60sf | 1.25 | 3.50 | 285.00 |
| • R&R Batt insulation- 10" -R30- | 60sf | 0.33 | 1.00 | 79.80 |
| • R&R Baseboard- 3 ¼" | 32lf | 0.44 | 3.03 | 111.04 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 316sf | 0.00 | 2.50 | 790.00 |
| • Paint baseboards- 2 coats | 32lf | 0.00 | 0.93 | 29.76 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 32lf | 0.00 | 0.90 | 28.80 |
| • Mask and prep for paint- tape only | 32lf | 0.00 | 0.36 | 11.52 |
| • Final cleaning- const/residential | 60sf | 0.00 | 0.20 | 12.00 |

**GUEST BATHROOM AREA TOTAL: $3,686.14**

6



---

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



December 17th, 2012

### VII.   BEDROOM 1 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 352sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 120sf | 1.25 | 3.50 | 570.00 |
| • R&R Batt insulation- 10" -R30- | 120sf | 0.33 | 1.00 | 159.60 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 120sf | 0.25 | 0.00 | 30.00 |
| • Carpet *15% added for waste* | 138sf | 0.00 | 2.86 | 394.68 |
| • R&R Carpet pad | 120sf | 0.11 | 0.56 | 80.40 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472sf | 0.00 | 2.50 | 1,180.00 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 120sf | 0.00 | 0.20 | 24.00 |

**BEDROOM 1 AREA TOTAL: $4,923.25**

### VIII.   BEDROOM 2 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

December 17th, 2012

## BEDROOM 2 AREA- cont.                                              Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 352sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 120sf | 1.25 | 3.50 | 570.00 |
| • R&R Batt insulation- 10" -R30- | 120sf | 0.33 | 1.00 | 159.60 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 120sf | 0.25 | 0.00 | 30.00 |
| • Carpet | 138sf | 0.00 | 2.86 | 394.68 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 120sf | 0.11 | 0.56 | 80.40 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472sf | 0.00 | 2.50 | 1,180.00 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 120sf | 0.00 | 0.20 | 24.00 |

**BEDROOM 1 AREA TOTAL: $4,923.25**

## IX.   DEN AREA                                                      Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 320sf | 1.00 | 3.00 | 1,280.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100sf | 1.25 | 3.50 | 475.00 |
| • R&R Batt insulation- 10" -R30- | 100sf | 0.33 | 1.00 | 133.00 |
| • R&R Baseboard- 3 ¼" | 40lf | 0.44 | 3.03 | 138.80 |
| • Remove carpet | 100sf | 0.25 | 0.00 | 25.00 |
| • Carpet | 115sf | 0.00 | 2.86 | 328.90 |
| *15% added for waste* | | | | |

8





SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

December 17th, 2012

## DEN AREA- cont.                                                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Carpet pad | 100sf | 0.11 | 0.56 | 67.00 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 420sf | 0.00 | 2.50 | 1,050.00 |
| • Paint baseboard- 2 coats | 40lf | 0.00 | 0.93 | 37.20 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 40lf | 0.00 | 0.90 | 36.00 |
| • Mask and prep for paint- tape only | 40lf | 0.00 | 0.36 | 14.40 |
| • Final cleaning- const/residential | 100sf | 0.00 | 0.20 | 20.00 |

| DEN AREA TOTAL: $3,903.70 |
|---|

## X.    LAUNDRY ROOM AREA                                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 70sf | 0.00 | 0.41 | 28.70 |
| • R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob- interior | 2 | 0.00 | 39.88 | 79.76 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 272sf | 1.00 | 3.00 | 1,088.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 70sf | 1.25 | 3.50 | 332.50 |
| • R&R Batt insulation- 10" -R30- | 70sf | 0.33 | 1.00 | 93.10 |
| • R&R Baseboard- 3 ¼" | 34lf | 0.44 | 3.03 | 117.98 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 342sf | 0.00 | 2.50 | 855.00 |
| • Paint baseboards- 2 coats | 34lf | 0.00 | 0.93 | 31.62 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |

9



---

**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

December 17th, 2012

## LAUNDRY ROOM AREA- cont.                                              Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- plastic, paper, tape (per lf) | 34lf | 0.00 | 0.90 | 30.60 |
| • Mask and prep for paint- tape only | 34lf | 0.00 | 0.36 | 12.24 |
| • Final cleaning- const/residential | 70sf | 0.00 | 0.20 | 14.00 |

**LAUNDRY ROOM AREA TOTAL: $3,173.20**

## XI.   GARAGE AREA                                                     Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 470sf | 0.00 | 0.41 | 192.70 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 43lf | 0.44 | 3.03 | 149.21 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 344sf | 1.00 | 3.00 | 1,376.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 462sf | 1.25 | 3.50 | 2,194.50 |
| • R&R Batt Insulation- 10" -R30- | 462sf | 0.33 | 1.00 | 614.46 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,150sf | 0.00 | 2.50 | 2,875.00 |
| • Paint baseboards- 2 coats | 43lf | 0.00 | 0.93 | 39.99 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 43lf | 0.00 | 0.90 | 38.70 |
| • Mask and prep for paint- tape only | 43lf | 0.00 | 0.36 | 15.48 |
| • Final cleaning- const/residential | 462sf | 0.00 | 0.20 | 92.40 |

**GARAGE AREA TOTAL: $8,261.88**

**TOTAL SUM FOR ENTIRE PROPOSAL:   $75,612.50**

10





December 17th, 2012

### I.      COMPENSATION

The total fee for the above-services will be **Seventy Five Thousand Six Hundred Twelve Dollars and Fifty Cents** ($75,612.50) and billed as described below.  Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments.  These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

Reimbursable expenses are included in the fees stated above.  Expenses included in the fees are as follows:
- Automobile travel to and from the site and the county's offices only
- Telephone calls
- County aerials or maps
- Printing of documents and plans for permit submittals

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy.  Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Thirty Four Thousand Twenty Five Dollars and Sixty Three Cents** ($34,025.63) is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made **within 30 days** of the invoice prepared date.  Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full.  Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

### II.      TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until:  (a) Client provides written notice to *Superior Contracting* that services are to be terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

11





December 17th, 2012

### III.    TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terns hereof through no fault of the terminating party.  In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses.  In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

### IV.    ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of **Thirty Four Thousand Twenty Five Dollars and Sixty Three Cents** ($34,025.63) to *Superior Contracting*.  By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement.  Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

***Superior Contracting***
**Environmental Specialties, LLC.**

Kyle W. Vealey

President

ACCEPTED BY:

Print Name: _Chris  Owen_

Title: _MGR_

Date: _12_/_18_/_12_

12



















































Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

IN RE:  CHINESE MANUFACTURED DRYWALL
PRODUCTS LIABILITY LITIGATION
THIS DOCUMENT RELATES TO: ALL CASES

**MDL NO. 2047**
**SECTION: L**
**JUDGE FALLON**
**MAG. JUDGE WILKINSON**

| For Internal Use Only |
|---|
| File Number |
| Date Received |

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address.  In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge.  If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known.  You must supplement your responses if you learn they are incomplete or incorrect in any material respect.  You may and should consult with your attorney if you have any questions regarding completion of this form.  If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.  To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary. All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

**Section I. Property Information**

| | |
|---|---|
| Name Property Owner | Jose and Lori Azcarate |
| Address of Affected Property | 1305 East 9th Street |
| City: Lehigh Acres  State:  FL  Zip: 33972 | |
| Is this Property:*   Residential ☑  Commercial ☐  Governmental ☐ | |
| Name of Person Completing this Form | Sean Parker |
| Is above your primary residence?   Yes ☐ No ☑ | |
| Mailing Address (if different) | 18911 NW 11th Street |
| City: Pembroke Pines  State: FL  Zip: 33029 | |
| Phone: | 1954-433-9641 |

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

Check one:   Owner-Occupant ☑   Owner Only ☐   Renter-Occupant ☐

| | |
|---|---|
| Represented By: | Parker Waichman Alonso LLP |
| Address: | 3301 Bonita Beach Road |
| City: Bonita Springs  State: FL  Zip: 34134 | |
| Phone: | 800-LAW-INFO |
| Case No. /Docket Info: | 09-7628 |

**Section II. Insurance Information**

| | |
|---|---|
| Homeowner/ Renter Insurer: | |
| | Citizen Property Insurance Corporation |
| Policy #: | FRJH17438381-01-0000 |
| Agent: | Edward Cabassa-International Insurance Center, Inc |
| Address: | 12515 N Kendall Dr. #11 |
| City: Miami  State: FL  Zip: 33186 | |
| Phone: | 305-279-5446 |

**+ Attach Copy of  Insurance Declaration Page**

**Section III. Claimant Information**

| Name of Claimant | Dates Occupied Move-in | Leave | Gender | Date of Birth | Are you claiming personal injuries?* Circle One | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| Jose Azcarate | n/a | | M ☑ F ☐ | 01-11-1962 | Yes ☐ No ☑ | Owner Only |
| Lori Azcarate | | | M ☐ F ☑ | 09-18-1963 | Yes ☐ No ☑ | Owner Only |
| | | | M ☐ F ☐ | | Yes ☐ No ☐ | |
| | | | M ☐ F ☐ | | Yes ☐ No ☐ | |
| | | | M ☐ F ☐ | | Yes ☐ No ☐ | |
| | | | M ☐ F ☐ | | Yes ☐ No ☐ | |
| | | | M ☐ F ☐ | | Yes ☐ No ☐ | |
| | | | M ☐ F ☐ | | Yes ☐ No ☐ | |
| | | | M ☐ F ☐ | | Yes ☐ No ☐ | |
| | | | M ☐ F ☐ | | Yes ☐ No ☐ | |

* Personal injuries include claims for mental anguish and medical monitoring.

Plaintiff Profile Form - Residential Properties

**Section IV. Inspection Information**

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?  Yes ☑ No ☐

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  Drywall Disaster of Florida

1.2. When did the inspection take place?  10-28-2009

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?  Yes ☑ No ☐

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?  Brent Rissling

2.2. When was this determination made?  10-28-2009

**Section V. Drywall Information**

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Unknown | Palatka, FL | throughout |
| Unknown | Fabricado en EE. UU. | throughout |
| | | |
| | | |

1.0. Have you, or has anyone on your behalf, sent written notice to your homebuilder, drywall contractor, drywall supplier/ distributor, drywall manufacturer or any other person or entity of your claim that your home contains Chinese-manufactured drywall?  Yes ☑ No ☐

1.1. If "Yes" to question 1.0 Section V. to whom has any such notice been sent?  I & E Homes, Inc.

1.2. When was notice sent?  12-31-2009

+ Attach copy of notice Sent

2.0. Have you, or has anyone on your behalf, made a request to anyone that your home be repaired as a result of the presence of Chinese-manufactured drywall in your home?  Yes ☐ No ☑

2.1. If "Yes" to Question 2.0. Section V. to whom has the request been made?

2.2. When was the request made?

+ Attach copy of written request

3.0. Has your home been repaired in any way as a result of the presence of Chinese-manufactured drywall?  Yes ☐ No ☑

3.1. If "No" to question 3.0. Section V. Have any such repairs to your home been offered?  Yes ☐ No ☐

3.1.a. If "Yes" to Question 3.1. Section V. When was the offer made?

3.1.b. Who made the offer?

3.2. If "Yes" to Question 3.0. Section V. Have any such repairs to your home been initiated?  Yes ☐ No ☑

3.2.a. Have any such repairs to your home been completed?  Yes ☐ No ☑

3.2.b. Who paid or is paying for the repairs?

3.2.c. What was/is the total cost?

3.2.d. Have samples of the Chinese-manufactured drywall been kept?  Yes ☑ No ☐

3.2.e. Who possesses the samples?  claimant

**Section VI. Questions for Florida Residents Only***

1.0. Have you, or anyone on your behalf, sent any notices under Chapter 558 of the Florida Statutes regarding the presence of Chinese-manufactured drywall in your home?  Yes ☑ No ☐

1.1. If "Yes" to Question 1.0., Section VI. To whom has any such notice been sent?  I & E Homes, Inc.

1.2. When was notice sent?  12-31-2009

+ Attach copy of notice

2.0. Have you received any responses to your notice under Chapter 558?  Yes ☑ No ☐

2.1. If "Yes" to Question 2.0., Section VI. From whom did you receive such notice?  I & E Homes, Inc.

2.2. When was it received?  01-05-2010

3.0. Has anyone inspected your home in response to your notice under Chapter 558?  Yes ☐ No ☑

3.1. If "Yes" to Question 3.0., Section VI. Who inspected your home?

4.0. Have you received a written offer to repair your home in response to your notice under Chapter 558?  Yes ☐ No ☑

4.1. If "Yes" to Question 4.0., Section VI. From whom did you receive this written offer?

4.2. When was it received?

5.0. Have any repairs been performed in your home in response to your notice under Chapter 558?  Yes ☐ No ☑

5.1. If "Yes" to Question 5.0., Section VI. Who performed these repairs?

5.2. What repairs were performed?

5.3. When were the repairs performed?

*By completing this section, plaintiffs neither agree with the applicability of Chapter 558 of the Florida Statutes to this action or plaintiffs' claims, nor do plaintiffs waive any righs or agree that such notice is required.  Defendants contend that plaintiffs are not relieved of any obligations they may or may not have arising under Chapter 558 of the Florida Statutes, and defendants are not waiving any rights they may have under said statute.

Plaintiff Profile Form - Residential Properties

**Section VII. Home Information**

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 2556 | | | |
| Estimated Sq. Ft. of Drywall | n/a | Occupied | | ✓ |
| Height of interior Walls | n/a | Year-round | | ✓ |
| Number of Bedrooms: | 3 | Summer | ✓ | |
| Number of Bathrooms: | 2 | Winter | | ✓ |

**Plumbing System**

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | | ✓ |
| Copper Piping | ✓ | | |
| Copper Fixtures | | | ✓ |
| Other Fixtures | | | ✓ |
| Were repairs made to the plumbing system? | | ✓ | |
| Dates: | | | |

**Electrical System**

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | | | ✓ |
| Switches | ✓ | | |
| Main Panel | ✓ | | |
| 2nd Panel | | ✓ | |
| Exposed Copper Wires | ✓ | | |
| Were repairs made to the electrical system? | | ✓ | |
| Dates: | | | |

**+ Attach Copy of Floor Plan on 8 1/2" X 11" paper**

**Section X. Drywall Installer**

Drywall Installer's Name: _____

Address: _____

City: _____ State: _____ Zip: _____

Phone: _____

**Section VIII. Construction/Renovation Information**

Date Range for New Home Construction: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | | Completion Date | |
| Move In Date: | | Date Acquired Home | 06-06-2005 |

Date Range for Renovations: (Month/Day/Year)

| | | |
|---|---|---|
| Start Date: | | Completion Date |
| Move In Date: | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | ✓ | |
| First Floor: Full Wall of drywall replaced | | ✓ | |
| Second Floor: Any drywall replaced | | ✓ | |

**Section IX. Homebuilder/ General Contractor/ Developer Information**

Homebuilder/ General Contractor/ Developer's Name:

I & E Homes, Inc c/o Heinz Pfuner, Registered Agent

Address: 1458 Scenic Street

City: Lehigh Acres  State: FL  Zip: 33936

Phone: unknown

**+ Attach Copy of Construction/Renovation Contract**

**+ Attach Copy of New Home Warranty Declaration**

**Section XI. Drywall Supplier**

Drywall Supplier's Name: _____

Address: _____

City: _____ State: _____ Zip: _____

Phone: _____

**Section XII. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| | | | |
|---|---|---|---|
| _~signature~_ | MAy 20/10 | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| _~signature~_ | 5/20/10 | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| _____ | _____ | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

HO3DEC 04 06

**Citizens Property Insurance Corporation**
Citizens Service Center
6676 Corporate Center Parkway
Jacksonville, FL 32216-0973

## Homeowners HO-3 Special Form Policy - New Declarations
**Policy Number: FRJH1748381-01-0000**     **Policy Period: From 05/02/06 To 05/02/07**

12:01 A.M. Eastern time at the location of the Residence Premises

| Named Insured and Mailing Address: | Location of Residence Premises: | Agent: Phone (305) 279-5446 |
|---|---|---|
| JOSE AZCARATE<br>LORI AZCARATE<br>18911 NW 11 STREET<br>PEMBROKE PINES, FL 33029 | 1305 EAST 9TH STREET<br>LEHIGH ACRES, FL 33972 | International Insurance Center, Inc<br>Edward Anthony Cabassa<br>12515 N. Kendall Dr., #116<br>Miami, FL 33186<br><br>FL License: A037624    Citizens ID: 003879 |

Coverage is only provided where a premium and a limit of liability is shown.

ALL OTHER PERILS DEDUCTIBLE: $1,000     **HURRICANE DEDUCTIBLE: $4,040 (2%)**

| SECTION I - PROPERTY COVERAGES | LIMIT OF LIABILITY | ANNUAL PREMIUM |
|---|---|---|
| A - Dwelling | $202,000 | $1,362 |
| B - Other Structures | $20,200 | INCLUDED |
| C - Personal Property | $101,000 | INCLUDED |
| D - Loss of Use | $20,200 | INCLUDED |
| SECTION II - LIABILITY COVERAGES | | |
| E - Personal Liability (Basic Limit $100,000) | $300,000 | $18 |
| F - Medical Payments | $2,000 | INCLUDED |
| | | |
| OPTIONAL COVERAGES | | |
| Personal Property Replacement Cost | INCLUDED | $312 |

| MANDATORY ADDITIONAL CHARGES | |
|---|---|
| Florida Insurance Guaranty Association | $0 |
| Emergency Management Preparedness and Assistance Trust Fund | $2 |
| Citizens Market Equalization Surcharge | $116 |
| Citizens Emergency Assessment | $0 |
| Citizens Wind Market Equalization Surcharge | $0 |
| Tax Exempt Surcharge | $30 |
| **TOTAL POLICY PREMIUM INCLUDING ASSESSMENTS AND ALL SURCHARGES** | **$1,840** |

Insured Note: The portion of your premium for Hurricane Coverage is: $959

| First Mortgagee: | | |
|---|---|---|
| Loan Number: 0034383829<br>SUNTRUST MORTGAGE, INC.<br>ISAOA<br>P.O. BOX 57028<br>IRVINE, CA 92619-7028 | | |



AzcarateJ000004

HO3DEC 04 06

**Policy Number: FRJH1748381-01-0000**    **Policy Period: From 05/02/06 To 05/02/07**
12:01 A.M. Eastern time at the location of the Residence Premises

PAGE 2

Forms and Endorsements applicable to this policy:

| HO 00 03 04 91* | CIT 13 05 93* | CIT 16 09 95* | CIT 23 10 05* | CIT 24 05 05* | CIT 30 05 02* |
| CIT 04 90 10 05* | HO 04 96 04 91* | | | | |

**Rating Information:**

| Form Type HO3 | Year Built / Verified 2006/Yes | Town/Row House No | Construction Type Masonry | BCEGS 04 | Territory 554 | Wind / Hail Exclusion No | Mun Code Fire / Police 999 / 999 |
|---|---|---|---|---|---|---|---|

| County LEE | Occupancy Owner | Use Secondary | No. Of Families 1 | Protection Class 04 | Dist To Hydrant 1,000 feet | Dist To Fire Station 5 miles |
|---|---|---|---|---|---|---|

| Protective Device Credits | | | No Dec Or Prior Insurance Surcharge No | Seasonal Surcharge No | Updates Surcharge N/A | Age of Home Surcharge/Credit Yes-Credit |
|---|---|---|---|---|---|---|
| Burglar Alarm No | Fire Alarm No | Sprinkler No | | | | |

| Terrain B | Building Type 1-4 Units | Roof Cover N/A | Roof Deck Attachment A - 6d @ 6" / 12" | Roof-Wall Connection N/A |
|---|---|---|---|---|
| Secondary Water Resistance No | Roof Shape Gable | Opening Protection None | FBC Wind Speed 100 mph | FBC Wind Design 100 mph or greater |

A premium adjustment of -$437 is included to reflect the building's wind loss mitigation features or construction techniques that exists. Credits range from 0% to 45%.
A premium adjustment of -$75 is included to reflect the building code grade for your area.  Adjustments range from a 5% surcharge to a 46% credit.

Authorized By: _____

| | | |
|---|---|---|
| | | |

AzcarateJ000005

# PARKER WAICHMAN ALONSO LLP

### A T T O R N E Y S     A T     L A W

3301 Bonita Beach Road, Bonita Springs, FL 34134   239.390.1000 | Fax: 239.390.0055

111 John Street, 14th Floor, New York, NY 10038          111 Great Neck Road, Great Neck, NY 11021          375 Cedar Lane, Teaneck, NJ 07666
212.267.6700                                                          516.466.6500 | Fax: 516.466.6665                                       973.297.1020

PLEASE REPLY TO OUR FLORIDA OFFICE

December 31, 2009

*Via Certified Mail and First Class Mail*
I & E Homes, Inc.
c/o Heinz Pfuner, Registered Agent
1458 Scenic Street
Lehigh Acres, Florida 33936

Re:    Notice of Claim -- Chapter 558

To Whom It May Concern:

This law firm represents Jose and Lori Azcarate with respect to the construction of their home located at 1305 East 9th Street, Lehigh Acres, Florida 34972.

Pursuant to Florida Statutes Chapter 558, this letter serves as notice of our intent to file an action for construction defect against I & E Homes, Inc. on the homeowners' behalf. The problem in the home is caused by defective drywall that emits high levels of sulfide gas that has damaged and continues to damage the homeowners' air conditioning unit(s), plumbing components, electrical wiring, fixtures, furniture, refrigerator, televisions, computers and jewelry as well as structural components and other contents of the home. The defect has also adversely affected the value of the home in the form of stigma damages. Furthermore, our clients believe that their health may have been adversely affected by the gasses and is at an increased risk of future health problems.

We hereby demand full compensation for all damage. In particular, we demand a new home free of all defects; removal and replacement of all drywall, appliances, systems and other home components; replacement of all affected personal property; cost of medical monitoring and damage related to potential personal injury; incidental and consequential damages; attorneys' fees and costs; and all other damages available at law and equity.

In the interests of full cooperation, the homeowners will make the home reasonably available for access by your client for inspection. We would ask that any such inspection follow the protocol set out by U.S. District Court for the Eastern District of Louisiana in MDL Case No. 2047, *In re Chinese-Manufactured Drywall Products Liability Litigation.*

Pursuant to Florida Statutes §558.004(5), you have 45 days to serve a written response upon undersigned counsel with either an offer to settle this matter or a refusal of this demand. Notwithstanding this time period, our client reserves the right to make any repairs necessary "to protect the health, safety and welfare" of any occupant at any time, as permitted by Fla. Stat. §558.004(9).

AzcarateJ000006

December 31, 2009
I & E Homes, Inc.
Page Two

Furthermore, pursuant to Fla. Stat. §558.004(15), please provide any and all documents pertaining to our client's home, within the time prescribed, including but not limited to: all reports, photographs, documents and correspondence relating to all drywall used in the construction of our clients' home; all purchase orders, invoices, receipts, bills, checks and other evidence of payment pertaining to the sale, purchase and/or installation of drywall used in the construction of our clients' home; all contracts with the drywall subcontractors, installers, suppliers, distributors and/or manufacturers relating to our clients' home; any and all insurance policies including declaration pages which may provide coverage for the losses described herein; all building plans, specifications, permits, notices and certificates for the subject property; and all contracts, agreements and warranties between I & E Homes, Inc. and our clients. All reasonable costs of reproduction associated with this request shall be paid by Parker Waichman Alonso LLP if requested.

Please direct this notice to your legal department or counsel and ask them to contact us immediately. Also, now that you are aware of our representation, please direct all communications relating to our clients to the undersigned and refrain from contacting our clients directly.

We look forward to your early reply and appreciate your attention to this matter. Should you have any questions, please do not hesitate to contact us.

Very truly yours,
Parker Waichman Alonso LLP

By: _____
Jordan L. Chaikin, Esq.

JLC/ip
cc: Mr. and Mrs. Azcarate

AzcarateJ000007