

 **qPublic.net™**  Glynn County, GA

## Summary

| | |
|---|---|
| Parcel Number | 04-01340 |
| Tax District | St. Simons Island (District 04) |
| Alias | N/A |
| Location Address | 138 SAINT CLAIR DR |
| | ST SIMONS ISLAND, GA 31522 |
| Millage Rate | 24.000 |
| Legal Description | PTN LOT 10-F ST CLAIR ESTATES |
| Subdivision | ST CLAIR |
| Documents | PD 29, Pg 6; PD 9, Pg 337, 323 |
| Class Code | R1 - Residential |
| | (Note: This is for tax purposes only. Not to be used for zoning.) |
| Neighborhood | St. Clair (Code: 474) |
| Zoning | R20 |
| Map# Block-Lot | 0029-10 006-010 |
| Property Class | SFR |
| Homestead Exemption | Yes |
| GIS Mapped acres | 0.71 |
| Elementary School | Oglethorpe Point |
| Middle School | Glynn Middle School |
| High School | Glynn Academy |
| Commissioner District | DISTRICT 2 - J. PETER MURPHY, Phone (912) 638-7114 |



### View Map

## Owner

ASCH ERIC KA & COLLEEN MARIE ASCH
138 ST CLAIR DR
ST SIMONS ISLAND, GA 31522

## Value Information

| | | 2017 |
|---|---|---|
| + | Land Value | $148,800 |
| + | Improvement Value | $353,400 |
| = | Total Value | $502,200 |
| | Assessed Value | $200,880 |

## Improvement Information

| | | | | |
|---|---|---|---|---|
| Building Use | Single Family | | Stories | 1 |
| Style | Ranch | | Roof Cover | Asphalt Shingle |
| Heated Sq Ft | 3616 | | Flooring Type | Hardwood |
| Interior Walls | Drywall | | Heating Type | Cool / Heated Air |
| Exterior Walls | Frame | | Rooms/Bedrooms/Bathrooms | 8 / 4 / 3.5 |
| Year Built | 2006 | | Number Fire Pl | 0 |

## Sale/Transfer Information

| Date | Deed Book and Page | Price | Deed Type | Grantor | Grantee |
|---|---|---|---|---|---|
| 5/24/2012 | 3022 156 | $231,000 | | DEUTSCHE BANK NATIONAL TRUST CO | ASCH ERIC KA |
| 5/4/2010 | 2729 106 | $0 | FORECLOSUR | CURRY KAY P | DEUTSCHE BANK NATIONAL TRUST CO |
| 12/28/2004 | 1591 312 | $0 | CORRECTION | CURRY ERNIE | CURRY KAY P |
| 9/1/2004 | 1504 270 | $0 | | PHILLIPS JUDITH C | CURRY ERNIE |
| 8/5/2004 | 1482 333 | $250,000 | | CURRY KAY P | PHILLIPS JUDITH C |
| 7/29/2004 | 1481 287 | $250,000 | | TROBRIDGE K S | CURRY KAY P |
| 6/9/1972 | 16X 67 | $0 | | | |
| 2/2/1968 | 14K 428 | $0 | | | |

## View/Pay Tax Bills

[ View/Pay Tax Bills ]

## Photos

 

**Sketches**



Legend

| | |
|---|---|
| AA-LN – Attached Addition Landing | DA-F2 - Dwelling Addition 2nd story |
| AA-PC – Attached Addition Patio Closed | DA-F3 – Dwelling Addition 3rd story |
| AA-PO – Attached Addition Patio Open | DA-M – Dwelling Addition Masonry |
| AA-UR – Attached Addition Utility Room | DOCK – Dock |
| AA-WD – Attached Addition Wood Deck | EFP – Enclosed Frame Porch |
| AA-WD2 – Attached Addition Wood Deck 2nd Story | EMP – Enclosed Masonry Porch |
| AA-WD3 – Attached Addition Wood Deck 3rd Story | MGFA – Main Ground Floor Addition |
| AA-WD4 – Attached Addition Wood Deck 4th Story | MGFA2 – Main Ground Floor Addition 2nd Story |
| AG-F – Attached Garage Frame | MHGFA – Manufactured Home Ground Floor Addition |
| AG-B – Attached Garage Brick | OFP – Open Frame Porch |
| CA-C – Commercial Addition Canopy | OFP2 – Open Frame Porch 2nd Story |
| CA-F – Commercial Addition Frame | OFP3 – Open Frame Porch 3rd Story |
| CA-M – Commercial Addition Masonry | OFP4 – Open Frame Porch 4th Story |
| CA-S – Commercial Addition Steel | OFPS – Open Frame Porch Screened |
| CD – Canopy & Dock | OMP – Open Masonry Porch |
| CRPT – Carport | OMP2 – Open Masonry Porch 2nd Story |

**No data available for the following modules:** Improvement Information (Manufactured), Miscellaneous Improvement Information.

Glynn County makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. The assessment information is from the last certified taxroll. All data is subject to change before the next certified taxroll.

Developed by

Last Data Upload: 6/9/2018, 3:18:00 AM

‹ Back to Search ( Sold › FL › Homestead › 3...

♡ Save    ✉ Share

## 1943 SE 22nd Dr

Homestead, FL 33035
5 beds · 4 baths · 3,567 sqft

**$379,247**  Trulia Estimate

Refinance Your Home »



| **Map View** | **Schools** | **Crime** | **Commute** | **Shop & Eat** |
|---|---|---|---|---|
| See the local terrain and how close this home is to parks and | 2 Elementary Schools 3 Middle Schools 2 High Schools | **Lowest** crime relative to the rest of Miami-Dade county. | 96% of residents commute by car. | 4 Restaurants 1 Nightlife 4 Shopping |

**OFF MARKET**

# Home Details

## Overview

Townhouse                           8,286 sqft lot size
5 Beds                              3,567 sqft
4 Baths
Built in 2006

| **Description** | Call | Email |
|---|---|---|

This property is no longer available to rent or buy. This description is from August 03, 2011

Investor's Dream! Cash Only due to Chinese Drywall. Superb design; 5 bedrooms 4 full baths and 2 half baths with 3 car garage, 1 bedroom and 1 full bath dettached from main house. Atrium, room for a pool and more. MULTIPLE OFFERS. Brokered And Advertised By: GAP Realty & Associates, Inc Listing Agent: Gerardo Arguello

## Price History

| Date | Price | Event | |
|------|-------|-------|---|
| 11/08/2011 | $121,000 | Sold | ∨ |
| 08/10/2011 | $119,900 | Posting removed | |
| 08/04/2011 | $119,900 | Listed for sale | |
| 06/03/2010 | $100,100 | Sold | ∨ |
| 09/19/2006 | $572,000 | Sold | ∨ |

## Property Taxes and Assessment

| | |
|------|------|
| Year | N/A |
| Tax | $3,351.22 |
| Assessments | $193,978 |
| Market Value | N/A |

# Affordability ∨

## Local Legal Protections                                                          ⌄



## Price Trends                                                                      ⌄

### Real Estate Trends  ⓘ

Average Listing Price for 33035

$205,427

**64%** below sold price

Median Sale Price for 33035

$219,000

**62%** below sold price

Average Sale price/sqft for 33035

$121/sqft

View more Sales Trends in 33035

## Sold Homes

| Address | Distance | Property Type | Sold Price | Sold Date | Bed | Bath | Sqft |
|---------|----------|---------------|------------|-----------|-----|------|------|
| 9516 SW 222nd Ln, Cutle... | 10.06 | Townhouse | $480,000 | 03/15/18 | 6 | 3 | 3,155 |

# Contact Info



Name

Email

Phone

I'm interested in selling my home at 1943 SE 22nd Dr, Homestead, FL 33035

Request Info

By pressing Request Info, you agree that Trulia and real estate professionals may contact you via phone/text about your inquiry, which may involve the use of automated means. You are not required to consent as a condition of purchasing any property, goods or services. Message/data rates may apply. You also agree to our Terms of Use.

Trulia does not endorse any real estate professionals. Real estate professionals include the real estate agents and brokers, mortgage lenders and loan officers, property managers, and other professionals you interact with through Trulia.

# Communities near 1943 Southeast 22nd Drive, Homestead, FL | MLS# A1534083

### Homestead & Nearby Cities

Key Largo Real Estate | Tavernier Real Estate | Islamorada Real Estate | Long Key Real Estate | More ⌄

### Nearby Zip Codes

33033 | 33039

### Homestead Property Types

Single Family Homes | Condos | Townhomes | Co-Ops | More ⌄

### Real Estate and Mortgage Guides

Homestead Real Estate Guide | Homestead Schools | Newest Homes for Sale in Florida | Newest Rentals in Florida | More ⌄

About Trulia   About Zillow Group   Careers   Investor Relations   Advertising Terms   Privacy   Terms of Use
Listings Quality Policy   Subscription Terms   Ad Choices   Help

Copyright © 2018 Trulia, LLC. All rights reserved.   Equal Housing Opportunity.

**Dysart, Danny**

| | |
|---|---|
| **From:** | Walker Scott <wscott@browngreer.com> |
| **Sent:** | Monday, June 18, 2018 2:07 PM |
| **To:** | Dysart, Danny |
| **Cc:** | Ashley Hipps; Jake Woody |
| **Subject:** | GBI Payment Confirmation |

Danny,

Per your request, please see the below table detailing GBI payment information for the specified claimants:

| Claimant | GBI Payment Received | GBI Payment | 3% Payment | Total GBI |
|---|---|---|---|---|
| CDO 1374 | $9,465.00 | $9,465.00 | $1,166.18 | **$10,631.18** |
| CDO 4896 | $9,570.00 | $9,570.00 | $1,179.12 | **$10,749.12** |
| CDO 2063 | $9,255.00 | $9,255.00 | $1,140.31 | **$10,395.31** |
| MCF 1933 | $11,025.00 | $11,025.00 | $1,358.40 | **$12,383.40** |
| MCF 2511 | $5,078.70 | $5,078.70 | $618.63 | **$5,697.33** |
| MCF 343 | $10,085.00 | $10,085.00 | $1,242.57 | **$11,327.57** |
| MCF 3505 | $5,078.70 | $5,078.70 | $618.63 | **$5,697.33** |
| MCF 900 | $5,078.70 | $5,078.70 | $618.63 | **$5,697.33** |
| Assett | $5,247.99 | $5,247.99 | $639.25 | **$5,887.24** |
| Latiff 1943 | $17,835.00 | $17,835.00 | $2,197.47 | **$20,032.47** |
| Latiff 1898 | $17,835.00 | $17,835.00 | $2,197.47 | **$20,032.47** |
| Asch | ? | $0.00 | $0.00 | **$0.00** |
| Kubick | $5,043.06 | $5,043.06 | $614.29 | **$5,657.35** |
| Williams | $721.08 | $721.08 | $110.95 | **$832.03** |
| Bahadur | $16,815.00 | $16,815.00 | $2,071.78 | **$18,886.78** |
| McIntyre | $4,468.92 | $4,468.92 | $573.55 | **$5,042.47** |

Let us know if any additional information is needed.

Thank you,
Walker

**Walker Scott**
Claims Reviewer
**BrownGreer PLC**
250 Rocketts Way
Richmond, Virginia 23231
Telephone: (804) 521-7200
Facsimile: (804) 521-7299
www.browngreer.com

*This electronic mail is intended to be received and read only by certain individuals. It may contain information that is privileged or protected from disclosure by law. If it has been misdirected, or if you suspect you received this in error, please notify me by replying and then delete this message and your reply. These restrictions apply to any attachment to this email.*

## Dysart, Danny

| | |
|---|---|
| **From:** | Dysart, Danny |
| **Sent:** | Friday, September 04, 2015 10:44 AM |
| **To:** | James V. Doyle, Jr. |
| **Cc:** | Merino, Rene |
| **Subject:** | RE: ARH Claim - Paul McIntyre - more construction pictures 2 |

Jimmy,

Please see below for deficiencies that remain.  In general, the documentation, particularly the photo documentation is weak even where there is some.  None are compliant with PTO 1B.  These claims are still deficient and/or purchased with knowledge and will remain on the motion to extinguish to be filed and set for the October status conference.

If you would like to discuss or if you have any questions, please do not hesitate to contact me.

Thanks,
DJD


- **Thomas Williams (301 Intrepid Dr. Slidell, LA, 70458**
  - o   Missing ledger
  - o   No environmental certificate
  - o   Insufficient KPT drwyall evidence (There are 2, but they look like the same piece)
  - o   No after remediation photographs
- **MCF Enterprises, Inc. (1933 Wanda Ave., Lehigh Acres, FL, 33971)**
  - o   No longer owned by MCF since sold therefore not eligible under Section IV(c) of the New Claims agreement.
  - o   No PPF
  - o   No floorplan
  - o   Insufficient evidence (the one drywall photograph does not confirm KPT)
  - o   The same set of photographs (163048) were provided on Brown Greer for this address as was for 900 Tena Ave (163053).
  - o   Knowledge Issue
  - o   Only 1 drywall photograph
  - o   No before/after photographs
- **MCF Enterprises, Inc. (343 Ranchito Ave, Lehigh Acres, FL 33974)**
  - •   No longer owned by MCF since sold therefore not eligible under Section IV(c) of the New Claims agreement.
  - o   Knowledge Issue
  - o   No Floor Plan
  - o   No Plaintiff Profile Form
  - o   Insufficient KPT evidence
  - o   Lack of Before/During/After Remediation Photos
- **MCF Enterprises, Inc. (2511 17th St. SW, Lehigh Acres, FL, 33976)**
  - o   Knowledge Issue
  - o   No Owner Disclosure Affidavit of Plaintiff Profile Form
  - o   No Floor Plan
  - o   Insufficient KPT Evidence (1 photograph) (the one drywall photograph does not confirm KPT)
  - o   Lack of (proper before), after and during remediation photos
  - o   No cost documentation

- **MCF Enterprises, Inc. (900 Tena Ave. N., Lehigh Acres, FL, 33971)**
  - Knowledge Issue
  - No Plaintiff Profile Form
  - No Floor Plan
  - Insufficient KPT Evidence (1 photograph) (the one drywall photograph does not confirm KPT)
  - No before/after remediation photographs
  - The same set of photographs (163053) were provided on Brown Greer for this address as was for 1933 Wanda Ave (163048).
  - Other CDW – Prowall in home.

- **MCF Enterprises, Inc. (3505 9th St. W., Lehigh Acres, FL, 33971)**
  - Knowledge Issue
  - No floor plan
  - No Plaintiff Profile Form
  - Insufficient KPT Evidence (1 photograph)
  - No before remediation photographs
- **CDO Investments, LLC (1374 Cathedall Ave., North Point, FL, 34288)**
  - Knowledge Issue
  - No Floor Plan
  - Insufficient KPT Evidence  (1 photograph)
  - No before or after remediation photographs
- **Andrew Kubick (2802 21st St., Lehigh Acres, FL, 33971)**
  - No Owner Disclosure Affidavit
  - No Plaintiff Profile Form
  - No Floor Plan
  - No Environmental Certificate
  - Insufficient KPT Evidence (1 photograph)
  - No after remediation photographs
  - No ledger        (Accepted proposal from contractor with scope of work)
- **Paul and Rebecca McIntyre (15922 Innerarity Point, Pensacola, FL, 32507)**
  - Purchased with knowledge
- **Rick Asch**
  - Knowledge issue
  - Insufficient KPT evidence
  - No before or after remediation photos
  - No ledger (proposal from contractor with scope of work only)

---

**From:** James V. Doyle, Jr. [mailto:jimmy@doylefirm.com]
**Sent:** Monday, August 31, 2015 11:34 PM
**To:** Dysart, Danny
**Subject:** ARH Claim - Paul McIntyre - more construction pictures 2

Danny:

Attached you'll find documentation for Paul McIntyre's ARH claim for the property on Innerarity Point Road. Please confirm receipt.

Regards,

# Jimmy Doyle

## DOYLE LAW FIRM, PC

(205) 533-9500   phone

(205) 332-1362   fax

jimmy@doylefirm.com



**From:** "Dysart, Danny" <ddysart@bakerdonelson.com>
**Date:** Monday, August 3, 2015 at 10:51 AM
**To:** James Doyle <jimmy@doylefirm.com>
**Cc:** "Merino, Rene" <rmerino@bakerdonelson.com>
**Subject:** ARH Claims - Information Needed/Motion to Extinguish

**Jimmy,**

**These ARH claims are deficient under the class settlement and the ARH protocol.  Please provide all supporting documentation required under the settlement and ARH protocol as soon as possible.  Should we not receive this information by  August 31, 2015, we will place these claims on a Motion to Extinguish and have it set for the September Status Conference before Judge Fallon.**

**If you have any questions regarding the deficiencies, please do not hesitate to contact us.**

**CDO Investments, LLC**
Our records indicate that the ARH claim for Claimant CDO Investments, LLC for the property located at 1374 Cathedall Avenue, North Port, FL  34288 is deficient is deficient and that no documentation has been provided with the exception of the plaintiff profile form and one photograph.

**Kubick**
Our records indicate that the ARH claim for Claimant Andrew Kubick for the property located at 2802 21st Street W, Lehigh Acres, FL  33971  is deficient and that no documentation has been provided with the exception of one photograph.

**MCF Enterprises (1)**
Our records indicate that the ARH claim for Claimant MCF Enterprises, Inc. for the property located at 1933 Wanda Avenue N, Lehigh Acres, FL  33971  is deficient and that no documentation has been provided with the exception of one photograph.

**MCF Enterprises (2)**
Our records indicate that the ARH claim for Claimant MCF Enterprises, Inc. for the property located at 2511 17th Street SW, Lehigh Acres, FL  33976  is deficient and that no documentation has been provided with the exception of one photograph.

**MCF Enterprises (3)**

Our records indicate that the ARH claim for Claimant MCF Enterprises, Inc. for the property located at 343 Ranchito Avenue, Lehigh Acres, FL  33974  is deficient and that no documentation has been provided with the exception of one photograph.

**MCF Enterprises (4)**

Our records indicate that the ARH claim for Claimant MCF Enterprises, Inc. for the property located at 3505 9th Street W, Lehigh Acres, FL  33971  is deficient and that no documentation has been provided with the exception of one photograph.

**MCF Enterprises (5)**

Our records indicate that the ARH claim for Claimant MCF Enterprises, Inc. for the property located at 900 Tena Avenue N, Lehigh Acres, FL  33971  is deficient and that no documentation has been provided with the exception of one photograph.

**Page**

Our records indicate that the ARH claim for Claimant David Page (Page Group, LLC) for the property located at 2135 Wellington Lane, Slidell, LA  70461 is deficient and that no documentation has been provided with the exception of one photograph.

**Williams**

Our records indicate that the ARH claim for Claimant Thomas Williams for the property located at 301 Intrepid Drive, Slidell, LA  70458  is deficient and that no documentation has been provided with the exception of the plaintiff profile form and one photograph.

**Danny Dysart**
Baker, Donelson, Bearman, Caldwell & Berkowitz, PC
201 St. Charles Avenue
Suite 3600
New Orleans, LA, 70170

Phone: 504.566.5206
Fax: 504.696.3906
ddysart@bakerdonelson.com

Baker, Donelson, Bearman, Caldwell & Berkowitz, PC
represents clients across the U.S. and abroad from offices
in Alabama, Florida, Georgia, Louisiana, Mississippi, Tennessee,
Texas and Washington, D.C.

**Baker Donelson - One of FORTUNE Magazine's "100 Best Companies to Work For" for Six Years in a Row**

Under requirements imposed by the IRS, we inform you that, if any advice concerning one or more U.S. federal tax issues is contained in this communication (including in any attachments and, if this communication is by email, then in any part of the same series of emails), such advice was not intended or written by the sender or by Baker, Donelson, Bearman, Caldwell & Berkowitz, PC to be used, and cannot be used, for the purpose of (1) avoiding penalties under the Internal Revenue Code or (2) promoting, marketing or recommending to another party any transaction or tax-related matter addressed herein.

This electronic mail transmission may constitute an attorney-client communication that is privileged at law. It is not intended for transmission to, or receipt by, any unauthorized persons. If you have received this electronic mail transmission in error, please delete it from your system without copying it, and notify the sender by reply e-mail, so that our address record can be corrected.

**Dysart, Danny**

| | |
|---|---|
| **From:** | Dysart, Danny |
| **Sent:** | Monday, October 12, 2015 11:26 AM |
| **To:** | James V. Doyle, Jr. |
| **Cc:** | Miller, Kerry |
| **Subject:** | RE: ARH Motion to Dismiss - Deficiencies - Doyle Law Firm clients |

Jimmy,

Knauf's position is that the properties lack sufficient KPT evidence and some potentially have purchased with knowledge issues. Nonetheless, we will agree to remove the claims you listed below from the Motion to Extinguish.

Further, we would like to set a date for a group mediation of the claims before the special master as soon as possible.

As for the samples for the properties, please send them to my attention and my client will review. Please send me a notification when sent and a tracking number.

Thanks,

DJD

From: James V. Doyle, Jr. [mailto:jimmy@doylefirm.com]
Sent: Sunday, October 11, 2015 9:48 PM
To: Dysart, Danny
Cc: Miller, Kerry
Subject: ARH Motion to Dismiss - Deficiencies - Doyle Law Firm clients
Importance: High

Danny/Kerry:

I'm writing to address the purported deficiencies listed on Exhibit A to your Motion to Dismiss (Doc. 19525-2), so that we can clear up the issues as much as possible without involving the court. In your motion, you cited "lack of KPT evidence" as the rationale for dismissal of the following properties:

CDO Investments, LLC – 1374 Cathedall Avenue

Kubick, Andrew – 2802 21st Street West

MCF Enterprises, Inc. - 1933 Wanda Avenue North

MCF Enterprises, Inc. -  2511 17th Street SW

MCF Enterprises, Inc. - 343 Ranchito Avenue

MCF Enterprises, Inc. - 3505 9th Street West

MCF Enterprises, Inc. - 900 Tena Avenue North

Williams, Thomas – 301 Intrepid Drive

There is no lack of sufficient KPT evidence as I've stated during the past couple years when we've discussed my clients' ARH claims.  As you know, samples of KPT drywall have been retained by the owners and/or their contractors since remediation for each property.  As I've stated in the past, all you need to do is let me know when you'd like to inspect the samples and I can arrange to have them available for your agent to photograph.

Additionally, you have now been provided with pictures for CDO Investments' Cathedall Avenue property documenting both the remediation of the property, as well as the post remediation condition of the property.  You've stated in your motion that the proof of payment is insufficient, but the invoice I provided you shows that the full cost of remediation has been paid in full by the owners.  You also have their Owner Disclosure Affidavit that details the remediation.  You may not like the form of the proof of payment, but it has been provided to you.  We can discuss the form of additional proof, if it can be provided, but your rationale for dismissal is flawed.  As a reminder - where we have a disagreement in this ARH settlement process, the agreement contemplates mediation before getting Judge Fallon involved.

With regard to the cost of Thomas Williams' remediation, I've communicated to you previously that Mr. Williams has an obligation to pay for the cost of remediation, but his contractor has agreed to postpone payment pending the resolution of this ARH claim.  So, given that Mr. Williams and his contractor have an agreement regarding the cost, and it is not "no cost incurred" as you've incorrectly stated in your motion, I believe that this payment issue has been incorrectly stated to the court and I ask for the motion to be withdrawn regarding the Williams' claim for this reason.

Finally, with regard to the Page Group, LLC property on Wellington Lane, they agree to the dismissal of this ARH claim.

Given that these issues can be addressed quickly without the involvement of the court, please confirm that you are withdrawing or postponing enforcement of your motion with regard to these properties so that we won't need to waste the court's time with these particular issues.  I'll be glad to discuss any of these issues with you via telephone.

Let me know by tomorrow by Noon that you agree to withdraw your motion regarding all except the Page Group, LLC ARH Claim, so that we can notify the court before the hearing scheduled Wednesday morning.

Thanks.

Jimmy Doyle

DOYLE LAW FIRM, PC

2100 Southbridge Parkway, Suite 650

Birmingham, AL  35209

(205) 533-9500   phone

(888) 633-5204   toll free

(205) 414-7400   fax

## Dysart, Danny

| | |
|---|---|
| **From:** | Dysart, Danny |
| **Sent:** | Friday, October 16, 2015 3:24 PM |
| **To:** | James V. Doyle, Jr. |
| **Cc:** | Merino, Rene |
| **Subject:** | ARH Claims - Information Needed, Deadlines, Mediation |

Jimmy,

Please see below regarding items needed/issues.   As we receive the documentation, we will review and if we have additional questions (for example, see below re: Kubick), we will request the information as needed.

I have a call set up with my client the week of October 26, therefore please send me the documentation in advance so that we may review and discuss potential resolution.  If we are unable to resolve, we would submit the claims as a group to the special master the following month.

- **Thomas Williams (301 Intrepid Dr. Slidell, LA, 70458**
  - Missing ledger
  - No environmental certificate
  - Insufficient KPT drwyall evidence (There are 2, but they look like the same piece)
  - No after remediation photographs

- **MCF Enterprises, Inc. (1933 Wanda Ave., Lehigh Acres, FL, 33971)**
  - NOTE: No longer owned by MCF since sold therefore not eligible under Section IV(c) of the New Claims agreement.
  - No PPF
  - No floorplan
  - Insufficient evidence (the one drywall photograph does not confirm KPT)
  - The same set of photographs (163048) were provided on Brown Greer for this address as was for 900 Tena Ave (163053).
  - Knowledge Issue
  - Only 1 drywall photograph
  - No before/after photographs

- **MCF Enterprises, Inc. (343 Ranchito Ave, Lehigh Acres, FL 33974)**
  - NOTE: No longer owned by MCF since sold therefore not eligible under Section IV(c) of the New Claims agreement.
  - Knowledge Issue
  - No Floor Plan
  - No Plaintiff Profile Form
  - Insufficient KPT evidence
  - Lack of Before/During/After Remediation Photos

- **MCF Enterprises, Inc. (2511 17th St. SW, Lehigh Acres, FL, 33976**)
  - Knowledge Issue
  - No Owner Disclosure Affidavit of Plaintiff Profile Form
  - No Floor Plan
  - Insufficient KPT Evidence (1 photograph) (the one drywall photograph does not confirm KPT)
  - Lack of (proper before), after and during remediation photos

- o   No cost documentation

- **MCF Enterprises, Inc. (900 Tena Ave. N., Lehigh Acres, FL, 33971)**
  - o   Knowledge Issue
  - o   No Plaintiff Profile Form
  - o   No Floor Plan
  - o   Insufficient KPT Evidence (1 photograph) (the one drywall photograph does not confirm KPT)
  - o   No before/after remediation photographs
  - o   The same set of photographs (163053) were provided on Brown Greer for this address as was for 1933 Wanda Ave (163048).
  - o   Other CDW – Prowall in home.

- **MCF Enterprises, Inc. (3505 9th St. W., Lehigh Acres, FL, 33971)**
  - o   Knowledge Issue
  - o   No floor plan
  - o   No Plaintiff Profile Form
  - o   Insufficient KPT Evidence (1 photograph)
  - o   No before remediation photographs

- **CDO Investments, LLC (1374 Cathedall Ave., North Point, FL, 34288)**
  - o   Knowledge Issue
  - o   No Floor Plan
  - o   Insufficient KPT Evidence  (1 photograph)
  - o   No before or after remediation photographs

- **Andrew Kubick (2802 21st St., Lehigh Acres, FL, 33971)**
  - o   No Plaintiff Profile Form
  - o   No Floor Plan
  - o   Insufficient KPT Evidence (1 photograph)
  - o   No after remediation photographs
  - o   No ledger        (Accepted proposal from contractor with scope of work)
  - o   Purchase documents and disclosures for the purchase in February 6, 2012.
    Additional Questions and  regarding claim:

    - -      Whether any physical evidence was preserved?
    - -      When was the claim filed by Kubick?
    - -      If there is no 3rd party inspection available, how and when was exactly a CDW determination made by Kubick which                        brought him to arrange a CDW remediation?

- **Rick Asch**
  - o   Knowledge issue
  - o   Insufficient KPT evidence
  - o   No before or after remediation photos
  - o   No ledger (proposal from contractor with scope of work only)
  - o   Purchase documents  and disclosures from when they purchased the Affected Property

**Danny Dysart**
Baker, Donelson, Bearman, Caldwell & Berkowitz, PC
201 St. Charles Avenue
Suite 3600
New Orleans, LA, 70170

Phone: 504.566.5206
Fax: 504.696.3906

ddysart@bakerdonelson.com

Baker, Donelson, Bearman, Caldwell & Berkowitz, PC
represents clients across the U.S. and abroad from offices
in Alabama, Florida, Georgia, Louisiana, Mississippi, Tennessee,
Texas and Washington, D.C.

**Baker Donelson - One of FORTUNE Magazine's "100 Best Companies to Work For" for Six Years in a Row**

**Asch**

**138 St. Clair Drive**

**St. Simons Island, GA**

# CROSBY
# SERVICES

7344 BLYTHE ISLAND HWY.
BRUNSWICK, GA. 31523
912-223-0304

TO; RICK ASCH

RE; COST BREAKDOWN FOR DRYWALL
     REMEDIATION
     8-6-14

| | |
|---|---|
| PERMITS | $700. |
| DEMO | $27,700. |
| HAUL TRASH | $5400. |
| ELECTRICAL | $7500. |
| PLUMBING | $4900. |
| DRYWALL AND INSULATION | $23,900. |
| TILE/ FLOORS/SHOWERS | $7300. |
| INT TRIM | $7000. |
| W C INSURANCE | $3100. |
| BLD MATERIALS | $4200. |
| RE INSTALL CAB | $2800. |
| CLEAN | $1200. |
| PROFITS AND OVERHEAD | $11000. |

$106,700

GREG A. CROSBY

**Asset Portfolio**

**1305 E 9th St.**

**Lehigh Acres, FL 33972**



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

July 5th, 2011

Asset Portfolio Servicing
5160 Staley Rd.
Fort Myers, FL 33905

RE: 1305 E 9th St, Lehigh Acres, FL 33972
Strap #: 22-44-27-13-00045-0030
Legal: MEADOWBROOK ESTATES UNIT 1 BLK 45 PB 18 PG 164 LOTS 3 + 14

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you.  Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at **1305 E 9th St, Lehigh Acres, FL 33972**.

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out.  In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

### I.    LIVING/DINNING AREA                                                   Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 820.80sf | 1.00 | 3.00 | 3,283.20 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 876sf | 1.25 | 3.50 | 4,161.00 |
| • R&R Batt insulation- 10" -R30- unfaced batt | 876sf | 0.33 | 1.00 | 1,165.08 |
| • R&R Baseboards- 3 ¼" | 165.20lf | 0.44 | 3.03 | 573.25 |
| • R&R Casing- 2 ¼" | 960lf | 0.46 | 1.81 | 2,179.20 |
| • Remove Carpet and pad | 876sf | 0.25 | 0.00 | 219.00 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,696.80sf | 0.00 | 2.50 | 4,242.00 |

1





July 5th, 2011

## LIVING/DINNING AREA- cont.                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & jamb- 2 coats per side | 5 | 0.00 | 21.74 | 108.70 |
| • Paint baseboards- two coats | 165.20lf | 0.00 | 0.93 | 153.64 |
| • Mask and prep for paint- Plastic, paper, tape | 165.20lf | 0.00 | 0.90 | 148.68 |
| • Final cleaning- const/residential | 876sf | 0.00 | 0.20 | 175.20 |
| • Mask and prep for paint- tape only | 165.20lf | 0.00 | 0.36 | 59.47 |

**LIVING/DINNING AREA TOTAL: $16,718.23**

## II.   KITCHEN AREA                                                  Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 168sf | 0.00 | 0.41 | 68.88 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic ✓ laminate- detach & reset | 25lf | 0.00 | 17.45 | 488.60 |
| • Detach and Reset 4" backsplash ✓ | 30lf | 0.00 | 3.50 | 105.00 |
| • Cabinetry- lower (base) unit- ✓ Detach & reset | 20lf | 0.00 | 62.08 | 1,241.60 |
| • Cabinetry- upper (wall) unit- ✓ Detach & rest | 18lf | 0.00 | 53.09 | 955.62 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 304sf | 1.00 | 3.00 | 1,216.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 168sf | 1.25 | 3.50 | 798.00 |
| • R&R Batt insulation- 10" -R30- | 168sf | 0.33 | 1.00 | 223.44 |
| • R&R Baseboard- 3 ¼" | 52lf | 0.44 | 3.03 | 180.44 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 4 | 4.62 | 10.18 | 59.20 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint walls and ceiling (2 coats) | 472sf | 0.00 | 2.50 | 1,180.00 |
| • Paint baseboards- 2 coats | 52lf | 0.00 | 0.93 | 48.36 |

2





July 5th, 2011

## KITCHEN AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 55lf | 0.00 | 0.90 | 36.00 |
| • Mask and prep for paint- tape only | 55lf | 0.00 | 0.36 | 19.80 |
| • Final cleaning- const/residential | 472sf | 0.00 | 0.20 | 94.40 |

**KITCHEN AREA TOTAL: $7,232.18**

### III.   MASTER BEDROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 416sf | 1.00 | 3.00 | 1,664.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 168sf | 1.25 | 3.50 | 798.00 |
| • R&R Batt insulation- 10" -R30- | 168sf | 0.33 | 1.00 | 223.44 |
| • R&R Baseboard- 3 ¼" | 52lf | 0.44 | 3.03 | 180.44 |
| • R&R Interior door unit | ① | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 168sf | 0.25 | 0.00 | 42.00 |
| • New carpet Installation 15% added for waste | 168sf | 0.00 | 2.86 | 492.48 |
| • R&R carpet pad | 168sf | 0.11 | 0.56 | 112.56 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 584sf | 0.00 | 2.50 | 1,460.00 |
| • Paint baseboards- 2 coats | 52lf | 0.00 | 0.93 | 48.36 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 52lf | 0.00 | 0.90 | 46.80 |
| • Mask and prep for paint- tape only | 52lf | 0.00 | 0.36 | 18.72 |
| • Final cleaning- const/residential | 168sf | 0.00 | 0.20 | 33.60 |

3

**MASTER BEDROOM AREA TOTAL: $5,564.99**



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

July 5th, 2011

### IV.   MASTER BEDROOM CLOSET AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 336sf | 1.00 | 3.00 | 1,344.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 55sf | 1.25 | 3.50 | 261.25 |
| • R&R Batt Insulation- 10" -R30- | 55sf | 0.33 | 1.00 | 73.15 |
| • R&R Baseboard- 3 ½" | 35lf | 0.44 | 3.03 | 121.45 |
| • R&R Interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob- Interior | 2 | 0.00 | 39.88 | 79.76 |
| • Remove carpet | 55sf | 0.25 | 0.00 | 13.75 |
| • New carpet Installation *15% added for waste* | 63.25sf | 0.00 | 2.86 | 180.90 |
| • R&R carpet pad | 55sf | 0.11 | 0.56 | 36.85 |
| • R&R light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 391sf | 0.00 | 2.50 | 977.50 |
| • Paint baseboards- 2 coats | 35lf | 0.00 | 0.93 | 32.55 |
| • Paint door slab only- 2 coats pr side | 4 | 0.00 | 20.54 | 82.16 |
| • Paint door/window trim & jamb- 2 coats (per side) | 4 | 0.00 | 21.74 | 86.96 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 35lf | 0.00 | 0.90 | 31.50 |
| • Mask and prep for paint- tape only | 35lf | 0.00 | 0.36 | 12.60 |
| • Final cleaning- const/residential | 55sf | 0.00 | 0.20 | 11.00 |
| • R&R Shelving- wire (vinyl coated) | 35lf | 3.00 | 9.50 | 437.50 |

**MASTER BEDROOM CLOSET AREA TOTAL: $4,245.82**

### V.   MASTER BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 100sf | 0.00 | 0.41 | 41.00 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

July 5th, 2011

## MASTER BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- flat laid plastic laminate- detach and reset | Blf | 0.00 | 17.45 | 139.60 |
| • Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset | Blf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 320sf | 1.00 | 3.00 | 1,280.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100sf | 1.25 | 3.50 | 475.00 |
| • R&R Batt insulation- 10"- R30- | 100sf | 0.33 | 1.00 | 133.00 |
| • R&R Baseboard- 3 ¼" | 40lf | 0.44 | 3.03 | 138.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 420sf | 0.00 | 2.50 | 1,050.00 |
| • Paint baseboards- 2 coats | 40lf | 0.00 | 0.93 | 37.20 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 40lf | 0.00 | 0.90 | 36.00 |
| • Mask and prep for paint- tape only | 40lf | 0.00 | 0.36 | 14.40 |
| • Final cleaning- const/residential | 100sf | 0.00 | 0.20 | 20.00 |

**MASTER BATHROOM AREA TOTAL: $4,527.77**

## VI.   GUEST BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 50sf | 0.00 | 0.41 | 20.50 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |

5



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

July 5th, 2011

## GUEST BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| • Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 240sf | 1.00 | 3.00 | 960.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 50sf | 1.25 | 3.50 | 237.50 |
| • R&R Batt insulation- 10" -R30- | 50sf | 0.33 | 1.00 | 66.50 |
| • R&R Baseboard- 3 ¼" | 30lf | 0.44 | 3.03 | 104.10 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 290sf | 0.00 | 2.50 | 725.00 |
| • Paint baseboards- 2 coats | 30lf | 0.00 | 0.93 | 27.90 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 30lf | 0.00 | 0.90 | 27.00 |
| • Mask and prep for paint- tape only | 30lf | 0.00 | 0.36 | 10.80 |
| • Final cleaning- const/residential | 50sf | 0.00 | 0.20 | 20.00 |

**GUEST BATHROOM AREA TOTAL: $3,488.92**

6





July 5th, 2011

## VII.   BEDROOM 1 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 336sf | 1.00 | 3.00 | 1,344.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 110sf | 1.25 | 3.50 | 522.50 |
| • R&R Batt Insulation- 10"-R30- | 110sf | 0.33 | 1.00 | 146.30 |
| • R&R Baseboard- 3 ¼" | 42lf | 0.44 | 3.03 | 145.74 |
| • Remove carpet | 110sf | 0.25 | 0.00 | 27.50 |
| • Carpet | 126.50 | 0.00 | 2.86 | 361.79 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 110.00 | 0.11 | 0.56 | 73.70 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 446sf | 0.00 | 2.50 | 1,115.00 |
| • Paint baseboard- 2 coats | 42lf | 0.00 | 0.93 | 39.06 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 42lf | 0.00 | 0.90 | 37.80 |
| • Mask and prep for paint- tape only | 42lf | 0.00 | 0.36 | 15.12 |
| • Final cleaning- const/residential | 110.00 | 0.00 | 0.20 | 22.00 |

### BEDROOM 1 AREA TOTAL: $4,678.04

## VIII.   BEDROOM 2 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7





July 5th, 2011

## BEDROOM 2 AREA- cont.                                              Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 320sf | 1.00 | 3.00 | 1,280.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100sf | 1.25 | 3.50 | 475.00 |
| • R&R Batt insulation- 10" -R30- | 110sf | 0.33 | 1.00 | 146.30 |
| • R&R Baseboard- 3 ¼" | 40lf | 0.44 | 3.03 | 138.80 |
| • Remove carpet | 100sf | 0.25 | 0.00 | 25.00 |
| • Carpet *15% added for waste* | 115.00 | 0.00 | 2.86 | 328.90 |
| • R&R Carpet pad | 100sf | 0.11 | 0.56 | 67.00 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 420sf | 0.00 | 2.50 | 1,050.00 |
| • Paint baseboard- 2 coats | 40lf | 0.00 | 0.93 | 37.20 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 40lf | 0.00 | 0.90 | 36.00 |
| • Mask and prep for paint- tape only | 40lf | 0.00 | 0.36 | 14.40 |
| • Final cleaning- const/residential | 100.00 | 0.00 | 0.20 | 20.00 |

---

**BEDROOM 2 AREA TOTAL: $3,917.00**

IX. **DEN AREA**                                                      Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 304sf | 1.00 | 3.00 | 1,216.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 90sf | 1.25 | 3.50 | 427.50 |

8



---

Superior Contracting Enviromental Specialties, LLC | S740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



July 5th, 2011

### DEN AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Batt Insulation- 10" -R30- | 90sf | 0.33 | 1.00 | 119.70 |
| • R&R Baseboard- 3 ¼" | 38lf | 0.44 | 3.03 | 131.86 |
| • Remove carpet | 90sf | 0.25 | 0.00 | 22.50 |
| • Carpet | 103.50 | 0.00 | 2.86 | 296.01 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 90sf | 0.11 | 0.56 | 60.30 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime than paint the walls and ceiling (2 coats) | 394sf | 0.00 | 2.50 | 985.00 |
| • Paint baseboard- 2 coats | 38lf | 0.00 | 0.93 | 35.34 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 38lf | 0.00 | 0.90 | 34.20 |
| • Mask and prep for paint- tape only | 38lf | 0.00 | 0.36 | 13.68 |
| • Final cleaning- const/residential | 90sf | 0.00 | 0.20 | 18.00 |

**DEN AREA TOTAL: $3,804.48**

### X.   LAUNDRY ROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 50sf | 0.00 | 0.41 | 20.50 |
| • R&R Interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 240sf | 1.00 | 3.00 | 960.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 50sf | 1.25 | 3.50 | 237.50 |
| • R&R Batt Insulation- 10" -R30- | 50sf | 0.33 | 1.00 | 66.50 |

9



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



July 5th, 2011

## LAUNDRY ROOM AREA- cont.                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Baseboard- 3 ¼" | 30lf | 0.44 | 3.03 | 104.10 |
| • R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 290sf | 0.00 | 2.50 | 725.00 |
| • Paint baseboards- 2 coats | 30lf | 0.00 | 0.93 | 27.90 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 30lf | 0.00 | 0.90 | 27.00 |
| • Mask and prep for paint- tape only | 30lf | 0.00 | 0.36 | 10.80 |
| • Final cleaning- const/residential | 50sf | 0.00 | 0.20 | 20.00 |

**LAUNDRY ROOM AREA TOTAL: $2,857.44**

## XI.   GARAGE AREA                                            Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 420sf | 0.00 | 0.41 | 172.20 |
| • Water Heater- detach & reset ✓ | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 30lf | 0.44 | 3.03 | 104.10 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 328sf | 1.00 | 3.00 | 1,312.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 420sf | 1.25 | 3.50 | 1,995.00 |
| • R&R Batt insulation- 10" -R30- | 420sf | 0.33 | 1.00 | 558.60 |
| • Overhead (garage) door opener- detach & reset ✓ | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 748sf | 0.00 | 2.50 | 1,870.00 |
| • Paint baseboards- 2 coats | 30lf | 0.00 | 0.93 | 27.90 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 30lf | 0.00 | 0.90 | 27.00 |

10



July 5th, 2011

**GARAGE AREA- cont.**                                                   Height: 8′

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- tape only | 30lf | 0.00 | 0.36 | 10.80 |
| • Final cleaning- const/residential | 420sf | 0.00 | 0.20 | 84.00 |

**GARAGE AREA TOTAL: $6,835.04**

TOTAL SUM FOR ENTIRE PROPOSAL: $63,869.91

Deduct
Non
Protocol
{ 10 Int. Doors @ 173.67 <1,736.70>
2 BiSolds @ 209.33 < 418.66>

61,714.55

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



July 5th, 2011

### I.      COMPENSATION

The total fee for the above-services will be Sixty Three Thousand Eight Hundred Sixty Nine Dollars and Ninety One Cents ($63,869.91) and billed as described below.  Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments.  These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

Reimbursable expenses are included in the fees stated above.  Expenses included in the fees are as follows:
- Automobile travel to and from the site and the county's offices only
- Telephone calls
- County aerials or maps
- Printing of documents and plans for permit submittals

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy.  Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of Twenty Eight Thousand Seven Hundred Forty One Dollars and Forty Six Cents ($28,741.46) is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made within 30 days of the invoice prepared date.  Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full.  Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

### II.      TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until:  (a) Client provides written notice to *Superior Contracting* that services are to terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

12



---

Superior Contracting Enviromental Specialties, LLC ¦ 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



July 5th, 2011

### III.    TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terns hereof through no fault of the terminating party. In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses. In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

### IV.    ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of Twenty Eight Thousand Seven Hundred Forty One Dollars and Forty Six Cents ($28,741.46) to *Superior Contracting*. By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement. Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

**Superior Contracting**
Environmental Specialties, LLC.

Kyle W. Vealey

President

ACCEPTED BY:

Print Name: _____

Title: _____

Date: _____

13



---

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127

**Doodnauth Bahadur**

**1925 SE 22nd Court**

**Homestead, FL 33035**

Bahadur – 1925                Ex A.

AMBAR CONSTRUCTION — NO Invoices

NO Contract

NO Scope of Work

| DATE | CK # | $ Amt. |
|------|------|--------|
| 5/14/11 | 1737502799 | 5,000.00 |
| 5/25/11 | 1086205267 | 15,000.00 |
| 5/31/11 | 1737502863 | 5,000.00 |
| 6/15/11 | 1086205362 | 10,000.00 |
| 7/8/11 | 1737503011 | 10,000.00 |
| 7/28/11 | 1737503085 | 6,000.00 |
| 11/2/11 | 1086206072 | 3,200.00 |
| 3/19/12 | 1737503917 | 10,000.00 |
| 4/10/12 | 1737504030 | 4,500.00 |
| | TOTAL | 68,700.00 |

* Photos show full demo and
environmental inspection confirms.

* Home received a C of O. on
6/18/13 which confirms the
work was completed

* Home is currently for rent
which indicates home is
habitable.

Bahadur - 1925                        Ex. B.
Misc. Venders                            Pg 1

| Inv. To | DATE | VENDOR | DISCRIPTION | # Amt |
|---|---|---|---|---|
| Bahadur | 6/4/12 | All Points Design | New Cabinets | 12,750.00 |

* No - Non Protocol to replace Cabs

| AMBAR | 7/12/11 | L & J Construction | Plumbing | 3,350.00 |

** No - Affidavit indicates CPVC
   was replaced - non protocol
** Invoice is to AMBAR not
   homeowner
* Noted as Pd 2/22/13 ck# 2808
  #2808 was pd to Hernandez
  electric below (no cancelled ck)

| AMBAR | 2/6/12 | Rosen Materials | Drywall | 9522.77 |

* No - This is a quote
  only - No Invoice or
  proof of payment
* Quote is to AMBAR not
  homeowner

| AMBAR | 5/26/11 | West Services of FL | Unknown | 375.00 |

*No - This was paid by
 Ambar - No invoice or
 description of work
* AmBAR c# 1003

Bahadur - 1925                               Ex B

                                             Pg 2

| Inv To | DATE | VENDOR | Disc. | # Amount |
|--------|------|--------|-------|----------|
| AMBAR | 7/11/11 | Jorge Hernandez Electric | | 9200 |

\* Pd by Homeowner - Bahadur
    Ck #2808   #1920.00   ✓
    #2809   #3762.00   ✓


Bahadur                    Air Solutions    HVAC

   11/20/11      A/C Work (Bath Fans)   ✓   550.00
    \* Pd CC (no Bank Statement)
   5/16/11      A/C Work (Duct Cleaning)      1605.00 NO
    \* Pd CC (No Bank Statement)
   6/12/11      A/C Work (Duct Replacement) ✓ 4494.00
    \* CC (No Bank Statement)
   6/20/11      A/C Work (new units) ✓ 5885.00
    \* Pd CC (NO Bank Statement)

\* Will deduct 5/16/11 duct cleaning
   as ducts were replaced on
   6/12/11.

            TOTAL    $16,611.00

\* It is assumed that if homeowner
   paid AMBAR $68,700, then AMBAR
   should have paid his vendors
   on Exhibit B except those
   noted paid by homeowner

Bahadur –1925                    Ex B
                                 Page 3

* Owner Disclosure Affidavit –
   notes replacement of non-
   protocol plumbing fixtures
   (Tubs, toilets) howevever
   plumbing estimates says
   fixtures by homeowner
   (no invoice submitted or
      included)

* Owner Disclosure Affidavit –
   notes carpet to wood flooring.
   This is an upgrade however
   again no invoice was
   included or part of
   total $'s

**CDO Investments**

**2063 Vancouver Lane**

**North Point, FL 34286**



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

CDO Investments
3497 Ulman Ave
North Port, FL 34286

RE: 2063 Vancouver Ln, North Port, FL 34286
Strap #: 1005-02-6103
Legal: LOT 3, BLK 261, 8TH ADD TO PORT CHARLOTTE

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you.  Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at 2063 Vancouver Ln, North Port, FL 34286.

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out.  In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

| I.    LIVING/DINNING AREA | | | | Height: 8' |
|---|---|---|---|---|
| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
| • R&R ½" drywall - hung, taped, heavy texture, ready for paint | 960sf | 1.00 | 3.00 | 3,840.00 |
| • R&R 5/8" drywall - hung, taped, heavy texture, ready for paint | 800sf | 1.25 | 3.50 | 3,800.00 |
| • R&R Batt insulation- 10"-R30- unfaced batt | 800sf | 0.33 | 1.00 | 1,064.00 |
| • R&R Baseboards- 3 ¼" | 120lf | 0.44 | 3.03 | 416.40 |
| • R&R Casing- 2 ¼" | 1,152lf | 0.46 | 1.81 | 2,615.04 |
| • Remove Carpet and pad | 800sf | 0.25 | 0.00 | 200.00 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,760sf | 0.00 | 2.50 | 4,400.00 |



SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

## LIVING/DINNING AREA- cont.                                      Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & jamb- 2 coats per side | 6 | 0.00 | 21.74 | 130.44 |
| • Paint baseboards- two coats | 120lf | 0.00 | 0.93 | 111.60 |
| • Mask and prep for paint- Plastic, paper, tape | 120lf | 0.00 | 0.90 | 108.00 |
| • Final cleaning- const/residential | 800sf | 0.00 | 0.20 | 160.00 |
| • Mask and prep for paint- tape only | 120lf | 0.00 | 0.36 | 43.20 |

**LIVING/DINNING AREA TOTAL: $17,196.29**

## II.   KITCHEN AREA                                             Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 240sf | 0.00 | 0.41 | 98.40 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 50lf | 0.00 | 17.45 | 872.50 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 50lf | 0.00 | 62.08 | 3,104.00 |
| • Cabinetry- upper (wall) unit- Detach & rest | 30lf | 0.00 | 53.09 | 1,592.70 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 624sf | 1.00 | 3.00 | 2,496.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 231sf | 1.25 | 3.50 | 1,097.25 |
| • R&R Batt Insulation- 10" -R30- | 231sf | 0.33 | 1.00 | 307.23 |
| • R&R Baseboard- 3 ¼" | 78lf | 0.44 | 3.03 | 270.66 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 855sf | 0.00 | 2.50 | 2,137.50 |
| • Paint baseboards- 2 coats | 78lf | 0.00 | 0.93 | 72.54 |

2



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

### KITCHEN AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 78lf | 0.00 | 0.90 | 70.20 |
| • Mask and prep for paint- tape only | 78lf | 0.00 | 0.36 | 28.08 |
| • Final cleaning- const/residential | 231sf | 0.00 | 0.20 | 46.20 |

**KITCHEN AREA TOTAL: $13,096.24**

### III.    MASTER BEDROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 448sf | 1.00 | 3.00 | 1,792.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 192sf | 1.25 | 3.50 | 912.00 |
| • R&R Batt insulation- 10" -R30- | 192sf | 0.33 | 1.00 | 255.36 |
| • R&R Baseboard- 3 ½" | 56lf | 0.44 | 3.03 | 194.32 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 192sf | 0.25 | 0.00 | 48.00 |
| • New carpet Installation 15% added for waste | 220.80sf | 0.00 | 2.86 | 631.49 |
| • R&R carpet pad | 192sf | 0.11 | 0.56 | 128.64 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 640sf | 0.00 | 2.50 | 1,600.00 |
| • Paint baseboards- 2 coats | 56lf | 0.00 | 0.93 | 52.08 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 56lf | 0.00 | 0.90 | 50.40 |
| • Mask and prep for paint- tape only | 56lf | 0.00 | 0.36 | 20.16 |
| • Final cleaning- const/residential | 192sf | 0.00 | 0.20 | 38.40 |

**MASTER BEDROOM AREA TOTAL: $6,080.76**



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

### IV.   MASTER BEDROOM CLOSET AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 208sf | 1.00 | 3.00 | 832.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 36sf | 1.25 | 9.50 | 171.00 |
| • R&R Batt Insulation- 10" -R30- | 36sf | 0.33 | 1.00 | 47.88 |
| • R&R Baseboard- 3 ¾" | 26lf | 0.44 | 3.03 | 90.22 |
| • R&R Interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob- interior | 2 | 0.00 | 39.88 | 79.76 |
| • Remove carpet | 36sf | 0.25 | 0.00 | 9.00 |
| • New carpet installation 15% added for waste | 91.40sf | 0.00 | 2.86 | 118.41 |
| • R&R carpet pad | 36sf | 0.11 | 0.56 | 24.12 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 244sf | 0.00 | 2.50 | 610.00 |
| • Paint baseboards- 2 coats | 26lf | 0.00 | 0.93 | 24.18 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 26lf | 0.00 | 0.90 | 23.40 |
| • Mask and prep for paint- tape only | 26lf | 0.00 | 0.36 | 9.36 |
| • Final cleaning- const/residential | 36sf | 0.00 | 0.20 | 7.20 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**MASTER BEDROOM CLOSET AREA TOTAL: $3,286.23**

### V.   MASTER BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 110sf | 0.00 | 0.41 | 45.10 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

## MASTER BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| Detach & reset 4" backsplash for flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 336sf | 1.00 | 3.00 | 1,344.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 108sf | 1.25 | 3.50 | 513.00 |
| R&R Batt insulation- 10"-R30- | 108sf | 0.33 | 1.00 | 143.64 |
| R&R Baseboard- 3 ½" | 42lf | 0.44 | 3.03 | 145.74 |
| Seal/prime then paint the walls and ceiling (2 coats) | 444sf | 0.00 | 2.50 | 1,110.00 |
| Paint baseboards- 2 coats | 42lf | 0.00 | 0.93 | 39.06 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 42lf | 0.00 | 0.90 | 37.80 |
| Mask and prep for paint- tape only | 42lf | 0.00 | 0.36 | 15.12 |
| Final cleaning- const/residential | 108sf | 0.00 | 0.20 | 21.60 |

### MASTER BATHROOM AREA TOTAL: $5,355.92

## VI.    GUEST BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Floor protection- corrugated Cardboard and tape | 60sf | 0.00 | 0.41 | 24.60 |
| R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

## GUEST BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| • Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 256sf | 1.00 | 3.00 | 1,024.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 60sf | 1.25 | 3.50 | 285.00 |
| • R&R Batt insulation- 10"-R30- | 60sf | 0.33 | 1.00 | 79.80 |
| • R&R Baseboard- 3 ¼" | 32lf | 0.44 | 3.03 | 111.04 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 316sf | 0.00 | 2.50 | 790.00 |
| • Paint baseboards- 2 coats | 32lf | 0.00 | 0.93 | 29.76 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 32lf | 0.00 | 0.90 | 28.80 |
| • Mask and prep for paint- tape only | 32lf | 0.00 | 0.36 | 11.52 |
| • Final cleaning- const/residential | 60sf | 0.00 | 0.20 | 12.00 |

**GUEST BATHROOM AREA TOTAL: $3,686.14**





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

VII.    **BEDROOM 1 AREA**                                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 352sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 120sf | 1.25 | 3.50 | 570.00 |
| • R&R Batt insulation- 10" -R30- | 120sf | 0.33 | 1.00 | 159.60 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 120sf | 0.25 | 0.00 | 30.00 |
| • Carpet 15% added for waste | 138sf | 0.00 | 2.86 | 394.68 |
| • R&R Carpet pad | 120sf | 0.11 | 0.56 | 80.40 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472sf | 0.00 | 2.50 | 1,160.00 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coals (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 120sf | 0.00 | 0.20 | 24.00 |

**BEDROOM 1 AREA TOTAL: $4,923.25**

VIII.    **BEDROOM 2 AREA**                                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |




**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

## BEDROOM 2 AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 352sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 120sf | 1.25 | 3.50 | 570.00 |
| • R&R Batt Insulation- 10"-R30- | 120sf | 0.33 | 1.00 | 159.60 |
| • R&R Baseboard- 3 ½" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 120sf | 0.25 | 0.00 | 30.00 |
| • Carpet 15% added for waste | 138sf | 0.00 | 2.86 | 394.68 |
| • R&R Carpet pad | 120sf | 0.11 | 0.56 | 80.40 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472sf | 0.00 | 2.50 | 1,180.00 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 120sf | 0.00 | 0.20 | 24.00 |

**BEDROOM 2 AREA TOTAL: $4,923.25**

## IX.   DEN AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 320sf | 1.00 | 3.00 | 1,280.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100sf | 1.25 | 3.50 | 475.00 |
| • R&R Batt Insulation- 10" -R30- | 100sf | 0.33 | 1.00 | 133.00 |
| • R&R Baseboard- 3 ½" | 40lf | 0.44 | 3.03 | 138.80 |
| • Remove carpet | 100sf | 0.25 | 0.00 | 25.00 |
| • Carpet 15% added for waste | 115sf | 0.00 | 2.86 | 328.90 |



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

## DEN AREA- cont.

Height: 8'

| DESCRIPTION | | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|---|
| • | R&R Carpet pad | 100sf | 0.11 | 0.56 | 67.00 |
| • | R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • | R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • | R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • | Seal/prime then paint the walls and celling (2 coats) | 420sf | 0.00 | 2.50 | 1,050.00 |
| • | Paint baseboard- 2 coats | 40lf | 0.00 | 0.93 | 37.20 |
| • | Paint door slab only- 2 coats (or side) | 2 | 0.00 | 20.54 | 41.08 |
| • | Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • | Paint bifold door set-2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • | Mask and prep for paint- plastic, Paper, tape (per lf) | 40lf | 0.00 | 0.90 | 36.00 |
| • | Mask and prep for paint- tape only | 40lf | 0.00 | 0.36 | 14.40 |
| • | Final cleaning- const/residential | 100sf | 0.00 | 0.20 | 20.00 |

**DEN AREA TOTAL: $3,903.70**

## X.   LAUNDRY ROOM AREA

Height: 8'

| DESCRIPTION | | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|---|
| • | Floor protection- corrugated Cardboard and tape | 90sf | 0.00 | 0.41 | 36.90 |
| • | R&R Interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • | Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| • | R&R ½" drywall- hung, taped, heavy texture, ready for paint | 304sf | 1.00 | 3.00 | 1,216.00 |
| • | R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 84sf | 1.25 | 3.50 | 399.00 |
| • | R&R Batt insulation- 10" -R30- | 84sf | 0.33 | 1.00 | 111.72 |
| • | R&R Baseboard- 3 ¼" | 38lf | 0.44 | 3.03 | 131.86 |
| • | R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| • | R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • | R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • | Seal/prime then paint the walls and ceiling (2 coats) | 388sf | 0.00 | 2.50 | 970.00 |
| • | Paint baseboards- 2 coats | 38lf | 0.00 | 0.93 | 35.34 |



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 30th, 2013

## LAUNDRY ROOM AREA- cont.                                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 38lf | 0.00 | 0.90 | 34.20 |
| • Mask and prep for paint- tape only | 38lf | 0.00 | 0.36 | 13.68 |
| • Final cleaning- const/residential | 84sf | 0.00 | 0.20 | 16.80 |

**LAUNDRY ROOM AREA TOTAL: $3,623.64**

## XI.   GARAGE AREA                                                            Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 675sf | 0.00 | 0.41 | 276.75 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ½" | 42lf | 0.44 | 3.03 | 145.74 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 336sf | 1.00 | 3.00 | 1,344.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 441sf | 1.25 | 3.50 | 2,094.75 |
| • R&R Batt insulation- 10"-R30- | 441sf | 0.33 | 1.00 | 586.53 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,113sf | 0.00 | 2.50 | 2,782.50 |
| • Paint baseboards- 2 coats | 42lf | 0.00 | 0.93 | 39.06 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 42lf | 0.00 | 0.90 | 37.80 |
| • Mask and prep for paint- tape only | 42lf | 0.00 | 0.36 | 15.12 |
| • Final cleaning- const/residential | 441sf | 0.00 | 0.20 | 88.20 |

**GARAGE AREA TOTAL: $8,083.89**

10

TOTAL SUM FOR ENTIRE PROPOSAL:   $74,159.31

*Less 9 doors @ 173.67   (1,563.03)*
*2 bifolds @ 209.33   (418.66)*

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr.                • (239) 693-5127

*$72,177.62*





May 30th, 2013

### I.    COMPENSATION

The total fee for the above-services will be **Seventy Four Thousand One Hundred Fifty Nine Dollars and Thirty One Cents ($74,159.31)** and billed as described below.  Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments.  These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

Reimbursable expenses are included in the fees stated above.  Expenses included in the fees are as follows:          • Automobile travel to and from the site and the county's offices only
          • Telephone calls
          • County aerials or maps
          • Printing of documents and plans for permit submittals

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy.  Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Thirty Three Thousand Three Hundred Seventy One Dollars and Sixty Nine Cents ($33,371.69)** is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made within 30 days of the invoice prepared date.  Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full.  Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

### II.    TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until:  (a) Client provides written notice to *Superior Contracting* that services are to terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



May 30th, 2013

### III.    TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terms hereof through no fault of the terminating party. In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses. In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

### IV.    ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of **Thirty Three Thousand Three Hundred Seventy One Dollars and Sixty Nine Cents** ($33,371.69) to *Superior Contracting*. By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement. Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

**Superior Contracting**
Environmental Specialties, LLC.

Kyle W. Vealey

President

ACCEPTED BY:

Print Name: Chris Owen

Title: MGR

Date: 5/30/13

12



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127

**CDO Investments**

**1374 Cathedall Ave.**

**North Port, FL 34288**



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

December 17th, 2012

CDO Investments
3497 Ulman Ave.
North Port, FL 34286

RE: 1374 Cathedall Ave, North Port, FL 34288
Strap #: 1117-23-9217
Legal: LOT 17 BLK 2392 49TH ADD TO PORT CHARLOTTE

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you. Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at **1374 Cathedall Ave, North Port, FL 34288.**

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out. In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

### I.    LIVING/DINNING AREA                                      Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 1,376sf | 1.00 | 3.00 | 5,504.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 914sf | 1.25 | 3.50 | 4,341.50 |
| • R&R Batt Insulation- 10" -R30- unfaced batt | 914sf | 0.33 | 1.00 | 1,215.62 |
| • R&R Baseboards- 3 ¼" | 172lf | 0.44 | 3.03 | 596.84 |
| • R&R Casing- 2 ¼" | 1,152lf | 0.46 | 1.81 | 2,615.04 |
| • Remove Carpet and pad | 914sf | 0.25 | 0.00 | 228.50 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime and paint walls and ceiling (2 coats) | 2,290sf | 0.00 | 2.50 | 5,725.00 |

1



---

Superior Contracting Enviromental Specialties; LLC | 5740 Zip Dr., Fort Myers, FL 33905 ◦ (239) 693-5127



December 17th, 2012

## LIVING/DINNING AREA- cont.                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & Jamb- 2 coats per side | 6 | 0.00 | 21.74 | 130.44 |
| • Paint baseboards- two coats | 172lf | 0.00 | 0.93 | 159.96 |
| • Mask and prep for paint- Plastic, paper, tape | 172lf | 0.00 | 0.90 | 154.80 |
| • Final cleaning- const/residential | 914sf | 0.00 | 0.20 | 182.80 |
| • Mask and prep for paint- tape only | 172lf | 0.00 | 0.36 | 61.92 |

**LIVING/DINNING AREA TOTAL: $21,224.03**

## II.   KITCHEN AREA                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 230sf | 0.00 | 0.41 | 94.30 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 50lf | 0.00 | 17.45 | 872.50 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 50lf | 0.00 | 62.08 | 3,104.00 |
| • Cabinetry- upper (wall) unit- Detach & rest | 30lf | 0.00 | 53.09 | 1,592.70 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 480sf | 1.00 | 3.00 | 1,920.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 224sf | 1.25 | 3.50 | 1,064.00 |
| • R&R Batt insulation- 10" -R30- | 224sf | 0.33 | 1.00 | 297.92 |
| • R&R Baseboard- 3 ¼" | 60lf | 0.44 | 3.03 | 208.20 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 704sf | 0.00 | 2.50 | 1,760.00 |
| • Paint baseboards- 2 coats | 60lf | 0.00 | 0.93 | 55.80 |

2



December 17th, 2012

### KITCHEN AREA- cont.                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Mask and prep for paint- Plastic, paper, tape | 60lf | 0.00 | 0.90 | 54.00 |
| Mask and prep for paint- tape only | 60lf | 0.00 | 0.36 | 21.60 |
| Final cleaning- const/residential | 224sf | 0.00 | 0.20 | 44.80 |

**KITCHEN AREA TOTAL: $11,992.80**

### III.   MASTER BEDROOM AREA                            Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 432sf | 1.00 | 3.00 | 1,728.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 180sf | 1.25 | 3.50 | 855.00 |
| R&R Batt Insulation- 10"-R30- | 180sf | 0.33 | 1.00 | 239.40 |
| R&R Baseboard- 3 ½" | 54lf | 0.44 | 3.03 | 187.38 |
| R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| Remove carpet | 180sf | 0.25 | 0.00 | 45.00 |
| New carpet  Installation  15% added for waste | 207sf | 0.00 | 2.86 | 517.50 |
| R&R carpet pad | 180sf | 0.11 | 0.56 | 120.60 |
| R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| Seal/prime then paint the walls and ceiling (2 coats) | 612sf | 0.00 | 2.50 | 1,530.00 |
| Paint baseboards- 2 coats | 54lf | 0.00 | 0.93 | 50.22 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 54lf | 0.00 | 0.90 | 48.60 |
| Mask and prep for paint- tape only | 54lf | 0.00 | 0.36 | 19.44 |
| Final cleaning- const/residential | 180sf | 0.00 | 0.20 | 36.00 |

3

**MASTER BEDROOM AREA TOTAL: $5,821.73**



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



December 17th, 2012

## IV.   MASTER BEDROOM CLOSET AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 192sf | 1.00 | 3.00 | 768.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 35sf | 1.25 | 3.50 | 166.25 |
| • R&R Batt insulation- 10" -R30- | 35sf | 0.33 | 1.00 | 46.55 |
| • R&R Baseboard- 3 ¼" | 24lf | 0.44 | 3.03 | 83.28 |
| • R&R Interior door unit | 2 | 17.21 | 156.46 | ‹347.34› |
| • Door knob- Interior | 2 | 0.00 | 39.88 | 79.76 |
| • Remove carpet | 35sf | 0.25 | 0.00 | 8.75 |
| • New carpet installation *15% added for waste* | 40.25sf | 0.00 | 2.86 | 115.12 |
| • R&R carpet pad | 35sf | 0.11 | 0.56 | 23.45 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 227sf | 0.00 | 2.50 | 567.50 |
| • Paint baseboards- 2 coats | 24lf | 0.00 | 0.93 | 22.32 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 24lf | 0.00 | 0.90 | 21.60 |
| • Mask and prep for paint- tape only | 24lf | 0.00 | 0.36 | 8.64 |
| • Final cleaning- const/residential | 35sf | 0.00 | 0.20 | 7.00 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**MASTER BEDROOM CLOSET AREA TOTAL: $3,157.92**

## V.   MASTER BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 70sf | 0.00 | 0.41 | 28.70 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | ‹173.67› |
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4



December 17th, 2012

## MASTER BATHROOM AREA- cont.                                           Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 272sf | 1.00 | 3.00 | 1,088.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 70sf | 1.25 | 3.50 | 332.50 |
| R&R Batt insulation- 10" -R30- | 70sf | 0.33 | 1.00 | 93.10 |
| R&R Baseboard- 3 ¼" | 34lf | 0.44 | 3.03 | 117.98 |
| Seal/prime then paint the walls and ceiling (2 coats) | 342sf | 0.00 | 2.50 | 855.00 |
| Paint baseboards- 2 coats | 34lf | 0.00 | 0.93 | 31.62 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 34lf | 0.00 | 0.90 | 30.60 |
| Mask and prep for paint- tape only | 34lf | 0.00 | 0.36 | 12.24 |
| Final cleaning- const/residential | 70sf | 0.00 | 0.20 | 14.00 |

| MASTER BATHROOM AREA TOTAL: $4,544.60 |
|---|

## VI.   GUEST BATHROOM AREA                                           Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Floor protection- corrugated Cardboard and tape | 60sf | 0.00 | 0.41 | 24.60 |
| R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |

5





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

December 17th, 2012

## GUEST BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| • Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 256sf | 1.00 | 3.00 | 1,024.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 60sf | 1.25 | 3.50 | 285.00 |
| • R&R Batt Insulation- 10" -R30- | 60sf | 0.33 | 1.00 | 79.80 |
| • R&R Baseboard- 3 ¼" | 32lf | 0.44 | 3.03 | 111.04 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 316sf | 0.00 | 2.50 | 790.00 |
| • Paint baseboards- 2 coats | 32lf | 0.00 | 0.93 | 29.76 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 32lf | 0.00 | 0.90 | 28.80 |
| • Mask and prep for paint- tape only | 32lf | 0.00 | 0.36 | 11.52 |
| • Final cleaning- const/residential | 60sf | 0.00 | 0.20 | 12.00 |

**GUEST BATHROOM AREA TOTAL: $3,686.14**

6





December 17th, 2012

### VII.   BEDROOM 1 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 352sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 120sf | 1.25 | 3.50 | 570.00 |
| • R&R Batt Insulation- 10" -R30- | 120sf | 0.33 | 1.00 | 159.60 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 120sf | 0.25 | 0.00 | 30.00 |
| • Carpet 15% added for waste | 138sf | 0.00 | 2.86 | 394.68 |
| • R&R Carpet pad | 120sf | 0.11 | 0.56 | 80.40 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472sf | 0.00 | 2.50 | 1,180.00 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 120sf | 0.00 | 0.20 | 24.00 |

**BEDROOM 1 AREA TOTAL: $4,923.25**

### VIII.   BEDROOM 2 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7





December 17th, 2012

## BEDROOM 2 AREA- cont.                                           Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 352sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 120sf | 1.25 | 3.50 | 570.00 |
| • R&R Batt Insulation- 10" -R30- | 120sf | 0.33 | 1.00 | 159.60 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 120sf | 0.25 | 0.00 | 30.00 |
| • Carpet 15% added for waste | 138sf | 0.00 | 2.86 | 394.68 |
| • R&R Carpet pad | 120sf | 0.11 | 0.56 | 80.40 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472sf | 0.00 | 2.50 | 1,180.00 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 120sf | 0.00 | 0.20 | 24.00 |

**BEDROOM 1 AREA TOTAL: $4,923.25**

## IX.    DEN AREA                                                 Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 320sf | 1.00 | 3.00 | 1,280.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100sf | 1.25 | 3.50 | 475.00 |
| • R&R Batt Insulation- 10" -R30- | 100sf | 0.33 | 1.00 | 133.00 |
| • R&R Baseboard- 3 ¼" | 40lf | 0.44 | 3.03 | 138.80 |
| • Remove carpet | 100sf | 0.25 | 0.00 | 25.00 |
| • Carpet 15% added for waste | 115sf | 0.00 | 2.86 | 328.90 |

8





December 17th, 2012

## DEN AREA- cont.                                                        Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Carpet pad | 100sf | 0.11 | 0.56 | 67.00 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 420sf | 0.00 | 2.50 | 1,050.00 |
| • Paint baseboard- 2 coats | 40lf | 0.00 | 0.93 | 37.20 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 40lf | 0.00 | 0.90 | 36.00 |
| • Mask and prep for paint- tape only | 40lf | 0.00 | 0.36 | 14.40 |
| • Final cleaning- const/residential | 100sf | 0.00 | 0.20 | 20.00 |

| DEN AREA TOTAL: $3,903.70 |
|---|

## X.   LAUNDRY ROOM AREA                                                Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 70sf | 0.00 | 0.41 | 28.70 |
| • R&R Interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob- Interior | 2 | 0.00 | 39.88 | 79.76 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 272sf | 1.00 | 3.00 | 1,088.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 70sf | 1.25 | 3.50 | 332.50 |
| • R&R Batt Insulation- 10" -R30- | 70sf | 0.33 | 1.00 | 93.10 |
| • R&R Baseboard- 3 ¼" | 34lf | 0.44 | 3.03 | 117.98 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 342sf | 0.00 | 2.50 | 855.00 |
| • Paint baseboards- 2 coats | 34lf | 0.00 | 0.93 | 31.62 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |

9



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



December 17th, 2012

### LAUNDRY ROOM AREA- cont.                              Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- plastic, paper, tape (per lf) | 34lf | 0.00 | 0.90 | 30.60 |
| • Mask and prep for paint- tape only | 34lf | 0.00 | 0.36 | 12.24 |
| • Final cleaning- const/residential | 70sf | 0.00 | 0.20 | 14.00 |

**LAUNDRY ROOM AREA TOTAL: $3,173.20**

### XI.   GARAGE AREA                                        Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 470sf | 0.00 | 0.41 | 192.70 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 43lf | 0.44 | 3.03 | 149.21 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 344sf | 1.00 | 3.00 | 1,376.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 462sf | 1.25 | 3.50 | 2,194.50 |
| • R&R Batt Insulation- 10" -R30- | 462sf | 0.33 | 1.00 | 614.46 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,150sf | 0.00 | 2.50 | 2,875.00 |
| • Paint baseboards- 2 coats | 43lf | 0.00 | 0.93 | 39.99 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 43lf | 0.00 | 0.90 | 38.70 |
| • Mask and prep for paint- tape only | 43lf | 0.00 | 0.36 | 15.48 |
| • Final cleaning- const/residential | 462sf | 0.00 | 0.20 | 92.40 |

**GARAGE AREA TOTAL: $8,261.88**

**TOTAL SUM FOR ENTIRE PROPOSAL:   $75,612.50**

10



December 17th, 2012

I.   **COMPENSATION**

The total fee for the above-services will be **Seventy Five Thousand Six Hundred Twelve Dollars and Fifty Cents ($75,612.50)** and billed as described below. Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments. These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

*NON-PROTOCOL DEDUCTIONS*   *($2107.09)*

Reimbursable expenses are included in the fees stated above. Expenses included in the fees are as follows:
- Automobile travel to and from the site and the county's offices only
- Telephone calls
- County aerials or maps
- Printing of documents and plans for permit submittals

*($73,505.41)*

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy. Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Thirty Four Thousand Twenty Five Dollars and Sixty Three Cents ($34,025.63)** is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made **within 30 days** of the invoice prepared date. Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full. Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

II.   **TERMS**

This Agreement shall take effect upon receipt of notice to proceed and shall continue until: (a) Client provides written notice to *Superior Contracting* that services are to terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

11





December 17th, 2012

### III.    TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terns hereof through no fault of the terminating party.  In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses.  In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.


### IV.    ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of **Thirty Four Thousand Twenty Five Dollars and Sixty Three Cents ($34,025.63)** to *Superior Contracting*.  By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement.  Receipt by *Superior Contracting* will serve as a notice to proceed.


Sincerely,

**Superior Contracting**
Environmental Specialties, LLC.

ACCEPTED BY:

Kyle W. Vealey

President

Print Name: _Chris Owen_

Title: _MGR_

Date: _12_/_18_/_12_

12



**CDO Investments**

**4698 Globe Terrace**

**North Point, FL 34286**



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 27th, 2013

CDO Investments
3497 Ulman Ave.
North Port, FL 34286

**RE: 4698 Globe Terr, North Port, FL 34286**
**Strap #: 1005 02 0513**
**Legal: LOT 33, BLK 204, 6TH ADD TO PORT CHARLOTTE**

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you. Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at 4698 Globe Terr, North Port, FL 34286.

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out. In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

### I. LIVING/DINNING AREA                                                  Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 1,376sf | 1.00 | 3.00 | 5,504.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 914sf | 1.25 | 3.50 | 4,341.50 |
| • R&R Batt insulation- 10" -R30- unfaced batt | 914sf | 0.33 | 1.00 | 1,215.62 |
| • R&R Baseboards- 3 ¼" | 172lf | 0.44 | 3.03 | 596.84 |
| • R&R Casing- 2 ¼" | 1,152lf | 0.46 | 1.81 | 2,615.04 |
| • Remove Carpet and pad | 914sf | 0.25 | 0.00 | 228.50 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime and paint walls and ceiling (2 coats) | 2,290sf | 0.00 | 2.50 | 5,725.00 |

1



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



May 27th, 2013

## LIVING/DINNING AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & jamb- 2 coats per side | 6 | 0.00 | 21.74 | 130.44 |
| • Paint baseboards- two coats | 172lf | 0.00 | 0.93 | 159.96 |
| • Mask and prep for paint- Plastic, paper, tape | 172lf | 0.00 | 0.90 | 154.80 |
| • Final cleaning- const/residential | 914sf | 0.00 | 0.20 | 182.80 |
| • Mask and prep for paint- tape only | 172lf | 0.00 | 0.36 | 61.92 |

**LIVING/DINNING AREA TOTAL: $21,224.03**

## II. KITCHEN AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 230sf | 0.00 | 0.41 | 94.30 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 50lf | 0.00 | 17.45 | 872.50 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 50lf | 0.00 | 62.08 | 3,104.00 |
| • Cabinetry- upper (wall) unit- Detach & rest | 30lf | 0.00 | 53.09 | 1,592.70 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 480sf | 1.00 | 3.00 | 1,920.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 224sf | 1.25 | 3.50 | 1,064.00 |
| • R&R Batt Insulation- 10" -R30- | 224sf | 0.33 | 1.00 | 297.92 |
| • R&R Baseboard- 3 ¼" | 60lf | 0.44 | 3.03 | 208.20 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 704sf | 0.00 | 2.50 | 1,760.00 |
| • Paint baseboards- 2 coats | 60lf | 0.00 | 0.93 | 55.80 |

2





May 27th, 2013

## KITCHEN AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 60lf | 0.00 | 0.90 | 54.00 |
| • Mask and prep for paint- tape only | 60lf | 0.00 | 0.36 | 21.60 |
| • Final cleaning- const/residential | 224sf | 0.00 | 0.20 | 44.80 |

**KITCHEN AREA TOTAL: $11,992.80**

### III.   MASTER BEDROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 432sf | 1.00 | 3.00 | 1,728.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 180sf | 1.25 | 3.50 | 855.00 |
| • R&R Batt insulation- 10" -R30- | 180sf | 0.33 | 1.00 | 239.40 |
| • R&R Baseboard- 3 ¼" | 54lf | 0.44 | 3.03 | 187.38 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 180sf | 0.25 | 0.00 | 45.00 |
| • New carpet installation *15% added for waste* | 207sf | 0.00 | 2.86 | 517.50 |
| • R&R carpet pad | 180sf | 0.11 | 0.56 | 120.60 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 612sf | 0.00 | 2.50 | 1,530.00 |
| • Paint baseboards- 2 coats | 54lf | 0.00 | 0.93 | 50.22 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 54lf | 0.00 | 0.90 | 48.60 |
| • Mask and prep for paint- tape only | 54lf | 0.00 | 0.36 | 19.44 |
| • Final cleaning- const/residential | 180sf | 0.00 | 0.20 | 36.00 |

3

**MASTER BEDROOM AREA TOTAL: $5,821.73**



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



May 27th, 2013

### IV. MASTER BEDROOM CLOSET AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 192sf | 1.00 | 3.00 | 768.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 35sf | 1.25 | 3.50 | 166.25 |
| • R&R Batt Insulation- 10" -R30- | 35sf | 0.33 | 1.00 | 46.55 |
| • R&R Baseboard- 3 ¼" | 24lf | 0.44 | 3.03 | 83.28 |
| • R&R Interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob- Interior | 2 | 0.00 | 39.88 | 79.76 |
| • Remove carpet | 35sf | 0.25 | 0.00 | 8.75 |
| • New carpet installation 15% added for waste | 40.25sf | 0.00 | 2.86 | 115.12 |
| • R&R carpet pad | 35sf | 0.11 | 0.56 | 23.45 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 227sf | 0.00 | 2.50 | 567.50 |
| • Paint baseboards- 2 coats | 24lf | 0.00 | 0.93 | 22.32 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 24lf | 0.00 | 0.90 | 21.60 |
| • Mask and prep for paint- tape only | 24lf | 0.00 | 0.36 | 8.64 |
| • Final cleaning- const/residential | 35sf | 0.00 | 0.20 | 7.00 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**MASTER BEDROOM CLOSET AREA TOTAL: $3,157.92**

### V. MASTER BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 70sf | 0.00 | 0.41 | 28.70 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

**4**



May 27th, 2013

## MASTER BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| • Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 272sf | 1.00 | 3.00 | 1,088.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 70sf | 1.25 | 3.50 | 332.50 |
| • R&R Batt Insulation- 10" -R30- | 70sf | 0.33 | 1.00 | 93.10 |
| • R&R Baseboard- 3 ¼" | 34lf | 0.44 | 3.03 | 117.98 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 342sf | 0.00 | 2.50 | 855.00 |
| • Paint baseboards- 2 coats | 34lf | 0.00 | 0.93 | 31.62 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 34lf | 0.00 | 0.90 | 30.60 |
| • Mask and prep for paint- tape only | 34lf | 0.00 | 0.36 | 12.24 |
| • Final cleaning- const/residential | 70sf | 0.00 | 0.20 | 14.00 |

**MASTER BATHROOM AREA TOTAL: $4,544.60**

## VI.   GUEST BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL | 5 |
|---|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 60sf | 0.00 | 0.41 | 24.60 | |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 | |



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 27th, 2013

## GUEST BATHROOM AREA- cont.　　　　　　　　　　Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| • Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 256sf | 1.00 | 3.00 | 1,024.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 60sf | 1.25 | 3.50 | 285.00 |
| • R&R Batt Insulation- 10" -R30- | 60sf | 0.33 | 1.00 | 79.80 |
| • R&R Baseboard- 3 ¼" | 32lf | 0.44 | 3.03 | 111.04 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 316sf | 0.00 | 2.50 | 790.00 |
| • Paint baseboards- 2 coats | 32lf | 0.00 | 0.93 | 29.76 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 32lf | 0.00 | 0.90 | 28.80 |
| • Mask and prep for paint- tape only | 32lf | 0.00 | 0.36 | 11.52 |
| • Final cleaning- const/residential | 60sf | 0.00 | 0.20 | 12.00 |

**GUEST BATHROOM AREA TOTAL: $3,686.14**　　6



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



May 27th, 2013

## VII. BEDROOM 1 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob Interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 352sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 120sf | 1.25 | 3.50 | 570.00 |
| • R&R Batt Insulation- 10" -R30- | 120sf | 0.33 | 1.00 | 159.60 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 120sf | 0.25 | 0.00 | 30.00 |
| • Carpet | 138sf | 0.00 | 2.86 | 394.68 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 120sf | 0.11 | 0.56 | 80.40 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472sf | 0.00 | 2.50 | 1,180.00 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 120sf | 0.00 | 0.20 | 24.00 |

**BEDROOM 1 AREA TOTAL: $4,923.25**

## VIII. BEDROOM 2 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| | | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



May 27th, 2013

## BEDROOM 2 AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 352sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 120sf | 1.25 | 3.50 | 570.00 |
| • R&R Batt Insulation- 10" -R30- | 120sf | 0.33 | 1.00 | 159.60 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 120sf | 0.25 | 0.00 | 30.00 |
| • Carpet | 138sf | 0.00 | 2.86 | 394.68 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 120sf | 0.11 | 0.56 | 80.40 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472sf | 0.00 | 2.50 | 1,180.00 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 120sf | 0.00 | 0.20 | 24.00 |

**BEDROOM 1 AREA TOTAL: $4,923.25**

## IX.   DEN AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 320sf | 1.00 | 3.00 | 1,280.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100sf | 1.25 | 3.50 | 475.00 |
| • R&R Batt Insulation- 10" -R30- | 100sf | 0.33 | 1.00 | 133.00 |
| • R&R Baseboard- 3 ¼" | 40lf | 0.44 | 3.03 | 138.80 |
| • Remove carpet | 100sf | 0.25 | 0.00 | 25.00 |
| • Carpet | 115sf | 0.00 | 2.86 | 328.90 |
| *15% added for waste* | | | | |

8



Superior Contracting Enviromental Specialties, LLC ( 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 27th, 2013

**DEN AREA- cont.**                                                      Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R Carpet pad | 100sf | 0.11 | 0.56 | 67.00 |
| R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| Seal/prime then paint the walls and ceiling (2 coats) | 420sf | 0.00 | 2.50 | 1,050.00 |
| Paint baseboard- 2 coats | 40lf | 0.00 | 0.93 | 37.20 |
| Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| Mask and prep for paint- plastic, Paper, tape (per lf) | 40lf | 0.00 | 0.90 | 36.00 |
| Mask and prep for paint- tape only | 40lf | 0.00 | 0.36 | 14.40 |
| Final cleaning- const/residential | 100sf | 0.00 | 0.20 | 20.00 |

**DEN AREA TOTAL: $3,903.70**

**X.    LAUNDRY ROOM AREA**                                              Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Floor protection- corrugated Cardboard and tape | 70sf | 0.00 | 0.41 | 28.70 |
| R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| Door knob- interior | 2 | 0.00 | 39.88 | 79.76 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| R&R ¾" drywall- hung, taped, heavy texture, ready for paint | 272sf | 1.00 | 3.00 | 1,088.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 70sf | 1.25 | 3.50 | 332.50 |
| R&R Batt insulation- 10" -R30- | 70sf | 0.33 | 1.00 | 93.10 |
| R&R Baseboard- 3 ¼" | 34lf | 0.44 | 3.03 | 117.98 |
| Seal/prime then paint the walls and ceiling (2 coats) | 342sf | 0.00 | 2.50 | 855.00 |
| Paint baseboards- 2 coats | 34lf | 0.00 | 0.93 | 31.62 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |

9



May 27th, 2013

### LAUNDRY ROOM AREA- cont.                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- plastic, paper, tape (per lf) | 34lf | 0.00 | 0.90 | 30.60 |
| • Mask and prep for paint- tape only | 34lf | 0.00 | 0.36 | 12.24 |
| • Final cleaning- const/residential | 70sf | 0.00 | 0.20 | 14.00 |

**LAUNDRY ROOM AREA TOTAL: $3,173.20**

### XI.   GARAGE AREA                                            Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 470sf | 0.00 | 0.41 | 192.70 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 43lf | 0.44 | 3.03 | 149.21 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 344sf | 1.00 | 3.00 | 1,376.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 462sf | 1.25 | 3.50 | 2,194.50 |
| • R&R Batt Insulation- 10" -R30- | 462sf | 0.33 | 1.00 | 614.46 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,150sf | 0.00 | 2.50 | 2,875.00 |
| • Paint baseboards- 2 coats | 43lf | 0.00 | 0.93 | 39.99 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 43lf | 0.00 | 0.90 | 38.70 |
| • Mask and prep for paint- tape only | 43lf | 0.00 | 0.36 | 15.48 |
| • Final cleaning- const/residential | 462sf | 0.00 | 0.20 | 92.40 |

**GARAGE AREA TOTAL: $8,261.88**

TOTAL UNIFORM ENTIRE PROPOSAL:   $75,612.50

Less doors & bifolds          1981.69

73,630.81

10



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



May 27th, 2013

### I. COMPENSATION

The total fee for the above-services will be **Seventy Five Thousand Six Hundred Twelve Dollars and Fifty Cents ($75,612.50)** and billed as described below. Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments. These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

Reimbursable expenses are included in the fees stated above. Expenses included in the fees are as
follows:
- Automobile travel to and from the site and the county's offices only
- Telephone calls
- County aerials or maps
- Printing of documents and plans for permit submittals

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy. Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Thirty Four Thousand Twenty Five Dollars and Sixty Three Cents ($34,025.63)** is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made within **30 days** of the invoice prepared date. Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full. Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

### II. TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until: (a) Client provides written notice to *Superior Contracting* that services are to be terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

11



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



May 27th, 2013

### III.    TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terms hereof through no fault of the terminating party.  In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses.  In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

### IV.    ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of Thirty Four Thousand Twenty Five Dollars and Sixty Three Cents ($34,025.63) to *Superior Contracting*.  By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement.  Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

**Superior Contracting**
Environmental Specialties, LLC.

*(signature)*

Kyle W. Vealey

President

**ACCEPTED BY:**

*(signature)*

Print Name: Chris  Owen

Title: MGR

Date: 5/28/13

12



---

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127

**Kubick**

**2802 21st St.**

**Leigh Acres, FL 33971**



February 7th, 2012

Andrew Kubick
5580 8th St W, Unit 10
Lehigh Acres, FL 33971
leecountyhomesales@gmail.com

RE: 2802 21st St W, Lehigh Acres, FL 33971
Strap #: 24-44-26-06-00046.0120
Legal: LEHIGH ACRES UNIT 6 BLK 46 PB 15 PG 68 LOT 12

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you. Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at **2802 21st St W, Lehigh Acres, FL 33971**.

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out. In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

**I.    LIVING/DINNING AREA**                                       Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 1,153.60sf | 1.00 | 3.00 | 4,614.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 630.95sf | 1.25 | 3.50 | 2,997.02 |
| • R&R Batt Insulation- 10" -R30- unfaced batt | 630.95sf | 0.33 | 1.00 | 839.17 |
| • R&R Baseboards- 3 ¼" | 144.20lf | 0.44 | 3.03 | 500.38 |
| • R&R Casing- 2 ¼" | 1,152lf | 0.46 | 1.81 | 2,615.04 |
| • Remove Carpet and pad | 630.95sf | 0.25 | 0.00 | 157.74 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,784.55sf | 0.00 | 2.50 | 4,461.38 |

1



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

### LIVING/DINNING AREA- cont.                              Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & Jamb- 2 coats per side | 6 | 0.00 | 21.74 | 130.44 |
| • Paint baseboards- two coats | 144.20lf | 0.00 | 0.93 | 134.11 |
| • Mask and prep for paint- Plastic, paper, tape | 144.20lf | 0.00 | 0.90 | 129.78 |
| • Final cleaning- const/residential | 630.95sf | 0.00 | 0.20 | 126.19 |
| • Mask and prep for paint- tape only | 144.20lf | 0.00 | 0.36 | 51.92 |

**LIVING/DINNING AREA TOTAL: $17,065.18**

### II.    KITCHEN AREA                                      Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 196sf | 0.00 | 0.41 | 80.36 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 50lf | 0.00 | 17.45 | 872.50 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 50lf | 0.00 | 62.08 | 3,104.00 |
| • Cabinetry- upper (wall) unit- Detach & rest | 30lf | 0.00 | 53.09 | 1,592.70 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 448sf | 1.00 | 3.00 | 1,792.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 196sf | 1.25 | 3.50 | 931.00 |
| • R&R Batt insulation- 10" -R30- | 196sf | 0.33 | 1.00 | 260.68 |
| • R&R Baseboard- 3 ¼" | 56lf | 0.44 | 3.03 | 194.32 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 644sf | 0.00 | 2.50 | 1,610.00 |
| • Paint baseboards- 2 coats | 56lf | 0.00 | 0.93 | 52.08 |

2



February 7th, 2012

- **KITCHEN AREA- cont.**                                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 56lf | 0.00 | 0.90 | 50.40 |
| • Mask and prep for paint- tape only | 56lf | 0.00 | 0.36 | 20.16 |
| • Final cleaning- const/residential | 196sf | 0.00 | 0.20 | 39.20 |

|  |  |  | KITCHEN AREA TOTAL: $11,502.38 |
|---|---|---|---|

III.   **MASTER BEDROOM AREA**                                              Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 404sf | 1.00 | 3.00 | 1,616.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 159sf | 1.25 | 3.50 | 755.25 |
| • R&R Batt Insulation- 10" -R30- | 159sf | 0.33 | 1.00 | 211.47 |
| • R&R Baseboard- 3 ¼" | 50.50lf | 0.44 | 3.03 | 175.24 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 159sf | 0.25 | 0.00 | 39.75 |
| • New carpet installation *15% added for waste* | 182.85sf | 0.00 | 2.86 | 522.95 |
| • R&R carpet pad | 159sf | 0.11 | 0.56 | 106.53 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 563sf | 0.00 | 2.50 | 1,407.50 |
| • Paint baseboards- 2 coats | 50.50lf | 0.00 | 0.93 | 46.97 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 50.50lf | 0.00 | 0.90 | 45.45 |
| • Mask and prep for paint- tape only | 50.50lf | 0.00 | 0.36 | 18.18 |
| • Final cleaning- const/residential | 158sf | 0.00 | 0.20 | 31.80 |

|  |  | MASTER BEDROOM AREA TOTAL: $5,421.68 |
|---|---|---|

3





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

### IV.   MASTER BEDROOM CLOSET AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 240sf | 1.00 | 3.00 | 960.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 50sf | 1.25 | 3.50 | 237.50 |
| • R&R Batt Insulation- 10" -R30- | 50sf | 0.33 | 1.00 | 66.50 |
| • R&R Baseboard- 3 ¼" | 30lf | 0.44 | 3.03 | 104.10 |
| • R&R Interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob- Interior | 2 | 0.00 | 39.88 | 79.76 |
| • Remove carpet | 50sf | 0.25 | 0.00 | 12.50 |
| • New carpet Installation *15% added for waste* | 57.50sf | 0.00 | 2.86 | 164.45 |
| • R&R carpet pad | 50sf | 0.11 | 0.56 | 33.50 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 290sf | 0.00 | 2.50 | 725.00 |
| • Paint baseboards- 2 coats | 30lf | 0.00 | 0.93 | 27.90 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 30lf | 0.00 | 0.90 | 27.00 |
| • Mask and prep for paint- tape only | 30lf | 0.00 | 0.36 | 10.80 |
| • Final cleaning- const/residential | 50sf | 0.00 | 0.20 | 10.00 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**MASTER BEDROOM CLOSET AREA TOTAL: $3,698.71**

### V.   MASTER BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 120sf | 0.00 | 0.41 | 49.20 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

*4*





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLD

February 7th, 2012

### MASTER BATHROOM AREA- cont.                                      Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| • Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 355.20sf | 1.00 | 3.00 | 1,420.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 116.96sf | 1.25 | 3.50 | 555.56 |
| • R&R Batt Insulation- 10" -R30- | 116.96sf | 0.33 | 1.00 | 155.56 |
| • R&R Baseboard- 3 ¼" | 44.40lf | 0.44 | 3.03 | 154.07 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472.16sf | 0.00 | 2.50 | 1,180.40 |
| • Paint baseboards- 2 coats | 44.40lf | 0.00 | 0.93 | 41.30 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 44.40lf | 0.00 | 0.90 | 39.96 |
| • Mask and prep for paint- tape only | 44.40lf | 0.00 | 0.36 | 15.99 |
| • Final cleaning- const/residential | 116.96sf | 0.00 | 0.20 | 23.40 |

> **MASTER BATHROOM AREA TOTAL: $5,577.10**

### VI.    GUEST BATHROOM AREA                                     Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 120sf | 0.00 | 0.41 | 49.20 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |

5



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

### GUEST BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| • Detach & reset 4" backsplash for flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 355.20sf | 1.00 | 3.00 | 1,420.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 116.96sf | 1.25 | 3.50 | 555.56 |
| • R&R Batt Insulation- 10" -R30- | 116.96sf | 0.33 | 1.00 | 155.56 |
| • R&R Baseboard- 3 ¼" | 44.40lf | 0.44 | 3.03 | 154.07 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472.16sf | 0.00 | 2.50 | 1,180.40 |
| • Paint baseboards- 2 coats | 44.40lf | 0.00 | 0.93 | 41.30 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 44.40lf | 0.00 | 0.90 | 39.96 |
| • Mask and prep for paint- tape only | 44.40lf | 0.00 | 0.36 | 15.99 |
| • Final cleaning- const/residential | 116.96sf | 0.00 | 0.20 | 23.40 |

GUEST BATHROOM AREA TOTAL: $4,925.86

6



---

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

VII.   **BEDROOM 1 AREA**                                      Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob Interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 361.60sf | 1.00 | 3.00 | 1,446.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 122.40sf | 1.25 | 3.50 | 581.40 |
| • R&R Batt Insulation- 10" -R30- | 122.40sf | 0.33 | 1.00 | 162.80 |
| • R&R Baseboard- 3 ¼" | 45.20lf | 0.44 | 3.03 | 156.85 |
| • Remove carpet | 122.40sf | 0.25 | 0.00 | 30.60 |
| • Carpet | 140.76sf | 0.00 | 2.86 | 402.58 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 122.40sf | 0.11 | 0.56 | 82.01 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 484sf | 0.00 | 2.50 | 1,210.00 |
| • Paint baseboard- 2 coats | 45.20lf | 0.00 | 0.93 | 42.04 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 45.20lf | 0.00 | 0.90 | 40.68 |
| • Mask and prep for paint- tape only | 45.20lf | 0.00 | 0.36 | 16.28 |
| • Final cleaning- const/residential | 122.40sf | 0.00 | 0.20 | 24.48 |

**BEDROOM 1 AREA TOTAL: $4,442.25**

VIII.   **BEDROOM 2 AREA**                                      Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob Interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7




**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

### BEDROOM 2 AREA- cont.

Height: 8'

| DESCRIPTION | | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|---|
| • | R&R ½" drywall- hung, taped, heavy texture, ready for paint | 377.60sf | 1.00 | 3.00 | 1,510.40 |
| • | R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 136sf | 1.25 | 3.50 | 646.00 |
| • | R&R Batt Insulation- 10" -R30- | 136sf | 0.33 | 1.00 | 180.88 |
| • | R&R Baseboard- 3 ¼" | 47.20lf | 0.44 | 3.03 | 163.79 |
| • | Remove carpet | 136sf | 0.25 | 0.00 | 34.00 |
| • | Carpet | 156.40sf | 0.00 | 2.86 | 447.31 |
| | 15% added for waste | | | | |
| • | R&R Carpet pad | 136sf | 0.11 | 0.56 | 91.12 |
| • | R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • | R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • | R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • | Seal/prime then paint the walls and ceiling (2 coats) | 513.60sf | 0.00 | 2.50 | 1,284.00 |
| • | Paint baseboard- 2 coats | 47.20lf | 0.00 | 0.93 | 43.90 |
| • | Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • | Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • | Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • | Mask and prep for paint- plastic, Paper, tape (per lf) | 47.20lf | 0.00 | 0.90 | 42.48 |
| • | Mask and prep for paint- tape only | 47.20lf | 0.00 | 0.36 | 17.00 |
| • | Final cleaning- const/residential | 136.00 | 0.00 | 0.20 | 27.20 |

BEDROOM 2 AREA TOTAL: $4,743.00

### IX.   BEDROOM 3 AREA

Height: 8'

| DESCRIPTION | | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|---|
| • | R&R ½" drywall- hung, taped, heavy texture, ready for paint | 337.60sf | 1.00 | 3.00 | 1,350.40 |
| • | R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 108.90sf | 1.25 | 3.50 | 517.28 |
| • | R&R Batt Insulation- 10" -R30- | 108.90sf | 0.33 | 1.00 | 144.84 |
| • | R&R Baseboard- 3 ¼" | 42.20lf | 0.44 | 3.03 | 146.44 |
| • | Remove carpet | 108.90sf | 0.25 | 0.00 | 27.23 |

8





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

**BEDROOM 3 AREA- cont.**                                         Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Carpet | 125.24sf | 0.00 | 2.86 | 358.19 |
| 15% added for waste | | | | |
| R&R Carpet pad | 108.90sf | 0.11 | 0.56 | 72.97 |
| R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| Seal/prime then paint the walls and ceiling (2 coats) | 446.50sf | 0.00 | 2.50 | 1,116.25 |
| Paint baseboard- 2 coats | 42.20lf | 0.00 | 0.93 | 39.25 |
| Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| Mask and prep for paint- plastic, Paper, tape (per lf) | 42.20lf | 0.00 | 0.90 | 37.98 |
| Mask and prep for paint- tape only | 42.20lf | 0.00 | 0.36 | 15.20 |
| Final cleaning- const/residential | 108.90sf | 0.00 | 0.20 | 21.78 |

**BEDROOM 3 AREA TOTAL: $4,146.31**

**X.    LAUNDRY ROOM AREA**                                      Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Floor protection- corrugated Cardboard and tape | 80sf | 0.00 | 0.41 | 32.80 |
| R&R Interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 294.40sf | 1.00 | 3.00 | 1,177.60 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 76.80sf | 1.25 | 3.50 | 364.80 |
| R&R Batt Insulation- 10" -R30- | 76.80sf | 0.33 | 1.00 | 102.15 |

9





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

## LAUNDRY ROOM AREA- cont.                                                   Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Baseboard- 3 ¼" | 36.80lf | 0.44 | 3.03 | 127.70 |
| • R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 371.20sf | 0.00 | 2.50 | 928.00 |
| • Paint baseboards- 2 coats | 36.80lf | 0.00 | 0.93 | 34.23 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 36.80lf | 0.00 | 0.90 | 33.12 |
| • Mask and prep for paint- tape only | 36.80lf | 0.00 | 0.36 | 13.25 |
| • Final cleaning- const/residential | 76.80sf | 0.00 | 0.20 | 15.36 |

**LAUNDRY ROOM AREA TOTAL: $3,487.15**

## XI.   GARAGE AREA                                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 470sf | 0.00 | 0.41 | 192.70 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 43.40lf | 0.44 | 3.03 | 150.60 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 347.20sf | 1.00 | 3.00 | 1,388.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 469.20sf | 1.25 | 3.50 | 2,228.70 |
| • R&R Batt Insulation- 10" -R30- | 469.20sf | 0.33 | 1.00 | 624.04 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,163.60sf | 0.00 | 2.50 | 2,909.00 |
| • Paint baseboards- 2 coats | 43.40lf | 0.00 | 0.93 | 40.37 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 43.40lf | 0.00 | 0.90 | 39.06 |

10





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

### GARAGE AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- tape only | 43.40lf | 0.00 | 0.36 | 15.63 |
| • Final cleaning- const/residential | 469.20sf | 0.00 | 0.20 | 93.84 |

**GARAGE AREA TOTAL: $8,356.18**

TOTAL SUM FOR ENTIRE PROPOSAL: $73,265.80

11



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



February 7th, 2012

I.      COMPENSATION

The total fee for the above-services will be Seventy Three Thousand Three Hundred Sixty Five Dollars
and Eighty Cents ($73,365.80) and billed as described below.  Additional fees may be warranted,
depending on the intensity and final layout of the project, owner initiated changes and/or as a result of
permitting agency comments.  These additional service fees will be discussed with the owner and
presented on the subsequent invoice(s).     *NON PROTOCOL*
                                            *DEDUCTIONS   <2107.09>*

Reimbursable expenses are included in the fees stated above.  Expenses included in the fees are as
follows:     • Automobile travel to and from the site and the county's offices only
             • Telephone calls             *Adjusted Total*
             • County aerials or maps      *# 71,258.71*
             • Printing of documents and plans for permit submittals

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00
per copy, and blueprinting of plans at $1.50 per copy.  Two (2) copies of approved plans and permits will
be provided at no cost.

A retainer in the amount of Thirty Three Thousand Fourteen Dollars and Sixty One Cents ($33,014.61)
is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made within 30 days of the invoice prepared date.  Beginning the 31st day the
invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due,
accrued on a monthly basis, until all the invoice penalties are paid in full.  Superior Contraction reserves
the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as
delinquent payments are resolved.

II.     TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until:  (a) Client
provides written notice to Superior Contracting that services are to terminated, or (b) all Scope of
Services duties hereunder are performed, which occurs first.

12





February 7th, 2012

### III.   TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terms hereof through no fault of the terminating party. In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses. In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

### IV.   ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of **Thirty Three Thousand Fourteen Dollars and Sixty One Cents ($33,014.61)** to *Superior Contracting*. By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement. Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

### *Superior Contracting*
**Environmental Specialties, LLC.**

ACCEPTED BY:

_Kyle W. Vealey_

Kyle W. Vealey

President

Print Name: Andrew Kubica

Title: Owner

Date: 2/7/2012

13



---

Superior Contracting Environmental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127

**MCF Enterprises**

**343 Ranchito Ave.**

**Lehigh Acres, FL 33974**



April 9th, 2013

MCF Enterprises Inc.
5580 8th St W, Unit 10
Lehigh Acres, FL 33971
leecountyhomesales@gmail.com

RE: 343 Ranchito Ave, Lehigh Acres, FL 33974
Strap #: 08-45-27-26-00135-0050
Legal: SOUTHWOOD UNIT 26 BLK 135 PB 26 PG 90 LOT 5

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you. Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at 343 Ranchito Ave, Lehigh Acres, FL 33974.

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out. In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

### I.    LIVING/DINNING AREA                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 766.40sf | 1.00 | 3.00 | 3,065.60 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 752.40sf | 1.25 | 3.50 | 3,573.90 |
| • R&R Batt insulation- 10" -R30- unfaced batt | 752.40sf | 0.33 | 1.00 | 1,000.70 |
| • R&R Baseboards- 3 ½" | 95.80lf | 0.44 | 3.03 | 332.43 |
| • R&R Casing- 2 ¼" | 960lf | 0.46 | 1.81 | 2,179.20 |
| • Remove Carpet and pad | 752.40sf | 0.25 | 0.00 | 188.10 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,518.80sf | 0.00 | 2.50 | 3,797.00 |

1



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**PERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

April 9th, 2013

Height: 8'

## LIVING/DINNING AREA- cont.

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & jamb- 2 coats per side | 5 | 0.00 | 21.74 | 108.70 |
| • Paint baseboards- two coats | 95.80lf | 0.00 | 0.93 | 89.10 |
| • Mask and prep for paint- Plastic, paper, tape | 95.80lf | 0.00 | 0.90 | 86.22 |
| • Final cleaning- const/residential | 1,518.80sf | 0.00 | 0.20 | 303.76 |
| • Mask and prep for paint- tape only | 95.80lf | 0.00 | 0.36 | 34.49 |

**LIVING/DINNING AREA TOTAL: $15,009.01**

Height: 8'

## II.   KITCHEN AREA

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 252.20sf | 0.00 | 0.41 | 103.41 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 100lf | 0.00 | 17.45 | 1,745.00 |
| • Detach and Reset 4" backsplash | 80lf | 0.00 | 3.50 | 280.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 60lf | 0.00 | 62.08 | 3,724.80 |
| • Cabinetry- upper (wall) unit- Detach & rest | 40lf | 0.00 | 53.09 | 2,123.60 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for texture | 518.40sf | 1.00 | 3.00 | 2,073.60 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 252.20sf | 1.25 | 3.50 | 1,197.95 |
| • R&R Batt Insulation- 10" -R30- | 252.20sf | 0.33 | 1.00 | 335.43 |
| • R&R Baseboard- 3 ¼" | 64.80lf | 0.44 | 3.03 | 224.86 |
| • R&R Outlets | 10 | 4.62 | 10.15 | 147.70 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint walls and ceiling (2 coats) | 770.60sf | 0.00 | 2.50 | 1,926.50 |
| • Paint baseboards- 2 coats | 64.80lf | 0.00 | 0.93 | 60.27 |

2



PERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

April 9th, 2013

Height: 8'

## KITCHEN AREA- cont.

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 64.80lf | 0.00 | 0.90 | 58.32 |
| • Mask and prep for paint- tape only | 64.80lf | 0.00 | 0.36 | 23.33 |
| • Final cleaning- const/residential | 770.60sf | 0.00 | 0.20 | 154.12 |

**KITCHEN AREA TOTAL: $14,695.91**

## III.   MASTER BEDROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 505.60sf | 1.00 | 3.00 | 2,022.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 236.68sf | 1.25 | 3.50 | 1,124.23 |
| • R&R Batt insulation- 10"-R30- | 236.68sf | 0.33 | 1.00 | 314.79 |
| • R&R Baseboard- 3 ¼" | 63.20lf | 0.44 | 3.03 | 219.31 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 236.68sf | 0.25 | 0.00 | 59.17 |
| • New carpet installation *15% added for waste* | 272.18sf | 0.00 | 2.86 | 778.44 |
| • R&R carpet pad | 236.68sf | 0.11 | 0.56 | 158.58 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 742.28sf | 0.00 | 2.50 | 1,855.70 |
| • Paint baseboards- 2 coats | 63.20lf | 0.00 | 0.93 | 58.78 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 63.20lf | 0.00 | 0.90 | 56.88 |
| • Mask and prep for paint- tape only | 63.20lf | 0.00 | 0.36 | 22.76 |
| • Final cleaning- const/residential | 742.28sf | 0.00 | 0.20 | 148.46 |

3

**MASTER BEDROOM AREA TOTAL: $7,264.09**



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

April 9th, 2013

Height: 8'

### IV.   MASTER BEDROOM CLOSET AREA

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 457.60sf | 1.00 | 3.00 | 1,830.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100.04sf | 1.25 | 3.50 | 475.19 |
| • R&R Batt insulation- 10" -R30- | 100.04sf | 0.33 | 1.00 | 133.05 |
| • R&R Baseboard- 3 ¼" | 57.20lf | 0.44 | 3.03 | 347.34 |
| • R&R interior door unit | 2 | 17.21 | 156.46 | 79.76 |
| • Door knob- interior | 2 | 0.00 | 39.88 | 25.01 |
| • Remove carpet | 100.04sf | 0.25 | 0.00 | 329.05 |
| • New carpet installation 15% added for waste | 115.05sf | 0.00 | 2.86 | 67.03 |
| • R&R carpet pad | 100.04sf | 0.11 | 0.56 | 115.60 |
| • R&R light fixture | 2 | 7.64 | 50.16 | 1,394.10 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 557.64sf | 0.00 | 2.50 | 53.20 |
| • Paint baseboards- 2 coats | 57.20lf | 0.00 | 0.93 | 82.16 |
| • Paint door slab only- 2 coats pr side | 4 | 0.00 | 20.54 | 86.96 |
| • Paint door/window trim & jamb- 2 coats (per side) | 4 | 0.00 | 21.74 | 51.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 57.20lf | 0.00 | 0.90 | 20.60 |
| • Mask and prep for paint- tape only | 57.20lf | 0.00 | 0.36 | 20.01 |
| • Final cleaning- const/residential | 100.04sf | 0.00 | 0.20 | 812.50 |
| • R&R Shelving- wire (vinyl coated) | 65lf | 3.00 | 9.50 | |

### MASTER BEDROOM CLOSET AREA TOTAL: $6,121.93

Height: 8'

### V.   MASTER BATHROOM AREA

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 118.34sf | 0.00 | 0.41 | 48.52 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



April 9th, 2013

Height: 8'

## MASTER BATHROOM AREA- cont.

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| • Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 408sf | 1.00 | 3.00 | 1,632.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 118.34sf | 1.25 | 3.50 | 562.12 |
| • R&R Batt Insulation- 10" -R30- | 118.34sf | 0.33 | 1.00 | 157.40 |
| • R&R Baseboard- 3 ¼" | 51lf | 0.44 | 3.03 | 176.97 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 526.34sf | 0.00 | 2.50 | 1,315.85 |
| • Paint baseboards- 2 coats | 51lf | 0.00 | 0.93 | 47.43 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 51lf | 0.00 | 0.90 | 45.90 |
| • Mask and prep for paint- tape only | 51lf | 0.00 | 0.36 | 18.36 |
| • Final cleaning- const/residential | 118.34sf | 0.00 | 0.20 | 23.67 |

**MASTER BATHROOM AREA TOTAL: $5,925.60**

Height: 8'

## VI.   GUEST BATHROOM AREA

5

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 52sf | 0.00 | 0.41 | 21.32 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 ° (239) 693-5127



April 9th, 2013

Height: 8'

## GUEST BATHROOM AREA- cont.

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 272sf | 1.00 | 3.00 | 1,088.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 52sf | 1.25 | 3.50 | 247.00 |
| R&R Batt Insulation- 10" -R30- | 52sf | 0.33 | 1.00 | 69.16 |
| R&R Baseboard- 3 ¼" | 34lf | 0.44 | 3.03 | 117.98 |
| Seal/prime then paint the walls and ceiling (2 coats) | 324sf | 0.00 | 2.50 | 810.00 |
| Paint baseboards- 2 coats | 34lf | 0.00 | 0.93 | 31.62 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 34lf | 0.00 | 0.90 | 30.60 |
| Mask and prep for paint- tape only | 34lf | 0.00 | 0.36 | 12.24 |
| Final cleaning- const/residential | 52sf | 0.00 | 0.20 | 10.40 |

**GUEST BATHROOM AREA TOTAL: $3,727.94**          6





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

April 9th, 2013

Height: 8'

VII.   **BEDROOM 1 AREA**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 376sf | 1.00 | 3.00 | 1,504.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 135sf | 1.25 | 3.50 | 641.25 |
| R&R Batt insulation- 10" -R30- | 135sf | 0.33 | 1.00 | 179.55 |
| R&R Baseboard- 3 ¼" | 47lf | 0.44 | 3.03 | 163.09 |
| Remove carpet | 135sf | 0.25 | 0.00 | 33.75 |
| Carpet | 155.25sf | 0.00 | 2.86 | 444.02 |
| *15% added for waste* | | | | |
| R&R Carpet pad | 135sf | 0.11 | 0.56 | 90.45 |
| R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| Seal/prime then paint the walls and ceiling (2 coats) | 511sf | 0.00 | 2.50 | 1,277.50 |
| Paint baseboard- 2 coats | 47lf | 0.00 | 0.93 | 43.71 |
| Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| Mask and prep for paint- plastic, Paper, tape (per lf) | 47lf | 0.00 | 0.90 | 42.30 |
| Mask and prep for paint- tape only | 47lf | 0.00 | 0.36 | 16.92 |
| Final cleaning- const/residential | 135sf | 0.00 | 0.20 | 27.00 |

**BEDROOM 1 AREA TOTAL: $5,291.07**

Height: 8'

VIII.   **BEDROOM 2 AREA**

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7





SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

April 9th, 2013

Height: 8'

## BEDROOM 2 AREA- cont.

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 376sf | 1.00 | 3.00 | 1,504.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 135sf | 1.25 | 3.50 | 641.25 |
| • R&R Batt insulation- 10"- R30- | 135sf | 0.33 | 1.00 | 179.55 |
| • R&R Baseboard- 3 ¼" | 47lf | 0.44 | 3.03 | 163.09 |
| • Remove carpet | 135sf | 0.25 | 0.00 | 33.75 |
| • Carpet *15% added for waste* | 155.25sf | 0.00 | 2.86 | 444.02 |
| • R&R Carpet pad | 135sf | 0.11 | 0.56 | 90.45 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 511sf | 0.00 | 2.50 | 1,277.50 |
| • Paint baseboard- 2 coats | 47lf | 0.00 | 0.93 | 43.71 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 47lf | 0.00 | 0.90 | 42.30 |
| • Mask and prep for paint- tape only | 47lf | 0.00 | 0.36 | 16.92 |
| • Final cleaning- const/residential | 135sf | 0.00 | 0.20 | 27.00 |

**BEDROOM 1 AREA TOTAL: $5,291.07**

Height: 8'

## IX.   DEN AREA

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 325sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 117sf | 1.25 | 3.50 | 555.75 |

8





**ERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

April 9th, 2013

Height: 8'

## DEN AREA- cont.

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Batt Insulation- 10" -R30- | 117sf | 0.33 | 1.00 | 155.61 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 117sf | 0.25 | 0.00 | 29.25 |
| • Carpet | 134.55sf | 0.00 | 2.86 | 384.82 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 117sf | 0.11 | 0.56 | 78.39 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 442sf | 0.00 | 2.50 | 1,105.00 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 117sf | 0.00 | 0.20 | 23.40 |

**DEN AREA TOTAL: $4,434.15**

## X.   LAUNDRY ROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 75.40sf | 0.00 | 0.41 | 30.92 |
| • R&R Interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 300.80sf | 1.00 | 3.00 | 1,203.20 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 75.40sf | 1.25 | 3.50 | 358.15 |
| • R&R Batt Insulation- 10" -R30- | 75.40sf | 0.33 | 1.00 | 100.29 |

9





April 9th, 2013

## LAUNDRY ROOM AREA- cont.                                      Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Baseboard- 3 ¼" | 37.60lf | 0.44 | 3.03 | 130.48 |
| • R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 376.20sf | 0.00 | 2.50 | 940.50 |
| • Paint baseboards- 2 coats | 37.60lf | 0.00 | 0.93 | 34.97 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 37.60lf | 0.00 | 0.90 | 33.84 |
| • Mask and prep for paint- tape only | 37.60lf | 0.00 | 0.36 | 13.54 |
| • Final cleaning- const/residential | 75.40sf | 0.00 | 0.20 | 15.08 |

### LAUNDRY ROOM AREA TOTAL: $3,519.11

## XI.    GARAGE AREA                                             Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 420sf | 0.00 | 0.41 | 172.20 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 30lf | 0.44 | 3.03 | 104.10 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 328sf | 1.00 | 3.00 | 1,312.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 420sf | 1.25 | 3.50 | 1,995.00 |
| • R&R Batt insulation- 10" -R30- | 420sf | 0.33 | 1.00 | 558.60 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 748sf | 0.00 | 2.50 | 1,870.00 |
| • Paint baseboards- 2 coats | 30lf | 0.00 | 0.93 | 27.90 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 30lf | 0.00 | 0.90 | 27.00 |

10



April 9th, 2013

### GARAGE AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- tape only | 30lf | 0.00 | 0.36 | 10.80 |
| • Final cleaning- const/residential | 420sf | 0.00 | 0.20 | 84.00 |

**GARAGE AREA TOTAL: $6,835.04**

**TOTAL SUM FOR ENTIRE PROPOSAL: $78,144.92**

11



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



April 9th, 2013

## I.   COMPENSATION

The total fee for the above-services will be **Seventy Eight Thousand One Hundred Fourteen Dollars and Ninety Two Cents ($78,114.92)** and billed as described below.  Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments.  These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

*Non - Protocol Deductions   < 2280, 76 >*

Reimbursable expenses are included in the fees stated above.  Expenses included in the fees are as follows:
- Automobile travel to and from the site and the county's offices only
- Telephone calls
- County aerials or maps
- Printing of documents and plans for permit submittals

*75,834.16*

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy.  Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Thirty Five Thousand One Hundred Fifty One Dollars and Seventy One Cents ($35,151.71)** is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made within **30 days** of the invoice prepared date.  Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full.  Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

## II.   TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until:  (a) Client provides written notice to *Superior Contracting* that services are to terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

12





April 9th, 2013

### III.   TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terms hereof through no fault of the terminating party. In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses. In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination, *Superior Contracting* will be released of all liability for work performed.

### IV.   ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of Thirty Five Thousand One Hundred Fifty One Dollars and Seventy One Cents ($35,151.71) to *Superior Contracting*. By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement. Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

**Superior Contracting**
Environmental Specialties, LLC.

Kyle W. Vealey

President

ACCEPTED BY:

Print Name: Roy Freeman

Title: President

Date: 4/10/13

13



**MCF Enterprises**

**900 Tena Ave. N.**

**Lehigh Acres, FL 33971**



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

March 5th, 2013

MCF Enterprises Inc.
5580 8th St W, Unit 10
Lehigh Acres, FL 33971
leecountyhomesales@gmail.com

RE: 900 Tena Ave N, Lehigh Acres, FL 33971
Strap #: 26-44-26-13-00014-0060
Legal: LEHIGH ACRES UNIT 13 BLK 14 PB 15 PG 74 LOT 6

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you. Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at 900 Tena Ave N, Lehigh Acres, FL 33971.

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out. In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

## I.   LIVING/DINNING AREA                                      Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 883.20sf | 1.00 | 3.00 | 3,532.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 738.72sf | 1.25 | 3.50 | 3,508.92 |
| • R&R Batt insulation- 10" -R30- unfaced batt | 738.72sf | 0.33 | 1.00 | 982.50 |
| • R&R Baseboards- 3 ¼" | 110.40lf | 0.44 | 3.03 | 383.09 |
| • R&R Casing- 2 ¼" | 960lf | 0.46 | 1.81 | 2,179.20 |
| • Remove Carpet and pad | 738.72sf | 0.25 | 0.00 | 184.68 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,621.92sf | 0.00 | 2.50 | 4,054.80 |

1



March 5th, 2013

### LIVING/DINNING AREA- cont.                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & Jamb- 2 coats per side | 5 | 0.00 | 21.74 | 108.70 |
| • Paint baseboards- two coats | 110.40lf | 0.00 | 0.93 | 102.68 |
| • Mask and prep for paint- Plastic, paper, tape | 110.40lf | 0.00 | 0.90 | 99.36 |
| • Final cleaning- const/residential | 738.72sf | 0.00 | 0.20 | 147.75 |
| • Mask and prep for paint- tape only | 110.40lf | 0.00 | 0.36 | 39.75 |

**LIVING/DINNING AREA TOTAL: $15,631.84**

### II.   KITCHEN AREA                                            Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 243sf | 0.00 | 0.41 | 99.63 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 100lf | 0.00 | 17.45 | 1,745.00 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 60lf | 0.00 | 62.08 | 3,724.80 |
| • Cabinetry- upper (wall) unit- Detach & rest | 50lf | 0.00 | 53.09 | 2,654.50 |
| • R&R ¼" drywall- hung, taped, heavy texture, ready for paint | 499.20sf | 1.00 | 3.00 | 1,996.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 243sf | 1.25 | 3.50 | 1,154.25 |
| • R&R Batt Insulation- 10" -R30- | 243sf | 0.33 | 1.00 | 323.19 |
| • R&R Baseboard- 3 ¼" | 62.40lf | 0.44 | 3.03 | 216.53 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 742.20sf | 0.00 | 2.50 | 1,855.50 |
| • Paint baseboards- 2 coats | 62.40lf | 0.00 | 0.93 | 59.91 |

2



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

March 5th, 2013

- ### KITCHEN AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 62.40lf | 0.00 | 0.90 | 56.16 |
| • Mask and prep for paint- tape only | 62.40lf | 0.00 | 0.36 | 22.47 |
| • Final cleaning- const/residential | 243sf | 0.00 | 0.20 | 48.60 |

**KITCHEN AREA TOTAL: $14,860.32**

### III.   MASTER BEDROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 451.20sf | 1.00 | 3.00 | 1,804.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 194.40sf | 1.25 | 3.50 | 923.40 |
| • R&R Batt Insulation- 10" -R30- | 194.40sf | 0.33 | 1.00 | 258.55 |
| • R&R Baseboard- 3 ¼" | 56.40lf | 0.44 | 3.03 | 195.71 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 194.40sf | 0.25 | 0.00 | 48.60 |
| • New carpet Installation *15% added for waste* | 223.56sf | 0.00 | 2.86 | 639.39 |
| • R&R carpet pad | 194.40sf | 0.11 | 0.56 | 130.25 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 645.60sf | 0.00 | 2.50 | 1,614.00 |
| • Paint baseboards- 2 coats | 56.40lf | 0.00 | 0.93 | 52.45 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 56.40lf | 0.00 | 0.90 | 50.76 |
| • Mask and prep for paint- tape only | 56.40lf | 0.00 | 0.36 | 20.31 |
| • Final cleaning- const/residential | 194.40sf | 0.00 | 0.20 | 38.88 |

**MASTER BEDROOM AREA TOTAL: $6,221.69**

3





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

March 5th, 2013

### IV. MASTER BEDROOM CLOSET AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 246.40sf | 1.00 | 3.00 | 985.60 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 56.40sf | 1.25 | 3.50 | 267.90 |
| • R&R Batt Insulation- 10"-R30- | 56.40sf | 0.33 | 1.00 | 75.02 |
| • R&R Baseboard- 3 ¼" | 30.80lf | 0.44 | 3.03 | 106.88 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 56.40sf | 0.25 | 0.00 | 14.10 |
| • New carpet Installation *15% added for waste* | 64.86sf | 0.00 | 2.86 | 185.50 |
| • R&R carpet pad | 56.40sf | 0.11 | 0.56 | 37.79 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 302.80sf | 0.00 | 2.50 | 757.00 |
| • Paint baseboards- 2 coats | 30.80lf | 0.00 | 0.93 | 28.65 |
| • Paint door slab only- 2 coats pr side | 1 | 0.00 | 20.54 | 20.54 |
| • Paint door/window trim & jamb- 2 coats (per side) | 1 | 0.00 | 21.74 | 21.74 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 30.80lf | 0.00 | 0.90 | 27.08 |
| • Mask and prep for paint- tape only | 30.80lf | 0.00 | 0.36 | 11.09 |
| • Final cleaning- const/residential | 56.40sf | 0.00 | 0.20 | 11.28 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**MASTER BEDROOM CLOSET AREA TOTAL: $3,571.52**

### V. MASTER BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 96sf | 0.00 | 0.41 | 39.36 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

March 5th, 2013

### MASTER BATHROOM AREA- cont.                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| • Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 313.60sf | 1.00 | 3.00 | 1,254.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 95.88sf | 1.25 | 3.50 | 455.43 |
| • R&R Batt insulation- 10" -R30- | 95.88sf | 0.33 | 1.00 | 127.53 |
| • R&R Baseboard- 3 ¼" | 39.20lf | 0.44 | 3.03 | 136.03 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 409.48sf | 0.00 | 2.50 | 1,023.70 |
| • Paint baseboards- 2 coats | 39.20lf | 0.00 | 0.93 | 36.46 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 39.20lf | 0.00 | 0.90 | 35.28 |
| • Mask and prep for paint- tape only | 39.20lf | 0.00 | 0.36 | 14.12 |
| • Final cleaning- const/residential | 19.18sf | 0.00 | 0.20 | 23.40 |

**MASTER BATHROOM AREA TOTAL: $4,449.72**

### VI.   GUEST BATHROOM AREA                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL | |
|---|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 45sf | 0.00 | 0.41 | 18.45 | 5 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |  |



March 5th, 2013

### GUEST BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 224sf | 1.00 | 3.00 | 896.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 45sf | 1.25 | 3.50 | 213.75 |
| R&R Batt Insulation- 10" -R30- | 45sf | 0.33 | 1.00 | 59.85 |
| R&R Baseboard- 3 ¼" | 28lf | 0.44 | 3.03 | 97.16 |
| Seal/prime then paint the walls and ceiling (2 coats) | 269sf | 0.00 | 2.50 | 672.50 |
| Paint baseboards- 2 coats | 28lf | 0.00 | 0.93 | 26.04 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 28lf | 0.00 | 0.90 | 25.20 |
| Mask and prep for paint- tape only | 28lf | 0.00 | 0.36 | 10.08 |
| Final cleaning- const/residential | 45sf | 0.00 | 0.20 | 9.00 |

**GUEST BATHROOM AREA TOTAL: $3,317.65**

6





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

March 5th, 2013

### VII. BEDROOM 1 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 358.40sf | 1.00 | 3.00 | 1,433.60 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 124sf | 1.25 | 3.50 | 589.00 |
| • R&R Batt insulation- 10"-R30- | 124sf | 0.33 | 1.00 | 164.92 |
| • R&R Baseboard- 3 ¼" | 44.80lf | 0.44 | 3.03 | 155.46 |
| • Remove carpet | 124sf | 0.25 | 0.00 | 31.00 |
| • Carpet *15% added for waste* | 142.60sf | 0.00 | 2.86 | 407.84 |
| • R&R Carpet pad | 124sf | 0.11 | 0.56 | 83.88 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 482.40sf | 0.00 | 2.50 | 1,206.00 |
| • Paint baseboard- 2 coats | 44.80lf | 0.00 | 0.93 | 41.67 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44.80lf | 0.00 | 0.90 | 40.32 |
| • Mask and prep for paint- tape only | 44.80lf | 0.00 | 0.36 | 16.13 |
| • Final cleaning- const/residential | 124sf | 0.00 | 0.20 | 24.80 |

**BEDROOM 1 AREA TOTAL: $5,022.15**

### VIII. BEDROOM 2 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7



---

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 ∘ (239) 693-5127



March 5th, 2013

## BEDROOM 2 AREA- cont.    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 336sf | 1.00 | 3.00 | 1,344.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 110sf | 1.25 | 3.50 | 522.50 |
| • R&R Batt Insulation- 10" -R30- | 110sf | 0.33 | 1.00 | 146.30 |
| • R&R Baseboard- 3 ¼" | 42lf | 0.44 | 3.03 | 145.74 |
| • Remove carpet | 110sf | 0.25 | 0.00 | 27.50 |
| • Carpet *15% added for waste* | 126.50sf | 0.00 | 2.86 | 361.79 |
| • R&R Carpet pad | 110sf | 0.11 | 0.56 | 73.70 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 446sf | 0.00 | 2.50 | 1,115.00 |
| • Paint baseboard- 2 coats | 42lf | 0.00 | 0.93 | 39.06 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 42lf | 0.00 | 0.90 | 37.80 |
| • Mask and prep for paint- tape only | 42lf | 0.00 | 0.36 | 15.12 |
| • Final cleaning- const/residential | 110sf | 0.00 | 0.20 | 22.00 |

**BEDROOM 2 AREA TOTAL: $4,148.91**

## IX.   DEN AREA    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 304sf | 1.00 | 3.00 | 1,216.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 90sf | 1.25 | 3.50 | 427.50 |
| • R&R Batt Insulation- 10" -R30- | 90sf | 0.33 | 1.00 | 119.70 |
| • R&R Baseboard- 3 ¼" | 28lf | 0.44 | 3.03 | 97.16 |
| • Remove carpet | 90sf | 0.25 | 0.00 | 22.50 |

8





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

March 5th, 2013

**DEN AREA- cont.**                                                     Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Carpet *15% added for waste* | 103.50sf | 0.00 | 2.86 | 296.01 |
| R&R Carpet pad | 90sf | 0.11 | 0.56 | 60.30 |
| R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| Seal/prime then paint the walls and ceiling (2 coats) | 394sf | 0.00 | 2.50 | 985.00 |
| Paint baseboard- 2 coats | 28lf | 0.00 | 0.93 | 26.04 |
| Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Mask and prep for paint- plastic, Paper, tape (per lf) | 28lf | 0.00 | 0.90 | 25.20 |
| Mask and prep for paint- tape only | 28lf | 0.00 | 0.36 | 10.08 |
| Final cleaning- const/residential | 90sf | 0.00 | 0.20 | 18.00 |

**DEN AREA TOTAL: $3,534.53**

**X.   LAUNDRY ROOM AREA**                                             Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Floor protection- corrugated Cardboard and tape | 105sf | 0.00 | 0.41 | 43.05 |
| R&R Interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 361.60sf | 1.00 | 3.00 | 1,446.40 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 103.68sf | 1.25 | 3.50 | 492.48 |
| R&R Batt insulation- 10" -R30- | 103.68sf | 0.33 | 1.00 | 137.90 |
| R&R Baseboard- 3 ¼" | 45.20lf | 0.44 | 3.03 | 156.85 |
| R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| Seal/prime then paint the walls and ceiling (2 coats) | 465.28sf | 0.00 | 2.50 | 1,163.20 |

9



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

March 5th, 2013

## LAUNDRY ROOM AREA- cont.                                        Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint baseboards- 2 coats | 45.20lf | 0.00 | 0.93 | 42.04 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 45.20lf | 0.00 | 0.90 | 40.68 |
| • Mask and prep for paint- tape only | 45.20lf | 0.00 | 0.36 | 16.28 |
| • Final cleaning- const/residential | 103.68sf | 0.00 | 0.20 | 20.74 |

**LAUNDRY ROOM AREA TOTAL: $4,217.76**

## XI.   GARAGE AREA                                               Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 470sf | 0.00 | 0.41 | 192.70 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 43.40lf | 0.44 | 3.03 | 150.60 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 347.20sf | 1.00 | 3.00 | 1,388.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 469.20sf | 1.25 | 3.50 | 2,228.70 |
| • R&R Batt Insulation- 10" -R30- | 469.20sf | 0.33 | 1.00 | 624.04 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,163.60sf | 0.00 | 2.50 | 2,909.00 |
| • Paint baseboards- 2 coats | 43.40lf | 0.00 | 0.93 | 40.37 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 43.40lf | 0.00 | 0.90 | 39.06 |
| • Mask and prep for paint- tape only | 43.40lf | 0.00 | 0.36 | 15.63 |
| • Final cleaning- const/residential | 469.20sf | 0.00 | 0.20 | 93.84 |

**GARAGE AREA TOTAL: $8,356.18**

10

**TOTAL SUM FOR ENTIRE PROPOSAL: $79,332.27**



March 5th, 2013

## I. COMPENSATION

The total fee for the above-services will be **Seventy Three Thousand Three Hundred Thirty Two Dollars and Twenty Seven Cents ($73,332.27)** and billed as described below. Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments. These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

*Non-protocol Deductions <1933.42>*

Reimbursable expenses are included in the fees stated above. Expenses included in the fees are as follows:

- Automobile travel to and from the site and the county's offices only
- Telephone calls
- County aerials or maps
- Printing of documents and plans for permit submittals

*$ 71,398.85*

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy. Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Thirty Two Thousand Nine Hundred Ninety Nine Dollars and Fifty Two ($32,999.52)** is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made within **30 days** of the invoice prepared date. Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full. Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

## II. TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until: (a) Client provides written notice to *Superior Contracting* that services are to terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

11





March 5th, 2013

### III.    TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terms hereof through no fault of the terminating party. In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses. In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

### IV.    ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of **Thirty Two Thousand Nine Hundred Ninety Nine Dollars and Fifty Two ($32,999.52)** to *Superior Contracting.* By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement. Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

**Superior Contracting**
Environmental Specialties, LLC.

ACCEPTED BY:

Name

Title

Print Name:  Roy  Freeman

Title:  President

Date:  3 / 7 / 13

12



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127

**MCF Enterprises**

**1933 Wanda Ave**

**Lehigh Acres, FL 33971**



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

MCF Enterprises Inc.
5580 8th St W, Unit 10
Lehigh Acres, FL 33971
leecountyhomesales@gmail.com

RE: 1933 Wanda Ave N, Lehigh Acres, FL 33971
Strap #: 22-44-26-04-00030.0160
Legal: LEHIGH PARK UNIT 1 BLK 30 PB 15 PG 64 LOT 16

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you. Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at **1933 Wanda Ave N, Lehigh Acres, FL 33971**.

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out. In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

## I.     LIVING/DINNING AREA                                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 1,091.20sf | 1.00 | 3.00 | 4,364.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 546.20sf | 1.25 | 3.50 | 2,594.45 |
| • R&R Batt Insulation- 10" -R30- unfaced batt | 546.20sf | 0.33 | 1.00 | 726.45 |
| • R&R Baseboards- 3 ¼" | 136.40lf | 0.44 | 3.03 | 473.31 |
| • R&R Casing- 2 ¼" | 960lf | 0.46 | 1.81 | 2,179.20 |
| • Remove Carpet and pad | 546.20sf | 0.25 | 0.00 | 136.55 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,637.40sf | 0.00 | 2.50 | 4,093.50 |

1



# Invoice

| Date | Invoice # |
|------|-----------|
| 2/16/2012 | 12-11038 |

5740 ZIP DR
FT MYERS, FL 33905

| Bill To |
|---------|
| MCF Enterprises Inc.<br>326 Robert Ave<br>Lehigh Acres, FL 33936 |

| Property Address |
|------------------|
| 1933 Wanda Ave N.<br>Lehigh Acres, FL 33971 |

PAID

| P.O. Number | Terms | Rep |
|-------------|-------|-----|
| Deposit | Due on receipt | BG |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 3121 | Chinese Drywall Const/Remove and Replace all drywall in entire home/Proposal amount $ 98,382.99/Deposit due 45% | 44,272.35 | 44,272.35 |

nk you for your business.

| Phone # | Fax # |
|---------|-------|
| 239-693-5127 | |

| **Total** | $44,272.35 |



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

### LIVING/DINNING AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & Jamb- 2 coats per side | 5 | 0.00 | 21.74 | 108.70 |
| • Paint baseboards- two coats | 136.40lf | 0.00 | 0.93 | 126.86 |
| • Mask and prep for paint- Plastic, paper, tape | 136.40lf | 0.00 | 0.90 | 122.76 |
| • Final cleaning- const/residential | 546.20sf | 0.00 | 0.20 | 109.24 |
| • Mask and prep for paint- tape only | 136.40lf | 0.00 | 0.36 | 49.11 |

**LIVING/DINNING AREA TOTAL: $15,392.54**

### II.  KITCHEN AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 155sf | 0.00 | 0.41 | 63.55 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 100lf | 0.00 | 17.45 | 1,745.00 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 60lf | 0.00 | 62.08 | 3,724.80 |
| • Cabinetry- upper (wall) unit- Detach & rest | 50lf | 0.00 | 53.09 | 2,654.50 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 396.80sf | 1.00 | 3.00 | 1,587.20 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 153.40sf | 1.25 | 3.50 | 728.65 |
| • R&R Batt Insulation- 10"-R30- | 153.40sf | 0.33 | 1.00 | 204.02 |
| • R&R Baseboard- 3 ¼" | 49.60lf | 0.44 | 3.03 | 172.12 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 550.20sf | 0.00 | 2.50 | 1,375.50 |
| • Paint baseboards- 2 coats | 49.60lf | 0.00 | 0.93 | 46.13 |

2





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

- ### KITCHEN AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 49.60lf | 0.00 | 0.90 | 44.64 |
| • Mask and prep for paint- tape only | 49.60lf | 0.00 | 0.36 | 17.86 |
| • Final cleaning- const/residential | 153.40sf | 0.00 | 0.20 | 30.68 |

| KITCHEN AREA TOTAL: $13,297.63 |
|---|

III.   **MASTER BEDROOM AREA**

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 416sf | 1.00 | 3.00 | 1,664.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 160sf | 1.25 | 3.50 | 760.00 |
| • R&R Batt insulation- 10" -R30- | 160sf | 0.33 | 1.00 | 212.80 |
| • R&R Baseboard- 3 ¼" | 52lf | 0.44 | 3.03 | 180.44 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 160sf | 0.25 | 0.00 | 40.00 |
| • New carpet  installation  *15% added for waste* | 184sf | 0.00 | 2.86 | 514.80 |
| • R&R carpet pad | 160sf | 0.11 | 0.56 | 107.20 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 576sf | 0.00 | 2.50 | 1,440.00 |
| • Paint baseboards- 2 coats | 52lf | 0.00 | 0.93 | 48.36 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 52lf | 0.00 | 0.90 | 46.80 |
| • Mask and prep for paint- tape only | 52lf | 0.00 | 0.36 | 18.72 |
| • Final cleaning- const/residential | 160sf | 0.00 | 0.20 | 32.00 |

3

| MASTER BEDROOM AREA TOTAL: $5,509.71 |
|---|





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

### IV.    MASTER BEDROOM CLOSET  AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 308.48sf | 1.00 | 3.00 | 1,233.92 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 42.50sf | 1.25 | 3.50 | 201.88 |
| • R&R Batt Insulation- 10" -R30- | 42.50sf | 0.33 | 1.00 | 56.53 |
| • R&R Baseboard- 3 ¼" | 19.28lf | 0.44 | 3.03 | 66.90 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | ❬ 173.67 ❭ |
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 42.50sf | 0.25 | 0.00 | 10.63 |
| • New carpet  Installation *15% added for waste* | 48.88sf | 0.00 | 2.86 | 139.80 |
| • R&R carpet pad | 42.50sf | 0.11 | 0.56 | 28.50 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 350.98sf | 0.00 | 2.50 | 877.45 |
| • Paint baseboards- 2 coats | 19.28lf | 0.00 | 0.93 | 17.93 |
| • Paint door slab only- 2 coats pr side | 1 | 0.00 | 20.54 | 20.54 |
| • Paint door/window trim & jamb- 2 coats (per side) | 1 | 0.00 | 21.74 | 21.74 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 19.28lf | 0.00 | 0.90 | 17.35 |
| • Mask and prep for paint- tape only | 19.28lf | 0.00 | 0.36 | 6.94 |
| • Final cleaning- const/residential | 42.50sf | 0.00 | 0.20 | 8.50 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**MASTER BEDROOM CLOSET AREA TOTAL: $3,729.96**

### V.    MASTER BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 65sf | 0.00 | 0.41 | 26.65 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | ❬ 173.67 ❭ |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4



February 7th, 2012

## MASTER BATHROOM AREA- cont.                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| • Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 288sf | 1.00 | 3.00 | 1,152.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 65sf | 1.25 | 3.50 | 308.75 |
| • R&R Batt insulation- 10"-R30- | 65sf | 0.33 | 1.00 | 86.45 |
| • R&R Baseboard- 3 ¼" | 36lf | 0.44 | 3.03 | 124.92 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 353sf | 0.00 | 2.50 | 882.50 |
| • Paint baseboards- 2 coats | 36lf | 0.00 | 0.93 | 33.48 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 36lf | 0.00 | 0.90 | 32.40 |
| • Mask and prep for paint- tape only | 36lf | 0.00 | 0.36 | 12.96 |
| • Final cleaning- const/residential | 65sf | 0.00 | 0.20 | 13.00 |

MASTER BATHROOM AREA TOTAL: $3,989.83

## VI.   GUEST BATHROOM AREA                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 45sf | 0.00 | 0.41 | 18.45 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |

5





February 7th, 2012

## GUEST BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 208sf | 1.00 | 3.00 | 832.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 40sf | 1.25 | 3.50 | 190.00 |
| R&R Batt Insulation- 10" -R30- | 40sf | 0.33 | 1.00 | 53.20 |
| R&R Baseboard- 3 ¼" | 26lf | 0.44 | 3.03 | 90.22 |
| Seal/prime then paint the walls and ceiling (2 coats) | 248sf | 0.00 | 2.50 | 620.00 |
| Paint baseboards- 2 coats | 26lf | 0.00 | 0.93 | 24.18 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 26lf | 0.00 | 0.90 | 23.40 |
| Mask and prep for paint- tape only | 26lf | 0.00 | 0.36 | 9.36 |
| Final cleaning- const/residential | 40sf | 0.00 | 0.20 | 8.00 |

**GUEST BATHROOM AREA TOTAL: $3,158.43**

6





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

VII.   **HALF BATHROOM AREA**                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Floor protection- corrugated Cardboard and tape | 45sf | 0.00 | 0.41 | 18.45 |
| R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 320sf | 1.00 | 3.00 | 1,280.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100sf | 1.25 | 3.50 | 475.00 |
| R&R Batt insulation- 10" -R30- | 100sf | 0.33 | 1.00 | 133.00 |
| R&R Baseboard- 3 ¼" | 40lf | 0.44 | 3.03 | 138.80 |
| Seal/prime then paint the walls and ceiling (2 coats) | 420sf | 0.00 | 2.50 | 1,050.00 |
| Paint baseboards- 2 coats | 40lf | 0.00 | 0.93 | 37.20 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 40lf | 0.00 | 0.90 | 36.00 |
| Mask and prep for paint- tape only | 40lf | 0.00 | 0.36 | 14.40 |
| Final cleaning- const/residential | 100sf | 0.00 | 0.20 | 20.00 |

7

**HALF BATHROOM AREA TOTAL: $4,492.47**

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 ▪ (239) 693-5127





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

VIII.  **BEDROOM 1 AREA**                                                        Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob Interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 403.20sf | 1.00 | 3.00 | 1,612.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 156.80sf | 1.25 | 3.50 | 744.80 |
| • R&R Batt insulation- 10"-R30- | 156.80sf | 0.33 | 1.00 | 208.54 |
| • R&R Baseboard- 3 ¼" | 50.40lf | 0.44 | 3.03 | 174.89 |
| • Remove carpet | 156.80sf | 0.25 | 0.00 | 39.20 |
| • Carpet *15% added for waste* | 180.32sf | 0.00 | 2.86 | 515.72 |
| • R&R Carpet pad | 156.80sf | 0.11 | 0.56 | 105.06 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 560sf | 0.00 | 2.50 | 1,400.00 |
| • Paint baseboard- 2 coats | 50.40lf | 0.00 | 0.93 | 46.87 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 50.40lf | 0.00 | 0.90 | 45.36 |
| • Mask and prep for paint- tape only | 50.40lf | 0.00 | 0.36 | 18.14 |
| • Final cleaning- const/residential | 156.80sf | 0.00 | 0.20 | 31.36 |

**BEDROOM 1 AREA TOTAL: $5,770.27**

IX.  **BEDROOM 2 AREA**                                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob Interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

8



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



February 7th, 2012

**BEDROOM 2 AREA- cont.**                                            Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 352sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 117sf | 1.25 | 3.50 | 555.75 |
| • R&R Batt insulation- 10" -R30- | 117sf | 0.33 | 1.00 | 38.61 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 117sf | 0.25 | 0.00 | 29.25 |
| • Carpet | 134.55sf | 0.00 | 2.86 | 384.81 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 117sf | 0.11 | 0.56 | 78.39 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 469sf | 0.00 | 2.50 | 1,172.50 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 117sf | 0.00 | 0.20 | 23.40 |

**BEDROOM 2 AREA TOTAL: $4,767.28**

**X.    BEDROOM 3 AREA**                                            Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 400sf | 1.00 | 3.00 | 1,600.00 |

9



February 7th, 2012

## BEDROOM 3 AREA- cont.                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 144sf | 1.25 | 3.50 | 684.00 |
| R&R Batt insulation- 10" -R30- | 144sf | 0.33 | 1.00 | 191.52 |
| R&R Baseboard- 3 ¼" | 50lf | 0.44 | 3.03 | 173.50 |
| Remove carpet | 144sf | 0.25 | 0.00 | 36.00 |
| Carpet 15% added for waste | 165.60sf | 0.00 | 2.86 | 473.62 |
| R&R Carpet pad | 144sf | 0.11 | 0.56 | 96.48 |
| R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| Seal/prime then paint the walls and ceiling (2 coats) | 544sf | 0.00 | 2.50 | 1,360.00 |
| Paint baseboard- 2 coats | 50lf | 0.00 | 0.93 | 46.50 |
| Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| Mask and prep for paint- plastic, Paper, tape (per lf) | 50lf | 0.00 | 0.90 | 45.00 |
| Mask and prep for paint- tape only | 50lf | 0.00 | 0.36 | 18.00 |
| Final cleaning- const/residential | 144sf | 0.00 | 0.20 | 28.80 |

### BEDROOM 3 AREA TOTAL: $5,580.15

## XI.   BEDROOM 4 AREA                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 400sf | 1.00 | 3.00 | 1,600.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 144sf | 1.25 | 3.50 | 684.00 |
| R&R Batt insulation- 10" -R30- | 144sf | 0.33 | 1.00 | 191.52 |
| R&R Baseboard- 3 ¼" | 50lf | 0.44 | 3.03 | 173.50 |
| Remove carpet | 144sf | 0.25 | 0.00 | 36.00 |

10





**SUPERIOR CONTRACTING**
Environmental Specialties, LLC

February 7th, 2012

**BEDROOM 4 AREA- cont.**                                      Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Carpet<br>*15% added for waste* | 165.60sf | 0.00 | 2.86 | 473.62 |
| R&R Carpet pad | 144sf | 0.11 | 0.56 | 96.48 |
| R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| Seal/prime then paint the<br>walls and ceiling (2 coats) | 544sf | 0.00 | 2.50 | 1,360.00 |
| Paint baseboard- 2 coats | 50lf | 0.00 | 0.93 | 46.50 |
| Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim &<br>Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| Mask and prep for paint- plastic,<br>Paper, tape (per lf) | 50lf | 0.00 | 0.90 | 45.00 |
| Mask and prep for paint- tape only | 50lf | 0.00 | 0.36 | 18.00 |
| Final cleaning- const/residential | 144sf | 0.00 | 0.20 | 28.80 |

**BEDROOM 4 AREA TOTAL: $5,580.15**

**XII.   CLOSET AREA**                                      Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R ½" drywall- hung, taped,<br>heavy texture, ready for paint | 224sf | 1.00 | 3.00 | 896.00 |
| R&R 5/8" drywall- hung, taped,<br>heavy texture, ready for paint | 40sf | 1.25 | 3.50 | 190.00 |
| R&R Batt insulation- 10" -R30- | 40sf | 0.33 | 1.00 | 53.20 |
| R&R Baseboard- 3 ¼" | 28lf | 0.44 | 3.03 | 97.16 |
| R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| Remove carpet | 40sf | 0.25 | 0.00 | 10.00 |
| New carpet installation<br>*15% added for waste* | 46sf | 0.00 | 2.86 | 131.56 |
| R&R carpet pad | 40sf | 0.11 | 0.56 | 26.80 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| Seal/prime then paint the<br>walls and ceiling (2 coats) | 264sf | 0.00 | 2.50 | 660.00 |
| Paint baseboards- 2 coats | 28lf | 0.00 | 0.93 | 26.04 |

11



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

## CLOSET AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door slab only- 2 coats pr side | 1 | 0.00 | 20.54 | 20.54 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 1 | 0.00 | 21.74 | 21.74 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 28lf | 0.00 | 0.90 | 25.20 |
| • Mask and prep for paint- tape only | 28lf | 0.00 | 0.36 | 10.08 |
| • Final cleaning- const/residential | 40sf | 0.00 | 0.20 | 8.00 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**CLOSET AREA TOTAL: $3,197.67**

## XIII.   DEN AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 304sf | 1.00 | 3.00 | 1,216.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 90sf | 1.25 | 3.50 | 427.50 |
| • R&R Batt Insulation- 10" -R30- | 90sf | 0.33 | 1.00 | 119.70 |
| • R&R Baseboard- 3 ¼" | 28lf | 0.44 | 3.03 | 97.16 |
| • Remove carpet | 90sf | 0.25 | 0.00 | 22.50 |
| • Carpet *15% added for waste* | 103.50sf | 0.00 | 2.86 | 296.01 |
| • R&R Carpet pad | 90sf | 0.11 | 0.56 | 60.30 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 394sf | 0.00 | 2.50 | 985.00 |
| • Paint baseboard- 2 coats | 28lf | 0.00 | 0.93 | 26.04 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 28lf | 0.00 | 0.90 | 25.20 |
| • Mask and prep for paint- tape only | 28lf | 0.00 | 0.36 | 10.08 |
| • Final cleaning- const/residential | 90sf | 0.00 | 0.20 | 18.00 |

12

**DEN AREA TOTAL: $3,534.53**



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

### XIV.   STAIRS/HALL AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 165sf | 0.00 | 0.41 | 67.65 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 550.40sf | 1.00 | 3.00 | 2,201.60 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 163.60sf | 1.25 | 3.50 | 777.10 |
| • R&R Batt insulation- 10" -R30- | 163.60sf | 0.33 | 1.00 | 217.59 |
| • R&R Baseboard- 3 ¼" | 68.80lf | 0.44 | 3.03 | 238.74 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 714sf | 0.00 | 2.50 | 1,785.00 |
| • Paint baseboard- 2 coats | 68.80lf | 0.00 | 0.93 | 63.98 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 68.80lf | 0.00 | 0.90 | 61.92 |
| • Mask and prep for paint- tape only | 68.80lf | 0.00 | 0.36 | 24.77 |
| • Final cleaning- const/residential | 163.60sf | 0.00 | 0.20 | 32.72 |

**STAIRS/HALL AREA TOTAL: $5,617.55**

### XV.   LAUNDRY ROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 100sf | 0.00 | 0.41 | 41.00 |
| • R&R Interior door unit | 2 | 17.21 | 156.46 | ‹347.34› |
| • Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 320sf | 1.00 | 3.00 | 1,280.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100sf | 1.25 | 3.50 | 475.00 |
| • R&R Batt insulation- 10" -R30- | 100sf | 0.33 | 1.00 | 133.00 |
| • R&R Baseboard- 3 ¼" | 40lf | 0.44 | 3.03 | 138.80 |
| • R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 420sf | 0.00 | 2.50 | 1,050.00 |

13



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

**LAUNDRY AREA- cont.**                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint baseboards- 2 coats | 40lf | 0.00 | 0.99 | 37.20 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 40lf | 0.00 | 0.90 | 36.00 |
| • Mask and prep for paint- tape only | 40lf | 0.00 | 0.36 | 14.40 |
| • Final cleaning- const/residential | 100sf | 0.00 | 0.20 | 20.00 |

**LAUNDRY ROOM AREA TOTAL: $3,883.54**

XVI.   **GARAGE AREA**                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 680sf | 0.00 | 0.41 | 278.80 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 52.50lf | 0.44 | 3.03 | 182.18 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 420sf | 1.00 | 3.00 | 1,680.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 666.50sf | 1.25 | 3.50 | 3,165.88 |
| • R&R Batt Insulation- 10" -R30- | 666.50sf | 0.33 | 1.00 | 886.45 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,506.50sf | 0.00 | 2.50 | 3,766.25 |
| • Paint baseboards- 2 coats | 52.50lf | 0.00 | 0.93 | 48.83 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 52.50lf | 0.00 | 0.90 | 47.25 |
| • Mask and prep for paint- tape only | 52.50lf | 0.00 | 0.36 | 18.90 |
| • Final cleaning- const/residential | 666.50sf | 0.00 | 0.20 | 133.30 |

**GARAGE AREA TOTAL: $10,881.28**

14


TOTAL SUM FOR ENTIRE PROPOSAL:   $98,382.99


Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 7th, 2012

### I.    COMPENSATION

The total fee for the above-services will be **Ninety Eight Thousand Three Hundred Eighty Two dollars and Ninety Nine Cents ($98,382.99)** and billed as described below. Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments. These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).  *Non Protocol Deductions $3046.76*

Reimbursable expenses are included in the fees stated above. Expenses included in the fees are as follows:
- Automobile travel to and from the site and the county's offices only
- Telephone calls
- County aerials or maps
- Printing of documents and plans for permit submittals

*Total   95,336.23*

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy. Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Forty Four Thousand Two Hundred Seventy Two Dollars and Thirty Five ($44,272.35)** is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made **within 30 days** of the invoice prepared date. Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full. Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

### II.    TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until: (a) Client provides written notice to *Superior Contracting* that services are to be terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

15



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



# Invoice

| Date | Invoice # |
|------|-----------|
| 5/18/2012 | 12-11151 |

5740 ZIP DR
FT MYERS, FL 33905



| Bill To |
|---------|
| MCF Enterprises Inc.<br>326 Robert Ave<br>Lehigh Acres, FL 33936 |

| Property Address |
|------------------|
| 1933 Wanda Ave N.<br>Lehigh Acres, FL 33971 |

| P.O. Number | Terms | Rep |
|-------------|-------|-----|
| FINAL | Due on receipt | BG |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 3121 | Chinese Drywall Construction/ Proposal amount $98,382.99/Balance due | 54,110.64 | 54,110.64 |

Work is complete!

| Phone # | Fax # |
|---------|-------|
| 239-693-5127 | |

**Total**  $54,110.64



February 7th, 2012

### III.   TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terms hereof through no fault of the terminating party. In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses. In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

### IV.   ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of Forty Four Thousand Two Hundred Seventy Two Dollars and Thirty Five ($44,272.35) to *Superior Contracting*. By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement. Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

**Superior Contracting**
Environmental Specialties, LLC.

ACCEPTED BY:

_____
Kyle W. Vealey

President

Print Name: Roy M. Freeman

Title: President

Date: 2/7/12

16

**MCF Enterprises**

**2511 17th Street SW**

**Lehigh Acres, FL 33976**



October 24th, 2012

MCF Enterprises Inc.
5580 8th St W, Unit 10
Lehigh Acres, FL 33971
leecountyhomesales@gmail.com

RE: 2511 17th St SW, Lehigh Acres, FL 33976
Strap #: 01-45-26-09-00099-0050
Legal: LEHIGH ACRES UNIT 9 BLK.99 PB 15 PG 93 LOT 5

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you. Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at 2511 17th St SW, Lehigh Acres, FL 33976.

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out. In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

### I.   LIVING/DINNING AREA                                           Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 1,153.60sf | 1.00 | 3.00 | 4,614.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 630.95sf | 1.25 | 3.50 | 2,997.02 |
| • R&R Batt Insulation- 10" -R30- unfaced batt | 630.95sf | 0.33 | 1.00 | 839.17 |
| • R&R Baseboards- 3 ¼" | 144.20lf | 0.44 | 3.03 | 500.38 |
| • R&R Casing- 2 ¼" | 1,152lf | 0.46 | 1.81 | 2,615.04 |
| • Remove Carpet and pad | 630.95sf | 0.25 | 0.00 | 157.74 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,784.55sf | 0.00 | 2.50 | 4,461.38 |

1





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

October 24th, 2012

## LIVING/DINNING AREA- cont.                                       Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & jamb- 2 coats per side | 6 | 0.00 | 21.74 | 130.44 |
| • Paint baseboards- two coats | 144.20lf | 0.00 | 0.93 | 134.11 |
| • Mask and prep for paint- Plastic, paper, tape | 144.20lf | 0.00 | 0.90 | 129.78 |
| • Final cleaning- const/residential | 630.95sf | 0.00 | 0.20 | 126.19 |
| • Mask and prep for paint- tape only | 144.20lf | 0.00 | 0.36 | 51.92 |

| LIVING/DINNING AREA TOTAL: $17,065.18 |
|---|

## II.    KITCHEN AREA                                             Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape ✓ | 196sf | 0.00 | 0.41 | 80.36 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic ✗ laminate- detach & reset | 50lf | 0.00 | 17.45 | 872.50 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset ✓ | 50lf | 0.00 | 62.08 | 3,104.00 |
| • Cabinetry- upper (wall) unit- Detach & rest ✓ | 30lf | 0.00 | 53.09 | 1,592.70 |
| • R&R ¼" drywall- hung, taped, heavy texture, ready for paint | 448sf | 1.00 | 3.00 | 1,792.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 196sf | 1.25 | 3.50 | 931.00 |
| • R&R Batt insulation- 10" -R30- | 196sf | 0.33 | 1.00 | 260.68 |
| • R&R Baseboard- 3 ¼" | 56lf | 0.44 | 3.03 | 194.32 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 644sf | 0.00 | 2.50 | 1,610.00 |
| • Paint baseboards- 2 coats | 56lf | 0.00 | 0.93 | 52.08 |

2





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

October 24th, 2012

Height: 8'

### KITCHEN AREA- cont.

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Mask and prep for paint-Plastic, paper, tape | 56lf | 0.00 | 0.90 | 50.40 |
| Mask and prep for paint- tape only | 56lf | 0.00 | 0.36 | 20.16 |
| Final cleaning- const/residential | 196sf | 0.00 | 0.20 | 39.20 |

**KITCHEN AREA TOTAL: $11,502.38**

### III.   MASTER BEDROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 404sf | 1.00 | 3.00 | 1,616.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 159sf | 1.25 | 3.50 | 755.25 |
| R&R Batt insulation- 10" -R30- | 159sf | 0.33 | 1.00 | 211.47 |
| R&R Baseboard- 3 ¼" | 50.50lf | 0.44 | 3.03 | 175.24 |
| R&R Interior door unit | (1) | 17.21 | 156.46 | 173.67 |
| Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| Remove carpet | 159sf | 0.25 | 0.00 | 39.75 |
| New carpet installation 15% added for waste | 182.85sf | 0.00 | 2.86 | 522.95 |
| R&R carpet pad | 159sf | 0.11 | 0.56 | 106.53 |
| R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| Seal/prime then paint the walls and ceiling (2 coats) | 563sf | 0.00 | 2.50 | 1,407.50 |
| Paint baseboards- 2 coats | 50.50lf | 0.00 | 0.93 | 46.97 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 50.50lf | 0.00 | 0.90 | 45.45 |
| Mask and prep for paint- tape only | 50.50lf | 0.00 | 0.36 | 18.18 |
| Final cleaning- const/residential | 158sf | 0.00 | 0.20 | 31.80 |

3

**MASTER BEDROOM AREA TOTAL: $5,421.68**



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

October 24th, 2012

### IV. MASTER BEDROOM CLOSET AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 240sf | 1.00 | 3.00 | 960.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 50sf | 1.25 | 3.50 | 237.50 |
| • R&R Batt Insulation- 10" -R30- | 50sf | 0.33 | 1.00 | 66.50 |
| • R&R Baseboard- 3 ¼" | 30lf | 0.44 | 3.03 | 104.10 |
| • R&R Interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob- Interior | 2 | 0.00 | 39.88 | 79.76 |
| • Remove carpet | 50sf | 0.25 | 0.00 | 12.50 |
| • New carpet Installation 15% added for waste | 57.50sf | 0.00 | 2.86 | 164.45 |
| • R&R carpet pad | 50sf | 0.11 | 0.56 | 33.50 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 290sf | 0.00 | 2.50 | 725.00 |
| • Paint baseboards- 2 coats | 30lf | 0.00 | 0.93 | 27.90 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 30lf | 0.00 | 0.90 | 27.00 |
| • Mask and prep for paint- tape only | 30lf | 0.00 | 0.36 | 10.80 |
| • Final cleaning- const/residential | 50sf | 0.00 | 0.20 | 10.00 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**MASTER BEDROOM CLOSET AREA TOTAL: $3,698.71**

### V. MASTER BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 120sf | 0.00 | 0.41 | 49.20 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4





October 24th, 2012

## MASTER BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| • Detach & reset 4" backsplash for ✓ Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset ✓ | 8lf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 355.20sf | 1.00 | 3.00 | 1,420.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 116.96sf | 1.25 | 3.50 | 555.56 |
| • R&R Batt insulation- 10" -R30 | 116.96sf | 0.33 | 1.00 | 155.56 |
| • R&R Baseboard- 3 ¼" | 44.40lf | 0.44 | 3.03 | 154.07 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 472.16sf | 0.00 | 2.50 | 1,180.40 |
| • Paint baseboards- 2 coats | 44.40lf | 0.00 | 0.93 | 41.30 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 44.40lf | 0.00 | 0.90 | 39.96 |
| • Mask and prep for paint- tape only | 44.40lf | 0.00 | 0.36 | 15.99 |
| • Final cleaning- const/residential | 116.96sf | 0.00 | 0.20 | 23.40 |

**MASTER BATHROOM AREA TOTAL: $5,577.10**

## VI.   GUEST BATHROOM AREA

Height: 8'

5

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 120sf | 0.00 | 0.41 | 49.20 |
| • R&R interior door unit | | 17.21 | 156.46 | 173.67 |



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



October 24th, 2012

**GUEST BATHROOM AREA- cont.**                                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| R&R angle stop valve. | 2 | 4.83 | 28.56 | 66.78 |
| Countertop- flat laid plastic laminate- detach and reset ✓ | 3lf | 0.00 | 17.45 | 52.35 |
| Detach & reset 4" backsplash for flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| Vanity- detach and reset ✓ | 3lf | 0.00 | 53.09 | 159.27 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 355.20sf | 1.00 | 3.00 | 1,420.80 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 116.96sf | 1.25 | 3.50 | 555.56 |
| R&R Batt insulation- 10" -R30- | 116.96sf | 0.33 | 1.00 | 155.56 |
| R&R Baseboard- 3 ¼" | 44.40lf | 0.44 | 3.03 | 154.07 |
| Seal/prime then paint the walls and ceiling (2 coats) | 472.16sf | 0.00 | 2.50 | 1,180.40 |
| Paint baseboards- 2 coats | 44.40lf | 0.00 | 0.93 | 41.30 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 44.40lf | 0.00 | 0.90 | 39.96 |
| Mask and prep for paint- tape only | 44.40lf | 0.00 | 0.36 | 15.99 |
| Final cleaning- const/residential | 116.96sf | 0.00 | 0.20 | 23.40 |

**GUEST BATHROOM AREA TOTAL: $4,925.86**      6





October 24th, 2012

## VII.   BEDROOM 1 AREA                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 361.60sf | 1.00 | 3.00 | 1,446.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 122.40sf | 1.25 | 3.50 | 581.40 |
| • R&R Batt insulation- 10" -R30- | 122.40sf | 0.33 | 1.00 | 162.80 |
| • R&R Baseboard- 3 ¼" | 45.20lf | 0.44 | 3.03 | 156.85 |
| • Remove carpet | 122.40sf | 0.25 | 0.00 | 30.60 |
| • Carpet | 140.76sf | 0.00 | 2.86 | 402.58 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 122.40sf | 0.11 | 0.56 | 82.01 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 484sf | 0.00 | 2.50 | 1,210.00 |
| • Paint baseboard- 2 coats | 45.20lf | 0.00 | 0.93 | 42.04 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 45.20lf | 0.00 | 0.90 | 40.68 |
| • Mask and prep for paint- tape only | 45.20lf | 0.00 | 0.36 | 16.28 |
| • Final cleaning- const/residential | 122.40sf | 0.00 | 0.20 | 24.48 |

**BEDROOM 1 AREA TOTAL: $4,442.25**

## VIII.   BEDROOM 2 AREA                                   Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

October 24th, 2012

## BEDROOM 2 AREA- cont.                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 377.60sf | 1.00 | 3.00 | 1,510.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 136sf | 1.25 | 3.50 | 646.00 |
| • R&R Batt insulation- 10" -R30- | 136sf | 0.33 | 1.00 | 180.88 |
| • R&R Baseboard- 3 ¼" | 47.20lf | 0.44 | 3.03 | 163.79 |
| • Remove carpet | 136sf | 0.25 | 0.00 | 34.00 |
| • Carpet | 156.40sf | 0.00 | 2.86 | 447.31 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 136sf | 0.11 | 0.56 | 91.12 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 513.60sf | 0.00 | 2.50 | 1,284.00 |
| • Paint baseboard- 2 coats | 47.20lf | 0.00 | 0.93 | 43.90 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 47.20lf | 0.00 | 0.90 | 42.48 |
| • Mask and prep for paint- tape only | 47.20lf | 0.00 | 0.36 | 17.00 |
| • Final cleaning- const/residential | 136.00 | 0.00 | 0.20 | 27.20 |

### BEDROOM 2 AREA TOTAL: $4,743.00

## IX.   BEDROOM 3 AREA                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 337.60sf | 1.00 | 3.00 | 1,350.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 108.90sf | 1.25 | 3.50 | 517.28 |
| • R&R Batt insulation- 10" -R30- | 108.90sf | 0.33 | 1.00 | 144.84 |
| • R&R Baseboard- 3 ¼" | 42.20lf | 0.44 | 3.03 | 146.44 |
| • Remove carpet | 108.90sf | 0.25 | 0.00 | 27.23 |

8



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



October 24th, 2012

## BEDROOM 3 AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Carpet *15% added for waste* | 125.24sf | 0.00 | 2.86 | 358.19 |
| • R&R Carpet pad | 108.90sf | 0.11 | 0.56 | 72.97 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and celling (2 coats) | 446.50sf | 0.00 | 2.50 | 1,116.25 |
| • Paint baseboard- 2 coats | 42.20lf | 0.00 | 0.93 | 39.25 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 42.20lf | 0.00 | 0.90 | 37.98 |
| • Mask and prep for paint- tape only | 42.20lf | 0.00 | 0.36 | 15.20 |
| • Final cleaning- const/residential | 108.90sf | 0.00 | 0.20 | 21.78 |

**BEDROOM 3 AREA TOTAL: $4,146.31**

## X.   LAUNDRY ROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 80sf | 0.00 | 0.41 | 32.80 |
| • R&R Interior door unit | (2) | 17.21 | 156.46 | 347.34 |
| • Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 294.40sf | 1.00 | 3.00 | 1,177.60 |
| • R&R 5/8" drywall-hung, taped, heavy texture, ready for paint | 76.80sf | 1.25 | 3.50 | 364.80 |
| • R&R Batt insulation- 10" -R30- | 76.80sf | 0.33 | 1.00 | 102.15 |

9




**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

October 24th, 2012

## LAUNDRY ROOM AREA- cont.                                             Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Baseboard- 3 ¼" | 36.80lf | 0.44 | 3.03 | 127.70 |
| • R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 371.20sf | 0.00 | 2.50 | 928.00 |
| • Paint baseboards- 2 coats | 36.80lf | 0.00 | 0.93 | 34.23 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 36.80lf | 0.00 | 0.90 | 33.12 |
| • Mask and prep for paint- tape only | 36.80lf | 0.00 | 0.36 | 13.25 |
| • Final cleaning- const/residential | 76.80sf | 0.00 | 0.20 | 15.36 |

**LAUNDRY ROOM AREA TOTAL: $3,487.15**

## XI.   GARAGE AREA                                                     Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 470sf | 0.00 | 0.41 | 192.70 |
| • Water Heater- detach & reset ✓ | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 43.40lf | 0.44 | 3.03 | 150.60 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 347.20sf | 1.00 | 3.00 | 1,388.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 469.20sf | 1.25 | 3.50 | 2,228.70 |
| • R&R Batt insulation- 10" -R30- | 469.20sf | 0.33 | 1.00 | 624.04 |
| • Overhead (garage) door opener- detach & reset ✓ | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,163.60sf | 0.00 | 2.50 | 2,909.00 |
| • Paint baseboards- 2 coats | 43.40lf | 0.00 | 0.93 | 40.37 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 43.40lf | 0.00 | 0.90 | 39.06 |

10



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

October 24th, 2012

## GARAGE AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- tape only | 43.40lf | 0.00 | 0.36 | 15.63 |
| • Final cleaning- const/residential | 469.20sf | 0.00 | 0.20 | 93.84 |

| | **GARAGE AREA TOTAL: $8,356.18** |
|---|---|

**TOTAL SUM FOR ENTIRE PROPOSAL:**

Non Protocol Deduction { Interior Doors  ⟨1563.03⟩
{ Bifold Doors  ⟨418.66⟩

71,384.11

11



October 24th, 2012

### I.     COMPENSATION

The total fee for the above-services will be **Seventy Three Thousand Three Hundred Sixty Five Dollars and Eighty Cents ($73,365.80)** and billed as described below.  Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments.  These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

Reimbursable expenses are included in the fees stated above.  Expenses included in the fees are as follows:
- Automobile travel to and from the site and the county's offices only
- Telephone calls
- County aerials or maps
- Printing of documents and plans for permit submittals

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy.  Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Thirty Three Thousand Fourteen Dollars and Sixty One Cents ($33,014.61)** is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made within 30 days of the invoice prepared date.  Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full.  Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

### II.     TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until:  (a) Client provides written notice to *Superior Contracting* that services are to terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

12





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

October 24th, 2012

### III.     TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terms hereof through no fault of the terminating party. In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses. In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

### IV.     ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of Thirty Three Thousand Fourteen Dollars and Sixty One Cents ($33,014.61) to *Superior Contracting*. By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement. Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

**Superior Contracting**
Environmental Specialties, LLC.

*Kyle Vea*

Kyle W. Vealey

President

ACCEPTED BY:

Print Name: Roy Freeman

Title: President

Date: 10 / 24 / 12

13



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127

**MCF Enterprises**

**3505 9th St.**

**Lehigh Acres, FL 33971**



February 26th, 2013

MCF Enterprises Inc.
5580 8th St W, Unit 10
Lehigh Acres, FL  33971
leecountyhomesales@gmail.com

RE: 3505 9th St W, Lehigh Acres, FL  33971
Strap #: 26-44-26-13-00014.0050
Legal: LEHIGH ACRES UNIT 13 BLK 14 PB 15 PG 74 LOT 5

Dear Mr. Goss:

Superior Contractors is pleased to present this proposal to you.  Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at 3505 9th St W, Lehigh Acres, FL  33971.

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out.  In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

| I. | **LIVING/DINNING AREA** | | | Height: 8' |
|---|---|---|---|---|
| **DESCRIPTION** | **QNTY** | **REMOVE** | **REPLACE** | **TOTAL** |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 883.20sf | 1.00 | 3.00 | 3,532.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 738.72sf | 1.25 | 3.50 | 3,508.92 |
| • R&R Batt insulation- 10"-R30- unfaced batt | 738.72sf | 0.33 | 1.00 | 982.50 |
| • R&R Baseboards- 3 ¼" | 110.40lf | 0.44 | 3.03 | 383.09 |
| • R&R Casing- 2 ¼" | 960lf | 0.46 | 1.81 | 2,179.20 |
| • Remove Carpet and pad | 738.72sf | 0.25 | 0.00 | 184.68 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,621.92sf | 0.00 | 2.50 | 4,054.80 |

1



---

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



February 26th, 2013

### LIVING/DINNING AREA- cont.                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & jamb- 2 coats per side | 5 | 0.00 | 21.74 | 108.70 |
| • Paint baseboards- two coats | 110.40lf | 0.00 | 0.93 | 102.68 |
| • Mask and prep for paint- Plastic, paper, tape | 110.40lf | 0.00 | 0.90 | 99.36 |
| • Final cleaning- const/residential | 738.72sf | 0.00 | 0.20 | 147.75 |
| • Mask and prep for paint- tape only | 110.40lf | 0.00 | 0.36 | 39.75 |

| LIVING/DINNING AREA TOTAL: $15,631.84 |
|---|

### II.   KITCHEN AREA                                           Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 243sf | 0.00 | 0.41 | 99.63 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 100lf | 0.00 | 17.45 | 1,745.00 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 60lf | 0.00 | 62.08 | 3,724.80 |
| • Cabinetry- upper (wall) unit- Detach & rest | 50lf | 0.00 | 53.09 | 2,654.50 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 499.20sf | 1.00 | 3.00 | 1,996.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 243sf | 1.25 | 3.50 | 1,154.25 |
| • R&R Batt insulation- 10" -R30- | 243sf | 0.33 | 1.00 | 323.19 |
| • R&R Baseboard- 3 ¼" | 62.40lf | 0.44 | 3.03 | 216.53 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 742.20sf | 0.00 | 2.50 | 1,855.50 |
| • Paint baseboards- 2 coats | 62.40lf | 0.00 | 0.93 | 59.91 |
| • **KITCHEN AREA- cont.** | | | | Height: 8' |

2



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



February 26th, 2013

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 62.40lf | 0.00 | 0.90 | 56.16 |
| • Mask and prep for paint- tape only | 62.40lf | 0.00 | 0.36 | 22.47 |
| • Final cleaning- const/residential | 243sf | 0.00 | 0.20 | 48.60 |

**KITCHEN AREA TOTAL: $14,860.32**

### III.   MASTER BEDROOM AREA                                     Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 451.20sf | 1.00 | 3.00 | 1,804.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 194.40sf | 1.25 | 3.50 | 923.40 |
| • R&R Batt Insulation- 10" -R30- | 194.40sf | 0.33 | 1.00 | 258.55 |
| • R&R Baseboard- 3 ¼" | 56.40lf | 0.44 | 3.03 | 195.71 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 194.40sf | 0.25 | 0.00 | 48.60 |
| • New carpet Installation 15% added for waste | 223.56sf | 0.00 | 2.86 | 639.39 |
| • R&R carpet pad | 194.40sf | 0.11 | 0.56 | 130.25 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 645.60sf | 0.00 | 2.50 | 1,614.00 |
| • Paint baseboards- 2 coats | 56.40lf | 0.00 | 0.93 | 52.45 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 56.40lf | 0.00 | 0.90 | 50.76 |
| • Mask and prep for paint- tape only | 56.40lf | 0.00 | 0.36 | 20.31 |
| • Final cleaning- const/residential | 194.40sf | 0.00 | 0.20 | 38.88 |

**MASTER BEDROOM AREA TOTAL: $6,221.69**                3

### IV.   MASTER BEDROOM CLOSET  AREA                          Height: 8' 



February 26th, 2013

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 246.40sf | 1.00 | 3.00 | 985.60 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 56.40sf | 1.25 | 3.50 | 267.90 |
| • R&R Batt Insulation- 10"-R30- | 56.40sf | 0.33 | 1.00 | 75.02 |
| • R&R Baseboard- 3 ¼" | 30.80lf | 0.44 | 3.03 | 106.88 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 56.40sf | 0.25 | 0.00 | 14.10 |
| • New carpet Installation *15% added for waste* | 64.86sf | 0.00 | 2.86 | 185.50 |
| • R&R carpet pad | 56.40sf | 0.11 | 0.56 | 37.79 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 302.80sf | 0.00 | 2.50 | 757.00 |
| • Paint baseboards- 2 coats | 30.80lf | 0.00 | 0.93 | 28.65 |
| • Paint door slab only- 2 coats pr side | 1 | 0.00 | 20.54 | 20.54 |
| • Paint door/window trim & jamb- 2 coats (per side) | 1 | 0.00 | 21.74 | 21.74 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 30.80lf | 0.00 | 0.90 | 27.08 |
| • Mask and prep for paint- tape only | 30.80lf | 0.00 | 0.36 | 11.09 |
| • Final cleaning- const/residential | 56.40sf | 0.00 | 0.20 | 11.28 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**MASTER BEDROOM CLOSET AREA TOTAL: $3,571.52**

V.   **MASTER BATHROOM AREA**                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 96sf | 0.00 | 0.41 | 39.36 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

February 26th, 2013

## MASTER BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| • Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 313.60sf | 1.00 | 3.00 | 1,254.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 95.88sf | 1.25 | 3.50 | 455.43 |
| • R&R Batt Insulation- 10" -R30- | 95.88sf | 0.33 | 1.00 | 127.53 |
| • R&R Baseboard- 3 ¼" | 39.20lf | 0.44 | 3.03 | 136.03 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 409.48sf | 0.00 | 2.50 | 1,023.70 |
| • Paint baseboards- 2 coats | 39.20lf | 0.00 | 0.93 | 36.46 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 39.20lf | 0.00 | 0.90 | 35.28 |
| • Mask and prep for paint- tape only | 39.20lf | 0.00 | 0.36 | 14.12 |
| • Final cleaning- const/residential | 19.18sf | 0.00 | 0.20 | 23.40 |

**MASTER BATHROOM AREA TOTAL: $4,449.72**

## VI.   GUEST BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL | S |
|---|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 45sf | 0.00 | 0.41 | 18.45 | |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |  |



February 26th, 2013

## GUEST BATHROOM AREA- cont.                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 224sf | 1.00 | 3.00 | 896.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 45sf | 1.25 | 3.50 | 213.75 |
| R&R Batt Insulation- 10" -R30- | 45sf | 0.33 | 1.00 | 59.85 |
| R&R Baseboard- 3 ¼" | 28lf | 0.44 | 3.03 | 97.16 |
| Seal/prime then paint the walls and ceiling (2 coats) | 269sf | 0.00 | 2.50 | 672.50 |
| Paint baseboards- 2 coats | 28lf | 0.00 | 0.93 | 26.04 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 28lf | 0.00 | 0.90 | 25.20 |
| Mask and prep for paint- tape only | 28lf | 0.00 | 0.36 | 10.08 |
| Final cleaning- const/residential | 45sf | 0.00 | 0.20 | 9.00 |

**GUEST BATHROOM AREA TOTAL: $3,317.65**      6



---



February 26th, 2013

### VII.   BEDROOM 1 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 358.40sf | 1.00 | 3.00 | 1,433.60 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 124sf | 1.25 | 3.50 | 589.00 |
| • R&R Batt Insulation- 10" -R30- | 124sf | 0.33 | 1.00 | 164.92 |
| • R&R Baseboard- 3 ¼" | 44.80lf | 0.44 | 3.03 | 155.46 |
| • Remove carpet | 124sf | 0.25 | 0.00 | 31.00 |
| • Carpet  *15% added for waste* | 142.60sf | 0.00 | 2.86 | 407.84 |
| • R&R Carpet pad | 124sf | 0.11 | 0.56 | 83.88 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 482.40sf | 0.00 | 2.50 | 1,206.00 |
| • Paint baseboard- 2 coats | 44.80lf | 0.00 | 0.93 | 41.67 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44.80lf | 0.00 | 0.90 | 40.32 |
| • Mask and prep for paint- tape only | 44.80lf | 0.00 | 0.36 | 16.13 |
| • Final cleaning- const/residential | 124sf | 0.00 | 0.20 | 24.80 |

**BEDROOM 1 AREA TOTAL: $5,022.15**

### VIII.   BEDROOM 2 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7





February 26ᵗʰ, 2013

## BEDROOM 2 AREA- cont.                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 336sf | 1.00 | 3.00 | 1,344.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 110sf | 1.25 | 3.50 | 522.50 |
| • R&R Batt Insulation- 10" -R30- | 110sf | 0.33 | 1.00 | 146.30 |
| • R&R Baseboard- 3 ¼" | 42lf | 0.44 | 3.03 | 145.74 |
| • Remove carpet | 110sf | 0.25 | 0.00 | 27.50 |
| • Carpet *15% added for waste* | 126.50sf | 0.00 | 2.86 | 361.79 |
| • R&R Carpet pad | 110sf | 0.11 | 0.56 | 73.70 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 446sf | 0.00 | 2.50 | 1,115.00 |
| • Paint baseboard- 2 coats | 42lf | 0.00 | 0.93 | 39.06 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 42lf | 0.00 | 0.90 | 37.80 |
| • Mask and prep for paint- tape only | 42lf | 0.00 | 0.36 | 15.12 |
| • Final cleaning- const/residential | 110sf | 0.00 | 0.20 | 22.00 |

BEDROOM 2 AREA TOTAL: $4,148.91

## IX.   DEN AREA                                                 Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 304sf | 1.00 | 3.00 | 1,216.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 90sf | 1.25 | 3.50 | 427.50 |
| • R&R Batt Insulation- 10" -R30- | 90sf | 0.33 | 1.00 | 119.70 |
| • R&R Baseboard- 3 ¼" | 28lf | 0.44 | 3.03 | 97.16 |
| • Remove carpet | 90sf | 0.25 | 0.00 | 22.50 |

8





February 26th, 2013

## DEN AREA- cont.                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Carpet *15% added for waste* | 103.50sf | 0.00 | 2.86 | 296.01 |
| • R&R Carpet pad | 90sf | 0.11 | 0.56 | 60.30 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 394sf | 0.00 | 2.50 | 985.00 |
| • Paint baseboard- 2 coats | 28lf | 0.00 | 0.93 | 26.04 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 28lf | 0.00 | 0.90 | 25.20 |
| • Mask and prep for paint- tape only | 28lf | 0.00 | 0.36 | 10.08 |
| • Final cleaning- const/residential | 90sf | 0.00 | 0.20 | 18.00 |

**DEN AREA TOTAL: $3,534.53**

## X.   LAUNDRY ROOM AREA                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 105sf | 0.00 | 0.41 | 43.05 |
| • R&R Interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 361.60sf | 1.00 | 3.00 | 1,446.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 103.68sf | 1.25 | 3.50 | 492.48 |
| • R&R Batt insulation- 10" -R30- | 103.68sf | 0.33 | 1.00 | 137.90 |
| • R&R Baseboard- 3 ¼" | 45.20lf | 0.44 | 3.03 | 156.85 |
| • R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 465.28sf | 0.00 | 2.50 | 1,163.20 |

9



February 26th, 2013

### LAUNDRY ROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint baseboards- 2 coats | 45.20lf | 0.00 | 0.93 | 42.04 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 45.20lf | 0.00 | 0.90 | 40.68 |
| • Mask and prep for paint- tape only | 45.20lf | 0.00 | 0.36 | 16.28 |
| • Final cleaning- const/residential | 103.68sf | 0.00 | 0.20 | 20.74 |

**LAUNDRY ROOM AREA TOTAL: $4,217.76**

### XI.   GARAGE AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 470sf | 0.00 | 0.41 | 192.70 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ½" | 43.40lf | 0.44 | 3.03 | 150.60 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 347.20sf | 1.00 | 3.00 | 1,388.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 469.20sf | 1.25 | 3.50 | 2,228.70 |
| • R&R Batt Insulation- 10" -R30- | 469.20sf | 0.33 | 1.00 | 624.04 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,163.60sf | 0.00 | 2.50 | 2,909.00 |
| • Paint baseboards- 2 coats | 43.40lf | 0.00 | 0.93 | 40.37 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 43.40lf | 0.00 | 0.90 | 39.06 |
| • Mask and prep for paint- tape only | 43.40lf | 0.00 | 0.36 | 15.63 |
| • Final cleaning- const/residential | 469.20sf | 0.00 | 0.20 | 93.84 |

**GARAGE AREA TOTAL: $8,356.18**

10

 TOTAL SUM FOR ENTIRE PROPOSAL:   $78,392.27

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



February 26th, 2013

### I.    COMPENSATION

The total fee for the above-services will be **Seventy Three Thousand Three Hundred Thirty Two Dollars and Twenty Seven Cents ($73,332.27)** and billed as described below.  Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments.  These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

*Non-protpcol Deductions ⟨1933.42⟩*

Reimbursable expenses are included in the fees stated above.  Expenses included in the fees are as follows:
- Automobile travel to and from the site and the county's offices only
- Telephone calls
- County aerials or maps
- Printing of documents and plans for permit submittals

*$ 71,398.85*

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy.  Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Thirty Two Thousand Nine Hundred Ninety Nine Dollars and Fifty Two Cents ($32,999.52)** is required upon acceptance of this Agreement.  The retainer will be applied to the final invoice(s).

Payment should be made within **30 days** of the invoice prepared date.  Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full.  Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

### II.    TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until:  (a) Client provides written notice to *Superior Contracting* that services are to terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

11





February 26th, 2013

### III.   TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terms hereof through no fault of the terminating party.  In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses.  In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

### IV.   ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of **Thirty Two Thousand Nine Hundred Ninety Nine Dollars and Fifty Two Cents ($32,999.52) to** *Superior Contracting.*  By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement.  Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

**Superior Contracting**
Environmental Specialties, LLC.

Kyle W. Vealey

President

ACCEPTED BY:

Print Name: Roy Freeman

Title: President

Date: 2/28/13

12



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127

**Paul McIntyre**

**15922 Innerarity Point**

**Pensacola, FL 32507**

McIntyre

**INNERARITY POINT TOWNHOUSE**
15922 INNERARITY OINT ROSAD
PENSACOLA, FL32507

**EXPENSES FOR REMOVAL OF CHINESE DRYWALL**                    8/16/2013

| Item Number | Date | Amount | Supplier/ Contractor | Description | Method of Payment | |
|---|---|---|---|---|---|---|
| 1) | 3/16/2013 | $ 408.60 | Lowe's | Supplies and tools | CC-Visa Card | *Pre Purchase of property* |
| 2) | 3/29/2013 | $ 1,940.60 | Sears | Refrigerator, Dishwasher & Microwave | CC-Master Card | *Invoice is blank* |
| 3) | 3/29/2013 | $ 181.68 | Sears | Garbage Disposal | CCVisa Card | *Non protocol* |
| 4) | 3/29/2013 | $ 49.04 | Lowe's | Stepladder | CC-Visa Card | *NO* |
| 5) | 3/30/2013 | $ 9.12 | Innerarity Hdware | Supplies for tools | Bank Card | *NO* |
| 6) | 3/31/2013 | $ 119.99 | PODS-monthly | Storage Container | CC-Visa Card | *Invoice has been whited out* |
| 7) | 4/3/2013 | $ 194.39 | PODS-initial | Storage Container | CC-Visa Card | |
| 8) | 4/5/2013 | $ 69.88 | Can Man | Porta-John | Check #5911 | *NO $'s on invoice* |
| 9) | 4/5/2013 | $ 260.00 | Superior Waste | Trash Dumpster | Check #5912 | *NO $'s on invoice* |
| 10) | 4/5/2013 | $ 20.02 | Lowe's | Nails, trim, etc | Debit Card | *No Pre-Remediation* |
| 11) | 4/9/2013 | $ 5.36 | Innerarity Hdware | Supplies/blades | Bank Card | |
| 12) | 4/10/2013 | $ 100.00 | Perdido Heat & Air | Evaluate HVAC System | Check #5932 | *OK* |
| 13) | 4/11/2013 | $ 16.12 | Innerarity Hdware | Misc Supplies/cleaning | Bank Card | *OK* |
| 14) | 4/11/2013 | $ 16.12 | Innerarity Hdware | Scoop for clean-up | Bank Card | *OK* |
| 15) | 4/12/2013 | $ 1,784.45 | Sears | Washer & Dryer | CC-Visa Card | *No Non protocol Invoice blank* |
| 16) | 4/12/2013 | $ 34.81 | Home Depot | Supplies/vacuum hose | Debit Card | *OK* |
| 17) | 4/14/2013 | $ 660.92 | Sears | Kitchen Range | CC-Visa Card | *No invoice* |
| 18) | 4/16/2013 | $ 300.00 | Superior Waste | Trash Dumpster | Check #5898 | *No $'s on invoice* |
| 19) | 4/17/2013 | $ 627.95 | All About Doors | Locks for Sliding Doors | CC-Visa Card | *NO - Non Protocol* |
| 20) | 4/18/2013 | $ 10,000.00 | JMJ Contractor | First Draw | Check #5899 | |
| 21) | 4/19/2013 | $ 2,348.34 | CSC-LLC | Tile for Living Room | Check #5931 | *No Non Protocol* |
| 22) | 4/24/2013 | $ 10.82 | Lowe's | Tool Supplies | Debit Card | *Invoice not legible* |
| 23) | 4/27/2013 | $ 16.92 | UPS/ Koch Foods (from work) | Overnight Notarized Bldg Permit Request | Check #5956 | *OK* |
| 24) | 4/27/2013 | $ 14.34 | Lowe's | Tile | Debit Card | *?* |
| 25) | 4/29/2013 | $ 7.28 | Innerarity Hdware | Supplies/tool | Bank Card | *?* |
| 26) | 4/30/2013 | $ 737.74 | Lowe's | Hot Water Heater | CC-Visa Card | *No Not protocol* |
| 27) | 5/4/2013 | $ 245.60 | Lowe's | Elect switches, plugs | CC-Visa Card | *?* |
| 28) | 5/4/2013 | $ 2,152.17 | Lowe's | Plumbing Fixtures, fans | CC-Master Card | *OK* |
| 29) | 5/5/2013 | $ 294.01 | Home Depot | Down Lights | CC-Visa Card | *?* |
| 30) | 5/5/2013 | $ 335.46 | Lowe's | Doorbell, Smoke Alarms & Misc | CC-Master Card | *OK* |
| 31) | 5/12/2013 | $ 11.15 | Wal-Mart | Supplies/electrical | Debit Card | *OK* |
| 32) | 5/13/2013 | $ 145.77 | Lowe's | Vent Fans & Faucet | CC-Visa Card | *OK* |
| 33) | 5/13/2013 | $ 118.79 | Lowe's | Light Fixtures | CC-Visa Card | *OK* |
| 34) | 5/15/2013 | $ 79.60 | Lowe's | Globes for bath lights | CC-Visa Card | *OK* |
| 35) | 5/20/2013 | $ 5,220.00 | CSC-LLC | Cleaning & Certification | Check #5930 | *Invoice blank* |
| 36) | 6/22/2013 | $ 200.00 | J. McIntyre | Demo Work | Check #5929 | *?* |
| 37) | 5/23/2013 | $ 20.95 | Innerarity Hdware | Mounting Hardware for Cabinets | Bank Card | *?* |
| 38) | 5/23/2013 | $ 5,000.00 | JMJ Contractor | Second Draw | Check #5927 | |
| 39) | 5/24/2013 | $ 65.84 | Lowe's | Supplies | CC-Visa Card | *?* |

*Deduct non protocol*
*Pressure wash  800*
*Ext. Paint    3950*
*4750 + 1870*
*⟨5605⟩*

| Item Number | Date | Amount | Supplier/ Contractor | Description | Method of Payment | |
|---|---|---|---|---|---|---|
| 43) | 5/27/2013 | $ 2,481.54 | Lowe's | Carpet and installation | CC-Visa Card | *Ok* |
| 44) | 6/3/2013 | $ 119.99 | Pods-monthly | Storage | CC-Visa Card | *?* |
| 45) | 6/11/2013 | $ 19,000.00 | JMJ Contractor | Third Draw | Check #5933 | *Ck Whited out* |
| 46) | 6/13/2013 | $ 519.95 | Home Depot | Plumbing Fixtures *Toilet* | CC-Visa Card | *Non Protocol* |
| 47) | 6/20/2013 | $ 59.00 | Pods pick-up | Storage | CC-Visa Card | *?* |
| 48) | 7/26/2013 | $ 116.54 | Containers | Porta-John | CC-Master Card | *OK* |
| 49) | 6/19/2013 | $ 46.66 | Containers | Porta-John | Check #5936 | *OK* |
| 50) | 7/17/2013 | $ 2,697.00 | JMJ Contractor | Fourth Draw | Check #5938 | |
| 51) | 7/25/2013 | $ 21,877.00 | JMJ Contractor | Final Draw | Check #5939 | |

| | Total | $ 80,930.91 |

*Deductions*
*Lost wallet  35.00   Deduct Non-Protocol*
*Floor tile Inst. 2000 wsh   Concrete patio #1293*
*2035         + 18%  ⟨1525.74⟩*
*+ 18%*
*⟨2401.30⟩*

**Moving Expense:**

| | Date | Amount | Supplier/Contractor | Description | Method of Payment | |
|---|---|---|---|---|---|---|
| | 5/17/2013 | $ 32.85 | U-Haul | Boxes/packing paper | CC-Visa | |
| | 5/25/2013 | $ 35.80 | U-Haul | Boxes/packing paper | CC-Master Card | *Soft Cost* |
| | 5/26/2013 | $ 245.25 | U-Haul | Truck Rental | CC-Visa | |
| | 6/22/2013 | $ 779.53 | U-Haul | Truck-storage rent | CC-=Visa Card | |
| | 6/22/2013 | $ 890.63 | U-Haul | Truck rent/moving help | CC-Visa Card | |

| | Total: | $ 1,984.06 |

| Grand Total: | $ 82,914.97 |

*#54, 713.01*

**Thomas Williams**

**301 Intrepid Drive**

**Slidell, LA 70458**

# CHRIS WHITTY CONSTRUCTION, L.L.C.
### 251 HIGHLAND BLUFF DRIVE   SLIDELL, LA 70461 TEL (985) 847-9417

## INVOICE

July 31, 2009

Mr. Tom Williams
301 Intrepid Drive
Slidell, LA 70458

| | |
|---|---|
| Direct Cost of Remediation of Chinese Drywall *OK* | $29,389.00 |
| Supervision (8 weeks @$500) *Very reasonable* | 4,000.00 |
| Overhead and profit (20%) *10 + 10   OK* | 6,678.00 |
| Total | $40,067.00 *OK* |
| Credit | - 40,067.00 |
| Balance due | $ 0.00 |







## realtor.com®

Log In

Sign Up

Advertise

Buy

Sell

Rent

Mortgage

Find Realtors®

My Home

News & Insights

Advertise

| Homestead, FL | ✕ | 🔍 |

Public　Owner

### Recommended nearby homes



Similar Home
**$349,900**
1413 SE 22nd Ln
4 bd • 3 ba • 2,069 sq ft



Similar Size
**$487,000**
1948 SE 21st Ct
5 bd • 6 ba • 3,567 sq ft



Trending
**$160,000**
1465 SE 24th Ct Unit 248
3 bd • 3 ba • 1,423 sq ft



📷 1 / 31

Off Market

## Last Sold For $100,000

 Track Your Home Value



| 5 beds | 4 baths | 3,567 sq ft | 0.24 acres lot |
|--------|---------|-------------|----------------|

 Commute Time

1898 SE 23rd Ct, Homestead, FL 33035

↪ Share

Request a FREE Analysis

**Property Overview** - LARGE 5BD/4BA/2HB MODEL W/POOL. CASH ONLY $$. HOUSE IS VANDALIZED, HAS DEFECTIVE CHINESE DRYWALL, NEEDS AN OVERHAUL REPAIRS, NO A/C, NO APPLIANCES. AS-IS CONDITION. PROOF OF FUNDS REQUIRED AND SHORT SALE ADDENDA ( SEE ATTACHMENTS) MUST ACCOMPANY PURCHASE CONTRACT. CALL L/A FOR ADDITIONAL INFORMATION. BUYER MUST DO INSPECTIONS PRIOR TO MAKE AN OFFER.

This property overview is from the previous listing when the home was listed for sale in Jan 4, 2012.

Read Less ∧

| $100K Since last sold in 2013 ⓘ | 8.70% Sold higher than the listed price |
|----------------------------------|------------------------------------------|

| $3,066 Rental Estimate ⓘ |
|---------------------------|

## Home Value



| June 2018 |
|-----------|
| ● This home **$324,600** |

Estimated values are not a substitute for professional expertise. Contact your REALTOR® for a market assessment.

 **Are you the owner of 1898 SE 23rd Ct?** Learn how to maximize your home value.

Track Your Home

## 🏠 Similar Homes For Sale

Comparison of 1898 Se 23rd Ct, Homestead, FL 33035 with Nearby Homes:

    

**$349,900**
4 bd, 3 ba, 2,069 sq ft
1413 SE 22nd Ln
- ⬇ 1,498 sq ft smaller
- ⬇ Smaller lot
- ⬇ 3 years older

**$263,490**
4 bd, 3 ba, 1,926 sq ft
1453 SE 24th Ave
- ⬇ 1,641 sq ft smaller
- ⬆ 11 years newer

**$260,000**
4 bd, 3 ba, 1,926 sq ft
1443 SE 26th Ave
- ⬇ 1,641 sq ft smaller
- ⬆ 11 years newer

**$219,000**
4 bd, 3 ba, 1,852 sq ft
2486 SE 13th Ct
- ⬇ 1,715 sq ft smaller
- ⬤ Same year built

🏠 Interested in any of these homes? Have a local agent show you around.    [ Contact Agent ]

## 🐾 Homes around SE 23rd Ct



[For Sale]

**$449,000**

**5** bd   **4+** ba   **3,567** sq ft
2210 Se 19th Ave, Homestead, FL 33035
Contact Agent

147
Days On Market

## 🏠 Property History

This property was sold thrice in the last 12 years.

| | | |
|---|---|---|
| Feb 20, 2013 | ⊖ | **Sold for $100,000** |
| Feb 8, 2013 | ⊕ | **Sold for $100,000** |
| Feb 16, 2012 | ⊕ | **Relisted for $92,000** |
| Jan 4, 2012 | ⊕ | **Listed for $75,000** |



Listing presented by Shiranie Kikutis with Coldwell Banker Residential Real Estate

| Jan 31, 2011 | ⊕ | **Relisted for $150,000** |
| Nov 19, 2010 | ⊕ | **Price Changed to $170,000** |
| Oct 13, 2010 | ◯ | **Relisted for $180,000** |
| Oct 12, 2010 | ⊕ | **Relisted for $180,000** |
| May 1, 2010 | ⊕ | **Listed for $250,000** |




Listing presented by Francisco Rodriguez-Reyes with Frey Properties

Apr 12, 2009    ⊕    **Listed for $590,000**









Listing presented by Guillermo Alonso with The Right Choice Realty Group

Aug 16, 2006    ◯    **Sold for $556,500**

History data displayed is obtained from public records and/or MLS feeds from the local jurisdiction. Contact your REALTOR® directly in order to obtain latest information.

## ⌂ Property Details

| Status | Price/Sq Ft | Type | Built |
|---|---|---|---|
| Off Market | No Info | Single Family Home | 2006 |

### Public Records

- Beds: 5
- House size: 3,567 sq ft
- Stories: 2
- Lot size: 10310
- Garage: Garage
- Heating: Unknown
- Cooling: Unknown
- Year built: 2006
- Year renovated: 2006
- Property type: Single family
- Date updated: 05/04/2018

- Units: 1
- Pool: Yes

Request a FREE Analysis

## Nearby Schools

| Rating* | School Name |
|---|---|
| 3 | Gateway Environmental K-8 Learning Center School |
| 5 | Keys Gate Charter School |
| 1 | Homestead Senior High School |

See More ⌄

* School data provided by National Center for Education Statistics, Pitney Bowes, and GreatSchools. Intended for reference only. GreatSchools Ratings compare a school's test performance to statewide results. To verify enrollment eligibility, contact the school or district directly.

## Neighborhood

1898 SE 23rd Ct is located in Palm Isle Estates neighborhood in the city of Homestead, FL.

### Nearby Neighborhoods in Homestead, FL

| Keys Gate | Oasis | Shores at Keys Gate | Keys Landing |
|---|---|---|---|
| Median Listing: $284,949 | Median Listing: $245,000 | Median Listing: $259,000 | Median Listing: $297,450 |

Request a FREE Analysis

### Explore The Neighborhood



Sponsored by State Farm

## ⌂ Price & Tax History

### Property Price

| Date | Event | Price |
|---|---|---|
| 02/20/2013 | Sold | $100,000 |
| 02/08/2013 | Sold | $100,000 |
| 02/16/2012 | Relisted | $92,000 |
| 01/04/2012 | Listed | $75,000 |
| 01/31/2011 | Relisted | $150,000 |

See More ⌄

### Property Tax

| Year | Taxes | Total Assessment |
|---|---|---|
| 2017 | $2,790 | $151,334 |
| 2016 | $2,580 | $104,487 |
| 2015 | $2,170 | $94,989 |

About History & Taxes Data

The price and tax history data displayed is obtained from public records and/or MLS feeds from the local jurisdiction. Contact your REALTOR® directly in order to obtain the most up-to-date information available.

## $ Nearby Home Values

| Address | Estimate | Bed | Bath |
|---|---|---|---|
| Homes near 33035 | $ | 🛏 | 🛁 |
| This Home | Last Sold For $100,000 | 5 | 4 |
| 1998 Se 23rd Ct | $356,500 | 5 | 4 |
| 1906 Se 23rd Ct | $359,200 | 5 | 6 |
| 1934 Se 23rd Ct | $348,400 | 5 | 6 |
| 1958 Se 23rd Ct | $392,000 | 5 | 4 |
| 1918 Se 23rd Ct | $362,400 | 5 | 5 |

See More ⌄

## What is Your Home Worth?



👤 Your Name

✉ Email

📞 Phone

Looking to sell in … ▾

Request a FREE Analysis

By tapping "Contact Agent" you consent to receive text messages & calls, including by way of auto-dialers and pre-recorded/artificial voices, in connection with your request. Your consent is not required as a condition of any purchase. Msg/data rates may apply. Our 🔒 Privacy Policy

**Professional advice by Nelson Realty Services, Inc. - Broker**

## Popular Homes Around 33035



| 1465 Se 24th Ct Unit 248, Homestead, FL 33035 | 1948 Se 21st Ct, Homestead, FL 33035 | 2039 Se 18th Ct, Homestead, FL 33035 | 1231 Se 1... |
|---|---|---|---|
| $160,000 | $487,000 | $279,900 | $279,000 |
| 1465 SE 24th Ct Unit 248 | 1948 SE 21st Ct | 2039 SE 18th Ct | 1231 SE 16th A |
| 3 bd • 3 ba • 1,423 sq ft | 5 bd • 4+ ba • 3,567 sq ft | 4 bd • 2 ba • 2,141 sq ft | 3 bd • 2 ba • 1,8 |

Popular homes around 1898 SE 23rd Ct have a median home value of $268,000, which is 16.52% higher than the Homestead median home value of $230,000.

## Nearby Homes with Pools around 33035



| 2018 Se 15th St, Homestead, FL 33035 | 1948 Se 21st Ct, Homestead, FL 33035 | *Pending* 3175 Fairways Dr, Homestead, FL 33035 | *Pending* 1963 Se 2... |
|---|---|---|---|
| $325,000 | $487,000 | $424,900 | $364,821 |
| 2018 SE 15th St | 1948 SE 21st Ct | 3175 Fairways Dr | 1963 SE 21st C |
| 4 bd • 2+ ba • 1,928 sq ft | 5 bd • 4+ ba • 3,567 sq ft | 4 bd • 3 ba • 2,953 sq ft | 4 bd • 3+ ba • 3, |

There are 10 homes with pools near 1898 SE 23rd Ct.

### Additional Information About 1898 Se 23rd Ct, Homestead, FL 33035

1898 SE 23rd Ct, Homestead, FL 33035 has a price per square foot of No Info, which is 100% less than the Homestead price per square foot of $144. The median listing price in Homestead is $249,000, which is 53% less than the Florida median listing price of $535,000. Check out other properties near 1898 SE 23rd Ct - 1966 Se 23rd Ct, 1892 Se 23rd Ct, 1932 Se 21st Ct, 1987 Se 21st Ct, and 1905 Se 17th Ct. You may also be interested in homes for sale in nearby neighborhoods like Keys Gate, Oasis, Shores at Keys Gate, and Keys

See More ⌄

### Nearby Cities

Miami Homes for Sale

Cutler Bay Homes for Sale
Florida City Homes for Sale
Miami Gardens Homes for Sale
Miramar Homes for Sale
See More ⌄

ABOUT US          CAREERS          FEEDBACK          MEDIA ROOM

AD CHOICES          ADVERTISE WITH US          AGENT SUPPORT          PRODUCTS          NEWS CORP

PRIVACY / TERMS          SITEMAP

©1995-2018 National Association of REALTORS® and Move, Inc. All rights reserved.
realtor.com® is the official site of the National Association of REALTORS® and is operated by Move, Inc., a subsidiary of News Corp.