# EXHIBIT B



Deposition of:

## 30(b)(6) Chester Stefan

*November 29, 2018*

In the Matter of:

## The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

Veritext Legal Solutions

800.808.4958 | calendar-atl@veritext.com | 770.343.9696

Case 2:09-md-02047-EEF-MBN   Document 22100-2   Filed 02/11/19   Page 3 of 70

30(b)(6) Chester Stefan                    November 29, 2018
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

Page 1

1                UNITED STATES DISTRICT COURT

2                EASTERN DISTRICT OF LOUISIANA

3

4     CASE NO.: 09-CV-4115

5

6     THE MITCHELL COMPANY, INC,

7     INDIVIDUALLY AND ON BEHALF OF

8     OTHERS SIMILARLY SITUATED,

9            Plaintiff,

10              vs.

11    KNAUF GIPS KG, A GERMAN CORPORATION;

12    KNAUF PLASTERBOARD (TIANJIN CO., LTD.,

13    A CHINESE LIMITED LIABILITY CORPORATION;

14    TAISHAN GYPSUM CO., LTD., F/K/A SHANDONG

15    TAIHE DONGXIN CO., LTD., A CHINESE

16    LIMITED LIABILITY CORPORATION); ET AL.,

17            Defendants.

18

19        30(b)(6) VIDEO DEPOSITION OF CHESTER STEFAN

20

21            S T I P U L A T I O N S

22        IT IS STIPULATED AND AGREED by and between the

23    parties, through their respective counsel, that the

24    deposition of CHESTER STEFAN may be taken before Kathleen

25    Cavazos, Commissioner, at the law offices of Cunningham,

30(b)(6) Chester Stefan
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.
November 29, 2018

Page 2

1  Bounds, 1601 Dauphin Street, Mobile, Alabama 36604, on
2  the 29th day of November 2018.
3          IT IS FURTHER STIPULATED AND AGREED that the
4  signature to and the reading of the deposition by the
5  witness is waived, the deposition to have the same force
6  and effect as if full compliance had been had with all
7  laws and rules of Court relating to the taking of
8  depositions.
9          IT IS FURTHER STIPULATED AND AGREED that it
10  shall not be necessary for any objections to be made by
11  counsel to any questions except as to form or leading
12  questions, and that counsel for the parties may make
13  objections and assign grounds at the time of the trial,
14  or at the time said deposition is offered in evidence, or
15  prior thereto.
16          IT IS FURTHER STIPULATED AND AGREED that the
17  notice of filing of the deposition by the Commissioner is
18  waived.
19
20
21
22
23
24
25

Page 4

1          EXHIBIT INDEX (continued)
2  DEFENDANT'S:                        PAGE
3  Exhibit 14 DOCUMENT TITLED "MUTUAL RELEASE"      90
4  Exhibit 15 DOCUMENT TITLED "GENERAL RELEASE"     90
5  Exhibit 16 SETTLEMENT AGREEMENT IN MDL NO. 2047  97
          REGARDING CLAIMS INVOLVING BUILDERS
6          INSTALLERS, SUPPLIERS AND PARTICIPATING
          INSURERS
7
   Exhibit 17 REPAIR PROTOCOL FOR ADDRESSING DAMAGES FROM  101
8          DEFECTIVE GYPSUM WALLBOARD IN SINGLE-FAMILY
          DETACHED HOMES
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 3

1          EXAMINATION INDEX
2
   CHESTER STEFAN:               PAGE
3
     BY MS. EIKHOFF . . . . . . . . . . . . . . . 6
4
5          EXHIBIT INDEX
6  DEFENDANT'S:                        PAGE
7  Exhibit 1 NOTICE OF DEPOSITION             14
8  Exhibit 2 MITCHELL CLASS DISCOVERY REQUEST LIST    23
9  Exhibit 3 CHINESE DRYWALL PROBLEMS, PENSACOLA, FLORIDA 27
10  Exhibit 4 LETTER TO MIKE JENKINS FROM TOM CALDWELL   34
          DATED 3/3/09
11
     Exhibit 5 TESTIMONY OF CHUCK STEFAN BEFORE THE   39
12       SUBCOMMITTEE ON ADMINISTRATIVE OVERSIGHT AND
          THE COURTS
13
     Exhibit 6 AMENDED COMPLAINT             42
14
     Exhibit 7 BUILDER PLAINTIFF'S RENEWED MOTION FOR CLASS  57
15       RECERTIFICATION AGAINST TAISHAN GYPSUM CO.,
          LTD.
16
     Exhibit 8 DOCUMENT TITLED "COMBINED DISTRIBUTION   60
17       PENSACOLA SINGLE FAMILY"
18  Exhibit 9 TAKE-OFF SHEET              64
19  Exhibit 10 DOCUMENT TITLED "COMBINED DISTRIBUTION   65
          PENSACOLA SINGLE FAMILY JOBS"
20
     Exhibit 11 DOCUMENT TITLED "COMBINED DISTRIBUTION   80
21       PENSACOLA SINGLE FAMILY JOBS"
22  Exhibit 12 AMENDED COMPLAINT IN THE MINDY LISTER, ET  82
          AL., V. THE MITCHELL COMPANY, ET AL., CASE
23
     Exhibit 13 THE MITCHELL COMPANY, INC.'S FIRST AMENDED  88
24       CROSSCLAIMS IN THE MINDY LISTER, ET AL., V.
          THE MITCHELL COMPANY, ET AL., CASE
25

Page 5

1          A P P E A R A N C E S
2
3      CUNNINGHAM, BOUNDS, by Steven L. Nicholas, Esq.,
4  1601 Dauphin Street, Mobile, Alabama 36604, appearing on
5  behalf of the Plaintiff.
6
7      ALSTON & BIRD, by Christy Hull Eikhoff, Esq.,
8  and Mae Manupipatpong, Esq., One Atlantic Center, 1201
9  West Peachtree Street, Atlanta, Georgia 30309-3424,
10  appearing on behalf of the Defendants, Taishan Gypsum
11  Co., Ltd., and Tai'an Plasterboard Co., Ltd.
12
13      VIDEOGRAPHER:  Henderson & Associates, A
14  Veritext Company, Phillip Henderson, 260 North Joachim
15  Street, Mobile, Alabama 36603.
16
17
18
19
20
21
22
23
24
25

30(b)(6) Chester Stefan                         November 29, 2018
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

Page 46

1    A.  No, ma'am.
2    Q.  No.  So is Rightway Drywall, Inc., still a
3  Defendant in this case along with Taishan?
4    A.  Yes, ma'am, to the best of my knowledge.
5    Q.  What is the amount of The Mitchell Company's
6  damages that its seeking in this case?
7    A.  I believe that we produced the cost run, so that
8  would be the -- whatever the final number is on the cost
9  run that we produced, a listing of all the people that
10  were paid and how much they were paid and then, you know,
11  some amount for all the incidental expenses like, you
12  know, we supplied the homeowner in Brightleaf with a
13  refrigerator, a washer and dryer.  She lived in one of
14  our houses for a couple of years.  I don't know how many
15  hours of my time and my staff's time.  It would be hard
16  to put a number on it, but it's probably in the
17  neighborhood of 250 or 300,000.
18    Q.  Total?
19    A.  Yes, ma'am.
20    Q.  Total damages?
21    A.  Yes, ma'am.
22    Q.  Around 200 --
23    A.  250 to 300.
24    Q.  What documentation do you have to substantiate
25  that figure?

Page 47

1    A.  Well, we probably have -- In the case of
2  everything on the cost run, we have an invoice, and a lot
3  of those invoices, specifically the drywall, were
4  actually produced.  And then the records of my time and
5  my staff, you know, would be in our payroll records.
6    Q.  We'll look at what you've produced and see what
7  we have documentation for.  You talked about the cost
8  runs?
9    A.  Yes, ma'am.
10    Q.  Which you've produced, but now you are also
11  mentioning the value of your time?
12    A.  Yes, ma'am.
13    Q.  Have you calculated the value of your time and
14  other company members' time?
15    A.  No, ma'am.
16    Q.  And the 250,000 to 300 estimate that you just
17  gave assumes that there is some time value calculated in
18  there?
19    A.  Yes, ma'am.
20    Q.  That has not yet --
21    A.  That would be the difference from the 100,000
22  that's on the cost run, and the 250 is the time.
23    Q.  But you've never calculated that?
24    A.  No, ma'am.
25    Q.  And we won't see any documents in the document

Page 48

1  production that calculate that?
2    A.  No, ma'am.  I think in the production, they talk
3  about some of the ancillary costs.  I remember there was
4  an email where we discussed the washer, dryer and
5  refrigerator that were damaged by the sulfur, and so we
6  replaced them for the owner of the Brightleaf property,
7  and I don't believe that's on the cost run.
8    Q.  There is no total calculation of your damages in
9  this case?
10    A.  No, other than my testimony.
11    Q.  What you're testifying today is not all of the
12  damages that Mitchell is seeking are liquidated; is that
13  correct?
14    A.  I think they're probably liquidated.  They're
15  just not known.  I mean, I'm not spending any more time
16  other than sitting here today.  So whatever time I spent
17  back then, we just have to go back and make an estimate.
18    MR. NICHOLAS:  We're not claiming lost time.  I
19  mean, the value of his time, that's not part of the
20  claim.
21    Q.  Okay.  So do you want to revise your answer of
22  what the -- because I asked --
23    MR. NICHOLAS:  You asked him how he was damaged,
24  and they were.  I'm just saying we're not claiming that
25  in the litigation.

Page 49

1    MS. EIKHOFF:  Okay.  And, to be clear, I said
2  what are Mitchell's damages, and I'm asking it in this
3  deposition with him as a 30(b)(6) witness to know what
4  damages Mitchell is claiming in this litigation.
5    Q.  What is the amount of damages that Mitchell is
6  claiming in this litigation?
7    A.  Well, when we go forward from here, all we are
8  claiming is the damages that are on the cost run that was
9  produced the last date.
10    Q.  Okay.  Let's look at Exhibit 6, and I'm going to
11  direct your attention to page two, paragraph one, which
12  alleges that Mitchell is bringing this action on behalf
13  of all persons and entities in certain states, and I'm
14  beginning to quote here, "Who used drywall manufactured
15  by Knauf entities or Taishan Gypsum Co., Limited, for the
16  construction, repair or remodeling of any improvement to
17  real property and who have incurred any expenses
18  associated with, one, repair or replacement of all or
19  part of the defective drywall; and/or two, repair or
20  replacement of other property damaged by the defective
21  drywall; and/or, three, other expenses incurred as part
22  of the remediation of the effects of the defective
23  drywall, including without limitation, the cost of
24  investigation and expert analysis of the defect and cost
25  of relocating customers displaced by the presence of

13 (Pages 46 - 49)

**Page 50**

1 defective drywall." Did I read that correctly?
2    A.   Yes, ma'am.
3    Q.   Okay.  I want to go through each of those
4 subparts because there's three subparts and ask you
5 questions about them.  So the first subpart is expenses
6 associated with repair or replacement of all or part of
7 the defective drywall.  Did Mitchell repair or replace
8 all or part of the defective drywall in the subject
9 properties?
10    A.   Only one.
11    Q.   Which one?
12    A.   Partial on Brightleaf, which on your list is
13 number nine.
14    Q.   That's owned by Mindy Lister?
15    A.   Yes, ma'am.
16    Q.   And we'll refer to that as the Lister property.
17    A.   Yes, ma'am.
18    Q.   There's going to be more questions about the
19 Lister property.  So you said only partial on only one of
20 the properties, the Lister property; is that correct?
21    A.   Yes, ma'am.
22    Q.   Okay.  And where are the records of the work
23 that was done to repair or replace the defective
24 drywall -- some of the defective drywall in that
25 property?

**Page 51**

1    A.   The work was actually performed by Mr. C.W.
2 Currie and his crew, and it is -- there will be a check
3 in the cost run -- I think there will be two different
4 checks because he went over there twice -- to C.W.
5 Currie, and those would represent basically patching of
6 drywall that was removed to confirm the manufacturer.
7    Q.   I see.  So the removal and replacement of
8 drywall in the Lister property was limited to samples
9 that were taken for testing and identification purposes?
10    A.   Yes, ma'am.  That's correct.
11    Q.   Okay.  So Mitchell did not actually repair or
12 remove drywall from that property to remediate the
13 property?
14    A.   No, ma'am.
15    Q.   And you said that Mitchell did not remove or
16 repair any drywall in any of the other subject
17 properties, right?
18    A.   There were a couple of patches performed by --
19 under Tom Caldwell's supervision but too minor to
20 mention.
21    Q.   Okay.  And, again, that would just be for
22 testing or for identification purposes?
23    A.   Yes, ma'am.  A hole was made to reveal, and
24 then Tom -- I wasn't even involved.  Tom said, I've got a
25 guy that will fix that, and we just left the house.

**Page 52**

1    Q.   Right, not work done to remediate the property?
2    A.   Correct.
3    Q.   So Mitchell is not an example of a home builder
4 that went in and remediated the properties themselves by
5 removing and replacing drywall?
6    A.   And we're just speaking now of Taishan?
7    Q.   Yes, for Taishan.
8    A.   In respect of Taishan, that's correct.
9    Q.   Okay.  All right.  Now let's look at the second
10 subpart of this paragraph, which is expenses associated
11 with repair or replacement of other property damaged by
12 the defective drywall.  And I was confusing myself as I
13 was thinking about my questions because we're using the
14 word "property," because there's property and there's
15 property.  So when we refer here to other property, what
16 does that refer to in the context of this paragraph?
17    A.   Well, the other property in the Pensacola
18 Taishan drywall would be the numerous air handlers that
19 had to be replaced, sometimes the entire air handler,
20 sometimes just the coil, and there were actually coatings
21 placed on the coils, and all of those costs for those
22 type of things.  There was the washer, the dryer and the
23 refrigerator that are not on the cost run.  That's the
24 only item that I can think of that is not on the cost
25 run.  Her's were damaged or claimed to be damaged.

**Page 53**

1    Q.   You said "her's"?
2    A.   Mindy Lister's.
3    Q.   Okay.
4    A.   A washer, dryer and refrigerator were replaced
5 when she moved from her house to the empty house in the
6 Enclave.
7    Q.   Okay.  So in the context of paragraph one in
8 this subpart two, the references to other property would
9 be things like appliances, refrigerators, washer, dryers,
10 HVAC components; is that correct?
11    A.   You used the plural in respect of refrigerators.
12 There was only one, and I think you used the plural in
13 respect of washer and dryers.  There was only one.  But
14 HVAC units, some houses actually had two, and I think one
15 had three HVAC replacements, and all of those costs of
16 that work are what is in the cost -- what we refer to as
17 the cost run.
18    Q.   Okay.  So for Mitchell specifically, the other
19 property that was repaired or replaced was, in one
20 instance, a refrigerator, a washer and a dryer?
21    A.   Yes, ma'am.
22    Q.   And in multiple instances for subject properties
23 were repairs and replacements related to HVAC?
24    A.   Yes, ma'am.
25    Q.   Is there any other "other property" repairs and

14 (Pages 50 - 53)

30(b)(6) Chester Stefan
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

November 29, 2018

Page 54

1  replacements?
2    A.  Personal property.
3    Q.  Okay.
4    A.  There might have been some jewelry or some small
5  expenditure, but it would be on the cost run because we
6  had two situations, and I can think of, you know, people
7  who had silver or rings and things damaged, and we bought
8  them a new one, but it was de minimus, but if we paid
9  that money, it would get on the cost run.
10   Q.  Okay.  And so there may have been repair or
11 replacement of personal property in some of the subject
12 properties but not all; is that fair?
13   A.  Yes.  That's a correct statement.
14   Q.  And the only time that you replaced appliances
15 was for the one Mindy Lister property, right?
16   A.  If you're talking about a kitchen appliance,
17 that's a correct statement.
18   Q.  Okay.  So Mitchell is not an example of a home
19 builder that went in and replaced all of the kitchen
20 appliances for all of the homes that had Chinese drywall?
21   A.  Not in respect of Taishan drywall.
22   Q.  Okay.  And there was only one washer dryer?
23   A.  Yes, ma'am.
24   Q.  And I don't know if you would consider that a
25 kitchen appliance or not, but --

Page 55

1    A.  I was differentiating between an air handler,
2  which is referred to as an appliance in the trade.
3    Q.  Understood.  Understood.  And in my mind, I was
4  thinking of the air handler as being associated with
5  HVAC.  Did you repair or replace HVAC on all of the
6  subject properties?
7    A.  Yes, ma'am, at least once.
8    Q.  Okay.  And then the third subpart of paragraph
9  one references other expenses incurred as part of the
10 remediation of the effects of defective drywall
11 including, without limitation, the cost of investigation
12 and expert analysis of the defect and cost of relocating
13 customers displaced by the presence of defective drywall.
14      Why don't I try and break that down a little bit
15 more.  Did Mitchell incur cost of investigation and
16 expert analysis of the defect?
17   A.  What testing was done, Steve paid for some, and
18 if we paid, it's on the cost run for testing.
19   Q.  And when you say Steve paid for some --
20   A.  Steve Nicholas, The Mitchell Company's attorney.
21   Q.  Okay.  And so if that was a cost borne by
22 Mitchell, it would be reflected on the cost run document
23 that you have produced?
24   A.  Yes, ma'am.
25   Q.  And then costs of relocating customers.  How

Page 56

1  many customers were relocated as a result of this?
2    A.  Only Mindy Lister.
3    Q.  Okay.  So the rest of the subject properties,
4  those owners were never relocated, it follows, right?
5    A.  They were never relocated by The Mitchell
6  Company.
7    Q.  Okay.  So The Mitchell Company is not an example
8  of a home builder that paid to relocate all of its
9  homeowners that had Taishan Chinese drywall?
10   A.  That's correct.
11   Q.  And what were the costs of relocating Mindy
12 Lister?
13   A.  Mindy moved herself from the house on Brightleaf
14 to the vacant spec house that Mitchell owned in the
15 Enclave, and our only costs were repairing the property
16 for resale after she moved and the aforesaid three
17 appliances and the cost of the house, the fair rental
18 value of the house, which was $2500 a month.
19   Q.  Would you otherwise be renting that property,
20 though?
21   A.  No, ma'am, but we couldn't sell it.
22   Q.  You couldn't sell it, but it wasn't -- It was a
23 home that would otherwise be for sale?
24   A.  Yes, ma'am.
25   Q.  But that would not otherwise be rented by

Page 57

1  someone else?
2    A.  That's a correct statement.
3    Q.  Okay.  And have you accounted for the cost of
4  Mindy Lister living there, the cost to Mitchell?
5    A.  It would be subsumed into the $2500 a month
6  rent.
7    Q.  But there is a $2500 a month line item in the
8  cost run?
9    A.  Yes, ma'am, each month.
10   Q.  Okay.  And that was calculated by what the fair
11 market rental value would be?
12   A.  Yes, ma'am.
13   Q.  And that was a cost borne by Mitchell?
14   A.  Yes, ma'am.
15      MS. EIKHOFF:  Let's go off the record for a
16 second.
17      (Whereupon, an off-the-record break was taken,
18 after which the following occurred:)
19      (Whereupon, Defendant's Exhibit 7 was marked for
20 identification and attached hereto.)
21 BY MS. EIKHOFF:
22   Q.  Here you go.  I'm handing you a document that's
23 been marked as Exhibit 7.  I will direct your attention
24 to just the first page of this.  So you are free to take
25 as much time as you want to read the whole thing, but I

15 (Pages 54 - 57)

Page 66

1    Q.  Okay.

2    A.  The first time.

3    Q.  All right.  So similar to Exhibit 8 that we were

4  looking at, which was the print-off of all of the costs

5  associated; is that right?  It talks about windows,

6  stucco, doors, garage doors, etc.

7    A.  Yes, ma'am, except this one is printed in more

8  detail because it lists every transaction, and I think

9  the other one was in summary form, and depending on how

10  you push the buttons on the computer, you could get it

11  either way.

12    Q.  Okay.  Now, I want you to look at the pages that

13  are marked 1381 through 1384 and confirm for me that

14  these are construction costs for the Lister property and

15  that's what this portion of Exhibit 10 relates to.

16    A.  Yes, ma'am.  Based on the dates in the report

17  and the dates in Exhibit Number 3, they tie together.  So

18  this is the original construction of Mindy Lister's

19  house.

20    Q.  Okay.  And there's some handwritten notations on

21  those pages.  Do you recognize whose those are?

22    A.  I recognize them as not being mine.

23    Q.  Okay.

24    A.  But I couldn't tell you whose they are.

25    Q.  Okay.  Now I want to direct your attention to

Page 67

1  page 1385, and in the upper left-hand corner at the top

2  of the first three columns, it says "Chinese sheetrock

3  expense."  Do you see that?

4    A.  Yes, ma'am.

5    Q.  And those columns continue, it looks like, for

6  the next three pages, on 1385, 1386 and 1387.

7    A.  Yes, ma'am.

8    Q.  What is this portion of the document?

9    A.  Those relate -- You know, the house was finished

10  long since -- If you look at the dates on this report,

11  that's long after the house was finished and, for

12  example, you see the cutting of the grass from the

13  landscaping and the maintenance, and they had to send the

14  air conditioning people out to clean the filters, and

15  these were the things that they were doing to the house

16  during that time frame.

17      And I'd like to correct myself.  I see the rent

18  in here, and the rent was $3,000 a month, not $2500 a

19  month like we previously testified, but we see, you know,

20  whatever number of months that Mindy Lister lived in the

21  other house, not in 10D but the house down the street.

22    Q.  Right.  And that $3,000 a month is not money

23  that was actually paid to anyone?

24    A.  No, ma'am.  That's an accounting entry.

25    Q.  Okay.  So all of the individual line items that

Page 68

1  are on these pages, 1385 to 1387, do they all relate to

2  the Mindy Lister property?

3    A.  Give me a minute to look through this before I

4  answer that question.  Can I go back and correct myself?

5    Q.  Yes.

6    A.  You asked about personal property damage by

7  Chinese drywall, and I see an expenditure to Haverty's,

8  and that was for Mindy's couch and stuffed furniture, and

9  it slipped my mind, but when I looked at that and said,

10  What's Haverty's doing in here, that's what that was, and

11  I remember Steve Schulman, who's the head of sales in

12  single family, and I discussing that and authorizing her

13  to do that.

14    Q.  Okay.  So I want to just recap that for the

15  record.

16    A.  Let me go real careful, and then I'll answer.

17    Q.  Sure.

18    A.  Well, go ahead and recap it, and I'll be looking

19  at this.

20    Q.  Well, I want you to be listening, and I know

21  your lawyer does, too.  So I'll wait.

22    A.  And, again, I see student movers.  That was

23  Mindy Lister's house.  I thought she did it herself, but

24  she probably supervised it and gave us a bill, and then

25  we paid the students to move her.

Page 69

1      These all appear to be related to the Chinese

2  drywall problem, and they occurred after the completion

3  of the house.

4    Q.  Do they all relate to the Lister property

5  specifically?

6    A.  Yes, ma'am.

7    Q.  Okay.  Let me just take a minute to recap the

8  clarification that you just gave about Haverty's.  So

9  before, when we were talking about other property that --

10  and the repair or replacement of other property that was

11  one of the categories of the complaint, we identified, in

12  the case of Mindy Lister, there were kitchen appliances.

13  In the case of Mindy Lister, there was washer/dryer.  In

14  multiple cases, there was HVAC parts and components or

15  systems, and in a couple cases, there was jewelry, de

16  minimus --

17    A.  May not have been Mindy, but I think we bought

18  some jewelry, small items.

19    Q.  Small.  I think you used the word "de minimus"

20  for that.  And then just to amend your answer on that,

21  you want to add that there was some furniture

22  replacement?

23    A.  Yes, ma'am.

24    Q.  Was that only for Mindy Lister?

25    A.  That's the only one I remember was Mindy Lister,

18 (Pages 66 - 69)

30(b)(6) Chester Stefan                                    November 29, 2018
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

Page 90

1     Q.  Okay.
2         (Whereupon, Defendant's Exhibit 14 was marked
3  for identification and attached hereto.)
4     Q.  I'm handing you Exhibit 14.  That document was
5  produced to us by The Mitchell Company.  Is this the
6  document that reflects the settlement of the crossclaims
7  among defendants?
8     A.  Yes, ma'am.
9     Q.  And I noticed in that document that there's no
10 specified payment amounts.
11    A.  Yes, ma'am.
12    Q.  Were payments made between and among the parties
13 to settle those claims in exchange for that mutual
14 release?
15    A.  We did not make or receive a payment.  I don't
16 know about the others.
17    Q.  So although the crossclaims among the defendants
18 who were participating in the lawsuit were resolved,
19 payments were not made from any of those entities to
20 another?
21    A.  All I can talk about is we did not receive or
22 make one.  I don't know the rest.
23    Q.  Okay.  Fair enough.
24        (Whereupon, Defendant's Exhibit 15 was marked
25 for identification and attached hereto.)

Page 91

1     Q.  I'm handing you Exhibit 15.  Take a minute to
2  review it just in general in terms of what it is.
3     A.  Yes, ma'am.  I'm familiar with this one.  I've
4  just reread it very recently.
5     Q.  Okay.  Is this the settlement document that
6  resolved all of Mindy Lister's claims against the
7  defendants in that lawsuit?
8     A.  Just the named -- not against the manufacturer
9  of the drywall but the other parties.
10    Q.  Thank you for that correction.  Did this
11 settlement lead to the dismissal of the lawsuit against
12 Mitchell?
13    A.  Yes, ma'am.
14    Q.  And the other participating defendants?
15    A.  If "participating" is the people other than the
16 manufacturer, yes.
17    Q.  Yes, other than my client, Taishan?
18    A.  Yes, ma'am.
19    Q.  Okay.  And on page 313, using the Bates numbers,
20 there is a total payment identified of $279,000; is that
21 correct?  Oh, it's actually in the paragraph that starts,
22 "Now, therefore."
23    A.  Yes, 279.  That's correct.
24    Q.  Okay.  And that amount is what all of the
25 plaintiffs would receive as subdivided according to these

Page 92

1  specified paragraphs; is that correct?
2     A.  Yes.
3     Q.  Okay.  Did Mitchell pay $279,000 to settle the
4  Lister claim?
5     A.  No, ma'am.
6     Q.  How much did Mitchell pay?
7     A.  Our share was 57,000.
8     Q.  Okay.
9     A.  And maybe we didn't produce that.  I thought we
10 did.  I think it's in there somewhere.
11    Q.  What did you think you produced related to the
12 payment of 57,000?
13    A.  It was like a summary email, and it said
14 something like this one did this much, and that one did
15 that much, and we did 57.  And I think all these people
16 put in some.  I know they put in some.
17    Q.  Okay.  So the only record of your payment of the
18 57,000 is, you believe, an email that reflected how it
19 would break down between the defendants?
20    A.  I'm pretty sure there's a more detailed one
21 somewhere, and I probably signed it, but right now, I
22 couldn't tell you.
23    Q.  Okay.  Is there an accounting entry that shows
24 that that amount was paid?
25    A.  You know, that's a special thing.  You know what

Page 93

1  I mean?  It's not like paying a sub, so, yeah, probably
2  somewhere there would be something like that.
3     Q.  Is there a copy of a check?
4     A.  I don't know.
5     Q.  Okay.  If we haven't seen it in the
6  production --
7     A.  We were represented in that by a different
8  lawyer.  It wasn't Steve.  It was Ian Rosenthal at
9  Cabaniss, Johnston, and he would probably have it.
10    Q.  Okay.  But as we sit here today, you don't have
11 records of that payment?
12    A.  The only thing -- When we looked, the only thing
13 we found was that email.
14    Q.  Okay.  Did insurance cover any of that payment?
15    A.  I believe that Scottsdale made that payment and
16 then under the policy sought reimbursement from Mitchell.
17    Q.  Okay.  So Scottsdale is the name of the insurer?
18    A.  Yes, ma'am.
19    Q.  And what type of policy was that?
20    A.  It's been so long, I don't remember, but Sarah
21 Costello was their agent that we dealt with and respect,
22 and she's in the Arizona office, which I believe to be
23 the home office, and I think you'll see some
24 correspondence.  Was there anything in there from her in
25 the production?

24 (Pages 90 - 93)

The Mitchell Company, Inc    C O M B I N E D   D I S T R I B U T I O N    12-11-09    Page 1

Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 20C

| Invoice Date | Accounting Date | Cat. | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-020** | **Building Permits** | | | | | | | |
| 08-14-2006 | | O | 500.00 | Original estimate | | | | Imported estimate |
| 06-28-2006 | 07-06-2006 | O | 450.00 | AP cost | | | | ESCAMBIA COUNTY |
| 11-15-2006 | 11-15-2006 | O | 16.01 | AP cost | | | | ESCAMBIA COUNTY |
| 08-15-2006 | 08-15-2006 | O | 10.00 | JC cost | | | | ADJ/CLERK OF THE COURT |
| | | | | Building Permits | 476.01 | 500.00 | 23.99- | |
| **31-110** | **Blueprints / Architectural Fee** | | | | | | | |
| 08-14-2006 | | O | 800.00 | Original estimate | | | | Imported estimate |
| 05-05-2006 | 06-05-2006 | S | 800.00 | AP cost | | | | AAA SIGNATURE HOME |
| | | | | Blueprints / Architectural Fee | 800.00 | 800.00 | | |
| **31-120** | **Surveying** | | | | | | | |
| 08-14-2006 | | O | 625.00 | Original estimate | | | | Imported estimate |
| 10-09-2006 | 10-11-2006 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 06-01-2006 | 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| | | | | Surveying | 325.00 | 625.00 | 300.00- | |
| **31-210** | **Lot Clearing** | | | | | | | |
| 07-19-2006 | 07-24-2006 | L | 1,700.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 825.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 300.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-06-2006 | 09-13-2006 | L | 148.26 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 08-14-2006 | | O | 2,825.00 | Original estimate | | | | Imported estimate |
| | | | | Lot Clearing | 2,973.26 | 2,825.00 | 148.26 | |
| **31-220** | **Erosion Control** | | | | | | | |
| 08-14-2006 | 08-29-2006 | M | 13.34 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | | S | 300.00 | Original estimate | | | | Imported estimate |
| 08-25-2006 | 08-25-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-29-2006 | 09-29-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | | | Erosion Control | 313.34 | 300.00 | 13.34 | |
| **31-230** | **Fill Dirt and Material** | | | | | | | |
| 08-14-2006 | | M | 2,580.00 | Original estimate | | | | Imported estimate |
| 08-09-2006 | 08-14-2006 | M | 42.50 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-15-2006 | 10-16-2006 | M | 79.86 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-13-2006 | 10-16-2006 | M | 91.03 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-11-2006 | 10-16-2006 | M | 326.52 | AP cost | | | | MIGUEL MARTINEZ |
| 10-18-2006 | 10-23-2006 | M | 71.22 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 100.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 95.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 23.04 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | M | 69.64 | AP cost | | | | LOERA LEGACY, INC. |
| 11-08-2006 | 11-01-2006 | M | 20.00 | AP cost | | | | OUTPOST RENTAL INC. |
| 11-01-2006 | 11-06-2006 | M | 40.38 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 12-13-2006 | 12-18-2006 | M | 106.73 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| | | | | Fill Dirt and Material | 1,065.92 | 2,580.00 | 1,514.08- | |
| **31-240** | **Rough Grading** | | | | | | | |
| 08-14-2006 | | S | 350.00 | Original estimate | | | | Imported estimate |
| 08-28-2006 | 08-28-2006 | S | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 08-15-2006 | 09-15-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 08-28-2006 | 08-28-2006 | V07 | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |

DEFENDANT'S EXHIBIT

MDL-2047 re Drywall - Mitchell

cb:600234

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N  
Pensacola Single Family

12-11-09   Page 2

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

**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C Bilek Manor, Lot 20C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-430** | | | | **Rough Grading** | | | | |
| 08-14-2006 | | O | 1,215.00 | Original estimate | 450.00 | 350.00 | 100.00 | |
| 05-31-2006 | 06-05-2006 | O | 1,215.00 | AP cost | 1,215.00 | 1,215.00 | | |
| | | | | **Water Service** | | | | Imported estimate |
| | | | | | | | | ESCAMBIA COUNTY UTIL. AUTH |
| **31-450** | | | | **Sewer Service** | | | | |
| 08-14-2006 | | O | 1,602.00 | Original estimate | | 1,602.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,602.00 | AP cost | 1,602.00 | 1,602.00 | | ESCAMBIA COUNTY UTIL. AUTH |
| **31-530** | | | | **Appraisals** | | | | |
| 08-14-2006 | | O | 300.00 | Original estimate | | 300.00 | 300.00- | Imported estimate |
| | | | | | | 300.00 | | |
| **32-120** | | | | **Footing Material** | | | | |
| 09-01-2006 | 09-19-2006 | M | 56.69 | AP cost | 56.69 | | 56.69 | Imported estimate |
| | | | | | | | | PENSACOLA READY MIX USA |
| **32-310** | | | | **Termite Protection** | | | | |
| 08-14-2006 | | S | 135.00 | Original estimate | | 135.00 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 135.00 | AP cost | 135.00 | 135.00 | | ANCHOR PEST CONTROL, INC. |
| **32-410** | | | | **Slab Labor** | | | | |
| 08-14-2006 | | S | 2,499.35 | Original estimate | | 2,499.35 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 1,499.74 | AP cost | | | | MIGUEL MARTINEZ |
| 08-16-2006 | 08-16-2006 | S | 1,499.61 | AP cost | 2,499.35 | 2,499.35 | | MIGUEL MARTINEZ |
| **32-420** | | | | **Slab Concrete** | | | | |
| 08-14-2006 | | M | 3,758.20 | Original estimate | | 3,758.20 | | Imported estimate |
| 07-23-2006 | 08-21-2006 | M | 3,487.30 | AP cost | 3,487.30 | 3,758.20 | 270.90- | PENSACOLA READY MIX USA |
| **32-430** | | | | **Concrete Pumping** | | | | |
| 08-14-2006 | | O | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| 08-23-2006 | 08-25-2006 | O | 472.50 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 09-20-2006 | 09-27-2006 | O | 24.26 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 10-18-2006 | 10-23-2006 | O | 20.00 | AP cost | 516.76 | 600.00 | 83.24- | NICHOLS CONCRETE EQUIPMENT |
| **32-440** | | | | **Slab material - Other** | | | | |
| 08-14-2006 | | M | 1,241.94 | Original estimate | | 1,241.94 | | Imported estimate |
| 07-25-2006 | 08-02-2006 | M | 371.88 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-25-2006 | 08-02-2006 | M | 480.00 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-26-2006 | 08-14-2006 | M | 4.45 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 29.86 | AP cost | 886.19 | 1,241.94 | 355.75- | MOBILE LUMBER & BUILDING |
| **33-110** | | | | **Framing Labor 1st Draw** | | | | |
| 08-14-2006 | | S | 4,050.35 | Original estimate | | 4,050.35 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | S | 2,118.42 | AP cost | | | | |
| 08-25-2006 | 08-25-2006 | S | 1,540.14 | AP cost | | | | |

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Page 3

12-11-09

Current Column Represents Costs Since 12-11-2009

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C Bilek Manor, Lot 20C

Under Budget is (-)

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-110** | **Framing Labor 1st Draw** | | | | | | | |
| 08-25-2006 | 08-25-2006 | S | 391.79 | AP cost | | | | |
| 09-20-2006 | 09-27-2006 | V07 | 25.00 | AP cost | | | 25.00 | |
| | Framing Labor 1st Draw | | | | 4,075.35 | 4,050.35 | | |
| **33-140** | **Framing Material** | | | | | | | |
| 08-15-2006 | 09-11-2006 | ER | 22.56 | AP cost | | | | Imported estimate |
| 09-01-2006 | | M | 4,761.06 | Original estimate | | 4,761.06 | | |
| 07-17-2006 | 08-01-2006 | M | 51.43 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-14-2006 | 08-29-2006 | M | 36.69 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 83.85 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 16.41 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-05-2006 | M | 64.87 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-25-2006 | 09-05-2006 | M | 15.00 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-05-2006 | M | 2,841.08 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-05-2006 | M | 548.90 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-06-2006 | M | 425.81 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-25-2006 | 09-06-2006 | M | 47.20 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-06-2006 | M | 115.30 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-20-2006 | 09-27-2006 | M | 10.00 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-01-2006 | 09-28-2006 | M | 48.30 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-01-2006 | 09-28-2006 | M | 200.06 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-22-2006 | 10-04-2006 | M | 37.18 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-27-2006 | 10-04-2006 | M | 20.00 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-18-2006 | 10-05-2006 | M | 53.73 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-18-2006 | 10-05-2006 | M | 53.73- | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-01-2006 | 10-05-2006 | M | 25.36 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 11-01-2006 | 11-06-2006 | M | 42.17 | AP cost | | | | PENSACOLA READY MIX USA |
| 12-28-2006 | 01-30-2007 | M | 41.12 | AP cost | | | | KROVITHONE WORKTRACK |
| | Framing Material | | | | 4,736.81 | 4,761.06 | 24.25- | BUILDERS SPECIALTIES |
| **33-180** | **Roof Trusses** | | | | | | | |
| 08-14-2006 | | M | 2,452.08 | Original estimate | | 2,452.08 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | M | 2,452.08 | AP cost | | | | JWT of Northwest Fl., Inc. |
| | Roof Trusses | | | | 2,452.08 | 2,452.08 | | |
| **33-210** | **Roofing Labor** | | | | | | | |
| 08-14-2006 | | S | 1,115.00 | Original estimate | | 1,115.00 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 1,074.00 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| 11-02-2006 | 11-02-2006 | S | 36.36 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| | Roofing Labor | | | | 1,110.36 | 1,115.00 | 4.64- | |
| **33-220** | **Roofing Material** | | | | | | | |
| 08-14-2006 | | M | 1,155.29 | Original estimate | | 1,155.29 | | Imported estimate |
| 08-25-2006 | 09-12-2006 | M | 1,122.94 | AP cost | | | | BRADCO SUPPLY CORP |
| 09-06-2006 | 09-27-2006 | M | 10.65 | AP cost | | | | BRADCO SUPPLY CORP |
| 09-13-2006 | 10-18-2006 | M | 16.60 | AP cost | | | | BRADCO SUPPLY CORP |
| 10-04-2006 | 11-02-2006 | M | 5.10 | AP cost | | | | BRADCO SUPPLY CORP |
| 02-08-2007 | 03-01-2007 | M | 198.98 | AP cost | | | | BRADCO SUPPLY CORP |
| | Roofing Material | | | | 1,354.27 | 1,155.29 | 198.98 | |

MDL-2047 re Drywall - Mitchell
cb:600236

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N                12-11-09        Page 4

Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 20C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-610** | | | **Plumbing- Rough** | | | | | |
| 08-14-2006 | | | 2,255.00 | Original estimate | | 2,255.00 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 1,980.00 | AP cost | | | | AMRE PLUMBING CO. INC. |
| 09-29-2006 | 09-29-2006 | S | 250.00 | AP cost | | | | AMRE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | V02 | 85.00 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| | | | **Plumbing- Rough** | | 2,315.00 | 2,255.00 | 60.00 | |
| **33-620** | | | **Plumbing - Stack Out.** | | | | | |
| 08-14-2006 | | S | 1,485.00 | Original estimate | | 1,485.00 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 1,485.00 | AP cost | | | | AMRE PLUMBING CO. INC. |
| | | | **Plumbing - Stack Out** | | 1,485.00 | | | |
| **33-630** | | | **Plumbing - Final** | | | | | |
| 08-14-2006 | | S | 1,485.00 | Original estimate | | 1,485.00 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 1,485.00 | AP cost | | | | AMRE PLUMBING CO. INC. |
| | | | **Plumbing - Final** | | 1,485.00 | 1,485.00 | | |
| **33-710** | | | **Electrical - Rough** | | | | | |
| 08-14-2006 | | S | 1,483.36 | Original estimate | | 1,483.36 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | S | 1,483.36 | AP cost | | | | JIMMY EARL MARTIN |
| 10-11-2006 | 10-16-2006 | V07 | 70.00 | AP cost | | | | JIMMY EARL MARTIN |
| | | | **Electrical - Rough** | | 1,553.36 | 1,483.36 | 70.00 | |
| **33-720** | | | **Electrical - Final** | | | | | |
| 08-14-2006 | | S | 985.52 | Original estimate | | 985.52 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 985.52 | AP cost | | | | JIMMY EARL MARTIN |
| | | | **Electrical - Final** | | 985.52 | 985.52 | | |
| **33-730** | | | **Security System** | | | | | |
| 08-14-2006 | | S | 274.21 | Original estimate | | 274.21 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 274.21 | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| | | | **Security Systems** | | 274.21 | 274.21 | | |
| **33-810** | | | **HVAC Rough** | | | | | |
| 08-14-2006 | | S | 1,610.00 | Original estimate | | 1,610.00 | | Imported estimate |
| 09-08-2006 | 09-08-2006 | S | 1,610.00 | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| | | | **HVAC Rough** | | 1,610.00 | 1,610.00 | | |
| **33-820** | | | **HVAC Final** | | | | | |
| 08-14-2006 | | S | 1,380.00 | Original estimate | | 1,380.00 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 1,380.00 | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| | | | **HVAC Final** | | 1,380.00 | 1,380.00 | | |
| **34-110** | | | **Masonry Labor** | | | | | |
| 08-14-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 100.00 | AP cost | | | | ROSA GALLARDO MASONRY |
| | | | **Masonry Labor** | | 100.00 | 100.00 | | |
| **34-120** | | | **Brick Material** | | | | | |
| 10-06-2006 | 10-16-2006 | M | 10.65 | AP cost | | 10.65 | 10.65 | W R TAYLOR & CO |
| | | | **Brick Material** | | 10.65 | | | |
| **34-150** | | | **Stucco** | | | | | |
| 08-14-2006 | | S | 82.50 | Original estimate | | 82.50 | | Imported estimate |
| 11-07-2006 | 11-07-2006 | S | 82.50 | AP cost | | | | RENYTHORNE VORACHACK |
| | | | **Stucco** | | 82.50 | 82.50 | | |

MDL-2047 re Drywall - Mitchell
cb:600237

Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**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C BiLek Manor, Lot 20C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **34-510** | **Windows** | | | | | | | |
| 08-14-2006 | | S | 950.00 | Original estimate | | 950.00 | | Imported estimate |
| 09-05-2006 | 09-05-2006 | S | 868.00 | AP cost | | | | BUILDERS SPECIALTIES |
| 09-06-2006 | 09-13-2006 | S | 40.00 | AP cost | | | | BUILDERS SPECIALTIES |
| 09-05-2006 | 09-05-2006 | V05 | 32.00 | AP cost | | | | BUILDERS SPECIALTIES |
| | **Windows** | | | | 940.00 | 950.00 | 10.00- | |
| **34-540** | **Doors - Exterior** | | | | | | | |
| 08-14-2006 | | S | 747.00 | Original estimate | | 747.00 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | S | 747.00 | AP cost | | | | BUILDERS SPECIALTIES |
| | **Doors - Exterior** | | | | 747.00 | 747.00 | | |
| **34-550** | **Garage Doors** | | | | | | | |
| 08-14-2006 | | S | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 375.00 | AP cost | | | | PINCKARD'S GARAGE DOOR SER |
| | **Garage Doors** | | | | 375.00 | 375.00 | | |
| **34-560** | **Doors - Interior** | | | | | | | |
| 08-14-2006 | | M | 776.40 | Original estimate | | 776.40 | | Imported estimate |
| 09-19-2006 | 10-04-2006 | M | 776.40 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-19-2006 | 10-04-2006 | V07 | 61.56 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | **Doors - Interior** | | | | 837.96 | 776.40 | 61.56 | |
| **34-710** | **Insulation - Rough** | | | | | | | |
| 08-14-2006 | | S | 550.00 | Original estimate | | 550.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 550.00 | AP cost | | | | COASTAL INSULATION CO. |
| | **Insulation - Rough** | | | | 550.00 | 550.00 | | |
| **34-720** | **Insulation - Final** | | | | | | | |
| 08-14-2006 | | S | 500.00 | Original estimate | | 500.00 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 500.00 | AP cost | | | | COASTAL INSULATION CO. |
| | **Insulation - Final** | | | | 500.00 | 500.00 | | |
| **34-810** | **Siding Labor** | | | | | | | |
| 08-14-2006 | | S | 3,640.00 | Original estimate | | 3,640.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 3,640.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 11-22-2006 | 11-27-2006 | V06 | 50.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | **Siding Labor** | | | | 3,690.00 | 3,640.00 | 50.00 | |
| **34-830** | **Vinyl Trim** | | | | | | | |
| 08-14-2006 | | S | 812.00 | Original estimate | | 812.00 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 812.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | **Vinyl Trim** | | | | 812.00 | 812.00 | | |
| **34-910** | **Painting - 1st Draw** | | | | | | | |
| 08-14-2006 | | S | 1,031.94 | Original estimate | | 1,031.94 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 1,031.94 | AP cost | | | | FIRST CHOICE PAINTING OF |
| | **Painting - 1st Draw** | | | | 1,031.94 | 1,031.94 | | |
| **34-920** | **Painting - 2nd Draw** | | | | | | | |
| 08-14-2006 | | S | 767.96 | Original estimate | | 767.96 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 742.96 | AP cost | | | | FIRST CHOICE PAINTING OF |
| | **Painting - 2nd Draw** | | | | 742.96 | 767.96 | 25.00- | |
| **35-110** | **Drywall Labor** | | | | | | | |
| 08-14-2006 | | S | 3,438.24 | Original estimate | | 3,438.24 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 3,438.24 | AP cost | | | | RIGHTWAY DRYWALL, INC. |

MDL-2047 re Drywall - Mitchell

cb:600238

The Mitchell Company, Inc  

COMBINED DISTRIBUTION  
Pensacola Single Family  

12-11-09  Page 6

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 20C

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-120 Drywall Material** | | | | | 3,438.24 | 3,438.24 | | |
| | | | | Drywall Labor | 1,784.55 | 2,195.31 | | |
| 08-14-2006 | | 2,195.31 | M | Original estimate | | 2,195.31 | | |
| 09-15-2006 | 09-15-2006 | 1,784.55 | M | AP cost | | | 410.76- | RIGHTWAY DRYWALL, INC. |
| **35-210 Vinyl flooring** | | | | Vinyl flooring | 2,378.00 | 2,378.00 | | |
| 08-14-2006 | | 2,378.00 | S | Original estimate | | 2,378.00 | | |
| 09-13-2006 | 02-05-2007 | 2,378.00 | S | AP cost | | | | JONES CARPET MART, INC. |
| **35-310 Trim Labor** | | | | Trim Labor | 440.60 | 475.60 | 35.00- | |
| 08-14-2006 | | 475.60 | S | Original estimate | | 475.60 | | |
| 09-22-2006 | 09-22-2006 | 283.36 | S | AP cost | | | | DAVID M. HECK D/B/A |
| 10-09-2006 | 10-09-2006 | 142.24 | S | AP cost | | | | DAVID M. HECK D/B/A |
| 10-09-2006 | 10-09-2006 | 15.00 | S | AP cost | | | | DAVID M. HECK D/B/A |
| **35-320 Trim Material** | | | | Trim Material | 313.92 | 334.86 | 20.94 | |
| 08-14-2006 | | 334.86 | M | Original estimate | | 334.86 | | |
| 10-15-2006 | 11-13-2006 | 313.92 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| **35-330 Lockout** | | | | Lockout | 253.03 | 350.00 | 96.97- | |
| 08-14-2006 | | 350.00 | M | Original estimate | | 350.00 | | |
| 10-15-2006 | 11-13-2006 | 253.03 | M | AP cost | | | | SOUTHERN BRASS |
| **35-340 Mirrors** | | | | Mirrors | 112.90 | 100.72 | 12.18 | |
| 08-14-2006 | | 100.72 | S | Original estimate | | 100.72 | | |
| 10-17-2006 | 10-17-2006 | 100.73 | S | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| 10-17-2006 | 10-17-2006 | 12.17 | V07 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| **35-350 Shelving** | | | | Shelving | 155.00 | 155.00 | | |
| 08-14-2006 | | 155.00 | S | Original estimate | | 155.00 | | |
| 10-09-2006 | 10-09-2006 | 155.00 | S | AP cost | | | | COASTAL INSULATION CO. |
| **35-370 Mini Blinds** | | | | Mini Blinds | 300.00 | 300.00 | | |
| 08-14-2006 | | 300.00 | S | Original estimate | | 300.00 | | |
| 11-27-2006 | 11-27-2006 | 300.00 | S | AP cost | | | | THE FEATHER, LLC |
| **35-510 Cabinets** | | | | Cabinets | 3,300.63 | 3,332.50 | 31.87- | |
| 08-14-2006 | | 3,332.50 | M | Original estimate | | 3,332.50 | | |
| 09-15-2006 | 10-04-2006 | 3,300.63 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| **35-610 Appliances - Basic** | | | | Appliances - Basic | 667.35 | 696.60 | 29.25- | |
| 08-14-2006 | | 696.60 | M | Original estimate | | 696.60 | | |
| 09-25-2006 | 10-25-2006 | 313.67 | M | AP cost | | | | SEARS COMMERCIAL ONE |
| 09-25-2006 | 10-25-2006 | 339.93 | M | AP cost | | | | SEARS COMMERCIAL ONE |
| 09-25-2006 | 10-25-2006 | 13.75 | V07 | AP cost | | | | SEARS COMMERCIAL ONE |

MDL-2047 re Drywall - Mitchell  
cb:600239

The Mitchell Company, Inc

COMBINED DISTRIBUTION

12-11-09          Page 7

Pensacola Single Family

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C Bulak Manor Lot 20C

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-710** | **Lighting** | | | | | | | |
| 08-14-2006 | | M | 820.00 | Original estimate | | 820.00 | | Imported estimate |
| 09-01-2006 | 10-04-2006 | M | 703.37 | AP cost | | | | SHADES OF LIGHT, INC. |
| 09-21-2006 | 10-23-2006 | V07 | 175.63 | AP cost | | | | SHADES OF LIGHT, INC. |
| | | **Lighting** | | | 879.00 | 820.00 | 59.00 | |
| **36-110** | **Clean - Interior** | | | | | | | |
| 08-14-2006 | | S | 345.00 | Original estimate | | 345.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 100.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-17-2006 | 10-17-2006 | S | 175.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-23-2006 | 10-23-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-30-2006 | 10-30-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | | **Clean - Interior** | | | 345.00 | 345.00 | | |
| **36-120** | **Clean - Exterior** | | | | | | | |
| 07-19-2006 | 07-24-2006 | L | 10.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 08-14-2006 | | S | 766.56 | Original estimate | | 766.56 | | Imported estimate |
| 09-11-2006 | 09-11-2006 | S | 175.63 | AP cost | | | | LOERA LEGACY, INC. |
| 09-15-2006 | 09-15-2006 | S | 229.67 | AP cost | | | | LOERA LEGACY, INC. |
| 10-09-2006 | 10-09-2006 | S | 94.57 | AP cost | | | | LOERA LEGACY, INC. |
| 10-09-2006 | 10-09-2006 | S | 81.06 | AP cost | | | | LOERA LEGACY, INC. |
| 10-04-2006 | 10-10-2006 | S | 66.67 | AP cost | | | | LOERA LEGACY, INC. |
| 05-05-2007 | 05-14-2007 | S | 17.50 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | **Clean - Exterior** | | | 675.10 | 766.56 | 91.46- | |
| **36-140** | **Power Wash** | | | | | | | |
| 08-14-2006 | | S | 270.00 | Original estimate | | 270.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 170.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| | | **Power Wash** | | | 170.00 | 270.00 | 100.00- | |
| **36-210** | **Grading - Final** | | | | | | | |
| 08-14-2006 | | S | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | **Grading - Final** | | | 200.00 | 200.00 | | |
| **36-220** | **Landscaping** | | | | | | | |
| 08-14-2006 | | S | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | **Landscaping** | | | 250.00 | 250.00 | | |
| **36-230** | **Fence** | | | | | | | |
| 01-10-2007 | 01-24-2007 | V09 | 1,034.00 | AP cost | 1,034.00 | | 1,034.00 | A-1 HURRICANE FENCE INDUST |
| | | **Fence** | | | 1,034.00 | | | |
| **36-250** | **Sod** | | | | | | | |
| 08-14-2006 | | S | 704.00 | Original estimate | | 704.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 704.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | **Sod** | | | 704.00 | 704.00 | | |
| **36-280** | **Mailbox** | | | | | | | |
| 08-14-2006 | | S | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| 08-30-2006 | 09-01-2006 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-15-2006 | 09-15-2006 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-20-2006 | 09-27-2006 | S | 100.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 10-17-2006 | 10-17-2006 | S | 200.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |

MDL-2047 re Drywall - Mitchell
cb:600240

The Mitchell Company, Inc        12-11-09    Page 8

### COMBINED DISTRIBUTION
#### Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

**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C Bilek Manor, Lot 20C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | Mailbox | | | | | Under Budget is (-) |
| **36-310 Driveway Labor** | | | | | | 375.00 | 25.00- | |
| 08-14-2006 | | S | 803.20 | Original estimate | | 803.20 | | Imported estimate |
| 08-16-2006 | 08-16-2006 | S | 130.00 | AP cost | | | | MIGUEL MARTINEZ |
| 09-29-2006 | 09-29-2006 | S | 792.00 | AP cost | | | | MIGUEL MARTINEZ |
| 09-29-2006 | 09-29-2006 | S | 125.00 | AP cost | | | | MIGUEL MARTINEZ |
| | | | Driveway Labor | | 1,047.00 | 803.20 | 243.80 | |
| **36-320 Driveway Material** | | | | | | | | |
| 08-14-2006 | | M | 1,285.70 | Original estimate | | 1,285.70 | | Imported estimate |
| 09-01-2006 | 09-27-2006 | M | 872.75 | AP cost | | | | PENSACOLA READY MIX USA |
| | | | Driveway Material | | 872.75 | 1,285.70 | 412.95- | |
| **36-340 Sidewalk Material** | | | | | | | | |
| 08-14-2006 | | M | 322.50 | Original estimate | | | 322.50 | 322.50- | Imported estimate |
| | | | Sidewalk Material | | | 322.50 | 322.50- | |
| **41-130 Appraisals** | | | | | | | | |
| 10-18-2006 | 10-23-2006 | O | 300.00 | AP cost | 300.00 | 300.00 | 300.00 | DAN HELMS COMPANY |
| | | | Appraisals | | | | | |
| **51-110 Warranty Policy** | | | | | | | | |
| 08-14-2006 | | O | 180.00 | Original estimate | | 180.00 | | Imported estimate |
| 11-13-2006 | 11-20-2006 | O | 141.50 | AP cost | 141.50 | 180.00 | 38.50- | RESIDENTIAL WARRANTY CORP. |
| | | | Warranty Policy | | | | | |
| **51-120 Post Completion Repairs** | | | | | | | | |
| 08-14-2006 | | O | 225.00 | Original estimate | | 225.00 | 225.00- | Imported estimate |
| | | | Post Completion Repairs | | | 225.00 | 225.00- | |
| **51-230 Not Classified** | | | | | | | | |
| 01-22-2007 | 01-22-2007 | O | 300.00- | JC cost | 300.00- | | 300.00- | C/R GULF POWER |
| | | | Not Classified | | | | | |
| **51-240 Builders Risk Insurance** | | | | | | | | |
| 08-14-2006 | | O | 125.00 | Original estimate | | 125.00 | 125.00- | Imported estimate |
| | | | Builders Risk Insurance | | | 125.00 | 125.00- | |
| **51-250 Portable Toilet** | | | | | | | | |
| 08-14-2006 | | O | 53.75 | Original estimate | | 53.75 | | Imported estimate |
| 12-21-2006 | 01-15-2007 | O | 53.75 | AP cost | 53.75 | 53.75 | | A & K SEPT TANK SERVICE |
| | | | Portable Toilet | | | | | |
| **51-260 Homeowner Orientation** | | | | | | | | |
| 08-14-2006 | | O | 140.00 | Original estimate | | 140.00 | | Imported estimate |
| 10-23-2006 | 11-15-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 10-31-2006 | 11-15-2006 | O | 20.00 | AP cost | | | | CONNIE L. BURTON |
| 10-31-2006 | 11-15-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 10-31-2006 | 11-15-2006 | O | 100.00 | AP cost | | | | CONNIE L. BURTON |
| | | | Homeowner Orientation | | 240.00 | 140.00 | 100.00 | |
| **51-270 Decorator** | | | | | | | | |
| 08-14-2006 | | O | 80.00 | Original estimate | | 80.00 | | Imported estimate |
| 07-12-2006 | 07-18-2006 | O | 14.58 | AP cost | | | | SHIRLEY KILLAM DUNN  D/B/A |
| 11-08-2006 | 11-15-2006 | O | 35.00 | AP cost | | | | SHIRLEY KILLAM DUNN  D/B/A |

MDL-2047 re Drywall - Mitchell
cb:600241

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Page 9

12-11-09

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

**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C Bulek Manor, Lot 20C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **51-290** | **Utilities** | | | | | | | |
| | | | Decorator | | 49.58 | 80.00 | 30.42- | |
| 08-14-2006 | | O | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 09-01-2006 | 09-06-2006 | O | 7.69 | AP cost | | | | ESCAMBIA COUNTY UTIL.AUTH. |
| 09-01-2006 | 09-06-2006 | O | 110.00 | AP cost | | | | GULF POWER COMPANY |
| 09-01-2006 | 09-27-2006 | O | 13.29 | AP cost | | | | GULF POWER COMPANY |
| 10-02-2006 | 10-05-2006 | O | 7.51 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 10-11-2006 | 10-16-2006 | O | 11.47 | AP cost | | | | GULF POWER COMPANY |
| 10-11-2006 | 10-16-2006 | O | 27.00 | AP cost | | | | GULF POWER COMPANY |
| 10-18-2006 | 10-23-2006 | O | 13.63 | AP cost | | | | GULF POWER COMPANY |
| 11-01-2006 | 11-06-2006 | O | 20.15 | AP cost | | | | GULF POWER COMPANY |
| 11-14-2006 | 11-15-2006 | O | 42.63 | AP cost | | | | ESCAMBIA COUNTY UTIL.AUTH. |
| | **Utilities** | | | | 253.37 | 200.00 | 53.37 | |
| **59-902** | **Lot Cost** | | | | | | | |
| 08-14-2006 | | O | 20,722.75 | Original estimate | | 20,722.75 | | Imported estimate |
| 07-05-2006 | 07-05-2006 | O | 20,722.75 | JC cost | 20,722.75 | | | Lot Purchase |
| | **Lot Cost** | | | | 20,722.75 | 20,722.75 | | |
| **59-908** | **Closing Costs** | | | | | | | |
| 10-31-2006 | 10-31-2006 | I | 3,449.50 | JC cost | 3,449.50 | 4,077.00 | 627.50- | Close of 127000020C |
| 08-14-2006 | | O | 4,077.00 | Original estimate | | 4,077.00 | | Imported estimate |
| | **Closing Costs** | | | | 3,449.50 | 4,077.00 | 627.50- | |
| **59-910** | **Discount** | | | | | | | |
| 10-31-2006 | 10-31-2006 | I | 435.00 | JC cost | 435.00 | | 435.00 | Close of 127000020C |
| | **Discount** | | | | 435.00 | | 435.00 | |
| **59-916** | **Callback Expense** | | | | | | | |
| 10-31-2006 | 10-31-2006 | I | 225.00 | JC cost | 225.00 | | 225.00 | Close of 127000020C |
| | **Callback Expense** | | | | 225.00 | | 225.00 | |
| **59-917** | **S/F Inside Commissions** | | | | | | | |
| 10-31-2006 | 10-31-2006 | I | 2,700.00 | JC cost | 2,700.00 | 5,001.12 | 2,301.12- | Close of 127000020C |
| 08-14-2006 | | O | 5,001.12 | Original estimate | | 5,001.12 | | Imported estimate |
| | **S/F Inside Commissions** | | | | | | | |

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N                        12-11-09        Page 10
Pensacola Single Family

Current Column Represents Costs Since12-11-2009

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C Bilek Manor, Lot 20C
              Invoice   Accounting                                                         Under Budget is (-)
              Date      Date       Cat .   Amount        Current      Accumulated   Budget        Over
36-120   Clean - Exterior                                Cost         Cost          Estimate      Under        Description

         Clean - Exterior

                                         Labor Cost                    2,983.26                   2,983.26
                                         Material Cost                 22,698.94    26,062.44      3,363.50-
                                         Subcontract Cost              40,211.22    39,525.51      685.71
                                         Equipment Rental Cost             22.56                   22.56
                                         Intangibles Cost              6,809.50                    6,809.50
                                         Other Cost                    25,495.72    39,271.62      13,775.90-
                                         Variance Cost                 1,759.11                    1,759.11

         Bilek Manor, Lot 20C Total             .00     99,980.31     104,859.57                   4,879.26-


                                         Labor Cost           .00      2,983.26          .00       2,983.26
                                         Material Cost        .00      22,698.94    26,062.44      3,363.50-
                                         Subcontract Cost     .00      40,211.22    39,525.51      685.71
                                         Equipment Rental Cost .00         22.56          .00      22.56
                                         Intangible Cost      .00      6,809.50          .00       6,809.50
                                         Other Cost           .00      25,495.72    39,271.62      13,775.90-
                                         Variance Cost        .00      1,759.11          .00       1,759.11

              Report Totals:                   .00     99,980.31     104,859.57                   4,879.26-

MDL-2047 re Drywall - Mitchell
cb:6o0243

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09        Page 1

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

**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C Bulok Manor, Lot 21C**

| Invoice Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|
| **31-020 Building Permits** | | | | | | | |
| 06-28-2006 07-06-2006 | O | 450.00 | AP cost | | | | ESCAMBIA COUNTY |
| 11-15-2006 11-15-2006 | O | 18.27 | AP cost | | | | ESCAMBIA COUNTY |
| 08-15-2006 08-15-2006 | O | 10.00 | JC cost | | | | ADJ/CLERK OF THE COURT |
| **Building Permits** | | | | 478.27 | | 478.27 | |
| **31-110 Blueprints / Architectural Fee** | | | | | | | |
| 08-09-2006 08-09-2006 | O | 800.00 | JC cost | 800.00 | | 800.00 | ADJ/SIGNATURE HOME DESIGNS |
| **Blueprints / Architectural Fee** | | | | | | | |
| **31-120 Surveying** | | | | | | | |
| 10-09-2006 10-11-2006 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 06-01-2006 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| **Surveying** | | | | 325.00 | | 325.00 | |
| **31-210 Lot Clearing** | | | | | | | |
| 07-19-2006 07-24-2006 | L | 1,700.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 08-01-2006 | L | 825.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 08-01-2006 | L | 300.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-06-2006 09-13-2006 | L | 148.26 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 06-07-2006 06-07-2006 | L | 800.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 08-09-2006 08-09-2006 | L | 800.00 | JC cost | | | | ADJ/SIGNATURE HOME DESIGNS |
| **Lot Clearing** | | | | 2,973.26 | | 2,973.26 | |
| **31-220 Erosion Control** | | | | | | | |
| 08-14-2006 08-29-2006 | M | 13.34 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-25-2006 08-25-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-29-2006 09-29-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| **Erosion Control** | | | | 313.34 | | 313.34 | |
| **31-230 Fill Dirt and Material** | | | | | | | |
| 08-09-2006 08-14-2006 | M | 42.50 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-15-2006 10-16-2006 | M | 79.86 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-11-2006 10-16-2006 | M | 91.02 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-11-2006 10-16-2006 | M | 326.53 | AP cost | | | | MCGUEL MARTINEZ |
| 10-18-2006 10-23-2006 | M | 71.22 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 11-01-2006 | M | 101.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 11-01-2006 | M | 95.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 11-01-2006 | M | 23.04 | AP cost | | | | AMRE PLUMBING CO. INC. |
| 10-24-2006 11-01-2006 | M | 69.64 | AP cost | | | | LOERA LEGACY, INC. |
| 10-08-2006 11-06-2006 | M | 20.00 | AP cost | | | | OUTPOST RENTAL INC. |
| 11-01-2006 11-06-2006 | M | 40.38 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 12-13-2006 12-18-2006 | M | 106.73 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| **Fill Dirt and Material** | | | | 1,065.92 | | 1,065.92 | |
| **31-240 Rough Grading** | | | | | | | |
| 08-28-2006 08-28-2006 | S | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-15-2006 09-15-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 08-28-2006 08-28-2006 | VO7 | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| **Rough Grading** | | | | 450.00 | | 450.00 | |
| **31-430 Water Service** | | | | | | | |
| 05-31-2006 06-05-2006 | O | 1,215.00 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH |
| **Water Service** | | | | 1,215.00 | | 1,215.00 | |

MDL-2047 re Drywall - Mitchell
cb:600244

The Mitchell Company, Inc        12-11-09    Page 2

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

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C Bulek Manor, Lot 21C        Under Budget is (-)

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-450** | **Sewer Service** | | | | | | | |
| 05-31-2006 | 06-05-2006 | 1,602.00 | O | AP cost | 1,602.00 | | 1,602.00 | ESCAMBIA COUNTY UTIL. AUTH |
| | | **Sewer Service** | | | | | | |
| **31-530** | **Appraisals** | | | | | | | |
| 10-30-2006 | 01-09-2008 | 100.00 | O | AP cost | 100.00 | | 100.00 | LARRY C. RICH |
| | | **Appraisals** | | | | | | |
| **32-120** | **Footing Material** | | | | | | | |
| 09-01-2006 | 09-19-2006 | 56.69 | M | AP cost | 56.69 | | 56.69 | PENSACOLA READY MIX USA |
| | | **Footing Material** | | | | | | |
| **32-310** | **Termite Protection** | | | | | | | |
| 08-28-2006 | 08-28-2006 | 135.00 | S | AP cost | 135.00 | | 135.00 | ANCHOR PEST CONTROL, INC. |
| | | **Termite Protection** | | | | | | |
| **32-410** | **Slab Labor** | | | | | | | |
| 08-04-2006 | 08-04-2006 | 1,166.98 | S | AP cost | | | | MIGUEL MARTINEZ |
| 08-04-2006 | 08-04-2006 | 1,750.47 | S | AP cost | | | | MIGUEL MARTINEZ |
| | | **Slab Labor** | | | 2,917.45 | | 2,917.45 | |
| **32-420** | **Slab Concrete** | | | | | | | |
| 07-17-2006 | 08-14-2006 | 3,487.30 | M | AP cost | | | | PENSACOLA READY MIX USA |
| 07-16-2006 | 08-14-2006 | 300.00 | M | AP cost | | | | PENSACOLA READY MIX USA |
| | | **Slab Concrete** | | | 3,787.30 | | 3,787.30 | |
| **32-430** | **Concrete Pumping** | | | | | | | |
| 09-20-2006 | 09-27-2006 | 24.26 | O | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 10-18-2006 | 10-23-2006 | 20.00 | O | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 08-16-2006 | 08-18-2006 | 450.00 | O | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| | | **Concrete Pumping** | | | 494.26 | | 494.26 | |
| **32-440** | **Slab material - Other** | | | | | | | |
| 07-25-2006 | 08-02-2006 | 794.94 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-25-2006 | 08-02-2006 | 4.80 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-26-2006 | 08-14-2006 | 4.45 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-10-2006 | 08-22-2006 | 113.52 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | 29.86 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-25-2006 | 08-02-2006 | 125.52 | W01 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | **Slab material - Other** | | | 1,073.09 | | 1,073.09 | |
| **33-110** | **Framing Labor 1st Draw** | | | | | | | |
| 08-09-2006 | 08-14-2006 | 2,439.34 | S | AP cost | | | | VICTOR HERNANDEZ |
| 08-09-2006 | 08-14-2006 | 1,797.78 | S | AP cost | | | | VICTOR HERNANDEZ |
| 08-23-2006 | 08-23-2006 | 457.33 | S | AP cost | | | | VICTOR HERNANDEZ |
| | | **Framing Labor 1st Draw** | | | 4,694.45 | | 4,694.45 | |
| **33-140** | **Framing Material** | | | | | | | |
| 08-15-2006 | 09-11-2006 | 22.56 | ER | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-17-2006 | 08-01-2006 | 51.43 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-09-2006 | 08-21-2006 | 3,268.59 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-09-2006 | 08-29-2006 | 1,476.23 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | 08-29-2006 | 36.69 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | 83.85 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | 16.41 | M | AP cost | | | | MOBILE LUMBER & BUILDING |

MDL-2047 re Drywall - Mitchell
cb:600245

The Mitchell Company, Inc.

COMBINED DISTRIBUTION
Pensacola Single Family

12-11-09                Page 3

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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C Bälek Manor Lot 21C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-140** | **Framing Material** | | | | | | | |
| 08-23-2006 | 09-05-2006 | M | 64.87 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-25-2006 | 09-05-2006 | M | 14.64 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-20-2006 | 09-27-2006 | M | 10.00 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-01-2006 | 09-28-2006 | M | 48.30 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-01-2006 | 09-28-2006 | M | 200.06 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-22-2006 | 10-04-2006 | M | 53.73 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-27-2006 | 10-04-2006 | M | 20.00 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-18-2006 | 10-05-2006 | M | 53.73 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-18-2006 | 10-05-2006 | M | 53.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-01-2006 | 10-05-2006 | M | 25.36 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-16-2006 | 10-23-2006 | M | 25.00 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-01-2006 | 10-31-2006 | M | 44.42 | AP cost | | | | KEOVITHONE VORACINEX |
| 10-01-2006 | 11-02-2006 | M | 59.17 | AP cost | | | | THE HOME DEPOT  0271 |
| 10-20-2006 | 11-20-2006 | M | 25.50 | AP cost | | | | LOWE'S COMPANIES, INC. |
| | | | | | | | | THE HOME DEPOT  0271 |
| | **Framing Material** | | 5,590.33 | | 5,590.33 | | 5,590.33 | |
| **33-180** | **Roof Trusses** | | | | | | | |
| 06-18-2006 | 08-18-2006 | M | 2,829.40 | AP cost | | | | JWT of Northwest Fl., Inc. |
| | **Roof Trusses** | | 2,829.40 | | 2,829.40 | | 2,829.40 | |
| **33-210** | **Roofing Labor** | | | | | | | |
| 09-05-2006 | 09-05-2006 | S | 1,299.00 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| 09-05-2006 | 09-05-2006 | VD7 | 113.00 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| | **Roofing Labor** | | 1,412.00 | | 1,412.00 | | 1,412.00 | |
| **33-220** | **Roofing Material** | | | | | | | |
| 08-15-2006 | 08-28-2006 | M | 1,331.13 | AP cost | | | | BRADCO SUPPLY CORP |
| 08-10-2006 | 09-05-2006 | M | 38.70 | AP cost | | | | BRADCO SUPPLY CORP |
| 08-18-2006 | 09-05-2006 | M | 13.10 | AP cost | | | | BRADCO SUPPLY CORP |
| 08-23-2006 | 09-05-2006 | M | 53.63 | AP cost | | | | BRADCO SUPPLY CORP |
| 08-24-2006 | 09-11-2006 | M | 40.00 | AP cost | | | | BRADCO SUPPLY CORP |
| | **Roofing Material** | | 1,369.30 | | 1,369.30 | | 1,369.30 | |
| **33-610** | **Plumbing- Rough** | | | | | | | |
| 08-04-2006 | 08-04-2006 | S | 2,024.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | VD2 | 90.00 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| 10-24-2006 | 11-01-2006 | VD2 | 170.00 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| | **Plumbing- Rough** | | 2,284.00 | | 2,284.00 | | 2,284.00 | |
| **33-620** | **Plumbing - Stack Out** | | | | | | | |
| 09-01-2006 | 09-01-2006 | S | 1,518.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | **Plumbing - Stack Out** | | 1,518.00 | | 1,518.00 | | 1,518.00 | |
| **33-630** | **Plumbing - Final** | | | | | | | |
| 09-22-2006 | 09-22-2006 | S | 1,518.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | **Plumbing - Final** | | 1,518.00 | | 1,518.00 | | 1,518.00 | |
| **33-710** | **Electrical - Rough** | | | | | | | |
| 08-25-2006 | 08-25-2006 | S | 1,830.84 | AP cost | | | | JIMMY EARL MARTIN |
| 10-04-2006 | 10-10-2006 | VD7 | 50.00 | AP cost | | | | JIMMY EARL MARTIN |
| 10-11-2006 | 10-16-2006 | VD7 | 70.00 | AP cost | | | | JIMMY EARL MARTIN |
| | **Electrical - Rough** | | 1,950.84 | | 1,950.84 | | 1,950.84 | |

MDL-2047  re Drywall - Mitchell
cb:600246

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09                Page 4

Current Column Represents Costs Since 2-11-2009

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C Bilek Manor, Lot 21C

| Invoice Date / Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|
| **33-720 Electrical - Final** | | | | | | | Under Budget is (-) |
| 09-22-2006 09-22-2006 | S | 1,216.38 | AP cost | 1,216.38 | | 1,216.38 | JIMMY EARL MARTIN |
| **33-730 Security System** | | | | | | | |
| 09-01-2006 09-01-2006 | S | 274.21 | AP cost | 274.21 | | 274.21 | GABRIEL FIRE & SECURITY, INC. |
| **33-810 HVAC Rough** | | | | | | | |
| 09-01-2006 09-01-2006 | S | 1,710.00 | AP cost | 1,710.00 | | 1,710.00 | BOOTWELL'S AIR MASTERS INC |
| **33-820 HVAC Final** | | | | | | | |
| 09-29-2006 09-29-2006 | S | 1,480.00 | AP cost | 1,480.00 | | 1,480.00 | BOOTWELL'S AIR MASTERS INC |
| **34-110 Masonry Labor** | | | | | | | |
| 09-29-2006 09-29-2006 | S | 100.00 | AP cost | 100.00 | | 100.00 | ROSA GALLARDO MASONRY |
| **34-120 Brick Material** | | | | | | | |
| 10-06-2006 10-16-2006 | M | 10.65 | AP cost | 10.65 | | 10.65 | W R TAYLOR & CO |
| **34-150 Stucco** | | | | | | | |
| 10-23-2006 10-23-2006 | S | 82.50 | AP cost | 82.50 | | 82.50 | KSOVITHOUNE VORACHACK |
| **34-510 Windows** | | | | | | | |
| 08-29-2006 08-29-2006 | S | 1,430.00 | AP cost | | | | BUILDERS SPECIALTIES |
| 08-29-2006 08-29-2006 | V05 | 20.60 | AP cost | | | | BUILDERS SPECIALTIES |
| 10-18-2006 10-25-2006 | V07 | 9.61 | AP cost | | | | BUILDERS SPECIALTIES |
| | | | Windows | 1,460.21 | | 1,460.21 | |
| **34-540 Doors - Exterior** | | | | | | | |
| 08-25-2006 08-25-2006 | S | 747.00 | AP cost | 747.00 | | 747.00 | BUILDERS SPECIALTIES |
| **34-550 Garage Doors** | | | | | | | |
| 09-22-2006 09-22-2006 | S | 375.00 | AP cost | 375.00 | | 375.00 | PINKARD'S GARAGE DOOR SER |
| **34-560 Doors - Interior** | | | | | | | |
| 09-12-2006 10-04-2006 | M | 624.21 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-12-2006 10-04-2006 | V07 | 391.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | Doors - Interior | 1,015.94 | | 1,015.94 | |
| **34-710 Insulation - Rough** | | | | | | | |
| 09-15-2006 09-15-2006 | S | 830.00 | AP cost | 830.00 | | 830.00 | COASTAL INSULATION CO. |
| **34-720 Insulation - Final** | | | | | | | |
| 10-09-2006 10-09-2006 | S | 545.00 | AP cost | 545.00 | | 545.00 | COASTAL INSULATION CO. |
| **34-810 Siding Labor** | | | | | | | |
| 09-29-2006 09-29-2006 | S | 3,696.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 10-23-2006 10-23-2006 | V07 | 144.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | Siding Labor | 3,840.00 | | 3,840.00 | |
| **34-830 Vinyl Trim** | | | | | | | |

MDL-2047 re Drywall - Mitchell
cb:600247

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09          Page 5

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 21C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **34-830** | **Vinyl Trim** | | | | | | | |
| 10-23-2006 | 10-23-2006 | S | 1,044.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 06-08-2007 | 06-25-2007 | S | 50.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | **Vinyl Trim** | | 1,094.00 | | 1,094.00 | |
| **34-910** | **Painting - 1st Draw** | | | | | | | |
| 09-22-2006 | 09-22-2006 | S | 1,211.76 | AP cost | | | | FIRST CHOICE PAINTING OF |
| 12-06-2006 | 12-12-2006 | V07 | 350.00 | AP cost | | | | FIRST CHOICE PAINTING OF |
| | | | **Painting - 1st Draw** | | 1,561.76 | | 1,561.76 | |
| **34-920** | **Painting - 2nd Draw** | | | | | | | |
| 10-23-2006 | 10-23-2006 | S | 814.44 | AP cost | | | | FIRST CHOICE PAINTING OF |
| | | | **Painting - 2nd Draw** | | 814.44 | | 814.44 | |
| **35-110** | **Drywall Labor** | | | | | | | |
| 11-21-2007 | 11-26-2007 | CB | 90.00 | AP cost | | | | CHAMPION DRYWALL OF NW FL |
| 11-28-2007 | 12-03-2007 | CB | 150.00 | AP cost | | | | FIRST CHOICE PAINTING OF |
| 09-12-2006 | 09-12-2006 | S | 4,164.42 | AP cost | | | | RIGHTWAY DRYWALL, INC. |
| | | | **Drywall Labor** | | 4,404.42 | | 4,404.42 | |
| **35-120** | **Drywall Material** | | | | | | | |
| 09-12-2006 | 09-12-2006 | M | 2,480.00 | AP cost | | | | RIGHTWAY DRYWALL, INC. |
| | | | **Drywall Material** | | 2,480.00 | | 2,480.00 | |
| **35-210** | **Vinyl flooring** | | | | | | | |
| 10-13-2006 | 10-13-2006 | S | 1,699.23 | AP cost | | | | JONES CARPET MART, INC. |
| 11-15-2006 | 11-20-2006 | V02 | 75.00 | AP cost | | | | JONES CARPET MART, INC. |
| | | | **Vinyl flooring** | | 1,774.23 | | 1,774.23 | |
| **35-310** | **Trim Labor** | | | | | | | |
| 09-12-2006 | 09-12-2006 | S | 333.34 | AP cost | | | | |
| 09-22-2006 | 09-22-2006 | S | 175.56 | AP cost | | | | |
| 09-22-2006 | 09-22-2006 | S | 50.00 | AP cost | | | | |
| 11-27-2006 | 11-27-2006 | V07 | 200.00 | AP cost | | | | DAVID M. HECK D/B/A |
| | | | **Trim Labor** | | 758.90 | | 758.90 | |
| **35-320** | **Trim Material** | | | | | | | |
| 09-12-2006 | 10-04-2006 | M | 429.62 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Trim Material** | | 429.62 | | 429.62 | |
| **35-330** | **Lockout** | | | | | | | |
| 09-15-2006 | 10-09-2006 | M | 285.70 | AP cost | | | | SOUTHERN BRASS |
| | | | **Lockout** | | 285.70 | | 285.70 | |
| **35-340** | **Mirrors** | | | | | | | |
| 10-11-2006 | 10-11-2006 | S | 122.45 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| 10-11-2006 | 10-11-2006 | V07 | 8.89 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| | | | **Mirrors** | | 131.34 | | 131.34 | |
| **35-350** | **Shelving** | | | | | | | |
| 09-29-2006 | 09-29-2006 | S | 255.00 | AP cost | | | | COASTAL INSULATION CO. |
| | | | **Shelving** | | 255.00 | | 255.00 | |
| **35-370** | **Mini Blinds** | | | | | | | |
| 11-27-2006 | 11-27-2006 | S | 300.00 | AP cost | | | | THE FEATHER, LLC |
| | | | **Mini Blinds** | | 300.00 | | 300.00 | |
| **35-510** | **Cabinets** | | | | | | | |
| 09-20-2006 | 10-04-2006 | M | 3,968.38 | AP cost | | | | MOBILE LUMBER & BUILDING |

MDL-2047 re Drywall - Mitchell
cb:600248

The Mitchell Company, Inc 12-11-09 Page 6

C O M B I N E D  D I S T R I B U T I O N
Pensacola Single Family
Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**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C  Bilek Manor, Lot 21C**

| Invoice Date / Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|
| | | Cabinets | | 3,968.38 | | 3,968.38 | |
| **35-610 Appliances - Basic** | | | | | | | |
| 09-21-2006 10-23-2006 | M | 252.51 | AP cost | | | | SEARS COMMERCIAL ONE |
| 01-11-2007 02-06-2007 | M | 20.01 | AP cost | | | | SEARS COMMERCIAL ONE |
| | | Appliances - Basic | | 272.52 | | 272.52 | |
| **35-710 Lighting** | | | | | | | |
| 09-01-2006 10-04-2006 | M | 820.30 | AP cost | | | | SHADES OF LIGHT, INC. |
| 09-21-2006 10-23-2006 | V07 | 175.63 | AP cost | | | | SHADES OF LIGHT, INC. |
| | | Lighting | | 995.63 | | 995.63 | |
| **36-110 Clean - Interior** | | | | | | | |
| 09-15-2006 09-15-2006 | S | 100.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 09-29-2006 09-29-2006 | S | 175.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-17-2006 10-17-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-23-2006 10-23-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | | Clean - Interior | | 345.00 | | 345.00 | |
| **36-120 Clean - Exterior** | | | | | | | |
| 07-19-2006 07-24-2006 | L | 10.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 08-18-2006 08-18-2006 | S | 205.01 | AP cost | | | | LOERA LEGACY, INC. |
| 09-15-2006 09-15-2006 | S | 268.09 | AP cost | | | | LOERA LEGACY, INC. |
| 10-09-2006 10-09-2006 | S | 110.39 | AP cost | | | | LOERA LEGACY, INC. |
| 10-09-2006 10-09-2006 | S | 94.62 | AP cost | | | | LOERA LEGACY, INC. |
| 10-04-2006 10-04-2006 | S | 66.67 | AP cost | | | | LOERA LEGACY, INC. |
| 05-09-2007 05-14-2007 | S | 17.50 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 08-16-2006 08-21-2006 | V07 | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 11-15-2006 11-20-2006 | V07 | 20.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | Clean - Exterior | | 817.28 | | 817.28 | |
| **36-140 Power Wash** | | | | | | | |
| 10-17-2006 10-17-2006 | S | 170.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| 11-01-2006 11-01-2006 | V07 | 10.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| | | Power Wash | | 180.00 | | 180.00 | |
| **36-210 Grading - Final** | | | | | | | |
| 09-29-2006 09-29-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | Grading - Final | | 200.00 | | 200.00 | |
| **36-220 Landscaping** | | | | | | | |
| 09-29-2006 09-29-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | Landscaping | | 250.00 | | 250.00 | |
| **36-250 Sod** | | | | | | | |
| 09-29-2006 09-29-2006 | S | 847.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 11-29-2006 12-05-2006 | V02 | 65.70 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | Sod | | 912.70 | | 912.70 | |
| **36-280 Mailbox** | | | | | | | |
| 09-15-2006 09-15-2006 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-13-2006 09-18-2006 | S | 100.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-27-2006 09-27-2006 | S | 50.00 | AP cost | | | | S & P SERVICES OF N.W. FL, INC |
| 09-27-2006 10-04-2006 | S | 50.00 | AP cost | | | | S & P SERVICES OF N.W. FL, INC |
| 10-17-2006 10-17-2006 | S | 200.00 | AP cost | | | | S & P SERVICES OF N.W. FL, INC |

MDL-2047 re Drywall - Mitchell
cb:600249

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

12-11-09        Page 7

Under Budget is (-)

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C Bilek Manor, Lot 21C

| | Invoice Date | Accounting Date | Cat | Amount | | Current Cost | Accumulated Cost | Budget Estimate | Over/Under | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| **36-280** | | | | | **Mailbox** | | | | | |
| | 10-23-2006 | 10-23-2006 | S | 150.00 | AP cost | | | | | S & P SERVICES OF N.W. FL, INC |
| | | | | | | | 575.00 | | 575.00 | |
| **36-310** | | | | | **Driveway Labor** | | | | | |
| | 08-04-2006 | 08-04-2006 | S | 130.00 | AP cost | | | | | MIGUEL MARTINEZ |
| | 09-29-2006 | 09-29-2006 | S | 752.00 | AP cost | | | | | MIGUEL MARTINEZ |
| | 09-29-2006 | 09-29-2006 | S | 125.00 | AP cost | | | | | MIGUEL MARTINEZ |
| | | | | | **Driveway Labor** | | 1,007.00 | | 1,007.00 | |
| **36-320** | | | | | **Driveway Material** | | | | | |
| | 09-01-2006 | 09-27-2006 | M | 871.83 | AP cost | | 871.83 | | 871.83 | PENSACOLA READY MIX USA |
| | | | | | **Driveway Material** | | | | | |
| **36-340** | | | | | **Sidewalk Material** | | | | | |
| | 09-06-2006 | 09-15-2006 | M | 57.03 | AP cost | | 57.03 | | 57.03 | MOBILE LUMBER & BUILDING |
| | | | | | **Sidewalk Material** | | | | | |
| **51-110** | | | | | **Warranty Policy** | | | | | |
| | 11-13-2006 | 11-28-2006 | O | 149.75 | AP cost | | 149.75 | | 149.75 | RESIDENTIAL WARRANTY CORP. |
| | | | | | **Warranty Policy** | | | | | |
| **51-230** | | | | | **Not Classified** | | | | | |
| | 01-22-2007 | 01-22-2007 | O | 300.00- | JC cost | | 300.00- | | 300.00- | C/R GULF POWER |
| | | | | | **Not Classified** | | | | | |
| **51-250** | | | | | **Portable Toilet** | | | | | |
| | 11-14-2006 | 12-12-2006 | O | 53.75 | AP cost | | 53.75 | | 53.75 | A & K SEPT TANK SERVICE |
| | | | | | **Portable Toilet** | | | | | |
| **51-260** | | | | | **Homeowner Orientation** | | | | | |
| | 10-31-2006 | 11-15-2006 | O | 60.00 | AP cost | | | | | CONNIE L. BURTON |
| | 10-31-2006 | 11-15-2006 | O | 20.00 | AP cost | | | | | CONNIE L. BURTON |
| | 10-31-2006 | 11-15-2006 | O | 60.00 | AP cost | | | | | CONNIE L. BURTON |
| | 10-31-2006 | 11-15-2006 | V07 | 100.00 | AP cost | | | | | CONNIE L. BURTON |
| | | | | | **Homeowner Orientation** | | 240.00 | | 240.00 | |
| **51-270** | | | | | **Decorator** | | | | | |
| | 07-12-2006 | 07-18-2006 | O | 14.58 | AP cost | | | | | SHIRLEY KILLAM DUNN      D/B/A |
| | 08-09-2006 | 08-14-2006 | O | 22.75 | AP cost | | | | | SHIRLEY KILLAM DUNN      D/B/A |
| | | | | | **Decorator** | | 37.33 | | 37.33 | |
| **51-290** | | | | | **Utilities** | | | | | |
| | 09-01-2006 | 09-06-2006 | O | 7.46 | AP cost | | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| | 10-02-2006 | 10-05-2006 | O | 7.28 | AP cost | | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| | 10-11-2006 | 10-16-2006 | O | 27.00 | AP cost | | | | | GULF POWER COMPANY |
| | 10-18-2006 | 10-23-2006 | O | 41.55 | AP cost | | | | | GULF POWER COMPANY |
| | 11-01-2006 | 11-06-2006 | O | 35.59 | AP cost | | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| | 11-01-2006 | 11-08-2006 | O | 16.36 | AP cost | | | | | GULF POWER COMPANY |
| | 12-05-2006 | 12-05-2006 | O | 12.24 | JC cost | | | | | C/R EMERALD CONST UTIL AUTH |
| | | | | | **Utilities** | | 122.70 | | 122.70 | |
| **59-902** | | | | | **Lot Cost** | | | | | |
| | 07-05-2006 | 07-05-2006 | O | 20,722.75 | JC cost | | 20,722.75 | | 20,722.75 | Lot Purchase |
| | | | | | **Lot Cost** | | | | | |

MDL-2047 re Drywall - Mitchell
cb:600250

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N

12-11-09                Page 8

Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

127-00-021C Bilek Manor, Lot 21C

| | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| 59-908 | Closing Costs 10-27-2006 | 10-27-2006 | I | 4,033.68 | JC cost | 4,033.68 | | 4,033.68 | Close of 127000021C |
| | | | | Closing Costs | | | | | |
| 59-915 | S/F Outside Commissions 10-27-2006 | 10-27-2006 | I | 5,327.20 | JC cost | 5,327.20 | | 5,327.20 | Close of 127000021C |
| | | | | S/F Outside Commissions | | | | | |
| 59-916 | Callback Expense 10-27-2006 | 10-27-2006 | I | 225.00 | JC cost | 225.00 | | 225.00 | Close of 127000021C |
| | | | | S/F Callback Expense | | | | | |
| 59-917 | S/F Inside Commissions 10-27-2006 | 10-27-2006 | I | 2,884.80 | JC cost | 2,884.80 | | 2,884.80 | Close of 127000021C |
| | | | | S/F Inside Commissions | | | | | |
| 36-120 | Clean - Exterior | | | | | | | | |
| | | | | Clean - Exterior | | | | | |
| | | | | Labor Cost | | 2,983.26 | | 2,983.26 | |
| | | | | Material Cost | | 25,457.23 | | 25,457.23 | |
| | | | | Subcontract Cost | | 43,899.31 | | 43,899.31 | |
| | | | | Equipment Rental Cost | | 22.56 | | 22.56 | |
| | | | | Intangibles Cost | | 12,470.68 | | 12,470.68 | |
| | | | | Other Cost | | 25,490.81 | | 25,490.81 | |
| | | | | Variance Cost | | 2,314.68 | | 2,314.68 | |
| | Bilek Manor, Lot 21C Total | | | | .00 | 112,878.53 | .00 | 112,878.53 | |
| | | | | Labor Cost | .00 | 2,983.26 | .00 | 2,983.26 | |
| | | | | Material Cost | .00 | 25,457.23 | .00 | 25,457.23 | |
| | | | | Subcontract Cost | .00 | 43,899.31 | .00 | 43,899.31 | |
| | | | | Equipment Rental Cost | .00 | 22.56 | .00 | 22.56 | |
| | | | | Intangible Cost | .00 | 12,470.68 | .00 | 12,470.68 | |
| | | | | Other Cost | .00 | 25,490.81 | .00 | 25,490.81 | |
| | | | | Variance Cost | .00 | 2,314.68 | .00 | 2,314.68 | |
| | Report Totals: | | | | .00 | 112,878.53 | .00 | 112,878.53 | |

MDL-2047 re Drywall - Mitchell
cb:600251

The Mitchell Company, Inc.

C O M B I N E D   D I S T R I B U T I O N                              12-11-09        Page 1

Pennacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**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B Bilek Manor, Lot 4B**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-020** | | | | **Building Permits** | | | | |
| 08-01-2006 | | O | 2,540.00 | Original estimate | | 2,540.00 | | Imported estimate |
| 06-28-2006 | 07-06-2006 | O | 450.00 | AP cost | | | | ESCAMBIA COUNTY |
| 11-15-2006 | 11-15-2006 | O | 18.99 | AP cost | | | | ESCAMBIA COUNTY |
| 08-15-2006 | 08-15-2006 | O | 10.00 | JC cost | | | | ADJ/CLERK OF THE COURT |
| | | | | Building Permits | 478.99 | 2,540.00 | 2,061.01- | |
| **31-110** | | | | **Blueprints / Architectural Fees** | | | | |
| 08-01-2006 | | O | 700.00 | Original estimate | | 700.00 | | Imported estimate |
| 08-09-2006 | 08-09-2006 | O | 900.00 | JC cost | 900.00 | | | ADJ/SIGNATURE HOME DESIGNS |
| | | | | Blueprints / Architectural Fee | 900.00 | 700.00 | 200.00 | |
| **31-120** | | | | **Surveying** | | | | |
| 08-01-2006 | | O | 625.00 | Original estimate | | 625.00 | | Imported estimate |
| 11-29-2006 | 12-06-2006 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 06-01-2006 | 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| | | | | Surveying | 325.00 | 625.00 | 300.00- | |
| **31-210** | | | | **Lot Clearing** | | | | |
| 07-19-2006 | 07-24-2006 | L | 1,700.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 825.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 300.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 06-07-2006 | 06-07-2006 | L | 900.00 | JC cost | | | | ADJ/SIGNATURE HOME DESIGNS |
| 08-09-2006 | 08-09-2006 | L | 900.00 | JC cost | | | | ADJ/SIGNATURE HOME DESIGNS |
| 08-01-2006 | | O | 2,800.00 | Original estimate | | 2,800.00 | | Imported estimate |
| | | | | Lot Clearing | 2,825.00 | 2,800.00 | 25.00 | |
| **31-220** | | | | **Erosion Control** | | | | |
| 08-01-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 07-19-2006 | 07-24-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 07-11-2006 | 08-02-2006 | S | 13.34 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-10-2006 | 08-22-2006 | S | 13.34 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-22-2006 | 09-22-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | | | Erosion Control | 326.68 | 300.00 | 26.68 | |
| **31-230** | | | | **Fill Dirt and Material** | | | | |
| 08-01-2006 | | M | 2,418.75 | Original estimate | | 2,418.75 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | M | 42.50 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 08-15-2006 | 10-16-2006 | M | 79.86 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-11-2006 | 10-16-2006 | M | 91.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-11-2006 | 10-16-2006 | M | 326.53 | AP cost | | | | MIGEL MARTINEZ |
| 10-18-2006 | 10-23-2006 | M | 71.22 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 100.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 95.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 23.04 | AP cost | | | | NMORE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | M | 69.84 | AP cost | | | | LOERA LEGACY, INC. |
| 11-01-2006 | 11-01-2006 | M | 40.30 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 12-13-2006 | 12-18-2006 | M | 106.73 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| | | | | Fill Dirt and Material | 1,045.92 | 2,418.75 | 1,372.83- | |
| **31-240** | | | | **Rough Grading** | | | | |
| 08-01-2006 | | S | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 08-04-2006 | 08-14-2006 | S | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-11-2006 | 09-11-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |

MDL-2047 re Drywall - Mitchell
cb:600252

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N     12-11-09     Page 2
Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

### 127-00-00049 Blok Manor, Lot 4B

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-240 Rough Grading** | | | | | | | | |
| 08-04-2006 | 08-14-2006 | W07 | 100.00 | AP cost | 400.00 | 350.00 | 50.00 | HARTMAN ENTERPRISES, INC. |
| | | | | Rough Grading | | | | |
| **31-430 Water Service** | | | | | | | | |
| 08-01-2006 | | O | 1,215.00 | Original estimate | | 1,215.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,215.00 | AP cost | 1,215.00 | 1,215.00 | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | Water Service | | | | |
| **31-450 Sewer Service** | | | | | | | | |
| 08-01-2006 | | O | 1,602.00 | Original estimate | | 1,602.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,602.00 | AP cost | 1,602.00 | 1,602.00 | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | Sewer Service | | | | |
| **31-530 Appraisals** | | | | | | | | |
| 08-01-2006 | | O | 300.00 | Original estimate | | 300.00 | 300.00- | Imported estimate |
| | | | | Appraisals | | 300.00 | | |
| **32-120 Footing Material** | | | | | | | | |
| 09-01-2006 | 09-19-2006 | M | 10.00 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-19-2006 | M | 56.69 | AP cost | 66.69 | | 66.69 | PENSACOLA READY MIX USA |
| | | | | Footing Material | | | | |
| **32-310 Termite Protection** | | | | | | | | |
| 08-01-2006 | | S | 135.00 | Original estimate | | 135.00 | | Imported estimate |
| 08-21-2006 | 08-21-2006 | S | 135.00 | AP cost | 135.00 | 135.00- | | ANCHOR PEST CONTROL, INC. |
| | | | | Termite Protection | | | | |
| **32-410 Slab Labor** | | | | | | | | |
| 08-01-2006 | | S | 2,499.35 | Original estimate | | 2,499.35 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 999.74 | AP cost | | 2,499.35 | | MIGUEL MARTINEZ |
| 08-04-2006 | 08-04-2006 | S | 1,499.61 | AP cost | 2,499.35 | | | MIGUEL MARTINEZ |
| | | | | Slab Labor | | | | |
| **32-420 Slab Concrete** | | | | | | | | |
| 08-01-2006 | | M | 3,758.20 | Original estimate | | 3,758.20 | | Imported estimate |
| 07-17-2006 | 08-14-2006 | M | 3,666.83 | AP cost | 3,666.83 | 3,758.20 | 91.37- | PENSACOLA READY MIX USA |
| | | | | Slab Concrete | | | | |
| **32-430 Concrete Pumping** | | | | | | | | |
| 08-01-2006 | | O | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| 08-16-2006 | 08-18-2006 | O | 450.00 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 09-20-2006 | 09-27-2006 | O | 24.26 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 10-18-2006 | 10-23-2006 | O | 20.00 | AP cost | 494.26 | 600.00 | 105.74- | NICHOLS CONCRETE EQUIPMENT |
| | | | | Concrete Pumping | | | | |
| **32-440 Slab material - Other** | | | | | | | | |
| 08-01-2006 | | M | 1,200.90 | Original estimate | | 1,200.90 | | Imported estimate |
| 07-20-2006 | 08-02-2006 | M | 371.88 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-20-2006 | 08-02-2006 | M | 480.00 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-15-2006 | 09-11-2006 | M | 15.00 | AP cost | | | | LOWE'S COMPANIES, INC. |
| 09-06-2006 | 09-19-2006 | M | 29.86 | AP cost | 896.74 | 1,200.90 | 304.16- | MOBILE LUMBER & BUILDING |
| | | | | Slab material - Other | | | | |
| **33-110 Framing Labor 1st Draw** | | | | | | | | |
| 08-01-2006 | | S | 4,050.35 | Original estimate | | 4,050.35 | | Imported estimate |

MDL-2047 re Drywall - Mitchell
cb:600253

The Mitchell Company, Inc

12-11-09    Page 3

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

### 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B Balak Manor, Lot 4B

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-110** | **Framing Labor 1st Draw** | | | | | | | |
| 08-09-2006 | 08-14-2006 | S | 2,118.42 | AP cost | | | | VICTOR HERNANDEZ |
| 08-09-2006 | 08-14-2006 | S | 1,540.14 | AP cost | | | | VICTOR HERNANDEZ |
| 08-23-2006 | 08-23-2006 | S | 391.79 | AP cost | | | | VICTOR HERNANDEZ |
| | Framing Labor 1st Draw | | 4,050.35 | | 4,050.35 | 4,050.35 | | |
| **33-140** | **Framing Material** | | | | | | | |
| 08-15-2006 | 09-11-2006 | ER | 22.56 | AP cost | | | | OUTPOST RENTAL, INC. |
| 08-11-2006 | 09-11-2006 | ER | 59.13 | AP cost | | | | OUTPOST RENTAL, INC. |
| 08-11-2006 | 09-11-2006 | ER | 295.61 | AP cost | | | | OUTPOST RENTAL, INC. |
| 09-01-2006 | 09-19-2006 | ER | 8.74 | AP cost | | | | |
| 08-01-2006 | | M | 4,945.32 | Original estimate | | 4,945.32 | | Imported estimate |
| 07-17-2006 | 08-01-2006 | M | 51.43 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-26-2006 | 08-14-2006 | M | 26.50 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-04-2006 | 08-21-2006 | M | 2,841.08 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-04-2006 | 08-21-2006 | M | 1,066.19 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-08-2006 | 08-22-2006 | M | 183.83 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | 08-29-2006 | M | 12.74 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | 08-29-2006 | M | 36.69 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-21-2006 | 09-05-2006 | M | 56.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-15-2006 | M | 53.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | M | 53.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | M | 53.73- | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-07-2006 | 09-27-2006 | M | 2.27 | AP cost | | | | THE HOME DEPOT 0271 |
| 09-01-2006 | 09-28-2006 | M | 48.30 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-28-2006 | M | 200.06 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-27-2006 | 10-04-2006 | M | 20.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-27-2006 | 10-04-2006 | M | 20.40 | AP cost | | | | KEOVITHONE VORACHACK |
| 09-27-2006 | 10-05-2006 | M | 25.36 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-20-2006 | 10-09-2006 | M | 10.54 | AP cost | | | | W R TAYLOR & CO |
| 10-03-2006 | 10-09-2006 | M | 21.53 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-03-2006 | 11-03-2006 | M | 808.86 | AP cost | | | | LOWE'S COMPANIES, INC. |
| 10-03-2006 | 11-06-2006 | M | 24.55 | AP cost | | | | LOWE'S COMPANIES, INC. |
| 12-07-2006 | 01-22-2007 | M | 4.80 | AP cost | | | | THE HOME DEPOT 0271 |
| 12-11-2006 | 01-22-2007 | M | 5.15 | AP cost | | | | THE HOME DEPOT 0271 |
| | Framing Material | | 5,261.43 | | | 4,945.32 | 316.11 | |
| **33-180** | **Roof Trusses** | | | | | | | |
| 08-01-2006 | | M | 2,750.92 | Original estimate | | 2,750.92 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | M | 2,750.93 | AP cost | | | | JWP of Northwest Fl., Inc. |
| | Roof Trusses | | 2,750.93 | | | 2,750.92 | .01 | |
| **33-210** | **Roofing Labor** | | | | | | | |
| 08-01-2006 | | M | 1,115.00 | Original estimate | | 1,115.00 | | Imported estimate |
| 09-05-2006 | 09-05-2006 | S | 1,115.00 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| 09-05-2006 | 09-05-2006 | VO7 | 37.00 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| | Roofing Labor | | 1,152.00 | | | 1,115.00 | 37.00 | |
| **33-220** | **Roofing Material** | | | | | | | |
| 08-01-2006 | | M | 1,155.29 | Original estimate | | 1,155.29 | | Imported estimate |

MDL-2047 re Drywall – Mitchell
cb:600254

The Mitchell Company, Inc          12-11-09     Page 4

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

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B Bilek Manor, Lot 48

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-220** | | | **Roofing Material** | | | | | |
| 08-09-2006 | 08-21-2006 | M | 1,155.29 | AP cost | | | | BRADCO SUPPLY CORP |
| 08-23-2006 | 09-05-2006 | M | 53.63- | AP cost | | | | BRADCO SUPPLY CORP |
| | | | Roofing Material | | 1,101.66 | 1,155.29 | 53.63- | |
| **33-610** | | | **Plumbing- Rough** | | | | | |
| 08-01-2006 | | S | 2,255.00 | Original estimate | | 2,255.00 | | |
| 08-04-2006 | 08-04-2006 | S | 1,980.00 | AP cost | | | | AMRME PLUMBING CO. INC. |
| 09-01-2006 | 09-01-2006 | S | 250.00 | AP cost | | | | AMRME PLUMBING CO. INC. |
| 10-18-2006 | 10-23-2006 | V02 | 170.00 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| | | | Plumbing- Rough | | 2,400.00 | 2,255.00 | 145.00 | |
| **33-620** | | | **Plumbing - Stack Out** | | | | | |
| 08-01-2006 | | S | 1,485.00 | Original estimate | | 1,485.00 | | |
| 08-21-2006 | 08-21-2006 | S | 1,485.00 | AP cost | | | | AMRME PLUMBING CO. INC. |
| | | | Plumbing - Stack Out | | 1,485.00 | 1,485.00 | | |
| **33-630** | | | **Plumbing - Final** | | | | | |
| 08-01-2006 | | S | 1,485.00 | Original estimate | | 1,485.00 | | |
| 09-20-2006 | 09-20-2006 | S | 1,485.00 | AP cost | | | | AMRME PLUMBING CO. INC. |
| | | | Plumbing - Final | | 1,485.00 | 1,485.00 | | |
| **33-710** | | | **Electrical - Rough** | | | | | |
| 08-01-2006 | | S | 1,483.36 | Original estimate | | 1,483.36 | | |
| 08-18-2006 | 08-18-2006 | S | 1,483.36 | AP cost | | | | JIMMY EARL MARTIN |
| 10-11-2006 | 10-16-2006 | V07 | 70.00 | AP cost | | | | JIMMY EARL MARTIN |
| | | | Electrical - Rough | | 1,553.36 | 1,483.36 | 70.00 | |
| **33-720** | | | **Electrical - Final** | | | | | |
| 08-01-2006 | | S | 985.52 | Original estimate | | 985.52 | | |
| 09-15-2006 | 09-15-2006 | S | 985.52 | AP cost | | | | JIMMY EARL MARTIN |
| | | | Electrical - Final | | 985.52 | 985.52 | | |
| **33-730** | | | **Security System** | | | | | |
| 08-01-2006 | | S | 274.21 | Original estimate | | 274.21 | | |
| 09-01-2006 | 09-01-2006 | S | 274.21 | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| | | | Security System | | 274.21 | 274.21 | | |
| **33-810** | | | **HVAC Rough** | | | | | |
| 08-01-2006 | | S | 1,707.50 | Original estimate | | 1,707.50 | | |
| 08-18-2006 | 08-18-2006 | S | 1,610.00 | AP cost | | | | BOOTHWELL'S AIR MASTERS INC |
| | | | HVAC Rough | | 1,610.00 | 1,707.50 | 97.50- | |
| **33-820** | | | **HVAC Final** | | | | | |
| 08-01-2006 | | S | 1,432.50 | Original estimate | | 1,432.50 | | |
| 09-15-2006 | 09-15-2006 | S | 1,380.00 | AP cost | | | | BOOTHWELL'S AIR MASTERS INC |
| | | | HVAC Final | | 1,380.00 | 1,432.50 | 52.50- | |
| **34-110** | | | **Masonry Labor** | | | | | |
| 08-01-2006 | | S | 100.00 | Original estimate | | 100.00 | | |
| 09-22-2006 | 09-22-2006 | S | 100.00 | AP cost | | | | ROSA GALLARDO MASONRY |
| | | | Masonry Labor | | 100.00 | 100.00 | | |
| **34-150** | | | **Stucco** | | | | | |
| 08-01-2006 | | S | 82.50 | Original estimate | | 82.50 | | |
| 09-29-2006 | 09-29-2006 | S | 82.50 | AP cost | | | | KREVITHORNE VORACHACK |
| | | | Stucco | | 82.50 | 82.50 | | |

MDL-2047 re Drywall - Mitchell
cb:600255

The Mitchell Company, Inc

COMBINED DISTRIBUTION
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

12-11-09          Page 5

Under Budget is (-)

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B Bialek Manor, Lot 4th

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **34-510 Window** | | | | | | | | |
| 08-01-2006 | | S | 868.00 | Original estimate | | | | Imported estimate |
| 08-22-2006 | 08-22-2006 | S | 868.00 | AP cost | | | | BUILDERS SPECIALTIES |
| 08-22-2006 | 08-22-2006 | V07 | 28.95 | AP cost | | | | BUILDERS SPECIALTIES |
| | | | **Windows** | | 896.95 | 868.00 | 28.95 | |
| **34-540 Doors - Exterior** | | | | | | | | |
| 08-01-2006 | | S | 747.00 | Original estimate | | | | Imported estimate |
| 08-21-2006 | 08-21-2006 | S | 747.00 | AP cost | | | | BUILDERS SPECIALTIES |
| 10-04-2006 | 10-10-2006 | V06 | 138.99 | AP cost | | | | BUILDERS SPECIALTIES |
| | | | **Doors - Exterior** | | 885.99 | 747.00 | 138.99 | |
| **34-550 Garage Doors** | | | | | | | | |
| 08-01-2006 | | S | 375.00 | Original estimate | | | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 375.00 | AP cost | | | | PINKARD'S GARAGE DOOR SER |
| | | | **Garage Doors** | | 375.00 | 375.00 | | |
| **34-560 Doors - Interior** | | | | | | | | |
| 08-01-2006 | | M | 776.40 | Original estimate | | | | Imported estimate |
| 08-22-2006 | 11-21-2006 | M | 776.40 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Doors - Interior** | | 776.40 | 776.40 | | |
| **34-710 Insulation - Rough** | | | | | | | | |
| 08-01-2006 | | S | 550.00 | Original estimate | | | | Imported estimate |
| 09-01-2006 | 09-01-2006 | S | 550.00 | AP cost | | | | COASTAL INSULATION CO. |
| | | | **Insulation - Rough** | | 550.00 | 550.00 | | |
| **34-720 Insulation - Final** | | | | | | | | |
| 08-01-2006 | | S | 500.00 | Original estimate | | | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 500.00 | AP cost | | | | COASTAL INSULATION CO. |
| | | | **Insulation - Final** | | 500.00 | 500.00 | | |
| **34-810 Siding Labor** | | | | | | | | |
| 08-01-2006 | | S | 3,920.00 | Original estimate | | | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 3,920.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | **Siding Labor** | | 3,920.00 | 3,920.00 | | |
| **34-830 Vinyl Trim** | | | | | | | | |
| 08-01-2006 | | S | 812.00 | Original estimate | | | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 812.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | **Vinyl Trim** | | 812.00 | 812.00 | | |
| **34-840 Other Exterior Trim** | | | | | | | | |
| 09-27-2006 | 10-04-2006 | V07 | 25.00 | AP cost | | | | DAVID M. HECK D/B/A |
| | | | **Other Exterior Trim** | | 25.00 | | 25.00 | |
| **34-910 Painting - 1st Draw** | | | | | | | | |
| 08-01-2006 | | S | 1,031.94 | Original estimate | | | | Imported estimate |
| 09-08-2006 | 09-08-2006 | S | 1,031.94 | AP cost | | | | FIRST CHOICE PAINTING OF |
| 10-04-2006 | 10-10-2006 | V02 | 37.50 | AP cost | | | | FIRST CHOICE PAINTING OF |
| | | | **Painting - 1st Draw** | | 1,069.44 | 1,031.94 | 37.50 | |
| **34-920 Painting - 2nd Draw** | | | | | | | | |
| 08-01-2006 | | S | 767.96 | Original estimate | | | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 742.96 | AP cost | | | | FIRST CHOICE PAINTING OF |
| | | | **Painting - 2nd Draw** | | 742.96 | 767.96 | 25.00- | |

MDL-2047 re Drywall - Mitchell
cb:600256

The Mitchell Company, Inc

COMBINED DISTRIBUTION
Pensacola Single Family

12-11-09                 Page 6

Current Column Represents Costs Since 2-11-2009

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B Bilek Manor, Lot 4B

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-110** | **Drywall Labor** | | | | | | | |
| 08-01-2006 | | S | 3,438.24 | Original estimate | | 3,438.24 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | S | 3,438.24 | AP cost | 3,438.24 | 3,438.24 | | RIGHTWAY DRYWALL, INC. |
| | | | **Drywall Labor** | | | | | |
| **35-120** | **Drywall Material** | | | | | | | |
| 08-01-2006 | | M | 2,195.31 | Original estimate | | 2,195.31 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | M | 2,042.15 | AP cost | 2,042.15 | 2,195.31 | 153.16- | RIGHTWAY DRYWALL, INC. |
| | | | **Drywall Material** | | | | | |
| **35-210** | **Vinyl flooring** | | | | | | | |
| 08-01-2006 | | S | 2,378.00 | Original estimate | | 2,378.00 | | Imported estimate |
| 10-13-2006 | 10-13-2006 | S | 2,378.00 | AP cost | 2,378.00 | 2,378.00 | | JONES CARPET MART, INC. |
| | | | **Vinyl flooring** | | | | | |
| **35-310** | **Trim Labor** | | | | | | | |
| 08-01-2006 | | S | 475.60 | Original estimate | | 475.60 | | Imported estimate |
| 09-08-2006 | 09-08-2006 | S | 283.36 | AP cost | | | | DAVID M. HECK  D/B/A |
| 09-15-2006 | 09-15-2006 | S | 35.00 | AP cost | | | | DAVID M. HECK  D/B/A |
| 09-22-2006 | 09-22-2006 | S | 142.24 | AP cost | | | | DAVID M. HECK  D/B/A |
| 09-22-2006 | 09-22-2006 | S | 15.00 | AP cost | 475.60 | 475.60 | | |
| | | | **Trim Labor** | | | | | |
| **35-320** | **Trim Material** | | | | | | | |
| 08-01-2006 | | M | 334.86 | Original estimate | | 334.86 | | Imported estimate |
| 08-22-2006 | 11-21-2006 | M | 334.86 | AP cost | 334.86 | 334.86 | | MOBILE LUMBER & BUILDING |
| | | | **Trim Material** | | | | | |
| **35-330** | **Lockout** | | | | | | | |
| 08-01-2006 | | M | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 09-15-2006 | 10-09-2006 | M | 253.89 | AP cost | 253.89 | 350.00 | 96.11- | SOUTHERN BRASS |
| | | | **Lockout** | | | | | |
| **35-340** | **Mirrors** | | | | | | | |
| 08-01-2006 | | S | 100.72 | Original estimate | | 100.72 | | Imported estimate |
| 09-28-2006 | 09-28-2006 | S | 100.73 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| 09-28-2006 | 09-28-2006 | V07 | 14.48 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| 11-09-2007 | 11-26-2007 | V07 | .01 | AP cost | 115.22 | 100.72 | 14.50 | SOUTHERN MIRROR CO. INC. |
| | | | **Mirrors** | | | | | |
| **35-350** | **Shelving** | | | | | | | |
| 08-01-2006 | | S | 155.00 | Original estimate | | 155.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 155.00 | AP cost | 155.00 | 155.00 | | COASTAL INSULATION CO. |
| | | | **Shelving** | | | | | |
| **35-370** | **Mini Blinds** | | | | | | | |
| 08-01-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 11-27-2006 | 11-27-2006 | S | 300.00 | AP cost | 300.00 | 300.00 | | THE FEATHER, LLC |
| | | | **Mini Blinds** | | | | | |
| **35-510** | **Cabinets** | | | | | | | |
| 08-01-2006 | | M | 3,332.50 | Original estimate | | 3,332.50 | | Imported estimate |
| 09-11-2006 | 09-27-2006 | M | 3,300.63 | AP cost | 3,300.63 | 3,332.50 | 31.87- | MOBILE LUMBER & BUILDING |
| | | | **Cabinets** | | | | | |
| **35-610** | **Appliances - Basic** | | | | | | | |
| 08-01-2006 | | M | 653.60 | Original estimate | | 653.60 | | Imported estimate |
| 09-01-2006 | 10-04-2006 | M | 653.60 | AP cost | | | | SEARS COMMERCIAL ONE |

MDL-2047  re Drywall - Mitchell
cb:600257

The Mitchell Company, Inc.

C O M B I N E D   D I S T R I B U T I O N

Pensacola Single Family

12-11-09    Page 7

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

127-00-00048 Black Manor, Lot 48

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-610 Appliances - Basic** | | | | | | | | |
| 09-25-2006 | 10-25-2006 | 391.34 | V04 | AP cost | | | | |
| 09-01-2006 | 10-04-2006 | 13.75 | V07 | AP cost | | | | |
| | | **Appliances - Basic** | | | 1,058.69 | 653.60 | 405.09 | SEARS COMMERCIAL ONE |
| | | | | | | | | SEARS COMMERCIAL ONE |
| **35-710 Lighting** | | | | | | | | |
| 08-01-2006 | | 820.00 | M | Original estimate | | 820.00 | | Imported estimate |
| 09-01-2006 | 09-27-2006 | 703.16 | M | AP cost | | | | SHADES OF LIGHT, INC. |
| 09-15-2006 | 10-11-2006 | 116.84 | M | AP cost | | | | SHADES OF LIGHT, INC. |
| 10-10-2006 | 11-08-2006 | 17.00 | M | AP cost | | | | SHADES OF LIGHT, INC. |
| 09-15-2006 | 10-11-2006 | 41.79 | V07 | AP cost | | | | SHADES OF LIGHT, INC. |
| | | **Lighting** | | | 878.79 | 820.00 | 58.79 | |
| **36-110 Clean - Interior** | | | | | | | | |
| 08-01-2006 | | 345.00 | S | Original estimate | | 345.00 | | Imported estimate |
| 09-12-2006 | 09-12-2006 | 100.00 | S | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 09-29-2006 | 09-29-2006 | 175.00 | S | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-09-2006 | 10-09-2006 | 35.00 | S | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-17-2006 | 10-17-2006 | 35.00 | S | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-17-2006 | 11-20-2006 | 35.00 | S | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 12-20-2006 | 12-27-2006 | 35.00 | S | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 01-03-2007 | 01-08-2007 | 35.00 | S | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | | **Clean - Interior** | | | 450.00 | 345.00 | 105.00 | |
| **36-120 Clean - Exterior** | | | | | | | | |
| 07-31-2006 | | 591.03 | S | Original estimate | | 591.03 | | Imported estimate |
| 08-01-2006 | | 175.00 | S | Original estimate | | | | Imported estimate |
| 08-18-2006 | 08-18-2006 | 175.63 | S | AP cost | | | | LOBRA LEGACY, INC. |
| 09-01-2006 | 09-01-2006 | 229.67 | S | AP cost | | | | LOBRA LEGACY, INC. |
| 09-22-2006 | 09-22-2006 | 94.57 | S | AP cost | | | | LOBRA LEGACY, INC. |
| 09-29-2006 | 09-29-2006 | 81.06 | S | AP cost | | | | LOBRA LEGACY, INC. |
| 11-15-2006 | 11-20-2006 | 5.00 | V07 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | **Clean - Exterior** | | | 585.93 | 591.03 | 5.10- | |
| **36-140 Power Wash** | | | | | | | | |
| 08-01-2006 | | 270.00 | S | Original estimate | | 270.00 | | Imported estimate |
| 09-22-2006 | 09-22-2006 | 170.00 | S | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| 11-01-2006 | 11-06-2006 | 10.00 | V07 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| | | **Power Wash** | | | 180.00 | 270.00 | 90.00- | |
| **36-210 Grading - Final** | | | | | | | | |
| 08-01-2006 | | 200.00 | S | Original estimate | | 200.00 | | Imported estimate |
| 09-22-2006 | 09-22-2006 | 200.00 | S | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | **Grading - Final** | | | 200.00 | 200.00 | | |
| **36-220 Landscaping** | | | | | | | | |
| 08-01-2006 | | 250.00 | S | Original estimate | | 250.00 | | Imported estimate |
| 09-22-2006 | 09-22-2006 | 250.00 | S | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | **Landscaping** | | | 250.00 | 250.00 | | |
| **36-250 Sod** | | | | | | | | |
| 08-01-2006 | | 814.00 | S | Original estimate | | 814.00 | | Imported estimate |
| 09-22-2006 | 09-22-2006 | 814.00 | S | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | **Sod** | | | 814.00 | 814.00 | | |

MDL-2047  re Drywall - Mitchell

cb:600258

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09          Page 8

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**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B Bilek Manor, Lot 4B**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **36-200 Mailbox** | | | | | | | | |
| 07-26-2006 | 07-31-2006 | L | 37.50 | AP cost | | | | |
| 08-01-2006 | | S | 375.00 | Original estimate | | 375.00 | | |
| 09-05-2006 | 09-05-2006 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 10-09-2006 | 10-09-2006 | S | 200.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| 10-09-2006 | 10-09-2006 | S | 150.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| 10-04-2006 | 10-10-2006 | S | 10.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 10-04-2006 | 10-10-2006 | S | 30.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| 08-16-2006 | 08-21-2006 | V07 | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | Mailbox | | | 477.50 | 375.00 | 102.50 | |
| **36-310 Driveway Labor** | | | | | | | | |
| 08-01-2006 | | S | 905.00 | Original estimate | | 905.00 | | |
| 09-15-2006 | 09-15-2006 | S | 785.00 | AP cost | | | | MIGUEL MARTINEZ |
| 09-15-2006 | 09-15-2006 | V01 | 125.00 | AP cost | | | | MIGUEL MARTINEZ |
| | | Driveway Labor | | | 910.00 | 905.00 | 5.00 | |
| **36-320 Driveway Material** | | | | | | | | |
| 08-01-2006 | | M | 1,186.80 | Original estimate | | 1,186.80 | | |
| 08-13-2006 | 09-12-2006 | M | 1,020.00 | AP cost | | | | PENSACOLA READY MIX USA |
| | | Driveway Material | | | 1,020.00 | 1,186.80 | 166.80- | |
| **36-340 Sidewalk Material** | | | | | | | | |
| 08-01-2006 | | M | 322.50 | Original estimate | | 322.50 | | |
| 08-30-2006 | 09-11-2006 | M | 63.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-22-2006 | 11-21-2006 | M | 38.89 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | Sidewalk Material | | | 102.62 | 322.50 | 219.88- | |
| **41-130 Appraisals** | | | | | | | | |
| 12-06-2006 | 12-13-2006 | O | 300.00 | AP cost | | | | DAN HELMS COMPANY |
| | | Appraisals | | | 300.00 | | 300.00 | |
| **51-110 Warranty Policy** | | | | | | | | |
| 08-01-2006 | | O | 170.00 | Original estimate | | 170.00 | | |
| 12-29-2006 | 01-03-2007 | O | 132.59 | AP cost | | | | RESIDENTIAL WARRANTY CORP. |
| | | Warranty Policy | | | 132.59 | 170.00 | 37.41- | |
| **51-120 Post Completion Repairs** | | | | | | | | |
| 08-01-2006 | | O | 225.00 | Original estimate | | 225.00 | | |
| | | Post Completion Repairs | | | | 225.00 | 225.00- | |
| **51-230 Not Classified** | | | | | | | | |
| 01-22-2007 | 01-22-2007 | O | 300.00- | JC cost | 300.00- | | | C/R GULF POWER |
| | | Not Classified | | | | | 300.00- | |
| **51-240 Builders Risk Insurance** | | | | | | | | |
| 08-01-2006 | | O | 125.00 | Original estimate | | 125.00 | | |
| | | Builders Risk Insurance | | | | 125.00 | 125.00- | |
| **51-250 Portable Toilet** | | | | | | | | |
| 08-01-2006 | | O | 53.75 | Original estimate | | 53.75 | | |
| 09-15-2006 | 10-16-2006 | O | 53.75 | AP cost | | | | A & K SEPT TANK SERVICE |
| | | Portable Toilet | | | 53.75 | 53.75 | | |
| **51-260 Homeowner Orientation** | | | | | | | | |
| 08-01-2006 | | O | 140.00 | Original estimate | | 140.00 | | |

MDL-2047 re Drywall - Mitchell
cb:600259

The Mitchell Company, Inc

COMBINED DISTRIBUTION
Pensacola Single Family

12-11-09        Page 9

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**127-00-00048 Bilek Manor, Lot 4B**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **51-260** Homeowner Orientation | | | | | | | | |
| 10-31-2006 | 11-15-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 10-31-2006 | 11-15-2006 | O | 20.00 | AP cost | | | | CONNIE L. BURTON |
| 12-31-2006 | 01-03-2007 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 12-31-2006 | 01-03-2007 | V97 | 100.00 | AP cost | | | | CONNIE L. BURTON |
| Homeowner Orientation | | | | | 240.00 | 140.00 | 100.00 | |
| **51-270** Decorator | | | | | | | | |
| 08-01-2006 | | O | 80.00 | Original estimate | | | | Imported estimate |
| 07-12-2006 | 07-18-2006 | O | 15.00 | AP cost | | | | SHIRLEY WILLAM DUNN    D/B/A |
| Decorator | | | | | 15.00 | 80.00 | 65.00- | |
| **51-280** Lawn Maintenance | | | | | | | | |
| 10-11-2006 | 10-16-2006 | O | 40.00 | AP cost | | | | CHRISTOPHER FORD    D/B/A |
| Lawn Maintenance | | | | | 40.00 | 80.00 | 40.00 | |
| **51-290** Utilities | | | | | | | | |
| 08-01-2006 | | O | 200.00 | Original estimate | | | | Imported estimate |
| 09-01-2006 | 09-06-2006 | O | 7.80 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 10-02-2006 | 10-05-2006 | O | 7.62 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 10-01-2006 | 10-09-2006 | O | 27.00 | AP cost | | | | GULF POWER COMPANY |
| 10-18-2006 | 10-23-2006 | O | 27.66 | AP cost | | | | GULF POWER COMPANY |
| 11-01-2006 | 11-06-2006 | O | 33.23 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 11-15-2006 | 11-20-2006 | O | 25.37 | AP cost | | | | GULF POWER COMPANY |
| 12-05-2006 | 12-05-2006 | O | 16.98 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 12-19-2006 | 12-22-2006 | O | 40.12 | AP cost | | | | GULF POWER COMPANY |
| 12-27-2006 | 01-04-2007 | O | 21.09 | AP cost | | | | GULF POWER COMPANY |
| 01-23-2007 | 01-23-2007 | O | 16.67- | JC cost | | | | C/F EMERALD COAST UTIL. AUTH |
| Utilities | | | | | 190.20 | 200.00 | 9.80- | |
| **59-902** Lot Cost | | | | | | | | |
| 08-01-2006 | | O | 20,722.75 | Original estimate | | | | Imported estimate |
| 07-05-2006 | 07-05-2006 | O | 20,722.75 | JC cost | | | | Lot Purchase |
| Lot Cost | | | | | 20,722.75 | 20,722.75 | | |
| **59-908** Closing Costs | | | | | | | | |
| 12-22-2006 | 12-22-2006 | I | 3,504.75 | JC cost | | | | Close of 127000004B |
| 08-01-2006 | | O | 4,347.00 | Original estimate | | | | Imported estimate |
| Closing Costs | | | | | 3,504.75 | 4,347.00 | 842.25- | |
| **59-910** Discount | | | | | | | | |
| 12-22-2006 | 12-22-2006 | I | 1,219.00 | JC cost | | | | Close of 127000004B |
| Discount | | | | | 1,219.00 | | 1,219.00 | |
| **59-915** S/F Outside Commissions | | | | | | | | |
| 12-22-2006 | 12-22-2006 | I | 4,807.00 | JC cost | | | | Close of 127000004B |
| S/F Outside Commissions | | | | | 4,807.00 | | 4,807.00 | |
| **59-916** Callback Expense | | | | | | | | |
| 12-22-2006 | 12-22-2006 | I | 225.00 | JC cost | | | | Close of 127000004B |
| Callback Expense | | | | | 225.00 | | 225.00 | |
| **59-917** S/F Inside Commission | | | | | | | | |
| 12-22-2006 | 12-22-2006 | I | 2,538.00 | JC cost | | | | Close of 127000004B |
| 08-01-2006 | | O | 5,332.32 | Original estimate | | | | Imported estimate |
| S/F Inside Commissions | | | | | 2,538.00 | 5,332.32 | 2,794.32- | |

MDL-2047 re Drywall - Mitchell
cb:600260

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N

12-11-09          Page 10

Current Column Represents Costs Since12-11-2009

Pensacola Single Family

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B Bilek Manor, Lot 43B

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (-) Description |
|---|---|---|---|---|---|---|---|---|
| 32-410 | Slab Labor | | | | | | | |
| 08-01-2006 | | S | 551.30 | Original estimate | | 551.30 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 220.52 | AP cost | | | | MIGUEL MARTINEZ |
| 08-04-2006 | 08-04-2006 | S | 330.78 | AP cost | | | | MIGUEL MARTINEZ |
| | Slab Labor | | | | 551.30 | 551.30 | | |
| 32-420 | Slab Concrete | | | | | | | |
| 08-01-2006 | | M | 692.30 | Original estimate | | 692.30 | | Imported estimate |
| 07-17-2006 | 08-14-2006 | M | 692.30 | AP cost | | | | PENSACOLA READY MIX USA |
| | Slab Concrete | | | | 692.30 | 692.30 | | |
| 33-110 | Framing Labor 1st Draw | | | | | | | |
| 08-01-2006 | | S | 849.30 | Original estimate | | 849.30 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | S | 423.16 | AP cost | | | | VICTOR HERNANDEZ |
| 08-09-2006 | 08-14-2006 | S | 339.72 | AP cost | | | | VICTOR HERNANDEZ |
| 08-23-2006 | 08-23-2006 | S | 86.42 | AP cost | | | | VICTOR HERNANDEZ |
| | Framing Labor 1st Draw | | | | 849.30 | 849.30 | | |
| 33-210 | Roofing Labor | | | | | | | |
| 08-01-2006 | | S | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 09-05-2006 | 09-05-2006 | S | 250.00 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| | Roofing Labor | | | | 250.00 | 250.00 | | |
| 33-220 | Roofing Material | | | | | | | |
| 08-01-2006 | | M | 238.92 | Original estimate | | 238.92 | | Imported estimate |
| 08-09-2006 | 08-21-2006 | M | 238.92 | AP cost | | | | BRADCO SUPPLY CORP |
| | Roofing Material | | | | 238.92 | 238.92 | | |
| 34-030 | Vinyl Trim | | | | | | | |
| 08-01-2006 | | S | 900.00 | Original estimate | | 900.00 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 900.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | Vinyl Trim | | | | 900.00 | 900.00 | | |
| 36-120 | Clean - Exterior | | | | | | | |
| 07-31-2006 | | S | 166.88 | Original estimate | | | | Imported estimate |
| 08-01-2006 | | S | 38.74 | Original estimate | | 166.88 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | S | 50.66 | AP cost | | | | LOERA LEGACY, INC. |
| 09-01-2006 | 09-01-2006 | S | 20.86 | AP cost | | | | LOERA LEGACY, INC. |
| 09-22-2006 | 09-22-2006 | S | 17.88 | AP cost | | | | LOERA LEGACY, INC. |
| 09-29-2006 | 09-29-2006 | S | | AP cost | | | | LOERA LEGACY, INC. |
| | Clean - Exterior | | | | 128.14 | 166.88 | 38.74- | |
| 36-250 | Sod | | | | | | | |
| 08-01-2006 | | S | 44.00- | Original estimate | | 44.00- | | Imported estimate |
| 09-22-2006 | 09-22-2006 | S | 44.00- | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | Sod | | | | 44.00- | 44.00- | | |
| 36-310 | Driveway Labor | | | | | | | |
| 08-01-2006 | | S | 120.00- | Original estimate | | 120.00- | 120.00 | Imported estimate |
| | Driveway Labor | | | | | 120.00- | | |
| 36-320 | Driveway Material | | | | | | | |
| 08-01-2006 | | M | 148.35- | Original estimate | | 148.35- | | Imported estimate |
| 08-15-2006 | 09-12-2006 | M | 148.35- | AP cost | | | | PENSACOLA READY MIX USA |

MDL-2047 re Drywall - Mitchell
cb:600261

Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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B Bilek Manor, Lot 4B

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | Driveway Material | | 148.35- | 148.35- | | |

36-120  Clean - Exterior

Clean - Exterior

| | Current Cost | Accumulated Cost | Budget Estimate | Over Under |
|---|---|---|---|---|
| Labor Cost | | 2,862.50 | | 2,862.50 |
| Material Cost | | 24,498.18 | 26,984.22 | 2,486.04- |
| Subcontract Cost | | 42,236.11 | 42,463.26 | 227.15- |
| Equipment Rental Cost | | 396.04 | | 396.04 |
| Intangibles Cost | | 12,293.75 | | 12,293.75 |
| Other Cost | | 26,309.54 | 41,777.82 | 15,468.28- |
| Variance Cost | | 1,333.81 | | 1,333.81 |
| Bilek Manor, Lot 4B Total | .00 | 109,929.93 | 111,225.30 | 1,295.37- |

| | Current Cost | Accumulated Cost | Budget Estimate | Over Under |
|---|---|---|---|---|
| Labor Cost | .00 | 2,862.50 | .00 | 2,862.50 |
| Material Cost | .00 | 24,498.18 | 26,984.22 | 2,486.04- |
| Subcontract Cost | .00 | 42,236.11 | 42,463.26 | 227.15- |
| Equipment Rental Cost | .00 | 396.04 | .00 | 396.04 |
| Intangibles Cost | .00 | 12,293.75 | .00 | 12,293.75 |
| Other Cost | .00 | 26,309.54 | 41,777.82 | 15,468.28- |
| Variance Cost | .00 | 1,333.81 | .00 | 1,333.81 |
| Report Totals: | .00 | 109,929.93 | 111,225.30 | 1,295.37- |

MDL-2047 re Drywall - Mitchell
cb:600262

C O M B I N E D   D I S T R I B U T I O N

Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**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C Bilek Manor, Lot 23C**

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-020** | | | | **Building Permits** | | | | |
| 08-14-2006 | | 500.00 | O | Original estimate | | 500.00 | | Imported estimate |
| 06-28-2006 | 07-06-2006 | 450.00 | O | AP cost | | | | ESCAMBIA COUNTY |
| 11-15-2006 | 11-15-2006 | 18.27 | O | AP cost | | | | ESCAMBIA COUNTY |
| 08-15-2006 | 08-15-2006 | 10.00 | O | JC cost | | | | ADJ/CLERK OF THE COURT |
| | | | | Building Permits | 478.27 | 500.00 | 21.73- | |
| **31-110** | | | | **Blueprints / Architectural Fee** | | | | |
| 08-14-2006 | | 675.00 | O | Original estimate | | 675.00 | | Imported estimate |
| 05-24-2006 | 05-31-2006 | 675.00 | O | AP cost | 675.00 | | | ANA SIGNATURE HOME |
| | | | | Blueprints / Architectural Fee | 675.00 | 675.00 | | |
| **31-120** | | | | **Surveying** | | | | |
| 08-14-2006 | | 625.00 | O | Original estimate | | 625.00 | | Imported estimate |
| 11-22-2006 | 11-28-2006 | 250.00 | O | AP cost | | | | BUTLER 4 ASSOCIATES |
| 06-01-2006 | 05-31-2006 | 75.00 | O | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| | | | | Surveying | 325.00 | 625.00 | 300.00- | |
| **31-210** | | | | **Lot Clearing** | | | | |
| 07-19-2006 | 07-24-2006 | 1,700.00 | L | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | 825.00 | L | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | 300.00 | L | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-06-2006 | 09-13-2006 | 148.26 | L | AP cost | | | | ELBERTA CONST. CO. INC. |
| 08-14-2006 | | 2,825.00 | O | Original estimate | | 2,825.00 | | Imported estimate |
| | | | | Lot Clearing | 2,973.26 | 2,825.00 | 148.26 | |
| **31-220** | | | | **Erosion Control** | | | | |
| 08-14-2006 | 08-29-2006 | 13.32 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | | 300.00 | M | Original estimate | | 300.00 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | 150.00 | S | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-29-2006 | 09-29-2006 | 150.00 | S | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | | | Erosion Control | 313.32 | 300.00 | 13.32 | |
| **31-230** | | | | **Fill Dirt and Material** | | | | |
| 08-14-2006 | | 2,580.00 | M | Original estimate | | 2,580.00 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | 42.50 | M | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-15-2006 | 10-16-2006 | 79.86 | M | AP cost | | | | PENSACOLA READY MIX USA |
| 10-11-2006 | 10-16-2006 | 91.02 | M | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-11-2006 | 10-16-2006 | 326.53 | M | AP cost | | | | MIGUEL MARTINEZ |
| 10-18-2006 | 10-23-2006 | 71.22 | M | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | 100.00 | M | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | 95.00 | M | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | 23.04 | M | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | 69.64 | M | AP cost | | | | LOERA LEGACY, INC. |
| 11-06-2006 | 11-06-2006 | 15.72 | M | AP cost | | | | COTFOST RENTAL INC. |
| 11-03-2006 | | 40.38 | M | AP cost | | | | ELBERTA CONST. CO. INC. |
| 12-13-2006 | 12-18-2006 | 106.73 | M | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| | | | | Fill Dirt and Material | 1,061.64 | 2,580.00 | 1,518.36- | |
| **31-240** | | | | **Rough Grading** | | | | |
| 08-14-2006 | | 350.00 | S | Original estimate | | 350.00 | | Imported estimate |
| 08-07-2006 | 08-14-2006 | 100.00 | S | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-15-2006 | 09-15-2006 | 250.00 | S | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 08-14-2006 | | 100.00 | V07 | Original estimate | | 100.00 | | Imported estimate |

The Mitchell Company, Inc

12-11-09     Page 2

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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C Biles Manor, Lot 23C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-240 Rough Grading** | | | | | | | | |
| 08-07-2006 | 08-14-2006 | V07 | 100.00 | AP cost | | | | |
| 08-29-2006 | 08-29-2006 | V07 | 200.00 | AP cost | | | | |
| Rough Grading | | | | | 650.00 | 450.00 | 200.00 | ELBERTA CONST. CO. INC. |
| | | | | | | | | HARTMAN ENTERPRISES, INC. |
| **31-430 Water Service** | | | | | | | | |
| 08-14-2006 | | O | 1,215.00 | Original estimate | | 1,215.00 | | Imported estimate |
| 05-31-2006 | 06-05-2005 | O | 1,215.00 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH |
| Water Service | | | | | 1,215.00 | 1,215.00 | | |
| **31-450 Sewer Service** | | | | | | | | |
| 08-14-2006 | | O | 1,602.00 | Original estimate | | 1,602.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,602.00 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH |
| Sewer Service | | | | | 1,602.00 | 1,602.00 | | |
| **31-530 Appraisals** | | | | | | | | |
| 08-14-2006 | | O | 300.00 | Original estimate | | 300.00 | 300.00- | Imported estimate |
| Appraisals | | | | | | 300.00 | | |
| **32-120 Footing Material** | | | | | | | | |
| 09-01-2006 | 09-19-2006 | M | 56.69 | AP cost | 56.69 | | 56.69 | PENSACOLA READY MIX USA |
| Footing Material | | | | | 56.69 | | | |
| **32-310 Termite Protection** | | | | | | | | |
| 08-14-2006 | | S | 135.00 | Original estimate | | 135.00 | | Imported estimate |
| 08-21-2006 | 08-21-2006 | S | 135.00 | AP cost | 135.00 | 135.00 | | ANCHOR PEST CONTROL, INC. |
| Termite Protection | | | | | | | | |
| **32-410 Slab Labor** | | | | | | | | |
| 08-14-2006 | | S | 2,917.45 | Original estimate | | 2,917.45 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 1,750.47 | AP cost | | | | MCGUEL MARTINEZ |
| 08-04-2006 | 08-04-2006 | S | 1,166.98 | AP cost | | | | MCGUEL MARTINEZ |
| Slab Labor | | | | | 2,917.45 | 2,917.45 | | |
| **32-420 Slab Concrete** | | | | | | | | |
| 08-14-2006 | | M | 4,153.80 | Original estimate | | 4,153.80 | | Imported estimate |
| 07-17-2006 | 08-14-2006 | M | 3,487.30 | AP cost | | | | PENSACOLA READY MIX USA |
| 08-16-2006 | 08-14-2006 | M | 300.00 | AP cost | | | | PENSACOLA READY MIX USA |
| Slab Concrete | | | | | 3,787.30 | 4,153.80 | 366.50- | |
| **32-430 Concrete Pumping** | | | | | | | | |
| 08-14-2006 | | O | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| 08-16-2006 | 08-18-2006 | O | 450.00 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 09-20-2006 | 09-27-2006 | O | 24.26 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 10-18-2006 | 10-23-2006 | O | 20.00 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| Concrete Pumping | | | | | 494.26 | 600.00 | 105.74- | |
| **32-440 Slab material - Other** | | | | | | | | |
| 09-14-2006 | | M | 847.34 | Original estimate | | 847.34 | | Imported estimate |
| 07-25-2006 | 08-02-2006 | M | 794.94 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-25-2006 | 08-02-2006 | M | 4.80 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-26-2006 | 08-14-2006 | M | 4.45 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-01-2006 | 08-14-2006 | M | 119.75 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 25.86 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | | V01 | 125.52 | Original estimate | | 125.52 | | Imported estimate |
| 07-25-2006 | 08-02-2006 | V01 | 125.52 | AP cost | | | | MOBILE LUMBER & BUILDING |

MDL-2047 re Drywall - Mitchell
cb:600264

Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

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C Bliek Manor, Lot 23C

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Slab material - Other | 1,079.32 | 972.86 | 106.46 | |
| **33-110** | **Framing Labor 1st Draw** | | | | | | | |
| 08-14-2006 | | 4,694.45 | S | Original estimate | | 4,694.45 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | 2,439.34 | S | AP cost | | | | VICTOR HERNANDEZ |
| 08-09-2006 | 08-14-2006 | 1,797.78 | S | AP cost | | | | VICTOR HERNANDEZ |
| 08-23-2006 | 08-23-2006 | 457.33 | S | AP cost | | | | VICTOR HERNANDEZ |
| | | | | Framing Labor 1st Draw | 4,694.45 | 4,694.45 | | |
| **33-140** | **Framing Material** | | | | | | | |
| 08-15-2006 | 09-11-2006 | 22.56 | ER | AP cost | | | | Imported estimate |
| 08-14-2006 | | 4,874.50 | M | Original estimate | | 4,874.50 | | Imported estimate |
| 07-17-2006 | 08-01-2006 | 51.43 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-01-2006 | 08-15-2006 | 64.68 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-08-2006 | 08-21-2006 | 3,164.31 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-08-2006 | 08-21-2006 | 1,476.23 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-10-2006 | 08-22-2006 | 104.28 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-10-2006 | 08-22-2006 | 113.52 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | 08-29-2006 | 36.65 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | 83.85 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | 16.41 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-05-2006 | 64.87 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | 21.76 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | 21.76 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-25-2006 | 09-27-2006 | 10.00 | M | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-15-2006 | 09-28-2006 | 40.30 | M | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-28-2006 | 200.06 | M | AP cost | | | | PENSACOLA READY MIX USA |
| 09-22-2006 | 10-04-2006 | 53.73 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-27-2004 | 10-04-2006 | 20.00 | M | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-01-2006 | 10-05-2006 | 25.36 | M | AP cost | | | | PENSACOLA READY MIX USA |
| 10-18-2006 | 10-23-2006 | 25.00 | M | AP cost | | | | REOVILTHOUSE VORACHACK |
| | | | | Framing Material | 5,624.76 | 4,874.50 | 750.26 | |
| **33-180** | **Roof Trusses** | | | | | | | |
| 08-14-2006 | | 2,924.00 | M | Original estimate | | 2,924.00 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | 2,924.00 | M | AP cost | | | | JWT of Northwest Fl., Inc. |
| | | | | Roof Trusses | 2,924.00 | 2,924.00 | | |
| **33-210** | **Roofing Labor** | | | | | | | |
| 08-14-2006 | | 1,299.00 | S | Original estimate | | 1,299.00 | | Imported estimate |
| 09-05-2006 | 09-05-2006 | 1,299.00 | S | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| 09-05-2006 | 09-05-2006 | 33.00 | V07 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| | | | | Roofing Labor | 1,332.00 | 1,299.00 | 33.00 | |
| **33-220** | **Roofing Material** | | | | | | | |
| 08-14-2006 | | 1,331.13 | M | Original estimate | | 1,331.13 | | Imported estimate |
| 08-14-2006 | 08-28-2006 | 1,331.13 | M | AP cost | | | | BRADCO SUPPLY CORP |
| 08-23-2006 | 09-05-2006 | 53.63- | M | AP cost | | | | BRADCO SUPPLY CORP |
| | | | | Roofing Material | 1,277.50 | 1,331.13 | 53.63- | |
| **33-610** | **Plumbing - Rough** | | | | | | | |
| 08-14-2006 | | 2,299.00 | S | Original estimate | | 2,299.00 | | Imported estimate |

MDL-2047 re Drywall - Mitchell
cb:600265

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N

Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Page 4

12-11-09

Under Budget is (-)

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C Bilek Manor, Lot 23C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-610** | **Plumbing - Rough** | | | | | | | |
| 08-03-2006 | 08-04-2006 | S | 2,024.00 | AP cost | | | | |
| 11-29-2006 | 12-05-2006 | VO2 | 70.00 | AP cost | | | | |
| | Plumbing - Rough | | | | 2,094.00 | 2,299.00 | 205.00- | AMORE PLUMBING CO. INC. EXCEL FIBREGLASS REPAIR |
| **33-620** | **Plumbing - Stack Out** | | | | | | | |
| 08-14-2006 | | S | 1,518.00 | Original estimate | | | | Imported estimate |
| 08-18-2006 | 08-18-2006 | S | 1,518.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | Plumbing - Stack Out | | | | 1,518.00 | 1,518.00 | | |
| **33-630** | **Plumbing - Final** | | | | | | | |
| 08-14-2006 | | S | 1,518.00 | Original estimate | | | | Imported estimate |
| 09-22-2006 | 09-22-2006 | S | 1,518.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | Plumbing - Final | | | | 1,518.00 | 1,518.00 | | |
| **33-710** | **Electrical - Rough** | | | | | | | |
| 08-14-2006 | | S | 1,830.84 | Original estimate | | | | Imported estimate |
| 08-18-2006 | 08-18-2006 | S | 1,830.84 | AP cost | | | | JIMMY EARL MARTIN |
| 09-13-2006 | 09-18-2006 | VO4 | 100.00 | AP cost | | | | JIMMY EARL MARTIN |
| 10-11-2006 | 10-16-2006 | VO7 | 70.00 | AP cost | | | | JIMMY EARL MARTIN |
| | Electrical - Rough | | | | 2,000.84 | 1,830.84 | 170.00 | |
| **33-720** | **Electrical - Final** | | | | | | | |
| 08-14-2006 | | S | 1,216.38 | Original estimate | | | | Imported estimate |
| 09-22-2006 | 09-22-2006 | S | 1,216.38 | AP cost | | | | JIMMY EARL MARTIN |
| | Electrical - Final | | | | 1,216.38 | 1,216.38 | | |
| **33-730** | **Security System** | | | | | | | |
| 08-14-2006 | | S | 274.21 | Original estimate | | | | Imported estimate |
| 09-01-2006 | 09-01-2006 | S | 274.21 | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| | Security System | | | | 274.21 | 274.21 | | |
| **33-810** | **HVAC Rough** | | | | | | | |
| 08-14-2006 | | S | 1,710.00 | Original estimate | | | | Imported estimate |
| 08-25-2006 | 08-25-2006 | S | 1,710.00 | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| | HVAC Rough | | | | 1,710.00 | 1,710.00 | | |
| **33-820** | **HVAC Final** | | | | | | | |
| 08-14-2006 | | S | 1,480.00 | Original estimate | | | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 1,480.00 | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| | HVAC Final | | | | 1,480.00 | 1,480.00 | | |
| **34-110** | **Masonry Labor** | | | | | | | |
| 08-14-2006 | | S | 100.00 | Original estimate | | | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 100.00 | AP cost | | | | ROSA GALLARDO MASONRY |
| | Masonry Labor | | | | 100.00 | 100.00 | | |
| **34-120** | **Brick Material** | | | | | | | |
| 10-06-2006 | 10-16-2006 | M | 10.65 | AP cost | | | | W R TAYLOR & CO |
| | Brick Material | | | | 10.65 | 10.65 | 10.65 | |
| **34-150** | **Stucco** | | | | | | | |
| 08-14-2006 | | S | 82.50 | Original estimate | | | | Imported estimate |
| 10-24-2006 | 10-24-2006 | S | 82.50 | AP cost | | | | KEOVITHONE VORACHACK |
| | Stucco | | | | 82.50 | 82.50 | | |
| **34-510** | **Windows** | | | | | | | |
| 08-14-2006 | | S | 1,500.00 | Original estimate | | | 1,500.00 | | Imported estimate |

cb:600266

Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

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C Balek Manor, Lot 23C

| | Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| 34-510 | Windows | | | | | | | | |
| | 08-21-2006 | 08-21-2006 | 1,430.00 | S | AP cost | | | | BUILDERS SPECIALTIES |
| | 08-21-2006 | 08-21-2006 | 14.95 | V07 | AP cost | | | | BUILDERS SPECIALTIES |
| | 11-23-2006 | 12-06-2006 | 5.48 | V07 | AP cost | | | | BUILDERS SPECIALTIES |
| | | | Windows | | Windows | 1,450.43 | 1,500.00 | 49.57- | |
| 34-540 | Doors - Exterior | | | | | | | | |
| | 08-14-2006 | | 750.00 | S | Original estimate | | 750.00 | | Imported estimate |
| | 08-18-2006 | 08-18-2006 | 747.00 | S | AP cost | 747.00 | 750.00 | 3.00- | BUILDERS SPECIALTIES |
| | | | Doors - Exterior | | | | | | |
| 34-550 | Garage Doors | | | | | | | | |
| | 08-14-2006 | | 375.00 | S | Original estimate | | 375.00 | | Imported estimate |
| | 09-15-2006 | 09-15-2006 | 375.00 | S | AP cost | 375.00 | 375.00 | | PINCKARD'S GARAGE DOOR SER |
| | | | Garage Doors | | | | | | |
| 34-560 | Doors - Interior | | | | | | | | |
| | 08-14-2006 | | 624.21 | M | Original estimate | | 624.21 | | Imported estimate |
| | 09-06-2006 | 09-20-2006 | 624.21 | M | AP cost | | 624.21 | | MOBILE LUMBER & BUILDING |
| | 09-06-2006 | 09-20-2006 | 391.73 | V01 | AP cost | | 624.21 | 391.73 | MOBILE LUMBER & BUILDING |
| | | | Doors - Interior | | | 1,015.94 | | | |
| 34-710 | Insulation - Rough | | | | | | | | |
| | 08-14-2006 | | 830.00 | S | Original estimate | | 830.00 | | Imported estimate |
| | 09-08-2006 | 09-08-2006 | 830.00 | S | AP cost | 830.00 | 830.00 | | COASTAL INSULATION CO. |
| | | | Insulation - Rough | | | | | | |
| 34-720 | Insulation - Final | | | | | | | | |
| | 08-14-2006 | | 545.00 | S | Original estimate | | 545.00 | | Imported estimate |
| | 10-09-2006 | 10-09-2006 | 545.00 | S | AP cost | 545.00 | 545.00 | | COASTAL INSULATION CO. |
| | | | Insulation - Final | | | | | | |
| 34-810 | Siding Labor | | | | | | | | |
| | 08-14-2006 | | 3,360.00 | S | Original estimate | | 3,360.00 | | Imported estimate |
| | 09-29-2006 | 09-29-2006 | 3,360.00 | S | AP cost | 3,360.00 | 3,360.00 | | ALL SOUTH VINYL SIDING, INC. |
| | | | Siding Labor | | | | | | |
| 34-830 | Vinyl Trim | | | | | | | | |
| | 08-14-2006 | | 1,044.00 | S | Original estimate | | 1,044.00 | | Imported estimate |
| | 10-23-2006 | 10-23-2006 | 1,044.00 | S | AP cost | 1,044.00 | 1,044.00 | | ALL SOUTH VINYL SIDING, INC. |
| | | | Vinyl Trim | | | | | | |
| 34-910 | Painting - 1st Draw | | | | | | | | |
| | 08-14-2006 | | 1,211.76 | S | Original estimate | | 1,211.76 | | Imported estimate |
| | 09-15-2006 | 09-15-2006 | 1,211.76 | S | AP cost | 1,211.76 | 1,211.76 | | FIRST CHOICE PAINTING OF |
| | | | Painting - 1st Draw | | | | | | |
| 34-920 | Painting - 2nd Draw | | | | | | | | |
| | 08-14-2006 | | 839.44 | S | Original estimate | | 839.44 | | Imported estimate |
| | 10-23-2006 | 10-23-2006 | 814.44 | S | AP cost | 814.44 | 839.44 | 25.00- | FIRST CHOICE PAINTING OF |
| | | | Painting - 2nd Draw | | | | | | |
| 35-110 | Drywall Labor | | | | | | | | |
| | 04-02-2009 | 04-13-2009 | 112.50 | CR | AP cost | | | | CHAMPION DRYWALL OF NW FL |
| | 08-14-2006 | | 4,164.42 | S | Original estimate | | 4,164.42 | | Imported estimate |
| | 09-01-2006 | 09-01-2006 | 4,164.42 | S | AP cost | 4,276.92 | 4,164.42 | 112.50 | HIGHWAY DRYWALL, INC. |
| | | | Drywall Labor | | | | | | |

Under Budget is (-)

The Mitchell Company, Inc     12-11-09     Page 6

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 23C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-120** | **Drywall Material** | | | | | | | |
| 08-14-2006 | | M | 2,666.00 | Original estimate | | 2,666.00 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | M | 2,480.00 | AP cost | 2,480.00 | | | RIGHTWAY DRYWALL, INC. |
| | | | **Drywall Material** | | | 2,666.00 | 186.00- | |
| **35-210** | **Vinyl flooring** | | | | | | | |
| 08-14-2006 | | S | 2,822.62 | Original estimate | | 2,822.62 | | Imported estimate |
| 10-13-2006 | 10-13-2006 | S | 2,822.62 | AP cost | 2,822.62 | | | JONES CARPET MART, INC. |
| | | | **Vinyl flooring** | | | 2,822.62 | | |
| **35-310** | **Trim labor** | | | | | | | |
| 08-14-2006 | | S | 558.90 | Original estimate | | 558.90 | | Imported estimate |
| 09-08-2006 | 09-08-2006 | S | 333.34 | AP cost | | | | DAVID M. HECK D/B/A |
| 09-22-2006 | 09-22-2006 | S | 175.56 | AP cost | | | | DAVID M. HECK D/B/A |
| 09-22-2006 | 09-22-2006 | S | 15.00 | AP cost | | | | DAVID M. HECK D/B/A |
| 09-29-2006 | 09-29-2006 | S | 35.00 | AP cost | | | | DAVID M. HECK D/B/A |
| | | | **Trim Labor** | | 558.90 | 558.90 | | |
| **35-320** | **Trim Material** | | | | | | | |
| 08-14-2006 | | M | 429.62 | Original estimate | | 429.62 | | Imported estimate |
| 09-06-2006 | 09-20-2006 | M | 429.62 | AP cost | 429.62 | | | MOBILE LUMBER & BUILDING |
| | | | **Trim Material** | | | 429.62 | | |
| **35-330** | **Lockout** | | | | | | | |
| 08-14-2006 | | M | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 09-15-2006 | 10-09-2006 | M | 283.81 | AP cost | 283.81 | | | SOUTHERN BRASS |
| | | | **Lockout** | | | 350.00 | 66.19- | |
| **35-340** | **Mirrors** | | | | | | | |
| 08-14-2006 | | S | 122.45 | Original estimate | | 122.45 | | Imported estimate |
| 09-28-2006 | 09-28-2006 | S | 122.45 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| 09-28-2006 | 09-28-2006 | V07 | 8.89 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| | | | **Mirrors** | | 131.34 | 122.45 | 8.89 | |
| **35-350** | **Shelving** | | | | | | | |
| 08-14-2006 | | S | 255.00 | Original estimate | | 255.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 255.00 | AP cost | 255.00 | | | COASTAL INSULATION CO. |
| | | | **Shelving** | | | 255.00 | | |
| **35-370** | **Mini Blinds** | | | | | | | |
| 08-14-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 11-27-2006 | 11-27-2006 | S | 300.00 | AP cost | 300.00 | | | THE FEATHER, LLC |
| | | | **Mini Blinds** | | | 300.00 | | |
| **35-510** | **Cabinets** | | | | | | | |
| 08-14-2006 | | M | 4,004.38 | Original estimate | | 4,004.38 | | Imported estimate |
| 09-18-2006 | 10-04-2006 | M | 3,968.38 | AP cost | 3,968.38 | | | MOBILE LUMBER & BUILDING |
| | | | **Cabinets** | | | 4,004.38 | 36.00- | |
| **35-610** | **Appliances - Basic** | | | | | | | |
| 08-14-2006 | | M | 653.60 | Original estimate | | 653.60 | | Imported estimate |
| 09-15-2006 | 10-11-2006 | M | 653.60 | AP cost | | | | SEARS COMMERCIAL ONE |
| 09-15-2006 | 10-11-2006 | V07 | 13.75 | AP cost | | | | SEARS COMMERCIAL ONE |
| | | | **Appliances - Basic** | | 667.35 | 653.60 | 13.75 | |
| **35-710** | **Lighting** | | | | | | | |
| 08-14-2006 | | M | 820.00 | Original estimate | | 820.00 | | Imported estimate |
| 09-01-2006 | 09-27-2006 | M | 747.35 | AP cost | | | | SHADES OF LIGHT, INC. |

MDL-2047 re Drywall - Mitchell
cb:600268

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

**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C Bilek Manor, Lot 23C**

Under Budget is (-)

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-710 Lighting** | | | | | | | | |
| 09-21-2006 | 10-23-2006 | V07 | 175.63 | AP cost | | | | SHADES OF LIGHT, INC. |
| | | | | Lighting | 922.98 | 820.00 | 102.98 | |
| **36-110 Clean - Interior** | | | | | | | | |
| 08-14-2006 | | | | Original estimate | | 345.00 | | Imported estimate |
| 09-12-2006 | 09-12-2006 | S | 100.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 09-22-2006 | 09-22-2006 | S | 175.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-23-2006 | 10-23-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-30-2006 | 10-30-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-17-2006 | 11-20-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 12-20-2006 | 12-27-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 04-11-2007 | 04-16-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | | | | Clean - Interior | 450.00 | 345.00 | 105.00 | |
| **36-120 Clean - Exterior** | | | | | | | | |
| 07-19-2006 | 07-24-2006 | L | 10.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 08-14-2006 | | | 688.11 | Original estimate | | 688.11 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | S | 205.01 | AP cost | | | | LOERA LEGACY, INC. |
| 09-15-2006 | 09-15-2006 | S | 268.09 | AP cost | | | | LOERA LEGACY, INC. |
| 10-09-2006 | 10-09-2006 | S | 110.39 | AP cost | | | | LOERA LEGACY, INC. |
| 10-09-2006 | 10-09-2006 | S | 94.62 | AP cost | | | | LOERA LEGACY, INC. |
| 08-16-2006 | 08-21-2006 | V07 | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-20-2006 | 09-27-2006 | V07 | 50.00 | AP cost | | | | LOERA LEGACY, INC. |
| | | | | Clean - Exterior | 763.11 | 688.11 | 75.00 | |
| **36-140 Power Wash** | | | | | | | | |
| 08-14-2006 | | | 270.00 | Original estimate | | 270.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 170.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| 11-01-2006 | 11-06-2006 | V07 | 10.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| | | | | Power Wash | 180.00 | 270.00 | 90.00- | |
| **36-210 Grading - Final** | | | | | | | | |
| 08-14-2006 | | | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | Grading - Final | 200.00 | 200.00 | | |
| **36-220 Landscaping** | | | | | | | | |
| 08-14-2006 | | | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | Landscaping | 250.00 | 250.00 | | |
| **36-250 Sod** | | | | | | | | |
| 08-14-2006 | | | 627.00 | Original estimate | | 627.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 627.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | Sod | 627.00 | 627.00 | | |
| **36-280 Mailbox** | | | | | | | | |
| 08-14-2006 | | | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| 09-06-2006 | 09-13-2006 | S | 100.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-15-2006 | 09-15-2006 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-29-2006 | 09-29-2006 | S | 200.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| | | | | Mailbox | 325.00 | 375.00 | 50.00- | |

MDL-2047 re Drywall - Mitchell
cb:600269

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09          Page 8

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 23C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **36-310** | **Driveway Labor** | | | | | | | |
| 08-14-2006 | | S | 769.20 | Original estimate | | | | |
| 08-04-2006 | 08-04-2006 | S | 130.00 | AP cost | | | | Imported estimate |
| | | | | | | | | MIGUEL MARTINEZ |
| 09-29-2006 | 09-29-2006 | S | 752.00 | AP cost | | | | MIGUEL MARTINEZ |
| 09-29-2006 | 09-29-2006 | S | 125.00 | AP cost | | | | MIGUEL MARTINEZ |
| | Driveway Labor | | | | 1,007.00 | 769.20 | 237.80 | |
| **36-320** | **Driveway Material** | | | | | | | |
| 08-14-2006 | | M | 1,285.70 | Original estimate | | | | |
| 09-01-2006 | 09-27-2006 | M | 871.83 | AP cost | | | | Imported estimate |
| | | | | | | | | PENSACOLA READY MIX USA |
| | Driveway Material | | | | 871.83 | 1,285.70 | 413.87- | |
| **36-340** | **Sidewalk Material** | | | | | | | |
| 08-14-2006 | | M | 322.50 | Original estimate | | | | |
| 09-06-2006 | 09-15-2006 | M | 57.03 | AP cost | | | | Imported estimate |
| | | | | | | | | MOBILE LUMBER & BUILDING |
| 09-15-2006 | 10-04-2006 | M | 75.33 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | Sidewalk Material | | | | 132.36 | 322.50 | 190.14- | |
| **51-110** | **Warranty Policy** | | | | | | | |
| 08-14-2006 | | O | 190.00 | Original estimate | | | | |
| 12-29-2006 | 01-03-2007 | O | 135.56 | AP cost | | | | Imported estimate |
| | | | | | | | | RESIDENTIAL WARRANTY CORP. |
| | Warranty Policy | | | | 135.56 | 190.00 | 54.44- | |
| **51-120** | **Post Completion Repairs** | | | | | | | |
| 08-14-2006 | | O | 225.00 | Original estimate | | | | |
| | Post Completion Repairs | | | | | 225.00 | 225.00- | |
| **51-230** | **Not Classified** | | | | | | | |
| 01-22-2007 | 01-22-2007 | O | 300.00- | JC cost | | | | C/R GULF POWER |
| | Not Classified | | | | 300.00- | | 300.00- | |
| **51-240** | **Builders Risk Insurance** | | | | | | | |
| 08-14-2006 | | O | 125.00 | Original estimate | | | | |
| | Builders Risk Insurance | | | | | 125.00 | 125.00- | |
| **51-250** | **Portable Toilet** | | | | | | | |
| 08-14-2006 | | O | 53.75 | Original estimate | | | | |
| 08-30-2006 | 11-01-2006 | O | 53.75 | AP cost | | | | Imported estimate |
| | | | | | | | | A & K SEPT TANK SERVICE |
| | Portable Toilet | | | | 53.75 | 53.75 | | |
| **51-260** | **Homeowner Orientation** | | | | | | | |
| 08-14-2006 | | O | 140.00 | Original estimate | | | | |
| 10-31-2006 | 11-15-2006 | O | 60.00 | AP cost | | | | Imported estimate |
| | | | | | | | | CONNIE E. BURTON |
| 10-31-2006 | 11-15-2006 | O | 20.00 | AP cost | | | | CONNIE L. BURTON |
| 11-29-2006 | 12-06-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 11-29-2006 | 12-06-2006 | V07 | 100.00 | AP cost | | | | CONNIE L. BURTON |
| | Homeowner Orientation | | | | 240.00 | 140.00 | 100.00 | |
| **51-270** | **Decorator** | | | | | | | |
| 08-16-2006 | | O | 80.00 | Original estimate | | | | |
| 07-12-2006 | 07-18-2006 | O | 14.58 | AP cost | | | | Imported estimate |
| | | | | | | | | SHIRLEY MILLAM DUNN   D/B/A |
| | Decorator | | | | 14.58 | 80.00 | 65.42- | |
| **51-290** | **Utilities** | | | | | | | |
| 08-14-2006 | | O | 200.00 | Original estimate | | | | |
| 09-01-2006 | 09-06-2006 | O | 7.69 | AP cost | | | | Imported estimate |
| | | | | | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 10-02-2006 | 10-05-2006 | O | 7.51 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |

MDL-2047 re Drywall - Mitchell
cb:600270

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N                12-11-09        Page 9
Pennacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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C Blitek Manor, Lot 23C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| 51-290 | Utilities | | | | | | | |
| 10-11-2006 | 10-16-2006 | O | 27.00 | AP cost | | | | GULF POWER COMPANY |
| 10-15-2006 | 10-23-2006 | O | 11.68 | AP cost | | | | GULF POWER COMPANY |
| 11-01-2006 | 11-06-2006 | O | 32.05 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 11-15-2006 | 11-20-2006 | O | 33.31 | AP cost | | | | GULF POWER COMPANY |
| 12-05-2006 | 12-05-2006 | O | 16.39 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 12-19-2006 | 12-22-2006 | O | 52.46 | AP cost | | | | GULF POWER COMPANY |
| 01-23-2007 | 01-23-2007 | O | 7.71- | JC cost | | | | C/R EMERALD COAST UTIL ACTH |
| | Utilities | | | | 180.38 | 200.00 | 19.62- | |
| 59-902 | Lot Cost | | | | | | | |
| 08-14-2006 | | O | 20,722.75 | Original estimate | | 20,722.75 | | Imported estimate |
| 07-05-2006 | 07-05-2006 | O | 20,722.75 | JC cost | | | | Lot Purchase |
| | Lot Cost | | | | 20,722.75 | 20,722.75 | | |
| 59-908 | Closing Costs | | | | | | | |
| 12-15-2006 | 12-15-2006 | I | 3,745.45 | JC cost | | | | Close of 1270000023C |
| 08-14-2006 | | O | 4,347.00 | Original estimate | | 4,347.00 | | Imported estimate |
| 11-15-2006 | 11-27-2006 | O | 895.00 | AP cost | | | | |
| | Closing Costs | | | | 4,640.45 | 4,347.00 | 293.45 | |
| 59-910 | Discount | | | | | | | |
| 12-15-2006 | 12-15-2006 | I | 1,139.20 | JC cost | | | | Close of 1270000023C |
| | Discount | | | | 1,139.20 | | 1,139.20 | |
| 59-916 | Callback Expense | | | | | | | |
| 12-15-2006 | 12-15-2006 | I | 225.00 | JC cost | | | | Close of 1270000023C |
| | Callback Expense | | | | 225.00 | | 225.00 | |
| 59-917 | S/F Inside Commissions | | | | | | | |
| 12-15-2006 | 12-15-2006 | I | 2,598.00 | JC cost | | | | Close of 1270000023C |
| 08-14-2006 | | O | 5,332.32 | Original estimate | | 5,332.32 | | Imported estimate |
| | S/F Inside Commissions | | | | 2,598.00 | 5,332.32 | 2,734.32- | |

MDL-2047 re Drywall - Mitchell
cb:600271

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Page 10

12-11-09

Under Budget is (-)

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C Bilek Manor, Lot 23C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| 36-120 | | | Clean - Exterior | | | | | |
| | | | Clean - Exterior | | | | | |
| | | | Labor Cost | | 2,983.26 | | 2,983.26 | |
| | | | Material Cost | | 25,878.26 | 27,866.78 | 1,988.52- | |
| | | | Subcontract Cost | | 43,737.53 | 43,927.73 | 190.20- | |
| | | | Equipment Rental Cost | | 22.56 | | 22.56 | |
| | | | Intangibles Cost | | 7,707.65 | | 7,707.65 | |
| | | | Other Cost | | 26,631.55 | 39,757.82 | 13,126.27- | |
| | | | Variance Cost | | 1,493.95 | 225.52 | 1,268.43 | |
| | | | Bilek Manor, Lot 23C Total | .00 | 108,567.26 | 111,777.85 | 3,210.59- | |
| | | | Labor Cost | .00 | 2,983.26 | | 2,983.26 | |
| | | | Material Cost | .00 | 25,878.26 | 27,866.78 | 1,988.52- | |
| | | | Subcontract Cost | .00 | 43,737.53 | 43,927.73 | 190.20- | |
| | | | Equipment Rental Cost | .00 | 22.56 | | 22.56 | |
| | | | Intangible Cost | .00 | 7,707.65 | | 7,707.65 | |
| | | | Other Cost | .00 | 26,631.55 | 39,757.82 | 13,126.27- | |
| | | | Variance Cost | .00 | 1,493.95 | 225.52 | 1,268.43 | |
| | | | Report Totals: | .00 | 108,567.26 | 111,777.85 | 3,210.59- | |

MDL-2047 re Drywall - Mitchell
cb:600272

The Mitchell Company, Inc

COMBINED DISTRIBUTION

12-11-09    Page 1

Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

## 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C Bialek Manor, Lot 25C

Under Budget is (-)

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-020** | **Building Permits** | | | | | | | |
| 08-14-2006 | | O | 885.00 | Original estimate | | 885.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 435.40 | AP cost | | | | ESCAMBIA COUNTY |
| 05-28-2006 | 07-06-2006 | O | 450.00 | AP cost | | | | ESCAMBIA COUNTY |
| 11-15-2006 | 11-15-2006 | O | 14.60- | AP cost | | | | ESCAMBIA COUNTY |
| 08-15-2006 | 08-15-2006 | O | 10.00 | JC cost | | | | ADJ/CLERK OF THE COURT |
| | Building Permits | | | | 880.80 | 885.00 | 4.20- | |
| **31-070** | **Testing Fees** | | | | | | | |
| 08-14-2006 | | O | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| | Testing Fees | | | | | 200.00 | 200.00- | |
| **31-110** | **Blueprints / Architectural Fee** | | | | | | | |
| 08-14-2006 | | O | 750.00 | Original estimate | | 750.00 | | Imported estimate |
| 06-07-2006 | 06-07-2006 | S | 750.00 | JC cost | | 750.00 | | ADJ/SIGNATURE HOME DESIGNS |
| | Blueprints / Architectural Fee | | | | 750.00 | 750.00 | | |
| **31-120** | **Surveying** | | | | | | | |
| 08-14-2006 | | O | 625.00 | Original estimate | | 625.00 | | Imported estimate |
| 08-08-2006 | 08-09-2006 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 10-05-2006 | 10-11-2006 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 10-05-2006 | 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| 06-01-2006 | 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| | Surveying | | | | 650.00 | 625.00 | 25.00 | |
| **31-210** | **Lot Clearing** | | | | | | | |
| 07-19-2006 | 07-24-2006 | L | 1,700.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 825.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 300.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-06-2006 | 09-13-2006 | L | 148.26 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 08-14-2006 | | O | 2,825.00 | Original estimate | | 2,825.00 | | Imported estimate |
| | Lot Clearing | | | | 2,973.26 | 2,825.00 | 148.26 | |
| **31-220** | **Erosion Control** | | | | | | | |
| 08-14-2006 | | O | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 10-17-2006 | 10-17-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | Erosion Control | | | | 300.00 | 300.00 | | |
| **31-230** | **Fill Dirt and Material** | | | | | | | |
| 08-14-2006 | | M | 2,580.00 | Original estimate | | 2,580.00 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | M | 42.50 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-15-2006 | 10-16-2006 | M | 79.86 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-11-2006 | 10-16-2006 | M | 91.02 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-11-2006 | 10-16-2006 | M | 326.53 | AP cost | | | | MICHEL MARTINEZ |
| 10-18-2006 | 10-23-2006 | M | 71.22 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 100.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 95.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 23.04 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | M | 69.64 | AP cost | | | | LOKRA LEGACY, INC. |
| 11-01-2006 | 11-06-2006 | M | 40.38 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 11-29-2006 | 12-05-2006 | M | 20.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 12-13-2006 | 12-18-2006 | M | 106.73 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| | Fill Dirt and Material | | | | 1,065.92 | 2,580.00 | 1,514.08- | |

MDL-2047 re Drywall - Mitchell
cb:600273

The Mitchell Company, Inc

12-11-09       Page 2

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 25C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-240 Rough Grading** | | | | | | | | |
| 08-14-2006 | | | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 08-14-2006 | 08-14-2006 | S | 200.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-20-2006 | 09-20-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 11-07-2006 | 11-07-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 08-29-2006 | 08-29-2006 | W7 | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | **Rough Grading** | 800.00 | 350.00 | 450.00 | |
| **31-430 Water Service** | | | | | | | | |
| 08-14-2006 | | | 1,215.00 | Original estimate | | 1,215.00 | | Imported estimate |
| 06-14-2006 | 06-20-2006 | O | 1,215.00 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | **Water Service** | 1,215.00 | 1,215.00 | | |
| **31-450 Sewer Service** | | | | | | | | |
| 08-14-2006 | | | 1,602.00 | Original estimate | | 1,602.00 | | Imported estimate |
| 06-09-2006 | 06-13-2006 | O | 1,602.00 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | **Sewer Service** | 1,602.00 | 1,602.00 | | |
| **31-530 Appraisals** | | | | | | | | |
| 08-14-2006 | | | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| | | | | **Appraisals** | | 300.00 | 300.00- | |
| **32-120 Footing Material** | | | | | | | | |
| 09-01-2006 | 09-19-2006 | M | 56.69 | AP cost | | | | PENSACOLA READY MIX USA |
| | | | | **Footing Material** | 56.69 | | 56.69 | |
| **32-310 Termite Protection** | | | | | | | | |
| 08-14-2006 | | | 135.00 | Original estimate | | 135.00 | | Imported estimate |
| 08-21-2006 | 08-21-2006 | S | 135.00 | AP cost | | | | ANCHOR PEST CONTROL, INC. |
| | | | | **Termite Protection** | 135.00 | 135.00 | | |
| **32-410 Slab Labor** | | | | | | | | |
| 08-14-2006 | | | 1,846.30 | Original estimate | | 1,846.30 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 738.52 | AP cost | | | | MIGUEL MARTINEZ |
| 08-04-2006 | 08-04-2006 | S | 1,107.78 | AP cost | | | | MIGUEL MARTINEZ |
| 08-16-2006 | 08-16-2006 | S | 738.52 | AP cost | | | | MIGUEL MARTINEZ |
| 08-16-2006 | 08-16-2006 | S | 1,107.78 | AP cost | | | | MIGUEL MARTINEZ |
| | | | | **Slab Labor** | 3,692.60 | 1,846.30 | 1,846.30 | |
| **32-420 Slab Concrete** | | | | | | | | |
| 08-14-2006 | | | 2,967.00 | Original estimate | | 2,967.00 | | Imported estimate |
| 07-17-2006 | 08-14-2006 | M | 2,615.48 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-27-2006 | M | 300.00 | AP cost | | | | PENSACOLA READY MIX USA |
| | | | | **Slab Concrete** | 2,915.48 | 2,967.00 | 51.52- | |
| **32-430 Concrete Pumping** | | | | | | | | |
| 08-14-2006 | | | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| 08-16-2006 | 08-18-2006 | O | 450.00 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 09-20-2006 | 09-27-2006 | O | 24.26 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 10-18-2006 | 10-23-2006 | O | 20.00 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| | | | | **Concrete Pumping** | 494.26 | 600.00 | 105.74- | |
| **32-440 Slab Material - Other** | | | | | | | | |
| 08-14-2006 | | | 677.66 | Original estimate | | 677.66 | | Imported estimate |
| 07-25-2006 | 08-02-2006 | M | 636.87 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-25-2006 | 08-02-2006 | M | 4.80 | AP cost | | | | MOBILE LUMBER & BUILDING |

MDL-2047 re Drywall - Mitchell
cb:600274

The Mitchell Company, Inc

**COMBINED DISTRIBUTION**

12-11-09    Page 3

Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**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C Blalek Manor, Lot 25C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **32-440** | **Slab material - Other** | | | | | | | |
| 08-14-2006 | 08-14-2006 | M | 119.75 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 29.86 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | | V01 | 109.97 | Original estimate | | 109.97 | | Imported estimate |
| 07-25-2006 | 08-02-2006 | V01 | 109.97 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | Slab material - Other | | 901.25 | | | 787.63 | 113.62 | |
| **33-110** | **Framing Labor 1st Draw** | | | | | | | |
| 08-14-2006 | | S | 3,044.30 | Original estimate | | 3,044.30 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | S | 1,617.16 | AP cost | | | | VICTOR HERNANDEZ |
| 08-09-2006 | 08-14-2006 | S | 1,137.72 | AP cost | | | | VICTOR HERNANDEZ |
| 08-23-2006 | 08-23-2006 | S | 289.42 | AP cost | | | | VICTOR HERNANDEZ |
| | Framing Labor 1st Draw | | 3,044.30 | | 3,044.30 | 3,044.30 | | |
| **33-140** | **Framing Material** | | | | | | | |
| 08-15-2006 | 09-11-2006 | ER | 22.56 | AP cost | | | | OUTPOST RENTAL INC. |
| 09-01-2006 | 10-09-2006 | ER | 21.00 | NP cost | | | | Imported estimate |
| 08-14-2006 | | M | 3,505.66 | Original estimate | | 3,505.66 | | MOBILE LUMBER & BUILDING |
| 07-17-2006 | 08-10-2006 | M | 51.43 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-01-2006 | 08-15-2006 | M | 64.49 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-08-2006 | 08-21-2006 | M | 2,419.33 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-08-2006 | 08-21-2006 | M | 913.20 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-10-2006 | 08-22-2006 | M | 104.28 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 83.85 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 16.41 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 64.87 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-20-2006 | 09-27-2006 | M | 10.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-01-2006 | 09-28-2006 | M | 48.30 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-28-2006 | M | 200.06 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-22-2006 | 10-04-2006 | M | 53.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-27-2006 | 10-04-2006 | M | 20.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-18-2006 | 10-05-2006 | M | 53.73- | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-18-2006 | 10-05-2006 | M | 53.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-01-2006 | 10-05-2006 | M | 25.36 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-18-2006 | 10-23-2006 | M | 25.00 | AP cost | | | | REDVITHOUNE VORACHACK |
| | Framing Material | | 4,187.58 | | | 3,505.66 | 681.92 | |
| **33-180** | **Roof Trusses** | | | | | | | |
| 08-14-2006 | | M | 1,722.15 | Original estimate | | 1,722.15 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | M | 1,722.15 | AP cost | | | | JWT of Northwest Fl.,Inc. |
| | Roof Trusses | | 1,722.15 | | 1,722.15 | 1,722.15 | | |
| **33-210** | **Roofing Labor** | | | | | | | |
| 08-14-2006 | | S | 865.50 | Original estimate | | 865.50 | | Imported estimate |
| 09-05-2006 | 09-05-2006 | S | 865.50 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| 09-05-2006 | 09-05-2006 | V07 | 133.50 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| | Roofing Labor | | 999.00 | | | 865.50 | 133.50 | |
| **33-220** | **Roofing Material** | | | | | | | |
| 08-14-2006 | | M | 893.79 | Original estimate | | 893.79 | | Imported estimate |

MDL-2047 re Drywall - Mitchell

cb:600275

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Page 4

12-11-09

Current Column Represents Costs Since 12-11-2009

**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C Bilek Manor, Lot 25C**

Under Budget is (-)

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-220** | **Roofing Material** | | | | | | | |
| 08-14-2006 | 08-28-2006 | M | 893.78 | AP cost | | | | BRADCO SUPPLY CORP |
| 08-10-2006 | 09-05-2006 | M | 38.70 | AP cost | | | | BRADCO SUPPLY CORP |
| 08-23-2006 | 09-05-2006 | M | 53.63 | AP cost | | | | BRADCO SUPPLY CORP |
| 10-18-2006 | 05-23-2007 | M | 110.18 | AP cost | | | | BRADCO SUPPLY CORP |
| 05-21-2007 | 05-23-2007 | M | 110.18 | AP cost | | | | BRADCO SUPPLY CORP |
| | | | | Roofing Material | 878.85 | 893.79 | 14.94- | |
| **33-310** | **Gutters and Downspouts** | | | | | | | |
| 11-01-2006 | 12-06-2006 | S | 563.00 | AP cost | | | | ADVANCED GUTTER SYSTEMS IN |
| | | | | Gutters and Downspouts | 563.00 | | 563.00 | |
| **33-610** | **Plumbing- Rough** | | | | | | | |
| 08-14-2006 | | S | 2,255.00 | Original estimate | | 2,255.00 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 1,980.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 09-01-2006 | 09-01-2006 | S | 250.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 11-08-2006 | 11-15-2006 | VO2 | 95.00 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| 11-01-2006 | 11-06-2006 | VO7 | 85.00 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| | | | | Plumbing- Rough | 2,410.00 | 2,255.00 | 155.00 | |
| **33-620** | **Plumbing - Stack Out** | | | | | | | |
| 08-14-2006 | | S | 1,485.00 | Original estimate | | 1,485.00 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | S | 1,485.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | | Plumbing - Stack Out | 1,485.00 | 1,485.00 | | |
| **33-630** | **Plumbing - Final** | | | | | | | |
| 08-14-2006 | | S | 1,485.00 | Original estimate | | 1,485.00 | | Imported estimate |
| 09-22-2006 | 09-22-2006 | S | 1,485.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | | Plumbing - Final | 1,485.00 | 1,485.00 | | |
| **33-710** | **Electrical - Rough** | | | | | | | |
| 08-14-2006 | | S | 1,346.12 | Original estimate | | 1,346.12 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | S | 1,346.12 | AP cost | | | | JIMMY EARL MARTIN |
| 10-11-2006 | 10-16-2006 | VO7 | 35.00 | AP cost | | | | JIMMY EARL MARTIN |
| | | | | Electrical - Rough | 1,381.12 | 1,346.12 | 35.00 | |
| **33-720** | **Electrical - Final** | | | | | | | |
| 08-14-2006 | | S | 894.34 | Original estimate | | 894.34 | | Imported estimate |
| 09-22-2006 | 09-22-2006 | S | 894.34 | AP cost | | | | JIMMY EARL MARTIN |
| | | | | Electrical - Final | 894.34 | 894.34 | | |
| **33-730** | **Security System** | | | | | | | |
| 08-14-2006 | | S | 239.73 | Original estimate | | 239.73 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | S | 239.73 | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| 11-30-2006 | 12-13-2006 | VO7 | 1,499.63 | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| | | | | Security System | 1,739.36 | 239.73 | 1,499.63 | |
| **33-810** | **HVAC Rough** | | | | | | | |
| 08-14-2006 | | S | 1,610.00 | Original estimate | | 1,610.00 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | S | 1,610.00 | AP cost | | | | BOOTWELL'S AIR MASTERS INC |
| | | | | HVAC Rough | 1,610.00 | 1,610.00 | | |
| **33-820** | **HVAC Final** | | | | | | | |
| 08-14-2006 | | S | 1,380.00 | Original estimate | | 1,380.00 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 1,380.00 | AP cost | | | | BOOTWELL'S AIR MASTERS INC |
| | | | | HVAC Final | 1,380.00 | 1,380.00 | | |

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**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C Bilek Manor, Lot 25C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **34-110** | | | | **Masonry Labor** | | | | |
| 08-14-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 100.00 | AP cost | 100.00 | | | ROSA GALLARDO MASONRY |
| | | | | Masonry Labor | | | | |
| **34-150** | | | | **Stucco** | | | | |
| 08-14-2006 | | S | 82.50 | Original estimate | | 82.50 | | Imported estimate |
| 10-24-2006 | 10-24-2006 | S | 82.50 | AP cost | 82.50 | | | REGVTTHORNE VORACHACK |
| | | | | Stucco | | | | |
| **34-510** | | | | **Windows** | | | | |
| 08-14-2006 | | S | 1,000.01 | Original estimate | | 1,000.01 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | S | 953.30 | AP cost | | | | BUILDERS SPECIALTIES |
| 08-18-2006 | 08-18-2006 | S | .01 | AP cost | | | | BUILDERS SPECIALTIES |
| | | | | Windows | 953.31 | 1,000.01 | 46.70- | |
| **34-540** | | | | **Doors - Exterior** | | | | |
| 08-14-2006 | | S | 800.00 | Original estimate | | 800.00 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | S | 802.20 | AP cost | 802.20 | 800.00 | 2.20 | BUILDERS SPECIALTIES |
| | | | | Doors - Exterior | | | | |
| **34-560** | | | | **Doors - Interior** | | | | |
| 09-05-2006 | 09-20-2006 | M | 710.98 | Original estimate | | 710.98 | | Imported estimate |
| 09-05-2006 | 09-20-2006 | M | 710.98 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-05-2006 | 09-20-2006 | VO7 | 66.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | Doors - Interior | 777.71 | 710.98 | 66.73 | |
| **34-710** | | | | **Insulation - Rough** | | | | |
| 08-14-2006 | | S | 555.00 | Original estimate | | 555.00 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | S | 555.00 | AP cost | 555.00 | | | COASTAL INSULATION CO. |
| | | | | Insulation - Rough | | | | |
| **34-720** | | | | **Insulation - Final** | | | | |
| 08-14-2006 | | S | 465.00 | Original estimate | | 465.00 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 465.00 | AP cost | 465.00 | | | COASTAL INSULATION CO. |
| | | | | Insulation - Final | | | | |
| **34-810** | | | | **Siding Labor** | | | | |
| 08-14-2006 | | S | 3,059.00 | Original estimate | | 3,059.00 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 3,059.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 10-23-2006 | 10-23-2006 | VO7 | 380.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | | Siding Labor | 3,439.00 | 3,059.00 | 380.00 | |
| **34-830** | | | | **Vinyl Trim** | | | | |
| 08-14-2006 | | S | 696.00 | Original estimate | | 696.00 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 696.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 10-23-2006 | 10-23-2006 | VO1 | 50.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | | Vinyl Trim | 746.00 | 696.00 | 50.00 | |
| **34-840** | | | | **Other Exterior Trim** | | | | |
| 10-04-2006 | 10-10-2006 | VO7 | 75.00- | AP cost | | | | JONES CARPET MART, INC. |
| 10-04-2006 | 10-10-2006 | VO7 | 75.00 | AP cost | | | | |
| | | | | Other Exterior Trim | | | | |
| **34-910** | | | | **Painting - 1st Draw** | | | | |
| 08-14-2006 | | S | 772.74 | Original estimate | | 772.74 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 772.74 | AP cost | 772.74 | 772.74 | | FIRST CHOICE PAINTING OF |
| | | | | Painting - 1st Draw | | | | |

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N

Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

12-11-09

Page 6

Under Budget is (-)

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C Bilek Manor, Lot 25C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **34-920** | **Painting- 2nd Draw** | | | | | | | |
| 08-14-2006 | | S | 595.16 | Original estimate | | 595.16 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 570.16 | 2nd Draw | 570.16 | 595.16 | 25.00- | FIRST CHOICE PAINTING OF |
| | Painting - 2nd Draw | | | | | | | |
| **35-110** | **Drywall Labor** | | | | | | | |
| 08-14-2006 | | S | 2,701.44 | Original estimate | | 2,701.44 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | S | 2,701.44 | AP cost | 2,701.44 | 2,701.44 | | RIGHTWAY DRYWALL, INC. |
| | Drywall Labor | | | | | | | |
| **35-120** | **Drywall Material** | | | | | | | |
| 08-14-2006 | | M | 1,699.14 | Original estimate | | 1,699.14 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | M | 1,580.60 | AP cost | 1,580.60 | 1,699.14 | 118.54- | RIGHTWAY DRYWALL, INC. |
| | Drywall Material | | | | | | | |
| **35-210** | **Vinyl flooring** | | | | | | | |
| 08-14-2006 | | S | 2,082.38 | Original estimate | | 2,082.38 | | Imported estimate |
| 10-13-2006 | 10-13-2006 | S | 2,082.38 | AP cost | | | | JONES CARPET MART, INC. |
| 11-01-2006 | 11-06-2006 | V02 | 145.00 | AP cost | | | | JONES CARPET MART, INC. |
| 11-15-2006 | 11-20-2006 | V02 | 75.00 | AP cost | | | | JONES CARPET MART, INC. |
| 10-24-2006 | 11-01-2006 | V07 | 282.68 | AP cost | 2,585.06 | 2,082.38 | 502.68 | JONES CARPET MART, INC. |
| | Vinyl flooring | | | | | | | |
| **35-310** | **Trim Labor** | | | | | | | |
| 08-14-2006 | | S | 403.90 | Original estimate | | 403.90 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | S | 220.34 | AP cost | | | | |
| 09-22-2006 | 09-22-2006 | S | 133.56 | AP cost | | | | |
| 09-22-2006 | 09-22-2006 | S | 50.00 | AP cost | 403.90 | 403.90 | | |
| | Trim Labor | | | | | | | |
| **35-320** | **Trim Material** | | | | | | | |
| 08-14-2006 | | M | 311.02 | Original estimate | | 311.02 | | Imported estimate |
| 09-05-2006 | 09-20-2006 | M | 311.02 | AP cost | 311.02 | 311.02 | | MOBILE LUMBER & BUILDING |
| | Trim Material | | | | | | | |
| **35-330** | **Lockout** | | | | | | | |
| 08-14-2006 | | M | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 09-15-2006 | 10-09-2006 | M | 234.98 | AP cost | 234.98 | 350.00 | 115.02- | SOUTHERN BRASS |
| | Lockout | | | | | | | |
| **35-340** | **Mirrors** | | | | | | | |
| 08-14-2006 | | S | 82.95 | Original estimate | | 82.95 | | Imported estimate |
| 09-22-2006 | 09-22-2006 | S | 78.34 | AP cost | 78.34 | 82.95 | 4.61- | SOUTHERN MIRROR CO. INC. |
| | Mirrors | | | | | | | |
| **35-350** | **Shelving** | | | | | | | |
| 08-14-2006 | | S | 125.00 | Original estimate | | 125.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 125.00 | AP cost | 125.00 | 125.00 | | COASTAL INSULATION CO. |
| | Shelving | | | | | | | |
| **35-370** | **Mini Blinds** | | | | | | | |
| 08-14-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 11-27-2006 | 11-27-2006 | S | 300.00 | AP cost | 300.00 | 300.00 | | THE FEATHER, LLC |
| | Mini Blinds | | | | | | | |
| **35-510** | **Cabinets** | | | | | | | |
| 08-14-2006 | | M | 2,983.12 | Original estimate | | 2,983.12 | | Imported estimate |

**C O M B I N E D   D I S T R I B U T I O N**

Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

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C Bulek Manor, Lot 25C

| | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| 35-510 | Cabinets | | | | | | | | |
| | 09-18-2006 | 10-04-2006 | M | 2,951.25 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | | Cabinets | 2,951.25 | 2,951.25 | 2,983.12 | 31.87- |
| 35-540 | Countertops - formica | | | | | | | | |
| | 03-09-2007 | 04-04-2007 | CB | 208.12 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | | Countertops - formica | 208.12 | 208.12 | | 208.12 |
| 35-610 | Appliances - Basic | | | | | | | | |
| | 08-14-2006 | | M | 667.58 | Original estimate | | | 667.58 | |
| | 09-15-2006 | 10-09-2006 | M | 658.75 | AP cost | | | | SEARS COMMERCIAL ONE |
| | 09-15-2006 | 10-24-2006 | M | 8.07 | AP cost | | | | SEARS COMMERCIAL ONE |
| | 03-28-2007 | 05-09-2007 | M | 8.76 | AP cost | | | | SEARS COMMERCIAL ONE |
| | | | | | Appliances - Basic | 667.58 | 667.58 | 667.58 | |
| 35-710 | Lighting | | | | | | | | |
| | 08-14-2006 | | M | 820.00 | Original estimate | | | 820.00 | |
| | 09-01-2006 | 09-27-2006 | M | 691.59 | AP cost | | | | SHADES OF LIGHT, INC. |
| | 09-01-2006 | 10-04-2006 | M | 18.05 | AP cost | | | | SHADES OF LIGHT, INC. |
| | 09-21-2006 | 10-23-2006 | V07 | 175.63 | AP cost | | | | SHADES OF LIGHT, INC. |
| | | | | | Lighting | 885.27 | 885.27 | 820.00 | 65.27 |
| 36-110 | Clean - Interior | | | | | | | | |
| | 08-14-2006 | | S | 345.00 | Original estimate | | | 345.00 | |
| | 09-12-2006 | 09-12-2006 | S | 100.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | 09-22-2006 | 09-22-2006 | S | 175.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | 10-23-2006 | 10-23-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | 10-30-2006 | 10-30-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | | | | | Clean - Interior | 345.00 | 345.00 | 345.00 | |
| 36-120 | Clean - Exterior | | | | | | | | |
| | 07-19-2006 | 07-24-2006 | L | 10.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | 07-31-2006 | | | | Original estimate | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | 08-14-2006 | | S | 568.88 | Original estimate | | | 568.88 | |
| | 08-18-2006 | 08-18-2006 | S | 129.74 | AP cost | | | | LOERA LEGACY, INC. |
| | 09-01-2006 | 09-01-2006 | S | 169.66 | AP cost | | | | LOERA LEGACY, INC. |
| | 10-04-2006 | 10-10-2006 | S | 66.66 | AP cost | | | | LOERA LEGACY, INC. |
| | 10-23-2006 | 10-23-2006 | S | 69.86 | AP cost | | | | LOERA LEGACY, INC. |
| | 10-23-2006 | 10-23-2006 | S | 59.88 | AP cost | | | | LOERA LEGACY, INC. |
| | 08-16-2006 | 08-21-2006 | V07 | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | 09-20-2006 | 09-27-2006 | V07 | 50.00 | AP cost | | | | LOERA LEGACY, INC. |
| | | | | | Clean - Exterior | 580.80 | 580.80 | 568.88 | 11.92 |
| 36-140 | Power Wash | | | | | | | | |
| | 08-14-2006 | | S | 270.00 | Original estimate | | | 270.00 | |
| | 10-23-2006 | 10-23-2006 | S | 170.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| | 11-01-2006 | 11-06-2006 | V07 | 30.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| | | | | | Power Wash | 200.00 | 200.00 | 270.00 | 70.00- |
| 36-210 | Grading - Final | | | | | | | | |
| | 08-14-2006 | | S | 200.00 | Original estimate | | | 200.00 | |
| | 11-07-2006 | 11-07-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | 12-11-2006 | 12-11-2006 | V07 | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | | Grading - Final | 300.00 | 300.00 | 200.00 | 100.00 |

Under Budget is (-)

MDL-2047 re Drywall - Mitchell

cb:600279

Pensacola Single Family

Current Colum Represents Costs Since12-11-2009

Under Budget is (-)

**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C Nilek Manor, Lot 25C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **36-220 Landscaping** | | | | | | | | |
| 08-14-2006 | | S | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 11-07-2006 | 11-07-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 11-01-2006 | 12-01-2006 | S | 311.74 | AP cost | | | | |
| | | **Landscaping** | | | 561.74 | 250.00 | 311.74 | |
| **36-230 Fence** | | | | | | | | |
| 11-01-2006 | 12-06-2006 | S | 2,000.00 | Original estimate | | 468.00 | | Imported estimate |
| 08-14-2006 | | V10 | 468.00 | Original estimate | | 468.00 | | |
| | | **Fence** | | | 2,000.00 | | 1,532.00 | |
| **36-240 Irrigation System** | | | | | | | | |
| 11-01-2006 | 12-06-2006 | S | 2,500.00 | AP cost | | | | |
| | | **Irrigation System** | | | 2,500.00 | | 2,500.00 | |
| **36-250 Sod** | | | | | | | | |
| 08-14-2006 | | S | 605.00 | Original estimate | | 605.00 | | Imported estimate |
| 12-11-2006 | 12-11-2006 | S | 605.00 | AP cost | | 605.00 | | HARTMAN ENTERPRISES, INC. |
| | | **Sod** | | | 605.00 | 605.00 | | |
| **36-280 Mailbox** | | | | | | | | |
| 09-13-2006 | 09-18-2006 | L | 35.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| 08-14-2006 | | S | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| 08-23-2006 | 08-25-2006 | S | 175.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-06-2006 | 09-13-2006 | S | 100.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-15-2006 | 09-15-2006 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-29-2006 | 09-29-2006 | S | 200.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| 10-24-2006 | 11-01-2006 | S | 75.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | **Mailbox** | | | 610.00 | 375.00 | 235.00 | |
| **36-310 Driveway Labor** | | | | | | | | |
| 08-14-2006 | | S | 766.65 | Original estimate | | 766.65 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 879.00 | AP cost | | | | MIGUEL MARTINEZ |
| 09-29-2006 | 09-29-2006 | S | 125.00 | AP cost | | | | MIGUEL MARTINEZ |
| | | **Driveway Labor** | | | 1,004.00 | 766.65 | 237.35 | |
| **36-320 Driveway Material** | | | | | | | | |
| 08-14-2006 | | M | 1,434.05 | Original estimate | | 1,434.05 | | Imported estimate |
| 09-01-2006 | 09-27-2006 | M | 871.83 | AP cost | | | | PENSACOLA READY MIX USA |
| | | **Driveway Material** | | | 871.83 | 1,434.05 | 562.22 | |
| **36-340 Sidewalk Material** | | | | | | | | |
| 08-14-2006 | | M | 322.50 | Original estimate | | 322.50 | | Imported estimate |
| 09-06-2006 | 09-15-2006 | M | 57.03 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | **Sidewalk Material** | | | 57.03 | 322.50 | 265.47 | |
| **51-110 Warranty Policy** | | | | | | | | |
| 08-14-2006 | | O | 160.00 | Original estimate | | 160.00 | | Imported estimate |
| 11-13-2006 | 11-28-2006 | O | 128.13 | AP cost | | | | RESIDENTIAL WARRANTY CORP. |
| | | **Warranty Policy** | | | 128.13 | 160.00 | 31.87 | |
| **51-120 Post Completion Repairs** | | | | | | | | |
| 08-14-2006 | | O | 225.00 | Original estimate | | 225.00 | | Imported estimate |
| | | **Post Completion Repairs** | | | | 225.00 | 225.00 | |

MDL-2047 re Drywall - Mitchell

cb:600280

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N                                    12-11-09                Page 9

Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

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C Risk Manor, Lot 25C

Under Budget is (-)

| Invoice<br>Date | Accounting<br>Date | Cat | Amount | Current<br>Cost | Accumulated<br>Cost | Budget<br>Estimate | Over<br>Under | Description |
|---|---|---|---|---|---|---|---|---|
| **51-230** | **Not Classified** | | | | | | | |
| 08-14-2006 | 01-22-2007 01-22-2007 | O | 300.00- | JC cost | 300.00- | | 300.00- | C/R GULF POWER |
| | | | **Not Classified** | | | | | |
| **51-240** | **Builders Risk Insurance** | | | | | | | |
| 08-14-2006 | | O | 125.00 | Original estimate | | 125.00 | 125.00- | Imported estimate |
| | | | **Builders Risk Insurance** | | | 125.00 | | |
| **51-250** | **Portable Toilet** | | | | | | | |
| 08-14-2006 | | O | 53.75 | Original estimate | | 53.75 | | Imported estimate |
| 08-30-2006 11-01-2006 | | O | 60.68 | AP cost | | 53.75 | | A & K SEPT TANK SERVICE |
| | | | **Portable Toilet** | | 60.68 | 53.75 | 6.93 | |
| **51-260** | **Homeowner Orientation** | | | | | | | |
| 08-14-2006 | | O | 140.00 | Original estimate | | 140.00 | | Imported estimate |
| 10-31-2006 11-15-2006 | | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 10-31-2006 11-15-2006 | | O | 20.00 | AP cost | | | | CONNIE L. BURTON |
| 10-31-2006 11-15-2006 | | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 10-31-2006 11-15-2006 | | V07 | 100.00 | AP cost | | | | CONNIE L. BURTON |
| | | | **Homeowner Orientation** | | 240.00 | 140.00 | 100.00 | |
| **51-270** | **Decorator** | | | | | | | |
| 08-14-2006 | | O | 80.00 | Original estimate | | 80.00 | | Imported estimate |
| 07-12-2006 07-18-2006 | | O | 14.58 | AP cost | | | | SHIRLEY KILLAM DUNN | D/B/A |
| 08-09-2006 08-14-2006 | | O | 22.75 | AP cost | | | | SHIRLEY KILLAM DUNN | D/B/A |
| | | | **Decorator** | | 37.33 | 80.00 | 42.67- | |
| **51-290** | **Utilities** | | | | | | | |
| 09-01-2006 09-06-2006 | | O | 8.03 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 10-02-2006 10-05-2006 | | O | 7.84 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 10-11-2006 10-16-2006 | | O | 27.00 | AP cost | | | | GULF POWER COMPANY |
| 10-18-2006 10-23-2006 | | O | 8.79 | AP cost | | | | GULF POWER COMPANY |
| 11-01-2006 11-06-2006 | | O | 22.24 | AP cost | | | | GULF POWER COMPANY |
| 11-27-2006 11-27-2006 | | O | 10.84 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| | | | **Utilities** | | 84.74 | | 84.74 | |
| **59-902** | **Lot Cost** | | | | | | | |
| | | O | 20,722.75 | Original estimate | | 20,722.75 | | Imported estimate |
| 07-05-2006 07-05-2006 | | O | 20,722.75 | JC cost | 20,722.75 | 20,722.75 | | Lot Purchase |
| | | | **Lot Cost** | | | | | |
| **59-908** | **Closing Costs** | | | | | | | |
| 10-31-2006 10-31-2006 | | I | 3,360.70 | JC cost | 3,360.70 | 3,672.00 | | |
| 08-14-2006 | | O | 3,672.00 | Original estimate | | 3,672.00 | 311.30- | Imported estimate |
| | | | **Closing Costs** | | | | | |
| **59-915** | **S/F Outside Commissions** | | | | | | | |
| 10-31-2006 10-31-2006 | | I | 4,672.00 | JC cost | 4,672.00 | | 4,672.00 | Close of 1270000025C |
| | | | **S/F Outside Commissions** | | | | | |
| **59-916** | **Callback Expense** | | | | | | | |
| 10-31-2006 10-31-2006 | | I | 225.00 | JC cost | 225.00 | | 225.00 | Close of 1270000025C |
| | | | **Callback Expense** | | | | | |
| **59-917** | **S/F Inside Commissions** | | | | | | | |
| 10-31-2006 10-31-2006 | | I | 2,448.00 | JC cost | | | | Close of 1270000025C |

MDL-2047 re Drywall - Mitchell
cb:600281

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**

Pensacola Single Family

12-11-09

Page 10

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

**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C Bilek Manor, Lot 25C**

| Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|
| **59-917  S/F Inside Commissions** | | | | | | | |
| 08-14-2006 | O | 4,504.32 | Original estimate | 2,448.00 | 4,504.32 | | Imported estimate |
| S/F Inside Commissions | | 4,504.32 | | | 4,504.32 | 2,056.32- | |
| **33-720  Electrical - Final** | | | | | | | |
| 08-14-2006 | V09 | 50.00 | Original estimate | | 50.00 | | Imported estimate |
| 09-22-2006 09-22-2006 | V09 | 50.00 | AP cost | 50.00 | | | JIMMY EARL MARTIN |
| Electrical - Final | | 50.00 | | 50.00 | 50.00 | | |
| **35-610  Appliances - Basic** | | | | | | | |
| 08-14-2006 | V09 | 221.45 | Original estimate | | 221.45 | | Imported estimate |
| 09-15-2006 10-09-2006 | V09 | 221.45 | AP cost | 221.45 | | | SEARS COMMERCIAL ONE |
| Appliances - Basic | | 221.45 | | 221.45 | 221.45 | | |

**36-120  Clean - Exterior**

Clean - Exterior

| | | Accumulated Cost | Budget Estimate | Over Under |
|---|---|---|---|---|
| Labor Cost | | 3,018.26 | .00 | 3,018.26 |
| Material Cost | | 19,669.30 | 21,644.65 | 1,975.35- |
| Subcontract Cost | | 42,824.10 | 34,137.90 | 8,686.20 |
| Equipment Rental Cost | | 43.56 | | 43.56 |
| Intangibles Cost | | 10,705.70 | | 10,705.70 |
| Other Cost | | 25,715.69 | 38,984.82 | 13,269.13- |
| Variance Cost | | 3,909.59 | 849.42 | 3,060.17 |
| **Bilek Manor, Lot 25C Total** | .00 | 106,094.32 | 95,616.79 | 10,477.53 |

| | | | Accumulated Cost | Budget Estimate | Over Under |
|---|---|---|---|---|---|
| Labor Cost | .00 | | 3,018.26 | .00 | 3,018.26 |
| Material Cost | .00 | | 19,669.30 | 21,644.65 | 1,975.35- |
| Subcontract Cost | .00 | | 42,824.10 | 34,137.90 | 8,686.20 |
| Equipment Rental Cost | .00 | | 43.56 | .00 | 43.56 |
| Intangible Cost | .00 | | 10,705.70 | .00 | 10,705.70 |
| Other Cost | .00 | | 25,715.69 | 38,984.82 | 13,269.13- |
| Variance Cost | .00 | | 3,909.59 | 849.42 | 3,060.17 |
| **Report Totals:** | .00 | | 106,094.32 | 95,616.79 | 10,477.53 |

MDL-2047 re Drywall - Mitchell

cb:600282

The Mitchell Company, Inc.

C O M B I N E D   D I S T R I B U T I O N

12-11-09

Page 1

Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

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B Bilek Manor, Lot 8B

| Invoice<br>Date | Accounting<br>Date | Cat | Amount | Current<br>Cost | Accumulated<br>Cost | Budget<br>Estimate | Over<br>Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-020 Building Permits** | | | | | | | | |
| 08-14-2006 | | O | 500.00 | Original estimate | | 500.00 | | Imported estimate |
| 06-28-2006 | 07-06-2006 | O | 450.00 | AP cost | | | | ESCAMBIA COUNTY |
| 11-15-2006 | 11-15-2006 | O | 435.40 | AP cost | | | | ESCAMBIA COUNTY |
| 01-17-2007 | 01-24-2007 | O | 27.00 | AP cost | | | | ESCAMBIA COUNTY |
| 08-15-2006 | 08-15-2006 | O | 10.00 | JC cost | | | | ADJ/CLERK OF THE COURT |
| | | | | Building Permits | 922.40 | 500.00 | 422.40 | |
| **31-070 Testing Fees** | | | | | | | | |
| 08-14-2006 | | O | 200.00 | Original estimate | | 500.00 | 200.00- | Imported estimate |
| | | | | Testing Fees | | 200.00 | | |
| **31-110 Blueprints / Architectural Fees** | | | | | | | | |
| 08-14-2006 | | O | 900.00 | Original estimate | | 900.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 900.00 | AP cost | | | | AAA SIGNATURE HOME |
| | | | | Blueprints / Architectural Fees | 900.00 | 900.00 | | |
| **31-120 Surveying** | | | | | | | | |
| 08-14-2006 | | O | 450.00 | Original estimate | | 450.00 | | Imported estimate |
| 07-26-2006 | 07-31-2006 | O | 300.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 11-22-2006 | 11-28-2006 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 06-01-2006 | 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| 06-01-2006 | 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| | | | | Surveying | 700.00 | 450.00 | 250.00 | |
| **31-210 Lot Clearing** | | | | | | | | |
| 07-19-2006 | 07-24-2006 | L | 1,700.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 925.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 170.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 08-14-2006 | | O | 30.00 | Original estimate | | | | Imported estimate |
| | | | | Lot Clearing | 2,825.00 | 2,825.00 | | |
| **31-220 Erosion Control** | | | | | | | | |
| 08-14-2006 | | O | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 07-19-2006 | 07-24-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 07-20-2006 | 08-01-2006 | S | 80.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-20-2006 | 08-01-2006 | S | 23.34 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-21-2006 | 09-01-2006 | S | 13.32 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-10-2006 | 08-22-2006 | S | 13.32 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-17-2006 | 10-17-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | | | Erosion Control | 427.98 | 300.00 | 127.98 | |
| **31-230 Fill Dirt and Material** | | | | | | | | |
| 08-14-2006 | | M | 1,773.75 | Original estimate | | 1,773.75 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | M | 42.50 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-15-2006 | 09-15-2006 | M | 79.86 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-11-2006 | 10-16-2006 | M | 91.02 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-11-2006 | 10-16-2006 | M | 326.53 | AP cost | | | | MCGEHL MORTINEZ |
| 10-18-2006 | 10-23-2006 | M | 71.22 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 100.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 95.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 23.04 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 11-01-2006 | 11-06-2006 | M | 69.64 | AP cost | | | | LOEPA LEGACY, INC. |
| 11-01-2006 | 11-06-2006 | M | 40.38 | AP cost | | | | ELBERTA CONST. CO. INC. |

MDL-2047 re Drywall - Mitchell
cb:600283

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09        Page 2

Current Column Represents Costs Since 2-11-2009

127-00-000B Bilek Manor, Lot 8B

Under Budget is (-)

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-230 Fill Dirt and Material** | | | | | | | | |
| 12-13-2006 | 12-18-2006 | M | 106.73 | AP cost | | | | |
| **Fill Dirt and Material** | | | | | 1,045.92 | 1,773.75 | 727.83- | A-1 HURRICANE FENCE INDUST |
| **31-240 Rough Grading** | | | | | | | | |
| 08-14-2006 | | S | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | S | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-29-2006 | 09-29-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 08-14-2006 | | V07 | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | V07 | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| **Rough Grading** | | | | | 400.00 | 450.00 | 50.00- | Imported estimate |
| **31-430 Water Service** | | | | | | | | |
| 08-14-2006 | | O | 1,215.00 | Original estimate | | 1,215.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,215.00 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH |
| **Water Service** | | | | | 1,215.00 | 1,215.00 | | |
| **31-450 Sewer Service** | | | | | | | | |
| 08-14-2006 | | O | 1,602.00 | Original estimate | | 1,602.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,602.00 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH |
| **Sewer Service** | | | | | 1,602.00 | 1,602.00 | | |
| **31-530 Appraisals** | | | | | | | | |
| 08-14-2006 | | O | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| **Appraisals** | | | | | | 300.00 | 300.00- | |
| **32-120 Footing Material** | | | | | | | | |
| 09-01-2006 | 09-19-2006 | M | 56.69 | AP cost | | | | PENSACOLA READY MIX USA |
| **Footing Material** | | | | | 56.69 | | 56.69 | |
| **32-310 Termite Protection** | | | | | | | | |
| 08-14-2006 | | S | 135.00 | Original estimate | | 135.00 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 135.00 | AP cost | | | | ANCHOR PEST CONTROL, INC. |
| **Termite Protection** | | | | | 135.00 | 135.00 | | |
| **32-410 Slab Labor** | | | | | | | | |
| 08-14-2006 | | S | 1,846.30 | Original estimate | | 1,846.30 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 738.52 | AP cost | | | | MCGUEL MARTINEZ |
| 08-04-2006 | 08-04-2006 | S | 1,107.78 | AP cost | | | | MCGUEL MARTINEZ |
| **Slab Labor** | | | | | 1,846.30 | 1,846.30 | | |
| **32-420 Slab Concrete** | | | | | | | | |
| 08-14-2006 | | M | 2,967.00 | Original estimate | | 2,967.00 | | Imported estimate |
| 07-16-2006 | 08-14-2006 | M | 2,967.00 | AP cost | | | | PENSACOLA READY MIX USA |
| **Slab Concrete** | | | | | 2,967.00 | 2,967.00 | | |
| **32-430 Concrete Pumping** | | | | | | | | |
| 08-14-2006 | | O | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| 08-16-2006 | 08-18-2006 | O | 450.00 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 09-20-2006 | 09-27-2006 | O | 24.26 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 10-18-2006 | 10-23-2006 | O | 20.00 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| **Concrete Pumping** | | | | | 494.26 | 600.00 | 105.74- | |
| **32-440 Slab material - Other** | | | | | | | | |
| 08-14-2006 | | M | 677.66 | Original estimate | | 677.66 | | Imported estimate |
| 07-20-2006 | 08-03-2006 | M | 636.87 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-20-2006 | 08-03-2006 | M | 4.80 | AP cost | | | | MOBILE LUMBER & BUILDING |

MDL-2047 re Drywall - Mitchell
cb:600284

C O M B I N E D  D I S T R I B U T I O N
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

**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B Blink Manor, Lot 8B**

| | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| **32-440** | Slab material - Other | | | | | | | | Under Budget is (-) |
| | 09-06-2006 | 09-19-2006 | H | 29.86 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 08-14-2006 | | VOI | 109.97 | Original estimate | | 109.97 | | Imported estimate |
| | 07-20-2006 | 08-03-2006 | VOI | 109.97 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | Slab material - Other | | | | | 781.50 | 787.63 | 6.1)- | |
| **33-110** | Framing Labor 1st Draw | | | | | | | | |
| | 08-14-2006 | | S | 3,044.30 | Original estimate | | 3,044.30 | | Imported estimate |
| | 08-14-2006 | 08-14-2006 | S | 1,617.16 | AP cost | | | | VICTOR HERNANDEZ |
| | 08-21-2006 | 08-21-2006 | S | 1,137.72 | AP cost | | | | VICTOR HERNANDEZ |
| | 08-23-2006 | 08-23-2006 | S | 289.42 | AP cost | | | | VICTOR HERNANDEZ |
| | Framing Labor 1st Draw | | | | | 3,044.30 | 3,044.30 | | |
| **33-140** | Framing Material | | | | | | | | |
| | 08-15-2006 | 09-11-2006 | ER | 22.56 | AP cost | | | | OUTPOST RENTAL INC. |
| | 08-11-2006 | 09-11-2006 | ER | 59.09 | AP cost | | | | OUTPOST RENTAL INC. |
| | 09-01-2006 | 09-19-2006 | ER | 18.71 | AP cost | | | | OUTPOST RENTAL INC. |
| | 09-01-2006 | 10-09-2006 | ER | 177.37 | AP cost | | | | OUTPOST RENTAL INC. |
| | 08-14-2006 | | M | 3,505.66 | Original estimate | | | 3,505.66 | Imported estimate |
| | 07-17-2006 | 08-01-2006 | M | 51.43 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 07-26-2006 | 08-14-2006 | M | 26.49 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 08-09-2006 | 08-21-2006 | M | 2,523.60 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 08-09-2006 | 08-21-2006 | M | 913.20 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 08-14-2006 | 08-29-2006 | M | 36.65 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 08-18-2006 | 09-05-2006 | M | 105.41 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 08-18-2006 | 09-05-2006 | M | 73.37 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 08-21-2006 | 09-05-2006 | M | 56.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 08-23-2006 | 09-05-2006 | M | 1113.16 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 08-25-2006 | 09-05-2006 | M | 9.72 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 08-23-2006 | 09-05-2006 | M | 26.35 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 08-10-2006 | 09-06-2006 | M | 84.93 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 08-15-2006 | 09-11-2006 | M | 8.00 | AP cost | | | | LOWE'S COMPANIES, INC. |
| | 09-06-2006 | 09-19-2006 | M | 10.00 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 09-06-2006 | 09-19-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 09-13-2006 | 09-25-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 09-01-2006 | 09-28-2006 | M | 48.30 | AP cost | | | | PENSACOLA READY MIX USA |
| | 09-01-2006 | 09-28-2006 | M | 200.06 | AP cost | | | | PENSACOLA READY MIX USA |
| | 09-22-2006 | 10-04-2006 | M | 53.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 09-27-2006 | 10-04-2006 | M | 20.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | 09-01-2006 | 10-05-2006 | M | 21.53 | AP cost | | | | PENSACOLA READY MIX USA |
| | 10-16-2006 | 10-09-2006 | M | 21.53 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 06-22-2009 | 06-23-2009 | M | 6.14 | AP cost | | | | XEOVTHOUNE VORACHACK |
| | 06-22-2009 | 07-06-2009 | M | 21.69 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | Framing Material | | | | | 4,782.26 | 3,505.66 | 1,276.60 | |
| **33-180** | Roof Trusses | | | | | | | | |
| | 08-14-2006 | | M | 3,639.95 | Original estimate | | | 3,639.95 | Imported estimate |
| | 08-18-2006 | 08-18-2006 | M | 1,890.93 | AP cost | | | | JWT of Northwest Fl., Inc. |
| | Roof Trusses | | | | | 1,890.93 | 3,639.95 | 1,749.02- | |

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N

12-11-09          Page 4

Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

127-00-00088 Bilek Manor, Lot 8B

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-210** | | | | **Roofing Labor** | | | | |
| 08-14-2006 | | S | 865.50 | Original estimate | | 865.50 | | Imported estimate |
| 09-11-2006 | 09-11-2006 | S | 865.50 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| 09-11-2006 | 09-11-2006 | V07 | 28.50 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| | | | | Roofing Labor | 894.00 | 865.50 | 28.50 | |
| **33-220** | | | | **Roofing Material** | | | | |
| 08-14-2006 | | M | 893.79 | Original estimate | | 893.79 | | Imported estimate |
| 08-18-2006 | 09-05-2006 | M | 893.79 | AP cost | | | | BRADCO SUPPLY CORP |
| 08-25-2006 | 09-11-2006 | M | 78.66 | AP cost | | | | BRADCO SUPPLY CORP |
| 08-25-2006 | 09-11-2006 | M | 31.54 | AP cost | | | | BRADCO SUPPLY CORP |
| 09-15-2006 | 10-10-2006 | M | 30.00 | AP cost | | | | BRADCO SUPPLY CORP |
| 08-18-2006 | 09-05-2006 | V07 | 55.25 | AP cost | | | | BRADCO SUPPLY CORP |
| 09-20-2006 | 10-09-2006 | V07 | 14.09 | AP cost | | | | BRADCO SUPPLY CORP |
| | | | | Roofing Material | 1,073.33 | 893.79 | 179.54 | |
| **33-610** | | | | **Plumbing- Rough** | | | | |
| 08-14-2006 | | S | 2,255.00 | Original estimate | | 2,255.00 | | Imported estimate |
| 08-04-2006 | | S | 1,980.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | V02 | 195.00 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| | | | | Plumbing- Rough | 2,175.00 | 2,255.00 | 80.00- | |
| **33-620** | | | | **Plumbing - Stack Out** | | | | |
| 08-14-2006 | | S | 1,485.00 | Original estimate | | 1,485.00 | | Imported estimate |
| 08-29-2006 | 08-29-2006 | S | 1,485.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | | Plumbing - Stack Out | 1,485.00 | 1,485.00 | | |
| **33-630** | | | | **Plumbing - Final** | | | | |
| 08-14-2006 | | S | 1,485.00 | Original estimate | | 1,485.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 1,485.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | | Plumbing - Final | 1,485.00 | 1,485.00 | | |
| **33-710** | | | | **Electrical - Rough** | | | | |
| 08-14-2006 | | S | 1,346.12 | Original estimate | | 1,346.12 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | S | 1,346.12 | AP cost | | | | JIMMY EARL MARTIN |
| 10-11-2006 | 10-16-2006 | V07 | 35.00 | AP cost | | | | JIMMY EARL MARTIN |
| | | | | Electrical - Rough | 1,381.12 | 1,346.12 | 35.00 | |
| **33-720** | | | | **Electrical - Final** | | | | |
| 08-14-2006 | | S | 894.34 | Original estimate | | 894.34 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 894.34 | AP cost | | | | JIMMY EARL MARTIN |
| | | | | Electrical - Final | 894.34 | 894.34 | | |
| **33-730** | | | | **Security System** | | | | |
| 08-14-2006 | | S | 239.73 | Original estimate | | 239.73 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 239.73 | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| | | | | Security System | 239.73 | 239.73 | | |
| **33-810** | | | | **HVAC Rough** | | | | |
| 08-14-2006 | | S | 1,610.00 | Original estimate | | 1,610.00 | | Imported estimate |
| 08-25-2006 | 08-25-2005 | S | 1,610.00 | AP cost | | | | BOOTWELL'S AIR MASTERS INC |
| | | | | HVAC Rough | 1,610.00 | 1,610.00 | | |
| **33-820** | | | | **HVAC Final** | | | | |
| 08-14-2006 | | S | 1,380.00 | Original estimate | | 1,380.00 | | Imported estimate |
| 10-05-2006 | 10-05-2006 | S | 1,380.00 | AP cost | | | | BOOTWELL'S AIR MASTERS INC |
| | | | | HVAC Final | 1,380.00 | 1,380.00 | | |

Current Column Represents Costs Since 12-11-2009     Under Budget is (-)

**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B Bilek Manor, Lot 8B**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **34-110** | | | | | | | | **Masonry Labor** |
| 08-14-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 100.00 | AP cost | 100.00 | 100.00 | | ROSA GALLARDO MASONRY |
| | | | | Masonry Labor | | | | |
| **34-150** | | | | | | | | **Stucco** |
| 08-14-2006 | | S | 82.50 | Original estimate | | 82.50 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 82.50 | AP cost | 82.50 | 82.50 | | KEOVITHOUNE VORACHACK |
| | | | | Stucco | | | | |
| **34-510** | | | | | | | | **Windows** |
| 08-14-2006 | | S | 1,000.01 | Original estimate | | 1,000.01 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | S | 802.20 | AP cost | | | | BUILDERS SPECIALTIES |
| 08-25-2006 | 08-25-2006 | S | 953.30 | AP cost | | | | BUILDERS SPECIALTIES |
| | | V07 | .01 | AP cost | | | | |
| | | | | Windows | 953.31 | 1,000.01 | 46.70- | |
| **34-540** | | | | | | | | **Doors - Exterior** |
| 08-14-2006 | | S | 800.00 | Original estimate | | 800.00 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | S | 802.20 | AP cost | | | | BUILDERS SPECIALTIES |
| 11-29-2006 | 12-06-2006 | V07 | 51.00 | AP cost | | | | BUILDERS SPECIALTIES |
| | | | | Doors - Exterior | 853.20 | 800.00 | 53.20 | |
| **34-560** | | | | | | | | **Doors - Interior** |
| 08-14-2006 | | M | 710.98 | Original estimate | | 710.98 | | Imported estimate |
| 09-21-2006 | 10-04-2006 | M | 710.98 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-21-2006 | 10-04-2006 | V07 | 123.02 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | Doors - Interior | 834.00 | 710.98 | 123.02 | |
| **34-710** | | | | | | | | **Insulation - Rough** |
| 08-14-2006 | | S | 555.00 | Original estimate | | 555.00 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 555.00 | AP cost | 555.00 | 555.00 | | COASTAL INSULATION CO. |
| | | | | Insulation - Rough | | | | |
| **34-720** | | | | | | | | **Insulation - Final** |
| 08-14-2006 | | S | 465.00 | Original estimate | | 465.00 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 465.00 | AP cost | 465.00 | 465.00 | | COASTAL INSULATION CO. |
| | | | | Insulation - Final | | | | |
| **34-810** | | | | | | | | **Siding Labor** |
| 08-14-2006 | | S | 2,912.00 | Original estimate | | 2,912.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 2,912.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 10-23-2006 | 10-23-2006 | V07 | 104.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | | Siding Labor | 3,016.00 | 2,912.00 | 104.00 | |
| **34-830** | | | | | | | | **Vinyl Trim** |
| 08-14-2006 | | S | 696.00 | Original estimate | | 696.00 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 696.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 10-23-2006 | 10-23-2006 | V01 | 100.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | | Vinyl Trim | 796.00 | 696.00 | 100.00 | |
| **34-910** | | | | | | | | **Painting - 1st Draw** |
| 08-14-2006 | | S | 772.74 | Original estimate | | 772.74 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 772.74 | AP cost | 772.74 | 772.74 | | FIRST CHOICE PAINTING OF |
| | | | | Painting - 1st Draw | | | | |
| **34-920** | | | | | | | | **Painting - 2nd Draw** |
| 08-14-2006 | | S | 595.16 | Original estimate | | 595.16 | | Imported estimate |
| 11-07-2006 | 11-07-2006 | S | 570.16 | AP cost | | | | FIRST CHOICE PAINTING OF |

COMBINED DISTRIBUTION

Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

**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N Bilok Manor, Lot 8B**

| | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Painting - 2nd Draw | | 570.16 | 595.16 | 25.00- | |
| 35-110 | Drywall Labor | | | | | | | | |
| | 08-14-2006 | | S | 2,701.44 | Original estimate | | 2,701.44 | | |
| | 09-15-2006 | 09-15-2006 | S | 2,701.44 | AP cost | 2,701.44 | 2,701.44 | | RIGHTWAY DRYWALL, INC. |
| | | | | Drywall Labor | | | | | |
| 35-120 | Drywall Material | | | | | | | | |
| | 08-14-2006 | | M | 1,699.14 | Original estimate | | 1,699.14 | | |
| | 09-15-2006 | 09-15-2006 | M | 1,384.60 | AP cost | 1,384.60 | 1,699.14 | 314.54- | RIGHTWAY DRYWALL, INC. |
| | | | | Drywall Material | | | | | |
| 35-210 | Vinyl flooring | | | | | | | | |
| | 08-14-2006 | | S | 2,082.38 | Original estimate | | 2,082.38 | | |
| | 11-07-2006 | 11-07-2006 | S | 2,082.38 | AP cost | 2,082.38 | 2,082.38 | | JONES CARPET MART, INC. |
| | | | | Vinyl flooring | | | | | |
| 35-310 | Trim Labor | | | | | | | | |
| | 08-14-2006 | | S | 403.90 | Original estimate | | 403.90 | | |
| | 09-22-2006 | 09-22-2006 | S | 220.34 | AP cost | | | | DAVID M. HECK D/B/A |
| | 09-29-2006 | 09-29-2006 | S | 35.00 | AP cost | | | | |
| | 10-09-2006 | 10-09-2006 | S | 133.56 | AP cost | | | | DAVID M. HECK D/B/A |
| | 10-09-2006 | 10-09-2006 | S | 15.00 | AP cost | | | | DAVID M. HECK D/B/A |
| | | | | Trim Labor | | 403.90 | 403.90 | | |
| 35-320 | Trim Material | | | | | | | | |
| | 08-14-2006 | | M | 311.02 | Original estimate | | 311.02 | | |
| | 09-21-2006 | 10-04-2006 | M | 254.73 | AP cost | 254.73 | 311.02 | 56.29- | MOBILE LUMBER & BUILDING |
| | | | | Trim Material | | | | | |
| 35-330 | Lockout | | | | | | | | |
| | 08-14-2006 | | M | 350.00 | Original estimate | | 350.00 | | |
| | 09-15-2006 | 10-09-2006 | M | 234.98 | AP cost | 234.98 | 350.00 | 115.02- | SOUTHERN BRASS |
| | | | | Lockout | | | | | |
| 35-340 | Mirrors | | | | | | | | |
| | 08-14-2006 | | S | 82.95 | Original estimate | | 82.95 | | |
| | 10-17-2006 | 10-17-2006 | S | 78.34 | AP cost | 78.34 | 82.95 | 4.61- | SOUTHERN MIRROR CO. INC. |
| | | | | Mirrors | | | | | |
| 35-350 | Shelving | | | | | | | | |
| | 08-14-2006 | | S | 125.00 | Original estimate | | 125.00 | | |
| | 10-09-2006 | 10-09-2006 | S | 125.00 | AP cost | 125.00 | 125.00 | | COASTAL INSULATION CO. |
| | | | | Shelving | | | | | |
| 35-370 | Mini Blinds | | | | | | | | |
| | 08-14-2006 | | S | 300.00 | Original estimate | | 300.00 | | |
| | 11-27-2006 | 11-27-2006 | S | 300.00 | AP cost | 300.00 | 300.00 | | THE FEATHER, LLC |
| | | | | Mini Blinds | | | | | |
| 35-510 | Cabinets | | | | | | | | |
| | 08-14-2006 | | M | 2,983.12 | Original estimate | | 2,983.12 | | |
| | 09-15-2006 | 10-04-2006 | M | 2,951.25 | AP cost | 2,951.25 | 2,983.12 | 31.87- | MOBILE LUMBER & BUILDING |
| | | | | Cabinets | | | | | |
| 35-610 | Appliances - Basic | | | | | | | | |
| | 08-14-2006 | | M | 667.58 | Original estimate | | 667.58 | | Imported estimate |

MDL-2047 re Drywall - Mitchell
cb:000288

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

**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N Black Manor, Lot 8B**

Under Budget is (-)

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-610 Appliances - Basic** | | | | | | | | |
| 09-15-2006 | 10-17-2006 | M | 667.35 | AP cost | 667.35 | 667.58 | .23- | SEARS COMMERCIAL ONE |
| | | | | Appliances - Basic | | | | |
| **35-710 Lighting** | | | | | | | | |
| 08-14-2006 | | | 820.00 | Original estimate | | 820.00 | | |
| 09-01-2006 | 10-04-2006 | M | 709.48 | AP cost | | | | SHADES OF LIGHT, INC. |
| 09-15-2006 | 10-09-2006 | M | 110.52 | AP cost | | | | SHADES OF LIGHT, INC. |
| | | | | Lighting | 820.00 | 820.00 | | |
| **36-110 Clean - Interior** | | | | | | | | |
| 08-14-2006 | | | 345.00 | Original estimate | | 345.00 | | |
| 09-29-2006 | 09-29-2006 | S | 100.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-17-2006 | 10-17-2006 | S | 175.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-23-2006 | 10-23-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-07-2006 | 11-07-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-08-2006 | 11-15-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-17-2006 | 11-20-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | | | | Clean - Interior | 415.00 | 345.00 | 70.00 | |
| **36-120 Clean - Exterior** | | | | | | | | |
| 08-14-2006 | | | 439.14 | Original estimate | | 439.14 | | |
| 08-25-2006 | 08-25-2006 | S | 129.74 | AP cost | | | | LOERA LEGACY, INC. |
| 09-22-2006 | 09-22-2006 | S | 169.66 | AP cost | | | | LOERA LEGACY, INC. |
| 10-09-2006 | 10-09-2006 | S | 69.86 | AP cost | | | | LOERA LEGACY, INC. |
| 10-17-2006 | 10-17-2006 | S | 59.88 | AP cost | | | | LOERA LEGACY, INC. |
| 11-15-2006 | 11-20-2006 | V07 | 5.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | | | Clean - Exterior | 434.14 | 439.14 | 5.00- | |
| **36-140 Power Wash** | | | | | | | | |
| 08-14-2006 | | | 270.00 | Original estimate | | 270.00 | | |
| 10-23-2006 | 10-23-2006 | S | 170.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| 11-01-2006 | 11-06-2006 | V07 | 10.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| | | | | Power Wash | 180.00 | 270.00 | 90.00- | |
| **36-210 Grading - Final** | | | | | | | | |
| 08-14-2006 | | | 200.00 | Original estimate | | 200.00 | | |
| 10-17-2006 | 10-17-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | Grading - Final | 200.00 | 200.00 | | |
| **36-220 Landscaping** | | | | | | | | |
| 08-14-2006 | | | 250.00 | Original estimate | | 250.00 | | |
| 10-17-2006 | 10-17-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 10-18-2006 | 10-23-2006 | V07 | 97.50 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | Landscaping | 347.50 | 250.00 | 97.50 | |
| **36-250 Sod** | | | | | | | | |
| 08-14-2006 | | | 605.00 | Original estimate | | 605.00 | | |
| 10-17-2006 | 10-17-2006 | S | 605.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | Sod | 605.00 | 605.00 | | |
| **36-280 Mailbox** | | | | | | | | |
| 07-26-2006 | 07-31-2006 | L | 37.50 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 08-23-2006 | 08-25-2006 | L | 25.00 | AP cost | | | | S & P SERVICES OF N.W. FL, INC |
| 09-13-2006 | 09-18-2006 | L | 100.00 | AP cost | | | | |

MDL-2047 re Drywall - Mitchell
cb:600289

The Mitchell Company, Inc     C O M B I N E D   D I S T R I B U T I O N     12-11-09     Page 8

Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

**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B Bilek Manor, Lot 9B**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **36-280** | | | | | | | | **Mailbox** |
| 08-14-2006 | | S | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| 09-13-2006 | 09-18-2006 | S | 100.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-22-2006 | 09-22-2006 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 10-23-2006 | 10-23-2006 | S | 200.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| | | | | | 487.50 | 375.00 | 112.50 | |
| | | | Mailbox | | | | | |
| **36-310** | | | | | | | | **Driveway Labor** |
| 08-14-2006 | | S | 910.00 | Original estimate | | 910.00 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 130.00 | AP cost | | | | MIGUEL MARTINEZ |
| | | | | | 130.00 | 910.00 | 780.00- | |
| | | | Driveway Labor | | | | | |
| **36-320** | | | | | | | | **Driveway Material** |
| 08-14-2006 | | M | 1,532.95 | Original estimate | | 1,532.95 | | Imported estimate |
| 09-01-2006 | 10-04-2006 | M | 987.03 | AP cost | | | | PENSACOLA READY MIX USA |
| | | | | | 987.03 | 1,532.95 | 545.92- | |
| | | | Driveway Material | | | | | |
| **36-340** | | | | | | | | **Sidewalk Material** |
| 08-14-2006 | | M | 322.50 | Original estimate | | 322.50 | | Imported estimate |
| 09-15-2006 | 10-04-2006 | M | 27.78 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-15-2006 | 10-04-2006 | M | 18.83 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | | 46.61 | 322.50 | 275.89- | |
| | | | Sidewalk Material | | | | | |
| **41-130** | | | | | | | | **Appraisals** |
| 12-06-2006 | 12-13-2006 | O | 300.00 | AP cost | | 300.00 | | DAN HELMS COMPANY |
| | | | | | 300.00 | | 300.00 | |
| | | | Appraisals | | | | | |
| **51-110** | | | | | | | | **Warranty Policy** |
| 08-14-2006 | | O | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 01-30-2007 | 02-06-2007 | O | 120.71 | AP cost | | | | RESIDENTIAL WARRANTY CORP. |
| | | | | | 120.71 | 250.00 | 129.29- | |
| | | | Warranty Policy | | | | | |
| **51-120** | | | | | | | | **Post Completion Repairs** |
| 08-14-2006 | | O | 225.00 | Original estimate | | 225.00 | | Imported estimate |
| | | | | | | 225.00 | 225.00- | |
| | | | Post Completion Repairs | | | | | |
| **51-230** | | | | | | | | **Not Classified** |
| 01-22-2007 | 01-22-2007 | O | 300.00- | JC cost | | | | C/R GULF POWER |
| | | | | | 300.00- | | 300.00- | |
| | | | Not Classified | | | | | |
| **51-240** | | | | | | | | **Builders Risk Insurance** |
| 08-14-2006 | | O | 125.00 | Original estimate | | 125.00 | | Imported estimate |
| | | | | | | 125.00 | 125.00- | |
| | | | Builders Risk Insurance | | | | | |
| **51-250** | | | | | | | | **Portable Toilet** |
| 08-14-2006 | | O | 53.75 | Original estimate | | 53.75 | | Imported estimate |
| 11-01-2006 | 11-20-2006 | O | 22.54 | AP cost | | | | A & K SEPT TANK SERVICE |
| 11-01-2006 | 11-15-2006 | O | 22.54 | AP cost | | | | A & K SEPT TANK SERVICE |
| | | | | | 45.08 | 53.75 | 8.67- | |
| | | | Portable Toilet | | | | | |
| **51-260** | | | | | | | | **Homeowner Orientation** |
| 08-14-2006 | | O | 140.00 | Original estimate | | 140.00 | | Imported estimate |
| 10-31-2006 | 11-15-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 10-31-2006 | 11-15-2006 | O | 20.00 | AP cost | | | | CONNIE L. BURTON |
| 12-31-2006 | 01-03-2007 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| | | | | | 140.00 | 140.00 | | |
| | | | Homeowner Orientation | | | | | |

MDL-2047 re Drywall - Mitchell
cb:600290

Under Budget is (-)

**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B Milek Manor, Lot 8B**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description | D/B/A |
|---|---|---|---|---|---|---|---|---|---|
| **51-270** | **Decorator** | | | | | | | | |
| 08-14-2006 | | O | 80.00 | Original estimate | | 80.00 | | Imported estimate | |
| 07-12-2006 | 07-18-2006 | O | 15.00 | AP cost | 15.00 | | | SHIRLEY KILLAM DUNN | D/B/A |
| Decorator | | | Decorator | | 15.00 | 80.00 | 65.00- | | |
| **51-290** | **Utilities** | | | | | | | | |
| 09-01-2006 | 09-06-2006 | O | 8.14 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. | |
| 10-02-2006 | 10-05-2006 | O | 7.96 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. | |
| 10-11-2006 | 10-16-2006 | O | 27.00 | AP cost | | | | GULF POWER COMPANY | |
| 10-18-2006 | 10-23-2006 | O | 12.32 | AP cost | | | | GULF POWER COMPANY | |
| 11-01-2006 | 11-06-2006 | O | 21.93 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. | |
| 11-15-2006 | 11-20-2006 | O | 33.31 | AP cost | | | | GULF POWER COMPANY | |
| 12-05-2006 | 12-05-2006 | O | 13.21 | AP cost | | | | GULF POWER COMPANY | |
| 12-18-2006 | 12-22-2006 | O | 35.21 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. | |
| 12-29-2006 | 01-08-2007 | O | 14.94 | AP cost | | | | GULF POWER COMPANY | |
| 01-31-2007 | 01-31-2007 | O | 14.43- | JC cost | | | | C/R EMERALD COAST UTIL AUTH | |
| Utilities | | | Utilities | | 159.59 | | 159.59 | | |
| **59-902** | **Lot Cost** | | | | | | | | |
| 08-14-2006 | | O | 20,722.75 | Original estimate | | 20,722.75 | | Imported estimate | |
| 07-05-2006 | 07-05-2006 | O | 20,722.75 | JC cost | 20,722.75 | | | Lot Purchase | |
| Lot Cost | | | Lot Cost | | 20,722.75 | 20,722.75 | | | |
| **59-908** | **Closing Costs** | | | | | | | | |
| 12-29-2006 | 12-29-2006 | I | 3,054.95 | JC cost | | | | Close of 1270000008B | |
| 08-14-2006 | | O | 3,657.00 | Original estimate | | 3,657.00 | | Imported estimate | |
| Closing Costs | | | Closing Costs | | 3,054.95 | 3,657.00 | 602.05- | | |
| **59-910** | **Discount** | | | | | | | | |
| 12-29-2006 | 12-29-2006 | I | 919.20 | JC cost | | | | Close of 1270000008B | |
| Discount | | | Discount | | 919.20 | | 919.20 | | |
| **59-915** | **S/F Outside Commissions** | | | | | | | | |
| 12-29-2006 | 12-29-2006 | I | 4,447.00 | JC cost | | | | Close of 1270000008B | |
| S/F Outside Commissions | | | 4,447.00 | | 4,447.00 | | 4,447.00 | | |
| **59-916** | **Callback Expense** | | | | | | | | |
| 12-29-2006 | 12-29-2006 | I | 225.00 | JC cost | | | | Close of 1270000008B | |
| Callback Expense | | | Callback Expense | | 225.00 | | 225.00 | | |
| **59-917** | **S/F Inside Commissions** | | | | | | | | |
| 12-29-2006 | 12-29-2006 | I | 2,298.00 | JC cost | | | | Close of 1270000008B | |

MDL-2047 re Drywall - Mitchell
cb:600291

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09                Page 10

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

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B Bilek Manor, Lot 8B

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| 59-917 | S/F Inside Commissions | | | | | | | |
| 08-14-2006 | | O | 4,485.92 | Original estimate | | 4,485.92 | | Imported estimate |
| | S/F Inside Commissions | | 4,485.92 | 2,298.00 | | 4,485.92 | 2,187.92- | |
| | Labor Cost | | | | 2,987.50 | | 2,987.50 | |
| | Material Cost | | | | 20,198.12 | 22,855.10 | 2,656.98- | |
| | Subcontract Cost | | | | 34,063.38 | 34,004.51 | 58.87 | |
| | Equipment Rental Cost | | | | 277.73 | | 277.73 | |
| | Intangible Cost | | | | 10,944.15 | | 10,944.15 | |
| | Other Cost | | | | 26,136.79 | 38,631.42 | 12,494.63- | |
| | Variance Cost | | | | 1,028.33 | 209.97 | 818.36 | |
| | Bilek Manor, Lot 8B Total | | | .00 | 95,636.00 | 95,701.00 | 65.00- | |
| | Labor Cost | | | .00 | 2,987.50 | .00 | 2,987.50 | |
| | Material Cost | | | .00 | 20,198.12 | 22,855.10 | 2,656.98- | |
| | Subcontract Cost | | | .00 | 34,063.38 | 34,004.51 | 58.87 | |
| | Equipment Rental Cost | | | .00 | 277.73 | .00 | 277.73 | |
| | Intangible Cost | | | .00 | 10,944.15 | .00 | 10,944.15 | |
| | Other Cost | | | .00 | 26,136.79 | 38,631.42 | 12,494.63- | |
| | Variance Cost | | | .00 | 1,028.33 | 209.97 | 818.36 | |
| | Report Totals: | | | .00 | 95,636.00 | 95,701.00 | 65.00- | |

MDL-2047 re Drywall - Mitchell
cb:600292

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N

12-11-09        Page 1

Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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C BiLok Manor, Lot 26C

| Invoice | Accounting | | | Current | Accumulated | Budget | Over | |
| Date | Date | Cat | Amount | Cost | Cost | Estimate | Under | Description |
|---|---|---|---|---|---|---|---|---|

**31-020  Building Permits**

| 08-14-2006 | | O | 900.00 | Original estimate | | 900.00 | | Imported estimate |
| 11-15-2006 | 11-15-2006 | O | 14.52- | AP cost | | | | ESCAMBIA COUNTY |
| 08-15-2006 | 08-15-2006 | O | 10.00 | JC cost | | | | ADJ/CLERK OF THE COURT |

Building Permits                      4.52-                    900.00      904.52-

**31-070  Testing Fees**

| 08-14-2006 | | O | 200.00 | Original estimate | | 200.00 | | Imported estimate |

Testing Fees                          200.00                   200.00      200.00-

**31-110  Blueprints / Architectural Fee**

| 08-14-2006 | | O | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | S | 900.00 | AP cost | 900.00 | | 300.00 | AAA SIGNATURE HOME |

Blueprints / Architectural Fee        900.00      900.00      600.00      300.00

**31-120  Surveying**

| 08-14-2006 | | O | 625.00 | Original estimate | | 625.00 | | Imported estimate |
| 08-08-2006 | 08-09-2006 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 11-22-2006 | 11-28-2006 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 06-01-2006 | 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |

Surveying                             575.00      575.00      625.00      50.00-

**31-210  Lot Clearing**

| 07-19-2006 | 07-24-2006 | L | 1,700.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 825.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 300.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-06-2006 | 09-13-2006 | L | 148.28 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 08-14-2006 | | O | 2,825.00 | Original estimate | | 2,825.00 | | Imported estimate |

Lot Clearing                          2,825.00    2,973.28    2,825.00    148.28

**31-220  Erosion Control**

| 08-14-2006 | | O | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 10-18-2006 | 10-18-2006 | S | 150.00 | AP cost | 150.00 | | 150.00- | PHYLLIS RADCLIFF CONSTRUCTION |

Erosion Control                       150.00      150.00      300.00      150.00-

**31-230  Fill Dirt and Material**

| 08-14-2006 | | M | 2,580.00 | Original estimate | | 2,580.00 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | M | 45.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-15-2006 | 10-16-2006 | M | 79.72 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-11-2006 | 10-16-2006 | M | 91.02 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-17-2006 | 10-16-2006 | M | 326.56 | AP cost | | | | MIGUEL MARTINEZ |
| 10-18-2006 | 10-23-2006 | M | 25.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 60.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 100.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 22.83 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | M | 69.78 | AP cost | | | | LOBRA LEGACY, INC. |
| 11-01-2006 | 11-06-2006 | M | 40.51 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 11-29-2006 | 12-05-2006 | M | 20.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 12-13-2006 | 12-18-2006 | M | 106.96 | AP cost | | | | A-1 HURRICANE FENCE INDUST |

Fill Dirt and Material                1,033.82                2,580.00    1,546.18-

**31-240  Rough Grading**

| 08-14-2006 | | S | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 08-07-2006 | 08-14-2006 | S | 200.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 10-17-2006 | 10-17-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |

MDL-2047 re Drywall - Mitchell
cb:600293

The Mitchell Company, Inc

12-11-09    Page 2

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

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C Blak Manor, Lot 26C

| Invoice Date / Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|
| **31-240** **Rough Grading** | | | | | | | |
| 08-29-2006 09-29-2006 | V07 | 200.00 | AP cost | 650.00 | 350.00 | 300.00 | HARTMAN ENTERPRISES, INC. |
| Rough Grading | | | | | | | |
| **31-430** **Water Service** | | | | | | | |
| 08-14-2006 | O | 1,215.00 | Original estimate | | 1,215.00 | | Imported estimate |
| 05-31-2006 06-05-2006 | O | 1,215.00 | AP cost | 1,215.00 | | | ESCAMBIA COUNTY UTIL. AUTH |
| Water Service | | | | | 1,215.00 | | |
| **31-450** **Sewer Service** | | | | | | | |
| 08-14-2006 | O | 1,602.00 | Original estimate | | 1,602.00 | | Imported estimate |
| 05-31-2006 06-05-2006 | O | 1,602.00 | AP cost | 1,602.00 | | | ESCAMBIA COUNTY UTIL. AUTH |
| Sewer Service | | | | | 1,602.00 | | |
| **31-530** **Appraisals** | | | | | | | |
| 08-14-2006 | O | 300.00 | Original estimate | | 300.00 | 300.00- | Imported estimate |
| Appraisals | | 300.00 | | | 300.00 | | |
| **32-120** **Footing Material** | | | | | | | |
| 09-01-2006 09-19-2006 | M | 56.89 | AP cost | 56.89 | | 56.89 | PENSACOLA READY MIX USA |
| Footing Material | | 56.89 | | | | | |
| **32-310** **Termite Protection** | | | | | | | |
| 08-14-2006 | S | 135.00 | Original estimate | | 135.00 | | Imported estimate |
| 09-15-2006 09-15-2006 | S | 135.00 | AP cost | 135.00 | | | ANCHOR PEST CONTROL, INC. |
| Termite Protection | | | | | 135.00 | | |
| **32-410** **Slab Labor** | | | | | | | |
| 08-14-2006 | S | 1,846.30 | Original estimate | | 1,846.30 | | Imported estimate |
| 08-04-2006 08-04-2006 | S | 738.52 | AP cost | | | | MIGUEL MARTINEZ |
| 08-16-2006 08-16-2006 | S | 1,107.78 | AP cost | | | | MIGUEL MARTINEZ |
| Slab Labor | | | | 1,846.30 | 1,846.30 | | |
| **32-420** **Slab Concrete** | | | | | | | |
| 08-14-2006 | M | 2,967.00 | Original estimate | | 2,967.00 | | Imported estimate |
| 07-23-2006 08-21-2006 | M | 2,615.48 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 09-27-2006 | M | 300.00 | AP cost | | | | PENSACOLA READY MIX USA |
| Slab Concrete | | | | 2,915.48 | 2,967.00 | 51.52- | |
| **32-430** **Concrete Pumping** | | | | | | | |
| 08-14-2006 | O | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| 08-23-2006 08-25-2006 | O | 472.50 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 09-20-2006 09-27-2006 | O | 24.45 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 10-18-2006 10-23-2006 | O | 14.20 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| Concrete Pumping | | | | 511.15 | 600.00 | 88.85- | |
| **32-440** **Slab material - Other** | | | | | | | |
| 08-14-2006 | M | 677.66 | Original estimate | | 677.66 | | Imported estimate |
| 07-25-2006 08-02-2006 | M | 636.87 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-25-2006 08-02-2006 | M | 4.880 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-01-2006 08-14-2006 | M | 119.75 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-10-2006 08-22-2006 | M | 113.52 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 09-19-2006 | M | 30.01 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | V01 | 109.97 | Original estimate | | 109.97 | | Imported estimate |
| 07-25-2006 08-02-2006 | V01 | 109.97 | AP cost | | | | MOBILE LUMBER & BUILDING |
| Slab material - Other | | | | 1,014.92 | 787.63 | 227.29 | |