The Mitchell Company, Inc

```
                                    C O M B I N E D   D I S T R I B U T I O N                    12-11-09        Page 3
                                              Pensacola Single Family

                                    Current Column Represents Costs Since 2-11-2009
```

127-00-00 26C Błłek Manor, Lot 26C                                                                         Under Budget is (-)

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| 33-110 | Framing Labor 1st Draw | | | | | | | |
| 08-14-2006 | | S | 3,044.30 | Original estimate | | 3,044.30 | | Imported estimate |
| 09-05-2006 | 09-05-2006 | S | 1,617.16 | AP cost | | | | VICTOR HERNANDEZ |
| 09-05-2006 | 09-05-2006 | S | 1,137.72 | AP cost | | | | VICTOR HERNANDEZ |
| 09-05-2006 | 09-05-2006 | S | 289.42 | AP cost | | | | VICTOR HERNANDEZ |
| | Framing Labor 1st Draw | | | | 3,044.30 | 3,044.30 | | |
| 33-140 | Framing Material | | | | | | | |
| 08-15-2006 | 09-11-2006 | ER | 22.54 | AP cost | | | | |
| 09-01-2006 | 10-09-2006 | ER | 22.50 | AP cost | | | | OUTPOST RENTAL INC. |
| 11-14-2016 | 12-12-2006 | ER | 16.13 | AP cost | | | | OUTPOST RENTAL INC. |
| 07-14-2006 | 08-01-2006 | M | 3,505.66 | Original estimate | | 3,505.66 | | Imported estimate |
| 08-01-2006 | 08-15-2006 | M | 51.43 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 63.85 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 16.43 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-05-2006 | M | 64.86 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-05-2006 | M | 2,523.60 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-05-2006 | M | 913.20 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-30-2006 | 09-11-2006 | M | 310.70 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 21.92 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | M | 21.92 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-07-2006 | 09-27-2006 | M | 34.20 | AP cost | | | | THE HOME DEPOT    0271 |
| 08-07-2006 | 09-27-2006 | M | 14.39- | AP cost | | | | THE HOME DEPOT    0271 |
| 08-07-2006 | 09-27-2006 | M | 20.99 | AP cost | | | | THE HOME DEPOT    0271 |
| 09-20-2006 | 09-27-2006 | M | 10.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-01-2006 | 09-28-2006 | M | 408.54 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-28-2006 | M | 200.00 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-27-2006 | 10-04-2006 | M | 20.00 | AP cost | | | | HARTMAN ENTERPRISES, INC |
| 09-01-2006 | 10-05-2006 | M | 25.47 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-06-2006 | 10-17-2006 | M | 53.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-18-2006 | 10-23-2006 | M | 25.00 | AP cost | | | | REQVITHORPE VORACKJACK |
| 10-09-2006 | 10-23-2006 | M | 41.72 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-01-2006 | 10-31-2006 | M | 10.21 | AP cost | | | | THE HOME DEPOT    0271 |
| | Framing Material | | | | 4,586.53 | 3,505.66 | 1,080.87 | |
| 33-180 | Roof Trusses | | | | | | | |
| 08-14-2006 | | M | 1,890.93 | Original estimate | | 1,890.93 | | Imported estimate |
| 09-05-2006 | 09-05-2006 | M | .01 | AP cost | | | | JWT of Northwest Fl.,Inc. |
| 09-05-2006 | 09-05-2006 | M | 1,890.92 | AP cost | | | | JWT of Northwest Fl.,Inc. |
| | Roof Trusses | | | | 1,890.93 | 1,890.93 | | |
| 33-210 | Roofing Labor | | | | | | | |
| 08-14-2006 | | S | 865.50 | Original estimate | | 865.50 | | Imported estimate |
| 09-20-2006 | 09-20-2006 | S | 865.50 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| 09-20-2006 | 09-20-2006 | V07 | 45.17 | AP cost | | | 45.17 | GUY BROTHERS ROOFING CO. INC. |
| | Roofing Labor | | | | 910.67 | 865.50 | | |
| 33-220 | Roofing Material | | | | | | | |
| 08-14-2006 | | M | 893.79 | Original estimate | | 893.79 | | Imported estimate |
| 09-12-2006 | 09-27-2006 | M | 31.54 | AP cost | | | | BRADCO SUPPLY CORP |
| 08-31-2006 | 10-04-2006 | M | 862.25 | AP cost | | | | BRADCO SUPPLY CORP |

```
MDL-2047 re Drywall - Mitchell
cb:600295
```

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N                 12-11-09            Page 4

Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

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C Riley Manor, Lot 26C

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-220 Roofing Material** | | | | | | | | |
| 08-31-2006 | 10-04-2006 | 52.06 | W07 | AP cost | 945.85 | 893.79 | 52.06 | BRADCO SUPPLY CORP |
| | Roofing Material | | | | | | | |
| **33-610 Plumbing- Rough** | | | | | | | | |
| 08-14-2006 | | 2,255.00 | S | Original estimate | | 2,255.00 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | 1,980.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-09-2006 | 10-09-2006 | 250.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| 08-29-2006 | 08-29-2006 | 255.00 | W02 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 11-06-2006 | 11-15-2006 | 160.00 | W02 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| 11-29-2006 | 12-05-2006 | 70.00 | W02 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| | Plumbing - Rough | | | | 2,715.00 | 2,255.00 | 460.00 | |
| **33-620 Plumbing - Stack Out** | | | | | | | | |
| 08-14-2006 | | 1,485.00 | S | Original estimate | | 1,485.00 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | 1,485.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| | Plumbing - Stack Out | | | | 1,485.00 | 1,485.00 | | |
| **33-630 Plumbing - Final** | | | | | | | | |
| 08-14-2006 | | 1,485.00 | S | Original estimate | | 1,485.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | 1,485.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| | Plumbing - Final | | | | 1,485.00 | 1,485.00 | | |
| **33-710 Electrical - Rough** | | | | | | | | |
| 08-14-2006 | | 1,346.12 | S | Original estimate | | 1,346.12 | | Imported estimate |
| 09-12-2006 | 09-12-2006 | 1,346.12 | S | AP cost | | | | JIMMY EARL MARTIN |
| 10-18-2006 | 10-23-2006 | 35.00 | W07 | AP cost | | | | JIMMY EARL MARTIN |
| | Electrical - Rough | | | | 1,381.12 | 1,346.12 | 35.00 | |
| **33-720 Electrical - Final** | | | | | | | | |
| 08-14-2006 | | 894.34 | S | Original estimate | | 894.34 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | 894.34 | S | AP cost | | | | JIMMY EARL MARTIN |
| | Electrical - Final | | | | 894.34 | 894.34 | | |
| **33-730 Security System** | | | | | | | | |
| 08-14-2006 | | 239.73 | S | Original estimate | | 239.73 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | 239.73 | S | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| | Security System | | | | 239.73 | 239.73 | | |
| **33-810 HVAC Rough** | | | | | | | | |
| 08-14-2006 | | 1,610.00 | S | Original estimate | | 1,610.00 | | Imported estimate |
| 09-08-2006 | 09-08-2006 | 1,610.00 | S | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| | HVAC Rough | | | | 1,610.00 | 1,610.00 | | |
| **33-820 HVAC Final** | | | | | | | | |
| 08-23-2007 | 09-04-2007 | 100.00 | CB | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| 08-14-2006 | | 1,380.00 | S | Original estimate | | | | Imported estimate |
| 10-17-2006 | 10-17-2006 | 1,380.00 | S | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| | HVAC Final | | | | 1,480.00 | 1,380.00 | 100.00 | |
| **34-110 Masonry Labor** | | | | | | | | |
| 08-14-2006 | | 100.00 | S | Original estimate | | 100.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | 100.00 | S | AP cost | | | | ROSA GALLARDO MASONRY |
| | Masonry Labor | | | | 100.00 | 100.00 | | |
| **34-150 Stucco** | | | | | | | | |
| 08-14-2006 | | 82.50 | S | Original estimate | | 82.50 | | Imported estimate |

MDL-2047 re Drywall - Mitchell

cb:600296

The Mitchell Company, Inc

12-11-09

Page 5

# COMBINED DISTRIBUTION
## Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 26C

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **Stucco** | | | | | | | | |
| **34-150 Stucco** | | | | | | | | |
| 10-23-2006 | 10-23-2006 | 82.50 | S | AP cost | 82.50 | 82.50 | | KREVITHOUNE VORACHICH |
| | | Stucco | | | 82.50 | 82.50 | | |
| **34-510 Windows** | | | | | | | | |
| 08-14-2006 | | 1,000.01 | S | Original estimate | | 1,000.01 | | Imported estimate |
| 09-08-2006 | 09-08-2006 | 953.30 | S | AP cost | | | | BUILDERS SPECIALTIES |
| 09-08-2006 | 09-08-2006 | .01 | S | AP cost | | | | BUILDERS SPECIALTIES |
| | | Windows | | | 953.31 | 1,000.01 | 46.70- | |
| **34-540 Doors - Exterior** | | | | | | | | |
| 08-14-2006 | | 800.00 | S | Original estimate | | 800.00 | | Imported estimate |
| 09-08-2006 | 09-08-2006 | 802.20 | S | AP cost | | | | BUILDERS SPECIALTIES |
| | | Doors - Exterior | | | 802.20 | 800.00 | 2.20 | |
| **34-560 Doors - Interior** | | | | | | | | |
| 08-14-2006 | | 710.98 | M | Original estimate | | 710.98 | | Imported estimate |
| 09-15-2006 | 10-04-2006 | 710.98 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-15-2006 | 10-04-2006 | 119.86 | V07 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | Doors - Interior | | | 830.84 | 710.98 | 119.86 | |
| **34-710 Insulation - Rough** | | | | | | | | |
| 08-14-2006 | | 555.00 | S | Original estimate | | 555.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | 555.00 | S | AP cost | | | | COASTAL INSULATION CO. |
| | | Insulation - Rough | | | 555.00 | 555.00 | | |
| **34-720 Insulation - Final** | | | | | | | | |
| 08-14-2006 | | 465.00 | S | Original estimate | | 465.00 | | Imported estimate |
| 11-07-2006 | 11-07-2006 | 465.00 | S | AP cost | | | | COASTAL INSULATION CO. |
| | | Insulation - Final | | | 465.00 | 465.00 | | |
| **34-810 Siding Labor** | | | | | | | | |
| 08-14-2006 | | 2,912.00 | S | Original estimate | | 2,912.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | 2,912.00 | S | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 11-22-2006 | 11-22-2006 | 50.00 | V06 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 10-23-2006 | 10-23-2006 | 104.00 | V07 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | Siding Labor | | | 3,066.00 | 2,912.00 | 154.00 | |
| **34-830 Vinyl Trim** | | | | | | | | |
| 08-14-2006 | | 696.00 | S | Original estimate | | 696.00 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | 696.00 | S | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 10-23-2006 | 10-23-2006 | 100.00 | S | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | Vinyl Trim | | | 796.00 | 696.00 | 100.00 | |
| **34-910 Painting - 1st Draw** | | | | | | | | |
| 08-14-2006 | | 772.74 | S | Original estimate | | 772.74 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | 772.74 | S | AP cost | | | | FIRST CHOICE PAINTING OF |
| | | Painting - 1st Draw | | | 772.74 | 772.74 | | |
| **34-920 Painting - 2nd Draw** | | | | | | | | |
| 08-14-2006 | | 595.16 | S | Original estimate | | 595.16 | | Imported estimate |
| 11-07-2006 | 11-07-2006 | 570.16 | S | AP cost | | | | FIRST CHOICE PAINTING OF |
| | | Painting - 2nd Draw | | | 570.16 | 595.16 | 25.00- | |
| **35-110 Drywall Labor** | | | | | | | | |
| 11-30-2007 | 12-11-2007 | 45.00 | CB | AP cost | | | | CHAMPION DRYWALL OF NW FL |
| 08-14-2006 | | 2,701.44 | S | Original estimate | | 2,701.44 | | Imported estimate |

The Mitchell Company, Inc                                          12-11-09        Page 6

COMBINED DISTRIBUTION
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

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C Brick Manor, Lot 26C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-110** | **Drywall Labor** | | | | | | | |
| 08-14-2006 | | | | | | | | |
| 09-29-2006 | 09-29-2006 | S | 2,701.44 | AP cost | 2,746.44 | 2,701.44 | 45.00 | RIGHTWAY DRYWALL, INC. |
| | | | **Drywall Labor** | | | | | |
| **35-120** | **Drywall Material** | | | | | | | |
| 08-14-2006 | | M | 1,699.14 | Original estimate | | 1,699.14 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | M | 1,384.60 | AP cost | | 1,699.14 | 314.54- | RIGHTWAY DRYWALL, INC. |
| | | | **Drywall Material** | | 1,384.60 | 1,699.14 | 314.54- | |
| **35-210** | **Vinyl flooring** | | | | | | | |
| 08-14-2006 | | S | 2,082.38 | Original estimate | | 2,082.38 | | Imported estimate |
| 11-07-2006 | 11-07-2006 | S | 2,082.38 | AP cost | 2,082.38 | 2,082.38 | | JONES CARPET MART, INC. |
| | | | **Vinyl flooring** | | | | | |
| **35-310** | **Trim Labor** | | | | | | | |
| 08-14-2006 | | S | 403.90 | Original estimate | | 403.90 | | Imported estimate |
| 09-22-2006 | 09-22-2006 | S | 220.34 | AP cost | 220.34 | 403.90 | 183.56- | |
| | | | **Trim Labor** | | | | | |
| **35-320** | **Trim Material** | | | | | | | |
| 08-14-2006 | | M | 311.02 | Original estimate | | 311.02 | | Imported estimate |
| 09-15-2006 | 10-04-2006 | M | 258.92 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-04-2006 | 10-17-2006 | M | 25.31 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-12-2006 | 10-23-2006 | VO7 | 25.31- | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Trim Material** | | 258.92 | 311.02 | 52.10- | |
| **35-330** | **Lockout** | | | | | | | |
| 08-14-2006 | | M | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 10-15-2006 | 11-13-2006 | M | 236.70 | AP cost | 236.70 | 350.00 | 113.30- | SOUTHERN BRASS |
| | | | **Lockout** | | | | | |
| **35-340** | **Mirrors** | | | | | | | |
| 08-14-2006 | | S | 82.95 | Original estimate | | 82.95 | | Imported estimate |
| 11-07-2006 | 11-07-2006 | S | 78.34 | AP cost | 78.34 | 82.95 | 4.61- | SOUTHERN MIRROR CO. INC. |
| | | | **Mirrors** | | | | | |
| **35-350** | **Shelving** | | | | | | | |
| 08-14-2006 | | S | 125.00 | Original estimate | | 125.00 | | Imported estimate |
| 11-07-2006 | 11-07-2006 | S | 125.00 | AP cost | 125.00 | 125.00 | | COASTAL INSULATION CO. |
| | | | **Shelving** | | | | | |
| **35-370** | **Mini Blinds** | | | | | | | |
| 08-14-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 11-27-2006 | 11-27-2006 | S | 300.00 | AP cost | 300.00 | 300.00 | | THE FEATHER, LLC |
| | | | **Mini Blinds** | | | | | |
| **35-510** | **Cabinets** | | | | | | | |
| 08-14-2006 | | M | 2,983.12 | Original estimate | | 2,983.12 | | Imported estimate |
| 10-10-2006 | 10-23-2006 | M | 2,951.25 | AP cost | 2,951.25 | 2,983.12 | 31.87- | MOBILE LUMBER & BUILDING |
| | | | **Cabinets** | | | | | |
| **35-610** | **Appliances - Basic** | | | | | | | |
| 08-14-2006 | | M | 667.58 | Original estimate | | 667.58 | | Imported estimate |
| 10-05-2006 | 11-02-2006 | M | 667.35 | AP cost | 667.35 | 667.58 | .23- | SEARS COMMERCIAL ONE |
| | | | **Appliances - Basic** | | | | | |
| **35-710** | **Lighting** | | | | | | | |
| 08-14-2006 | | M | 820.00 | Original estimate | | 820.00 | | Imported estimate |
| 09-15-2006 | 10-09-2006 | M | 785.31 | AP cost | | | | SHADES OF LIGHT, INC. |

MDL-2047 re Drywall - Mitchell
cb:600298

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09          Page 7

Current Column Represents Costs Since12-11-2009

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C Bilek Manor, Lot 26C

Under Budget L3 (-)

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | **Lighting** | | | | |
| **36-110** | | | | **Clean - Interior** | | | | |
| 08-14-2006 | | | | Imported estimate | 785.31 | 820.00 | 34.69- | Imported estimate |
| 08-14-2006 | | | | Original estimate | | 345.00 | | APRIL'S CLEANING SERVICE LLC |
| 09-29-2006 | 09-29-2006 | S | 345.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-23-2006 | 10-23-2006 | S | 100.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-07-2006 | 11-07-2006 | S | 175.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-13-2006 | 11-13-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-17-2006 | 11-17-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | | | | Clean - Interior | 380.00 | 345.00 | 35.00 | |
| **36-120** | | | | **Clean - Exterior** | | | | |
| 07-19-2006 | 07-24-2006 | L | 10.00 | AP cost | | | | PHILLIS RADCLIFF CONSTRUCTION |
| 08-14-2006 | | | 560.88 | Original estimate | | 568.88 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 129.74 | AP cost | | | | LOERA LEGACY, INC. |
| 09-22-2006 | 09-22-2006 | S | 169.66 | AP cost | | | | LOERA LEGACY, INC. |
| 10-17-2006 | 10-17-2006 | S | 69.86 | AP cost | | | | LOERA LEGACY, INC. |
| 10-23-2006 | 10-23-2006 | S | 59.88 | AP cost | | | | LOERA LEGACY, INC. |
| 09-20-2006 | 09-20-2006 | V07 | 50.00 | AP cost | | | | LOERA LEGACY, INC. |
| | | | | Clean - Exterior | 489.14 | 568.88 | 79.74- | |
| **36-140** | | | | **Power Wash** | | | | |
| 08-14-2006 | | | 270.00 | Original estimate | | 270.00 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 170.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| | | | | Power Wash | 170.00 | 270.00 | 100.00- | |
| **36-210** | | | | **Grading - Final** | | | | |
| 08-14-2006 | | | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | Grading - Final | 200.00 | 200.00 | | |
| **36-220** | | | | **Landscaping** | | | | |
| 08-14-2006 | | | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 10-18-2006 | 10-23-2006 | V07 | 130.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | Landscaping | 380.00 | 250.00 | 130.00 | |
| **36-250** | | | | **Sod** | | | | |
| 08-14-2006 | | | 660.00 | Original estimate | | 660.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 660.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | Sod | 660.00 | 660.00 | | |
| **36-280** | | | | **Mailbox** | | | | |
| 08-14-2006 | | | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| 08-30-2006 | 09-01-2006 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-20-2006 | 09-27-2006 | S | 100.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-22-2006 | 09-27-2006 | S | 10.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 10-09-2006 | 10-09-2006 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | | | Mailbox | 160.00 | 375.00 | 215.00- | |
| **36-310** | | | | **Driveway Labor** | | | | |
| 08-14-2006 | | | 976.60 | Original estimate | | 976.60 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 1,126.00 | AP cost | | | | MIGUEL MARTINEZ |
| 10-09-2006 | 10-09-2006 | V01 | 125.00 | AP cost | | | | MIGUEL MARTINEZ |

MDL-2047 re Drywall - Mitchell
cb:600299

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09          Page 8

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

127-00-026C Rilek Manor, Lot 26C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **36-320** | **Driveway Material** | | **Driveway Labor** | | 1,251.00 | 976.60 | 274.40 | |
| 08-14-2006 | | M | 1,656.58 | Original estimate | | 1,656.58 | | Imported estimate |
| 09-15-2006 | 10-09-2006 | M | 1,313.11 | AP cost | | | | PENSACOLA READY MIX USA |
| **36-340** | **Sidewalk Material** | | **Driveway Material** | | 1,313.11 | 1,656.58 | 343.47- | |
| 08-14-2006 | | M | 322.50 | Original estimate | | 322.50 | | Imported estimate |
| | | | | **Sidewalk Material** | | 322.50 | 322.50 | |
| **51-110** | **Warranty Policy** | | | | | | | |
| 08-14-2006 | | O | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 12-11-2006 | 12-12-2006 | O | 120.71 | AP cost | 120.71 | | 79.29- | RESIDENTIAL WARRANTY CORP. |
| | | | | **Warranty Policy** | | 200.00 | | |
| **51-120** | **Post Completion Repairs** | | | | | | | |
| 08-14-2006 | | O | 225.00 | Original estimate | | 225.00 | 225.00- | Imported estimate |
| | | | | **Post Completion Repairs** | | 225.00 | | |
| **51-230** | **Not Classified** | | | | | | | |
| 01-22-2007 | 01-22-2007 | O | 300.00- | JC cost | 300.00- | | 300.00- | C/R GULF POWER |
| | | | | **Not Classified** | | | | |
| **51-240** | **Builders Risk Insurance** | | | | | | | |
| 08-14-2006 | | O | 125.00 | Original estimate | | 125.00 | 125.00- | Imported estimate |
| | | | | **Builders Risk Insurance** | | 125.00 | | |
| **51-250** | **Portable Toilet** | | | | | | | |
| 08-14-2006 | | O | 53.75 | Original estimate | | 53.75 | | Imported estimate |
| 08-30-2006 | 11-01-2006 | O | 60.68 | AP cost | | | | A & K SEPT TANK SERVICE |
| 08-30-2006 | 11-01-2006 | O | 60.68 | AP cost | | | 67.61 | A & K SEPT TANK SERVICE |
| | | | | **Portable Toilet** | | 121.36 | 53.75 | |
| **51-260** | **Homeowner Orientation** | | | | | | | |
| 08-14-2006 | | O | 140.00 | Original estimate | | 140.00 | | Imported estimate |
| 10-31-2006 | 11-15-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 11-29-2006 | 12-06-2006 | O | 20.00 | AP cost | | | | CONNIE L. BURTON |
| 11-29-2006 | 12-06-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 11-29-2006 | 12-06-2006 | V07 | 100.00 | AP cost | | | | CONNIE L. BURTON |
| | | | | **Homeowner Orientation** | | 240.00 | 140.00 | 100.00 |
| **51-270** | **Decorator** | | | | | | | |
| 08-14-2006 | | O | 80.00 | Original estimate | | 80.00 | | Imported estimate |
| 07-12-2006 | 07-18-2006 | O | 14.56 | AP cost | | | 65.44- | SHIRLEY KILLAM DUNN   D/B/A |
| | | | | **Decorator** | | 14.56 | 80.00 | |
| **51-290** | **Utilities** | | | | | | | |
| 09-01-2006 | 09-06-2006 | O | 7.58 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 09-01-2006 | 09-06-2006 | O | 110.00 | AP cost | | | | GULF POWER COMPANY |
| 09-21-2006 | 09-27-2006 | O | 12.80 | AP cost | | | | GULF POWER COMPANY |
| 10-02-2006 | 10-05-2006 | O | 7.39 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 10-11-2006 | 10-18-2006 | O | 11.65 | AP cost | | | | GULF POWER COMPANY |
| 11-01-2006 | 11-06-2006 | O | 21.46 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 12-20-2006 | 12-22-2006 | O | 9.97 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 01-31-2007 | 02-06-2007 | O | 60.93 | AP cost | | | | GULF POWER COMPANY |

.The Mitchell Company, Inc         12-11-09       Page 9

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

**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C Bllok Manor, Lot 26C**

Under Budget is (-)

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | Utilities | | 241.78 | | 241.78 | |
| **59-902** | **Lot Cost** | | | | | | | |
| 08-14-2006 | | O | 20,722.75 | Original estimate | | 20,722.75 | | Imported estimate |
| 07-05-2006 | 07-05-2006 | O | 20,722.75 | JC cost | 20,722.75 | | | Lot Purchase |
| | | | Lot Cost | | 20,722.75 | 20,722.75 | | |
| **59-908** | **Closing Costs** | | | | | | | |
| 11-30-2006 | 11-30-2006 | I | 3,410.85 | JC cost | 3,410.85 | 3,657.00 | | Close of 1270000026C |
| 08-14-2006 | | O | 3,657.00 | Original estimate | | 3,657.00 | | Imported estimate |
| | | | Closing Costs | | 3,410.85 | | 246.15- | |
| **59-910** | **Discount** | | | | | | | |
| 11-30-2006 | 11-30-2006 | I | 1,021.10 | JC cost | 1,021.10 | | 1,021.10 | Close of 1270000026C |
| | | | Discount | | 1,021.10 | | | |
| **59-916** | **Callback Expense** | | | | | | | |
| 11-30-2006 | 11-30-2006 | I | 225.00 | JC cost | 225.00 | | 225.00 | Close of 1270000026C |
| | | | Callback Expense | | 225.00 | | | |
| **59-917** | **S/F Inside Commissions** | | | | | | | |
| 11-30-2006 | 11-30-2006 | I | 2,298.00 | JC cost | 2,298.00 | | | Close of 1270000026C |
| 08-14-2006 | | O | 4,485.92 | Original estimate | | 4,485.92 | | Imported estimate |
| | | | S/F Inside Commissions | | 2,298.00 | 4,485.92 | 2,187.92- | |

| | Current Cost | Accumulated Cost | Budget Estimate | Over Under |
|---|---|---|---|---|
| Labor Cost | | 2,983.28 | | 2,983.28 |
| Material Cost | | 20,554.75 | 22,035.96 | 1,481.21- |
| Subcontract Cost | | 34,952.84 | 34,255.85 | 696.99 |
| Equipment Rental Cost | | 61.17 | | 61.17 |
| Intangibles Cost | | 6,954.95 | | 6,954.95 |
| Other Cost | | 24,959.79 | 38,856.42 | 13,896.63- |
| Variance Cost | | 1,580.75 | 109.97 | 1,470.78 |
| **Bllok Manor, Lot 26C Total** | .00 | 92,192.53 | 95,258.20 | 3,065.67- |

| | Current Cost | Accumulated Cost | Budget Estimate | Over Under |
|---|---|---|---|---|
| Labor Cost | .00 | 2,983.28 | .00 | 2,983.28 |
| Material Cost | .00 | 20,554.75 | 22,035.96 | 1,481.21- |
| Subcontract Cost | .00 | 34,952.84 | 34,255.85 | 696.99 |
| Equipment Rental Cost | .00 | 61.17 | .00 | 61.17 |
| Intangible Cost | .00 | 6,954.95 | .00 | 6,954.95 |
| Other Cost | .00 | 24,959.79 | 38,856.42 | 13,896.63- |
| Variance Cost | .00 | 1,580.75 | 109.97 | 1,470.78 |
| **Report Totals:** | .00 | 92,192.53 | 95,258.20 | 3,065.67- |

MDL-2047 re Drywall - Mitchell
cb:600301

The Mitchell Company, Inc

12-11-09          Page 1

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Current Column Represents Costs Since12-2-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 19C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-020** | **Building Permits** | | | | | | | |
| 08-14-2006 | | O | 500.00 | Original estimate | | 500.00 | | Imported estimate |
| 06-28-2006 | 07-06-2006 | O | 450.00 | AP cost | | | | ESCAMBIA COUNTY |
| 11-15-2006 | 11-15-2006 | O | 14.34 | AP cost | | | | ESCAMBIA COUNTY |
| 08-15-2006 | 08-15-2006 | O | 10.00 | JC cost | | | | ADJ/CLERK OF THE COURT |
| | Building Permits | | | | 474.34 | 500.00 | 25.66- | |
| **31-110** | **Blueprints / Architectural Fee** | | | | | | | |
| 08-14-2006 | | O | 900.00 | Original estimate | | 900.00 | | Imported estimate |
| 06-14-2006 | 06-20-2006 | O | 900.00 | AP cost | | | | AAA SIGNATURE HOME |
| | Blueprints / Architectural Fee | | | | 900.00 | 900.00 | | |
| **31-120** | **Surveying** | | | | | | | |
| 08-14-2006 | | O | 625.00 | Original estimate | | 625.00 | | Imported estimate |
| 09-18-2007 | 09-24-2007 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 06-01-2006 | 05-31-2006 | O | 75.00 | AP cost | | | | ADJ/BUTLER & ASSOCIATES |
| | Surveying | | | | 325.00 | 625.00 | 300.00- | |
| **31-210** | **Lot Cleaning** | | | | | | | |
| 07-19-2006 | 07-24-2006 | L | 1,700.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 825.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 300.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-06-2006 | 09-13-2006 | L | 148.26 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 08-14-2006 | | O | 2,825.00 | Original estimate | | 2,825.00 | | Imported estimate |
| | Lot Cleaning | | | | 2,973.26 | 2,825.00 | 148.26 | |
| **31-220** | **Erosion Control** | | | | | | | |
| 08-14-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 08-21-2006 | 03-05-2006 | S | 21.34 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 02-28-2007 | 03-05-2007 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | Erosion Control | | | | 321.34 | 300.00 | 21.34 | |
| **31-230** | **Fill Dirt and Material** | | | | | | | |
| 08-14-2006 | | M | 2,500.00 | Original estimate | | 2,580.00 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | M | 42.50 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-15-2006 | 10-16-2006 | M | 79.86 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-11-2006 | 10-16-2006 | M | 91.62 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-11-2006 | 10-16-2006 | M | 306.53 | AP cost | | | | MCGILL MARTINEZ |
| 10-18-2006 | 10-23-2006 | M | 71.22 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 100.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 95.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 23.04 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | M | 69.64 | AP cost | | | | LOERA LEGACY, INC. |
| 10-08-2006 | 11-06-2006 | M | 20.00 | AP cost | | | | OUTPOST RENTAL INC. |
| 11-01-2006 | 11-06-2006 | M | 40.38 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 12-13-2006 | 12-18-2006 | M | 106.13 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| | Fill Dirt and Material | | | | 1,065.92 | 2,580.00 | 1,514.08- | |
| **31-240** | **Rough Grading** | | | | | | | |
| 08-14-2006 | | S | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 08-28-2006 | 08-28-2006 | S | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 02-12-2007 | 02-21-2007 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 08-28-2006 | 08-28-2006 | V07 | 101.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |

MDL-2047 re Drywall - Mitchell
cb:600302

Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**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C Blek Manor, Lot 19C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | **Rough Grading** | 450.00 | 350.00 | 100.00 | |
| **31-430** | **Water Service** | | | | | | | |
| 08-14-2006 | | O | 1,215.00 | Original estimate | | 1,215.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,215.00 | AP cost | 1,215.00 | | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | **Water Service** | | | | |
| **31-450** | **Sewer Service** | | | | | | | |
| 08-14-2006 | | O | 1,602.00 | Original estimate | | 1,602.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,602.00 | AP cost | 1,602.00 | | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | **Sewer Service** | | | | |
| **31-530** | **Appraisals** | | | | | | | |
| 08-14-2006 | | O | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| | | | | **Appraisals** | | 300.00 | 300.00- | |
| **32-120** | **Footing Material** | | | | | | | |
| 09-01-2006 | 09-19-2006 | M | 56.69 | AP cost | 56.69 | | 56.69 | PENSACOLA READY MIX USA |
| | | | | **Footing Material** | | | | |
| **32-310** | **Termite Protection** | | | | | | | |
| 08-14-2006 | | S | 135.00 | Original estimate | | 135.00 | | Imported estimate |
| 01-15-2007 | 01-29-2007 | S | 135.00 | AP cost | 135.00 | | | ANCHOR PEST CONTROL, INC. |
| | | | | **Termite Protection** | | | | |
| **32-410** | **Slab Labor** | | | | | | | |
| 08-14-2006 | | S | 2,417.95 | Original estimate | | 2,417.95 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 967.18 | AP cost | | | | MIGUEL MARTINEZ |
| 08-04-2006 | 08-04-2006 | S | 1,450.77 | AP cost | | | | MIGUEL MARTINEZ |
| | | | | **Slab Labor** | 2,417.95 | 2,417.95 | | |
| **32-420** | **Slab Concrete** | | | | | | | |
| 08-14-2006 | | M | 3,461.50 | Original estimate | | 3,461.50 | | Imported estimate |
| 07-23-2006 | 08-21-2006 | M | 3,091.70 | AP cost | | | | PENSACOLA READY MIX USA |
| 02-08-2007 | 03-06-2007 | M | 198.34 | AP cost | | | | PENSACOLA READY MIX USA |
| | | | | **Slab Concrete** | 3,290.04 | 3,461.50 | 171.46- | |
| **32-430** | **Concrete Pumping** | | | | | | | |
| 08-14-2006 | | O | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| 08-23-2006 | 08-25-2006 | O | 472.50 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 09-20-2006 | 09-27-2006 | O | 24.26 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 10-18-2006 | 10-23-2006 | O | 20.00 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| | | | | **Concrete Pumping** | 516.76 | 600.00 | 83.24- | |
| **32-440** | **Slab material - Other** | | | | | | | |
| 08-14-2006 | | M | 808.62 | Original estimate | | 808.62 | | Imported estimate |
| 07-25-2006 | 08-02-2006 | M | 756.46 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-25-2006 | 08-02-2006 | M | 4.80 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-26-2006 | 08-14-2006 | M | 4.45 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 29.66 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | | M | 137.82 | VO1 cost | | | | |
| | | VO1 | 137.82 | Original estimate | | 137.82 | | Imported estimate |
| 07-25-2006 | 08-02-2006 | VO1 | 137.82 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | **Slab material - Other** | 933.39 | 946.44 | 13.05- | |

The Mitchell Company, Inc

COMBINED DISTRIBUTION     12-11-09     Page 3

Pennacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 19C

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-110** | | | | **Framing Labor 1st Draw** | | | | |
| 08-14-2006 | | 3,924.95 | S | Original estimate | | 3,924.95 | | Imported estimate |
| 01-03-2007 | 01-09-2007 | 2,055.94 | S | AP cost | | | | VICTOR HERNANDEZ |
| 01-09-2007 | 01-15-2007 | 1,489.98 | S | AP cost | | | | VICTOR HERNANDEZ |
| 01-09-2007 | 01-15-2007 | 379.03 | S | AP cost | | | | VICTOR HERNANDEZ |
| | | | | Framing Labor 1st Draw | 3,924.95 | 3,924.95 | | |
| **33-140** | | | | **Framing Material** | | | | |
| 08-15-2006 | 09-11-2006 | 22.56 | ER | AP cost | | | | |
| 08-14-2006 | | 4,475.34 | | Original estimate | | 4,475.34 | | Imported estimate |
| 07-17-2006 | 08-01-2006 | 51.43 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | 21.76 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | 21.76 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-20-2006 | 09-27-2006 | 10.00 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-01-2006 | 09-28-2006 | 48.30 | M | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-01-2006 | 09-28-2006 | 200.06 | M | AP cost | | | | PENSACOLA READY MIX USA |
| 09-27-2006 | 10-04-2006 | 20.00 | M | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 10-05-2006 | 25.36 | M | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 01-10-2007 | 01-23-2007 | 2,830.23 | M | AP cost | | | | PENSACOLA READY MIX USA |
| 01-12-2007 | 01-23-2007 | 1,135.44 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 01-12-2007 | 01-29-2007 | 257.57 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 01-12-2007 | 01-29-2007 | 87.75 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 01-12-2007 | 01-29-2007 | 148.32 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 01-12-2007 | 01-29-2007 | 24.73 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 01-17-2007 | 01-29-2007 | 39.24 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 01-17-2007 | 01-29-2007 | 51.82 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 02-15-2007 | 03-05-2007 | 98.15 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 02-15-2007 | 03-07-2007 | 63.13 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 03-15-2007 | 03-27-2007 | 21.93 | M | AP cost | | | | BUILDERS SPECIALTIES |
| | | | | Framing Material | 5,179.58 | 4,475.34 | 704.24 | |
| **33-180** | | | | **Roof Trusses** | | | | |
| 08-14-2006 | | 2,653.10 | M | Original estimate | | 2,653.10 | | Imported estimate |
| 01-10-2007 | 01-19-2007 | 2,653.10 | M | AP cost | | | | JWT of Northwest Fl., Inc. |
| | | | | Roof Trusses | 2,653.10 | 2,653.10 | | |
| **33-210** | | | | **Roofing Labor** | | | | |
| 08-14-2006 | | 1,282.00 | S | Original estimate | | 1,282.00 | | Imported estimate |
| 02-07-2007 | 02-12-2007 | 1,282.00 | S | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| | | | | Roofing Labor | 1,282.00 | 1,282.00 | | |
| **33-220** | | | | **Roofing Material** | | | | |
| 08-14-2006 | | 1,314.89 | M | Original estimate | | 1,314.89 | | Imported estimate |
| 01-22-2007 | 02-06-2007 | 1,314.89 | M | AP cost | | | | BRADCO SUPPLY CORP |
| 01-22-2007 | 02-06-2007 | 8.58- | M | AP cost | | | | BRADCO SUPPLY CORP |
| | | | | Roofing Material | 1,306.31 | 1,314.89 | 8.58- | |
| **33-610** | | | | **Plumbing- Rough** | | | | |
| 08-14-2006 | | 2,299.00 | S | Original estimate | | 2,299.00 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | 2,024.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-17-2006 | 10-17-2006 | 250.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | | Plumbing- Rough | 2,274.00 | 2,299.00 | 25.00- | |

MDL-2047 re Drywall - Mitchell
cb600304

The Mitchell Company, Inc

Page 4

12-11-09

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

| Invoice Date / Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|
| **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C Balek Manor, Lot 19C** | | | | | | | |
| **33-620 Plumbing - Stack Out** | | | | | | | |
| 08-14-2006 | S | 1,518.00 | Original estimate | | 1,518.00 | | Imported estimate |
| 01-16-2007 01-19-2007 | S | 1,518.00 | AP cost | 1,518.00 | | | AMORE PLUMBING CO. INC. |
| Plumbing - Stack Out | | | | | 1,518.00 | | |
| **33-630 Plumbing - Final** | | | | | | | |
| 08-14-2006 | S | 1,518.00 | Original estimate | | 1,518.00 | | Imported estimate |
| 02-28-2007 03-05-2007 | S | 1,518.00 | AP cost | 1,518.00 | | | AMORE PLUMBING CO. INC. |
| Plumbing - Final | | | | | 1,518.00 | | |
| **33-710 Electrical - Rough** | | | | | | | |
| 08-14-2006 | S | 1,752.00 | Original estimate | | 1,752.00 | | Imported estimate |
| 01-24-2007 01-29-2007 | S | 1,752.00 | AP cost | 1,752.00 | | | JIMMY EARL MARTIN |
| Electrical - Rough | | | | | 1,752.00 | | |
| **33-720 Electrical - Final** | | | | | | | |
| 08-14-2006 | S | 1,164.00 | Original estimate | | 1,164.00 | | Imported estimate |
| 02-28-2007 03-05-2007 | S | 1,164.00 | AP cost | | | | JIMMY EARL MARTIN |
| 09-26-2007 10-03-2007 | S | 50.00 | AP cost | | | 50.00 | JIMMY EARL MARTIN |
| Electrical - Final | | | | 1,214.00 | 1,164.00 | | |
| **33-730 Security System** | | | | | | | |
| 08-14-2006 | S | 274.21 | Original estimate | | 274.21 | | Imported estimate |
| 02-05-2007 02-12-2007 | S | 274.21 | AP cost | 274.21 | 274.21 | | GABRIEL FIRE & SECURITY, INC. |
| Security System | | | | | | | |
| **33-810 HVAC Rough** | | | | | | | |
| 08-14-2006 | S | 1,710.00 | Original estimate | | 1,710.00 | | Imported estimate |
| 01-31-2007 02-05-2007 | S | 1,510.00 | AP cost | 1,510.00 | 1,710.00 | 200.00- | BOUTWELL'S AIR MASTERS INC |
| HVAC Rough | | | | | | | |
| **33-820 HVAC Final** | | | | | | | |
| 10-10-2008 10-20-2008 | CB | 110.00 | AP cost | | | | BARNES HEATING & A/C INC. |
| 08-14-2006 | S | 1,480.00 | Original estimate | | 1,480.00 | | Imported estimate |
| 02-28-2007 03-05-2007 | S | 1,480.00 | AP cost | 1,590.00 | 1,480.00 | 110.00 | BOUTWELL'S AIR MASTERS INC |
| HVAC Final | | | | | | | |
| **34-110 Masonry Labor** | | | | | | | |
| 03-14-2007 03-21-2007 | L | 100.00 | AP cost | 100.00 | | | JOSE TORRES   D/B/A |
| 08-14-2006 | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| Masonry Labor | | | | | 100.00 | | |
| **34-150 Stucco** | | | | | | | |
| 08-14-2006 | S | 82.50 | Original estimate | | 82.50 | | Imported estimate |
| 03-28-2007 04-02-2007 | S | 82.50 | AP cost | | | | KEOVITHOUNE VORACHACK |
| 03-28-2007 04-04-2007 | S | 24.59 | AP cost | 107.09 | 82.50 | 24.59 | KEOVITHOUNE VORACHACK |
| Stucco | | | | | | | |
| **34-510 Windows** | | | | | | | |
| 08-14-2006 | S | 1,300.00 | Original estimate | | 1,300.00 | | Imported estimate |
| 01-19-2007 01-29-2007 | S | 1,364.00 | AP cost | | | | BUILDERS SPECIALTIES |
| 01-19-2007 01-29-2007 | S | 129.60 | AP cost | 1,493.60 | 1,300.00 | 193.60 | BUILDERS SPECIALTIES |
| Windows | | | | | | | |
| **34-540 Doors - Exterior** | | | | | | | |
| 08-14-2006 | S | 750.00 | Original estimate | | 750.00 | | Imported estimate |
| 01-19-2007 01-29-2007 | S | 716.85 | AP cost | | | | BUILDERS SPECIALTIES |

MDL-2047 re Drywall - Mitchell
cb:600305

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09          Page 5

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 19C

| Invoice Date / Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|
| **34-540** | | **Doors - Exterior** | | | | | |
| 04-10-2007 04-16-2007 | S | 3.86 | AP cost | 720.71 | 750.00 | 29.29- | BUILDERS SPECIALTIES |
| **34-560** | | **Doors - Interior** | | | | | |
| 08-14-2006 | | 1,170.02 | Original estimate | | 1,170.02 | | Imported estimate |
| 02-15-2007 03-05-2007 | M | 1,002.20 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 02-19-2007 03-06-2007 | M | 68.49 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 02-21-2007 03-06-2007 | M | 71.64- | AP cost | | | | MOBILE LUMBER & BUILDING |
| 05-21-2007 05-22-2007 | M | 35.03 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Doors - Interior** | 1,034.88 | 1,170.02 | 135.14- | |
| **34-710** | | **Insulation - Rough** | | | | | |
| 08-14-2006 | S | 760.00 | Original estimate | | 760.00 | | Imported estimate |
| 02-05-2007 02-12-2007 | S | 760.00 | AP cost | 760.00 | 760.00 | | CONSTAL INSULATION CO. |
| | | | **Insulation - Rough** | | | | |
| **34-720** | | **Insulation - Final** | | | | | |
| 08-14-2006 | S | 400.00 | Original estimate | | 400.00 | | Imported estimate |
| 03-05-2007 03-12-2007 | S | 400.00 | AP cost | 400.00 | 400.00 | | COSTAL INSULATION CO. |
| | | | **Insulation - Final** | | | | |
| **34-810** | | **Siding Labor** | | | | | |
| 08-14-2006 | S | 3,933.00 | Original estimate | | 3,933.00 | | Imported estimate |
| 02-07-2007 02-23-2007 | S | 3,933.00 | AP cost | 3,933.00 | 3,933.00 | | ALL SOUTH VINYL SIDING, INC. |
| | | | **Siding Labor** | | | | |
| **34-830** | | **Vinyl Trim** | | | | | |
| 08-14-2006 | S | 1,458.00 | Original estimate | | 1,458.00 | | Imported estimate |
| 03-14-2007 03-19-2007 | S | 1,458.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 03-14-2007 03-19-2007 | S | 750.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | **Vinyl Trim** | 2,208.00 | 1,458.00 | 750.00 | |
| **34-910** | | **Painting - 1st Draw** | | | | | |
| 08-14-2006 | S | 997.92 | Original estimate | | 997.92 | | Imported estimate |
| 02-28-2007 03-05-2007 | S | 997.92 | AP cost | 997.92 | 997.92 | | FIRST CHOICE PAINTING OF |
| | | | **Painting - 1st Draw** | | | | |
| **34-920** | | **Painting - 2nd Draw** | | | | | |
| 08-14-2006 | S | 738.88 | Original estimate | | 738.88 | | Imported estimate |
| 03-21-2007 03-26-2007 | S | 713.88 | AP cost | 713.88 | 738.88 | 25.00- | FIRST CHOICE PAINTING OF |
| | | | **Painting - 2nd Draw** | | | | |
| **35-110** | | **Drywall Labor** | | | | | |
| 08-14-2006 | S | 3,443.52 | Original estimate | | 3,443.52 | | Imported estimate |
| 02-14-2007 02-19-2007 | S | 3,443.52 | AP cost | 3,443.52 | 3,443.52 | | RIGHTWAY DRYWALL, INC. |
| | | | **Drywall Labor** | | | | |
| **35-120** | | **Drywall Material** | | | | | |
| 08-14-2006 | M | 2,164.73 | Original estimate | | 2,164.73 | | Imported estimate |
| 02-14-2007 02-19-2007 | M | 1,764.15 | AP cost | 1,764.15 | 2,164.73 | 400.58- | RIGHTWAY DRYWALL, INC. |
| | | | **Drywall Material** | | | | |
| **35-210** | | **Vinyl flooring** | | | | | |
| 08-14-2006 | S | 2,819.50 | Original estimate | | 2,819.50 | | Imported estimate |
| 03-14-2007 03-19-2007 | S | 2,819.50 | AP cost | | | | JONES CARPET MART, INC. |
| 03-14-2007 03-19-2007 | S | 96.50 | AP cost | | | | JONES CARPET MART, INC. |

MDL-2047 re Drywall - Mitchell
cb:600306

The Mitchell Company, Inc.

Page 6

12-11-09

**C O M B I N E D   D I S T R I B U T I O N**
Pennacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

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C Bilok Manor Lot 19C

| | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| **35-310** | **Trim Labor** | | | **Vinyl flooring** | | **2,914.00** | **2,819.50** | **94.50** | |
| | 08-14-2006 | | | | Original estimate | | | | Imported estimate |
| | 02-14-2007 | 02-19-2007 | S | 501.20 | AP cost | | 501.20 | | DAVID M. HECK D/B/A |
| | 03-07-2007 | 03-12-2007 | S | 278.72 | AP cost | | | | DAVID M. HECK D/B/A |
| | 03-14-2007 | 03-21-2007 | S | 172.48 | AP cost | | | | S & P SERVICES OF N.W. Fl. INC |
| | | | S | 35.00 | AP cost | | | 15.00- | |
| **35-320** | **Trim Material** | | | **Trim Labor** | | **486.20** | **501.20** | | |
| | 08-14-2006 | | M | 312.06 | Original estimate | | 312.06 | | Imported estimate |
| | 02-15-2007 | 02-27-2007 | M | 312.06 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 02-15-2007 | 02-27-2007 | M | 104.70 | AP cost | | 312.06 | 104.70 | MOBILE LUMBER & BUILDING |
| **35-330** | **Lookout** | | | **Trim Material** | | **416.76** | **312.06** | | |
| | 08-14-2006 | | M | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| | 03-06-2007 | 03-27-2007 | M | 273.49 | AP cost | | | 76.51- | SOUTHERN BRASS |
| **35-340** | **Mirrors** | | | **Lookout** | | **273.49** | **350.00** | | |
| | 08-14-2006 | | S | 124.42 | Original estimate | | 124.42 | | Imported estimate |
| | 03-20-2007 | 03-27-2007 | S | 124.42 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| | 11-09-2007 | 11-26-2007 | S | .01 | AP cost | | 124.42 | .01 | SOUTHERN MIRROR CO. INC. |
| **35-350** | **Shelving** | | | **Mirrors** | | **124.43** | **124.42** | | |
| | 08-14-2006 | | S | 225.00 | Original estimate | | 225.00 | | Imported estimate |
| | 03-05-2007 | 03-12-2007 | S | 225.00 | AP cost | | 225.00 | | COASTAL INSULATION CO. |
| **35-370** | **Mini Blinds** | | | **Shelving** | | **225.00** | **225.00** | | |
| | 08-14-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| | 04-04-2007 | 04-09-2007 | S | 300.00 | AP cost | | 300.00 | | THE FEATHER, LLC |
| **35-510** | **Cabinets** | | | **Mini Blinds** | | **300.00** | **300.00** | | |
| | 08-14-2006 | | M | 3,937.72 | Original estimate | | 3,937.72 | | Imported estimate |
| | 02-23-2007 | 03-14-2007 | M | 3,937.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 02-23-2007 | 03-14-2007 | V05 | 173.95 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 03-23-2007 | 04-03-2007 | V05 | 40.22 | AP cost | | | 214.18 | MOBILE LUMBER & BUILDING |
| **35-610** | **Appliances - Basic** | | | **Cabinets** | | **4,151.90** | **3,937.72** | | |
| | 08-14-2006 | | M | 653.60 | Original estimate | | 653.60 | | Imported estimate |
| | 02-12-2007 | 03-12-2007 | M | 653.60 | AP cost | | | | SEARS COMMERCIAL ONE |
| | 02-12-2007 | 03-12-2007 | M | 13.75 | AP cost | | | | SEARS COMMERCIAL ONE |
| | 09-15-2007 | 10-03-2007 | M | 1,494.37 | AP cost | | 653.60 | 1,508.12 | SEARS COMMERCIAL ONE |
| **35-710** | **Lighting** | | | **Appliances - Basic** | | **2,161.72** | **653.60** | | |
| | 08-14-2006 | | M | 820.00 | Original estimate | | 820.00 | | Imported estimate |
| | 02-09-2007 | 03-05-2007 | M | 820.00 | AP cost | | | | SHADES OF LIGHT, INC. |
| | 02-09-2007 | 03-05-2007 | M | 35.15 | AP cost | | | | SHADES OF LIGHT, INC. |
| | 02-26-2007 | 03-12-2007 | M | 16.88 | AP cost | | | | SHADES OF LIGHT, INC. |
| | 03-19-2007 | 04-04-2007 | M | 16.88 | AP cost | | | | SHADES OF LIGHT, INC. |

MDL-2047 re Drywall - Mitchell
cb:600307

The Mitchell Company, Inc

COMBINED DISTRIBUTION
Pennacola Single Family

Current Column Represents Costs Since 2-11-2009

12-11-09    Page 7

Under Budget is in (-)

**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C Biloxi Manor, Lot 19C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | Lighting | 888.91 | 820.00 | 68.91 | |
| **36-110 Clean - Interior** | | | | | | | | |
| 08-14-2006 | | | 345.00 | Original estimate | | 345.00 | | Imported estimate |
| 02-14-2007 | 02-19-2007 | S | 100.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 03-14-2007 | 03-19-2007 | S | 175.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 03-21-2007 | 03-26-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 03-28-2007 | 04-02-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 03-28-2007 | 04-09-2007 | S | 65.00 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| 05-08-2007 | 05-14-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 05-23-2007 | 05-29-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-03-2007 | 10-08-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-17-2007 | 10-22-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | | | | Clean - Interior | 570.00 | 345.00 | 225.00 | |
| **36-120 Clean - Exterior** | | | | | | | | |
| 07-19-2006 | 07-24-2006 | L | 10.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-14-2006 | | S | 572.01 | Original estimate | | 572.01 | | Imported estimate |
| 01-24-2007 | 01-29-2007 | S | 169.91 | AP cost | | | | LOERA LEGACY, INC. |
| 02-14-2007 | 02-19-2007 | S | 222.19 | AP cost | | | | LOERA LEGACY, INC. |
| 02-28-2007 | 03-05-2007 | S | 91.49 | AP cost | | | | LOERA LEGACY, INC. |
| 02-28-2007 | 03-05-2007 | S | 19.39 | AP cost | | | | LOERA LEGACY, INC. |
| 03-14-2007 | 03-19-2007 | S | 78.42 | AP cost | | | | LOERA LEGACY, INC. |
| 03-14-2007 | 03-19-2007 | S | 16.62 | AP cost | | | | LOERA LEGACY, INC. |
| 03-28-2007 | 04-03-2007 | S | 30.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-25-2007 | 09-25-2007 | S | 100.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 08-30-2006 | 09-01-2006 | V07 | 27.00 | AP cost | | | | LOERA LEGACY, INC. |
| 12-13-2016 | 12-21-2006 | V07 | 88.08 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | Clean - Exterior | 853.10 | 572.01 | 281.09 | |
| **36-140 Power Wash** | | | | | | | | |
| 08-14-2006 | | S | 270.00 | Original estimate | | 270.00 | | Imported estimate |
| 03-14-2007 | 03-26-2007 | S | 150.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| | | | | Power Wash | 150.00 | 270.00 | 120.00- | |
| **36-210 Grading - Final** | | | | | | | | |
| 08-14-2006 | | S | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 02-21-2007 | 03-05-2007 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | Grading - Final | 200.00 | 200.00 | | |
| **36-220 Landscaping** | | | | | | | | |
| 08-14-2006 | | S | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 02-21-2007 | 03-05-2007 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | Landscaping | 250.00 | 250.00 | | |
| **36-250 Sod** | | | | | | | | |
| 08-14-2006 | | S | 704.00 | Original estimate | | 704.00 | | Imported estimate |
| 02-21-2007 | 03-05-2007 | S | 704.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 02-21-2007 | 03-05-2007 | S | 44.00- | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 04-02-2007 | 04-19-2007 | S | 90.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 02-21-2007 | 03-05-2007 | V05 | 60.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | Sod | 810.00 | 704.00 | 106.00 | |

MDL-2047 re Drywall - Mitchell
cb:600308

Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

### 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C Bilek Manor, Lot 19C

| Invoice Date | Accounting Date | Cat. | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over/Under | Description |
|---|---|---|---|---|---|---|---|---|
| **36-280 Mailbox** | | | | | | | | |
| 08-14-2006 | | S | 375.00 | Original estimate | | 375.00 | | |
| 09-13-2006 | 09-18-2006 | S | 50.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 02-14-2007 | 02-15-2007 | S | 1000.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 02-21-2007 | 02-23-2007 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 03-14-2007 | 03-21-2007 | S | 200.00 | AP cost | | | | S & P SERVICES OF N. W. FL. INC |
| 04-03-2007 | 04-09-2007 | S | 150.00 | AP cost | | | | S & P SERVICES OF N. W. FL. INC |
| Mailbox | | | | | 525.00 | 375.00 | 150.00 | |
| **36-310 Driveway Labor** | | | | | | | | |
| 08-14-2006 | | S | 626.45 | Original estimate | | 626.45 | | |
| 02-28-2007 | 03-05-2007 | S | 737.00 | AP cost | | | | MIGUEL MARTINEZ |
| 02-28-2007 | 03-05-2007 | S | 50.00 | AP cost | | | | MIGUEL MARTINEZ |
| Driveway Labor | | | | | 787.00 | 626.45 | 160.55 | |
| **36-320 Driveway Material** | | | | | | | | |
| 08-14-2006 | | M | 1,285.70 | Original estimate | | 1,285.70 | | |
| 02-01-2007 | 02-23-2007 | M | 1,155.63 | AP cost | | | | PENSACOLA READY MIX USA |
| Driveway Material | | | | | 1,155.63 | 1,285.70 | 130.07- | |
| **36-340 Sidewalk Material** | | | | | | | | |
| 08-14-2006 | | M | 322.50 | Original estimate | | 322.50 | | |
| Sidewalk Material | | | | | | 322.50 | 322.50- | |
| **51-110 Warranty Policy** | | | | | | | | |
| 08-14-2006 | | O | 250.00 | Original estimate | | 250.00 | | |
| 11-28-2007 | 12-04-2007 | O | 140.60 | AP cost | | | | RESIDENTIAL WARRANTY CORP. |
| Warranty Policy | | | | | 140.60 | 250.00 | 109.40- | |
| **51-120 Post Completion Repairs** | | | | | | | | |
| 08-14-2006 | | O | 225.00 | Original estimate | | 225.00 | | |
| Post Completion Repairs | | | | | | 225.00 | 225.00- | |
| **51-230 Not Classified** | | | | | | | | |
| 10-22-2007 | 10-22-2007 | O | 300.00- | JC cost | | | | C/R GULF POWER CO. |
| Not Classified | | | | | 300.00- | | 300.00- | |
| **51-240 Builders Risk Insurance** | | | | | | | | |
| 08-14-2006 | | O | 125.00 | Original estimate | | 125.00 | | |
| Builders Risk Insurance | | | | | | 125.00 | 125.00- | |
| **51-250 Portable Toilet** | | | | | | | | |
| 08-14-2006 | | O | 53.75 | Original estimate | | 53.75 | | |
| 12-21-2006 | 01-15-2007 | O | 12.14 | AP cost | | | | A & K SEPT TANK SERVICE |
| 03-27-2007 | 04-04-2007 | O | 53.75 | AP cost | | | | A & K SEPT TANK SERVICE |
| Portable Toilet | | | | | 65.89 | 53.75 | 12.14 | |
| **51-260 Homeowner Orientation** | | | | | | | | |
| 08-14-2006 | | O | 140.00 | Original estimate | | 140.00 | | |
| 04-04-2007 | 04-04-2007 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 04-30-2007 | 05-01-2007 | O | 20.00 | AP cost | | | | CONNIE L. BURTON |
| 09-28-2007 | 10-02-2007 | O | 160.00 | AP cost | | | | CONNIE L. BURTON |
| Homeowner Orientation | | | | | 240.00 | 140.00 | 100.00 | |
| **51-270 Decorator** | | | | | | | | |
| 08-14-2006 | | O | 80.00 | Original estimate | | 80.00 | | |
| 07-12-2006 | 07-18-2006 | O | 14.58 | AP cost | | | | SHIRLEY KILLAM DUNN D/B/A |

MDL-2047 re Drywall - Mitchell
cb:600309

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family
Current Column Represents Costs Since12-11-2009

Page 9

12-11-09

Under Budget is (-)

**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C Bilek Manor  Lot 19C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **51-280** | **Lawn Maintenance** | | | Decorator | 14.58 | 80.00 | 65.42- | |
| 05-01-2007 | 05-08-2007 | S | 40.00 | AP cost | | | | SOUTHERN GOLD LANDSCAPING |
| 05-16-2007 | 05-21-2007 | S | 25.00 | AP cost | | | | CHRISTOPHER FORD  D/B/A |
| 06-06-2007 | 06-08-2007 | S | 25.00 | AP cost | | | | CHRISTOPHER FORD  D/B/A |
| 06-27-2007 | 07-02-2007 | S | 25.00 | AP cost | | | | CHRISTOPHER FORD  D/B/A |
| 07-11-2007 | 07-16-2007 | S | 25.00 | AP cost | | | | CHRISTOPHER FORD  D/B/A |
| 08-01-2007 | 08-07-2007 | S | 25.00 | AP cost | | | | CHRISTOPHER FORD  D/B/A |
| 08-15-2007 | 08-21-2007 | S | 25.00 | AP cost | | | | CHRISTOPHER FORD  D/B/A |
| 09-05-2007 | 09-10-2007 | S | 25.00 | AP cost | | | | CHRISTOPHER FORD  D/B/A |
| 09-26-2007 | 10-02-2007 | S | 25.00 | AP cost | | | | CHRISTOPHER FORD  D/B/A |
| | | | | Lawn Maintenance | 240.00 | | 240.00 | |
| **51-290** | **Utilities** | | | | | | | |
| 08-14-2006 | 09-06-2006 | O | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 09-01-2006 | 10-05-2006 | O | 7.46 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 10-02-2006 | 11-06-2006 | O | 7.28 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 11-01-2006 | 12-05-2006 | O | 8.27 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 12-05-2006 | 12-05-2006 | O | 7.92 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 01-02-2007 | 01-04-2007 | O | 7.44 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 02-01-2007 | 02-06-2007 | O | 7.80 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 02-26-2007 | 03-06-2007 | O | 7.56 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 03-13-2007 | 03-21-2007 | O | 27.00 | AP cost | | | | GULF POWER COMPANY |
| 03-19-2007 | 03-26-2007 | O | 16.50 | AP cost | | | | GULF POWER COMPANY |
| 04-03-2007 | 04-09-2007 | O | 7.68 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 04-23-2007 | 04-23-2007 | O | 39.49 | AP cost | | | | GULF POWER COMPANY |
| 04-13-2007 | 05-02-2007 | O | 53.48 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 05-17-2007 | 05-22-2007 | O | 17.33 | AP cost | | | | GULF POWER COMPANY |
| 06-01-2007 | 06-05-2007 | O | 13.10 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 06-18-2007 | 06-22-2007 | O | 41.51 | AP cost | | | | GULF POWER COMPANY |
| 07-02-2007 | 07-03-2007 | O | 58.52 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 07-18-2007 | 07-24-2007 | O | 53.17 | AP cost | | | | GULF POWER COMPANY |
| 08-01-2007 | 08-05-2007 | O | 45.80 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 08-17-2007 | 08-27-2007 | O | 73.28 | AP cost | | | | GULF POWER COMPANY |
| 09-04-2007 | 09-05-2007 | O | 33.79 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 09-18-2007 | 09-24-2007 | O | 70.68 | AP cost | | | | GULF POWER COMPANY |
| 10-03-2007 | 10-12-2007 | O | 113.83 | AP cost | | | | GULF POWER COMPANY |
| 11-01-2007 | 11-05-2007 | O | 25.53 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 11-19-2007 | 11-19-2007 | O | 70.68 | JC cost | | | | C/R GULF POWER CO. |
| | | | | Utilities | 673.74 | 200.00 | 473.74 | 200.00 |
| **59-902** | **Lot Cost** | | | | | | | |
| 08-14-2006 | | O | 20,722.75 | Original estimate | | 20,722.75 | | Imported estimate |
| 07-05-2006 | 07-05-2006 | O | 20,722.75 | JC cost | 20,722.75 | 20,722.75 | | Lot Purchase |
| | | | | Lot Cost | 20,722.75 | | | |
| **59-908** | **Closing Costs** | | | | | | | |
| 10-01-2007 | 10-01-2007 | 1 | 2,908.95 | JC cost | | | | Close of 1270000019C |

MDL-2047 re Drywall - Mitchell
cb:6003l0

COMBINED DISTRIBUTION

Current Column Represents Costs Since 12-11-2009

Pensacola Single Family

Under Budget is (-)

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C Bilek Manor, Lot 19C

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **59-908** | **Closing Costs** | | | | | | | |
| 08-14-2006 | | 4,287.00 | O | Original estimate | | 4,287.00 | | Imported estimate |
| | | Closing Costs | | | 2,908.95 | 4,287.00 | 1,378.05- | |
| **59-915** | **S/F Outside Commissions** | | | | | | | |
| 10-01-2007 | 10-01-2007 | 5,050.00 | I | JC cost | | | | Close of 1270000019C |
| | | S/F Outside Commissions | | | 5,050.00 | | 5,050.00 | |
| **59-916** | **Callback Expense** | | | | | | | |
| 10-01-2007 | 10-01-2007 | 225.00 | I | JC cost | | | | Close of 1270000019C |
| | | Callback Expense | | | 225.00 | | 225.00 | |
| **59-917** | **S/F Inside Commissions** | | | | | | | |
| 10-01-2007 | 10-01-2007 | 2,700.00 | I | JC cost | | | | Close of 1270000019C |
| 08-14-2006 | | 5,258.72 | O | Original estimate | | 5,258.72 | | Imported estimate |
| | | S/F Inside Commissions | | | 2,700.00 | 5,258.72 | 2,558.72- | |
| **32-410** | **Slab Labor** | | | | | | | |
| 08-14-2006 | | 512.45 | S | Original estimate | | 512.45 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | 204.98 | S | AP cost | | | | MIGUEL MARTINEZ |
| 08-04-2006 | 08-04-2006 | 307.47 | S | AP cost | | | | MIGUEL MARTINEZ |
| | | Slab Labor | | | 512.45 | 512.45 | | |
| **32-420** | **Slab Concrete** | | | | | | | |
| 08-14-2006 | | 395.60 | M | Original estimate | | 395.60 | | Imported estimate |
| 07-23-2006 | 08-21-2006 | 395.60 | M | AP cost | | | | PENSACOLA READY MIX USA |
| | | Slab Concrete | | | 395.60 | 395.60 | | |
| **33-110** | **Framing Labor 1st Draw** | | | | | | | |
| 08-14-2006 | | 789.45 | S | Original estimate | | 789.45 | | Imported estimate |
| 01-03-2007 | 01-09-2007 | 393.34 | S | AP cost | | | | VICTOR HERNANDEZ |
| 01-09-2007 | 01-15-2007 | 315.78 | S | AP cost | | | | VICTOR HERNANDEZ |
| 01-09-2007 | 01-15-2007 | 80.33 | S | AP cost | | | | VICTOR HERNANDEZ |
| | | Framing Labor 1st Draw | | | 789.45 | 789.45 | | |
| **33-210** | **Roofing Labor** | | | | | | | |
| 08-14-2006 | | 250.00 | S | Original estimate | | 250.00 | | Imported estimate |
| 02-07-2007 | 02-12-2007 | 250.00 | S | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| | | Roofing Labor | | | 250.00 | 250.00 | | |
| **33-220** | **Roofing Material** | | | | | | | |
| 08-14-2006 | | 238.92 | M | Original estimate | | 238.92 | | Imported estimate |
| 01-22-2007 | 02-06-2007 | 238.92 | M | AP cost | | | | BRADCO SUPPLY CORP |
| | | Roofing Material | | | 238.92 | 238.92 | | |
| **34-930** | **Vinyl Trim** | | | | | | | |
| 08-14-2006 | | 750.00 | S | Original estimate | | | 750.00 | 750.00- | Imported estimate |
| | | Vinyl Trim | | | | 750.00 | | |
| **36-120** | **Clean - Exterior** | | | | | | | |
| 08-14-2006 | | 119.11 | S | Original estimate | | 119.11 | | Imported estimate |
| 01-24-2007 | 01-29-2007 | 36.01 | S | AP cost | | | | LOERA LEGACY, INC. |
| 02-14-2007 | 02-19-2007 | 47.09 | S | AP cost | | | | LOERA LEGACY, INC. |
| | | Clean - Exterior | | | 83.10 | 119.11 | 36.01- | |

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

12-11-09      Page 11

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**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C Bilek Manor, Lot 19C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **36-250  Sod** | | | | | | | | |
| 08-14-2006 | | S | 44.00- | Original estimate | | 44.00- | 44.00 | |
| | | | | Sod | | 44.00- | | Imported estimate |
| **36-320  Driveway Material** | | | | | | | | |
| 08-14-2006 | | M | 148.35- | Original estimate | | 148.35- | | Imported estimate |
| 02-01-2007 | 02-23-2007 | M | 148.35- | AP cost | 148.35- | | | PENSACOLA READY MIX USA |
| | | | **Driveway Material** | | 148.35- | 148.35- | | |

**36-120  Clean - Exterior**

| | Current Cost | Accumulated Cost | Budget Estimate | Over Under |
|---|---|---|---|---|
| **Clean - Exterior** | | | | |
| Labor Cost | | 3,083.26 | | 3,083.26 |
| Material Cost | | 26,444.09 | 26,795.95 | 351.86- |
| Subcontract Cost | | 44,633.82 | 43,778.52 | 855.30 |
| Equipment Rental Cost | | 22.56 | | 22.56 |
| Intangibles Cost | | 10,883.95 | | 10,883.95 |
| Other Cost | | 26,590.66 | 39,909.22 | 13,318.56- |
| Variance Cost | | 627.07 | 137.82 | 489.25 |
| **Bilek Manor, Lot 19C Total** | .00 | 112,395.41 | 110,621.51 | 1,773.90 |

| | Current Cost | Accumulated Cost | Budget Estimate | Over Under |
|---|---|---|---|---|
| Labor Cost | .00 | 3,083.26 | .00 | 3,083.26 |
| Material Cost | .00 | 26,444.09 | 26,795.95 | 351.86- |
| Subcontract Cost | .00 | 44,633.82 | 43,778.52 | 855.30 |
| Equipment Rental Cost | .00 | 22.56 | .00 | 22.56 |
| Intangible Cost | .00 | 10,883.95 | .00 | 10,883.95 |
| Other Cost | .00 | 26,590.66 | 39,909.22 | 13,318.56- |
| Variance Cost | .00 | 627.07 | 137.82 | 489.25 |
| **Report Totals:** | .00 | 112,395.41 | 110,621.51 | 1,773.90 |

MDL-2047 re Drywall - Mitchell
cb:600312

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N

12-11-09

Page 1

Pennacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

61-01-0010D Bentley Oaks 1, Lot 10D

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over/Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-020** | **Building Permits** | | | | | | | |
| 08-10-2006 | | O | 680.27 | Original estimate | | 680.27 | | Imported estimate |
| 05-16-2006 | 05-24-2006 | O | 10.00 | AP cost | | | | CLERK OF THE COURT |
| 05-31-2006 | 06-05-2006 | O | 670.27 | AP cost | | | | ESCAMBIA COUNTY |
| | Building Permits | | | | 680.27 | 680.27 | | |
| **31-060** | **Inspection Fees** | | | | | | | |
| 08-10-2006 | | O | 60.00 | Original estimate | | 60.00 | | Imported estimate |
| | Inspection Fees | | | | | 60.00 | 60.00- | |
| **31-070** | **Testing Fees** | | | | | | | |
| 08-10-2006 | | O | 200.00 | Original estimate | | 200.00 | 200.00- | Imported estimate |
| | Testing Fees | | | | | 200.00 | | |
| **31-110** | **Blueprints / Architectural Fee** | | | | | | | |
| 08-10-2006 | | O | 835.00 | Original estimate | | 835.00 | | Imported estimate |
| 05-17-2006 | 05-17-2006 | S | 750.00 | AP cost | 750.00 | 835.00 | 85.00- | AAA SIGNATURE HOME |
| | Blueprints / Architectural Fee | | | | | | | |
| **31-120** | **Surveying** | | | | | | | |
| 08-10-2006 | | O | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 08-10-2006 | | O | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| 03-29-2006 | 04-04-2006 | O | 75.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 06-07-2006 | 06-12-2006 | O | 300.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 01-16-2007 | 01-16-2007 | O | 250.00 | AP cost | 625.00 | 575.00 | 50.00 | BUTLER & ASSOCIATES |
| | Surveying | | | | | | | |
| **31-210** | **Lot Clearing** | | | | | | | |
| 08-10-2006 | | S | 2,600.00 | Original estimate | | 2,600.00 | | Imported estimate |
| 08-10-2006 | | S | 150.00 | Original estimate | | 150.00 | | Imported estimate |
| 08-10-2006 | | S | 150.00 | Original estimate | | 150.00 | | Imported estimate |
| 04-26-2006 | 05-03-2006 | S | 2,500.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 10-04-2006 | 10-10-2006 | S | 300.00 | AP cost | 2,800.00 | 2,900.00 | 100.00- | ELBERTA CONST. CO. INC. |
| | Lot Clearing | | | | | | | |
| **31-220** | **Erosion Control** | | | | | | | |
| 08-04-2006 | 08-22-2008 | M | 42.68 | AP cost | 42.68 | | 42.68 | MOBILE LUMBER & BUILDING |
| | Erosion Control | | | | | | | |
| **31-230** | **Fill Dirt and Material** | | | | | | | |
| 08-10-2006 | | M | 1,882.50 | Original estimate | | 1,882.50 | | Imported estimate |
| 08-10-2006 | | M | 552.96 | Original estimate | | 552.96 | | Imported estimate |
| 05-03-2006 | 05-08-2006 | M | 1,050.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 05-03-2006 | 05-08-2006 | M | 300.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 08-09-2006 | 08-14-2006 | M | 210.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 12-13-2006 | 01-22-2007 | M | 74.80 | AP cost | 1,634.80 | 2,435.46 | 800.66- | THE HOME DEPOT 0271 |
| | Fill Dirt and Material | | | | | | | |
| **31-240** | **Rough Grading** | | | | | | | |
| 08-10-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 08-10-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| 07-12-2006 | 07-17-2006 | S | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-06-2006 | 09-13-2006 | S | 300.00 | AP cost | 400.00 | 400.00 | | HARTMAN ENTERPRISES, INC. |
| | Rough Grading | | | | | | | |
| **31-430** | **Water Service** | | | | | | | |
| 08-10-2006 | | O | 1,215.00 | Original estimate | | 1,215.00 | | Imported estimate |

MDL-2047 re Drywall - Mitchell

cb:600313

The Mitchell Company, Inc

12-11-09                     Page 2

## C O M B I N E D   D I S T R I B U T I O N
### Pensacola Single Family
Current Column Represents Costs Since12-11-2009

Under Budget is (-)

**61-01-0010D Bentley Oaks 1, Lot 10D**

| | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| **31-430** | Water Service | | | | | | | | |
| | 05-03-2006 | 05-09-2006 | O | 1,215.00 | AP cost | 1,215.00 | 1,215.00 | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | **Water Service** | | | | | |
| **31-450** | Sewer Service | | | | | | | | |
| | 08-10-2006 | | O | 1,602.00 | Original estimate | | 1,602.00 | | Imported estimate |
| | 05-03-2006 | 05-09-2006 | O | 1,602.00 | AP cost | 1,602.00 | 1,602.00 | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | **Sewer Service** | | | | | |
| **32-120** | Footing Material | | | | | | | | |
| | 08-10-2006 | | M | 7,913.60 | Original estimate | | 7,913.60 | | Imported estimate |
| | 08-10-2006 | | M | 2,375.44 | Original estimate | | 2,375.44 | | Imported estimate |
| | 06-19-2006 | 07-18-2006 | M | 7,846.47 | AP cost | | | | PENSACOLA READY MIX USA |
| | 08-15-2006 | 09-14-2006 | M | 1,743.65 | AP cost | | | | PENSACOLA READY MIX USA |
| | 09-01-2006 | 09-25-2006 | M | 1,360.95 | cost | 10,951.07 | 10,289.04 | 662.03 | PENSACOLA READY MIX USA |
| | | | | **Footing Material** | | | | | |
| **32-210** | Foundation Wall Labor | | | | | | | | |
| | 08-10-2006 | | L | 6,647.85 | Original estimate | | 6,647.85 | | Imported estimate |
| | 08-10-2006 | | L | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| | 06-21-2006 | 06-26-2006 | L | 2,492.82 | AP cost | | | | |
| | 06-28-2006 | 07-05-2006 | L | 3,739.23 | AP cost | | | | |
| | 07-05-2006 | 07-10-2006 | V07 | 180.00 | cost | 6,412.05 | 7,247.85 | 835.80- | |
| | | | | **Foundation Wall Labor** | | | | | |
| **32-310** | Termite Protection | | | | | | | | |
| | 08-10-2006 | | S | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| | 08-23-2006 | 08-28-2006 | S | 225.00 | AP cost | | | | HOMETEAM PEST DEFENSE |
| | 08-23-2006 | 08-28-2006 | S | 125.00 | AP cost | 350.00 | 350.00 | | HOMETEAM PEST DEFENSE |
| | | | | **Termite Protection** | | | | | |
| **32-430** | Concrete Pumping | | | | | | | | |
| | 07-19-2006 | 07-21-2006 | O | 570.44 | AP cost | 570.44 | | 570.44 | NICHOLS CONCRETE EQUIPMENT |
| | | | | **Concrete Pumping** | | | | | |
| **32-440** | Slab material - Other | | | | | | | | |
| | 08-10-2006 | | M | 1,223.41 | Original estimate | | 1,223.41 | | Imported estimate |
| | 08-10-2006 | | M | 840.81 | Original estimate | | 840.81 | | Imported estimate |
| | 06-16-2006 | 07-03-2006 | M | 216.11 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 06-16-2006 | 07-03-2006 | M | 972.24 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 06-28-2006 | 07-11-2006 | M | 588.01 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 06-29-2006 | 07-11-2006 | M | 104.92 | AP cost | 1,881.28 | 2,064.22 | 182.94- | MOBILE LUMBER & BUILDING |
| | | | | **Slab material - Other** | | | | | |
| **33-110** | Framing Labor 1st Draw | | | | | | | | |
| | 08-10-2006 | | L | 5,287.80 | Original estimate | | 5,287.80 | | Imported estimate |
| | 08-10-2006 | | L | 1,321.95 | Original estimate | | 1,321.95 | | Imported estimate |
| | 07-05-2006 | 07-12-2006 | L | 5,382.23 | AP cost | | | | VICTOR HERNANDEZ |
| | 07-12-2006 | 07-18-2006 | L | 4,305.78 | AP cost | | | | VICTOR HERNANDEZ |
| | 07-12-2006 | 07-18-2006 | L | 100.00 | AP cost | | | | VICTOR HERNANDEZ |
| | 07-12-2006 | 07-18-2006 | L | 100.00 | AP cost | | | | VICTOR HERNANDEZ |
| | 07-12-2006 | 07-18-2006 | L | 150.00 | AP cost | | | | VICTOR HERNANDEZ |
| | 08-02-2006 | 08-08-2006 | L | 1,076.45 | AP cost | | | | VICTOR HERNANDEZ |

MDL-2047 re Drywall - Mitchell

cb:600314

The Mitchell Company, Inc

12-11-09          Page 3

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**61-01-00100 Bentley Oaks 1, Lot 10D**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-130** | | | | Framing Labor 1st Draw | 11,114.46 | 6,609.75 | 4,504.71 | |
| 08-10-2006 | | L | 6,809.75 | Original estimate | | 6,809.75 | 6,809.75- | Imported estimate |
| | | | | Framing Labor Retainage | | 6,809.75 | | |
| **33-140** | | | | Framing Material | | | | |
| 09-01-2006 | 10-09-2006 | ER | 80.63 | AP cost | | | | OUTPOST RENTAL INC. |
| 08-10-2006 | | M | 10,242.68 | Original estimate | | 10,242.68 | | Imported estimate |
| 08-10-2006 | | M | 3,694.66 | Original estimate | | 3,694.66 | | Imported estimate |
| 05-16-2006 | 05-26-2006 | M | 52.82 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-12-2006 | 07-24-2006 | M | 5,316.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-12-2006 | 07-26-2006 | M | 3,218.55 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-14-2006 | 07-26-2006 | M | 1,657.65- | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-14-2006 | 08-01-2006 | M | 1,522.33 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-14-2006 | 08-01-2006 | M | 437.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-15-2006 | 08-01-2006 | M | 466.56 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-17-2006 | 08-01-2006 | M | 49.45 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-19-2006 | 08-01-2006 | M | 1,018.89 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-20-2006 | 08-01-2006 | M | 9.65 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-21-2006 | 08-01-2006 | M | 145.33 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-25-2006 | 08-01-2006 | M | 15.70 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-28-2006 | 08-14-2006 | M | 80.20 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-04-2006 | 08-22-2006 | M | 21.29 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 160.84 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | M | 132.44 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 11-01-2006 | 11-06-2006 | M | 116 | AP cost | | | | PROVENTHONE WORKBACK |
| 10-20-2006 | 11-20-2006 | M | 46.71 | AP cost | | | | THE HOME DEPOT 0271 |
| 11-25-2006 | 12-27-2006 | M | 28.98 | AP cost | | | | THE HOME DEPOT 0271 |
| 11-25-2006 | 12-27-2006 | M | 36.07 | AP cost | | | | THE HOME DEPOT 0271 |
| 11-25-2006 | 12-27-2006 | M | 7.69 | AP cost | | | | THE HOME DEPOT 0271 |
| 05-21-2007 | 06-04-2007 | M | 154.46 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 05-29-2007 | 06-04-2007 | M | 138.13- | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | Framing Material | 11,249.46 | 13,937.34 | 2,687.88- | |
| **33-180** | | | | Roof Trusses | | | | |
| 08-10-2006 | | M | 11,348.78 | Original estimate | | 11,348.78 | | Imported estimate |
| 07-19-2006 | 07-24-2006 | S | 6,596.06 | AP cost | 6,596.06 | | | DELTA TRUSS, INC. |
| | | | | Roof Trusses | | 11,348.78 | 4,752.72- | |
| **33-210** | | | | Roofing Labor | | | | |
| 08-10-2006 | | S | 3,130.50 | Original estimate | | 3,130.50 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | S | 3,255.00 | AP cost | 3,255.00 | | | GUY BROTHERS ROOFING CO. INC. |
| | | | | Roofing Labor | | 3,130.50 | 124.50 | |
| **33-220** | | | | Roofing Material | | | | |
| 08-10-2006 | | M | 3,027.40 | Original estimate | | 3,027.40 | | Imported estimate |
| 07-22-2006 | 08-21-2006 | M | 2,969.25 | AP cost | | | | BRADCO SUPPLY CORP |
| 07-22-2006 | 08-21-2006 | M | 23.97- | AP cost | | | | BRADCO SUPPLY CORP |
| 08-03-2006 | 08-21-2006 | M | 153.17 | AP cost | | | | BRADCO SUPPLY CORP |
| | | | | Roofing Material | 3,098.45 | 3,027.40 | 71.05 | |

MDL-2047 re Drywall - Mitchell
cb:600315

Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**61-01-0010D Bentley Oaks 1, Lot 10D**

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-310** | | | | **Gutters and Downspouts** | | | | |
| 10-04-2006 | 10-10-2006 | 332.50 | S | AP cost | 332.50 | | 332.50 | CHRISTOPHER FORD   D/B/A |
| | | | | Gutters and Downspouts | 332.50 | | 332.50 | |
| **33-610** | | | | **Plumbing- Rough** | | | | |
| 08-10-2006 | | 3,144.00 | S | Original estimate | | 3,144.00 | | Imported estimate |
| 08-10-2006 | | 275.00 | S | Original estimate | | 275.00 | | Imported estimate |
| 06-28-2006 | 07-03-2006 | 3,144.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| 08-23-2006 | 08-28-2006 | 250.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| 11-29-2006 | 12-05-2006 | 260.00 | V02 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| 11-01-2006 | 11-06-2006 | 1,931.34 | V07 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | | Plumbing- Rough | 5,585.34 | 3,419.00 | 2,166.34 | |
| **33-620** | | | | **Plumbing - Stack Out** | | | | |
| 08-10-2006 | | 4,397.46 | S | Original estimate | | 4,397.46 | | AMORE PLUMBING CO. INC. |
| 08-02-2006 | 08-08-2006 | 4,517.46 | S | AP cost | | | | |
| | | | | Plumbing - Stack Out | 4,517.46 | 4,397.46 | 120.00 | |
| **33-630** | | | | **Plumbing - Final** | | | | |
| 08-10-2006 | | 2,358.00 | S | Original estimate | | 2,358.00 | | AMORE PLUMBING CO. INC. |
| 11-01-2006 | 11-08-2006 | 2,358.00 | S | AP cost | | | | |
| | | | | Plumbing - Final | 2,358.00 | 2,358.00 | | |
| **33-710** | | | | **Electrical - Rough** | | | | |
| 08-10-2006 | | 5,120.89 | S | Original estimate | | 5,120.89 | | COTTON ELECTRIC, INC |
| 08-02-2006 | 08-08-2006 | 5,120.89 | S | AP cost | | | | JIMMY EARL MARTIN |
| 11-01-2006 | 11-06-2006 | 225.00 | V07 | AP cost | | | | JIMMY EARL MARTIN |
| 01-31-2007 | 02-07-2007 | 75.00 | V07 | AP cost | | | | |
| | | | | Electrical - Rough | 5,420.89 | 5,120.89 | 300.00 | |
| **33-720** | | | | **Electrical - Final** | | | | |
| 12-05-2007 | 12-11-2007 | 150.00 | CB | AP cost | | | | JIMMY EARL MARTIN |
| 08-10-2006 | | 2,933.92 | S | Original estimate | | 2,933.92 | | COTTON ELECTRIC, INC |
| 10-20-2006 | 11-01-2006 | 2,933.92 | S | AP cost | | | | |
| | | | | Electrical - Final | 3,083.92 | 2,933.92 | 150.00 | |
| **33-730** | | | | **Security System** | | | | |
| 08-10-2006 | | 293.48 | S | Original estimate | | 293.48 | | GABRIEL FIRE & SECURITY, INC. |
| 08-10-2006 | | 618.13 | S | Original estimate | | 618.13 | | GABRIEL FIRE & SECURITY, INC. |
| 08-09-2006 | 09-14-2006 | 293.48 | S | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| 02-05-2007 | 02-14-2007 | 618.13 | S | AP cost | | | | |
| 08-23-2006 | 08-28-2006 | 80.63 | V07 | AP cost | | | | |
| | | | | Security System | 992.24 | 911.61 | 80.63 | |
| **33-810** | | | | **HVAC Rough** | | | | |
| 08-10-2006 | | 2,340.00 | S | Original estimate | | 2,340.00 | | BOUTWELL'S AIR MASTERS INC |
| 08-02-2006 | 08-08-2006 | 2,340.00 | S | AP cost | | | | |
| | | | | HVAC Rough | 2,340.00 | 2,340.00 | | |
| **33-820** | | | | **HVAC Final** | | | | |
| 10-29-2007 | 11-06-2007 | 299.00 | CB | AP cost | | | | Q.J. INC OF NORTHWEST FL, |
| 10-31-2007 | 11-06-2007 | 50.00 | CB | AP cost | | | | S & P SERVICES OF N.W. FL, INC |
| 12-18-2007 | 05-19-2008 | 385.00 | CB | AP cost | | | | JONES CARPET MART, INC. |
| 05-20-2008 | 05-20-2008 | 132.50 | CB | JC cost | | | | C/R BOUTWELL'S AIR-R/C |
| 08-10-2006 | | 2,110.00 | S | Original estimate | | 2,110.00 | | Imported estimate |
| 09-13-2006 | 09-18-2006 | 2,160.00 | S | AP cost | | | | BOUTWELL'S AIR MASTERS INC |

MDL-2047 re Drywall - Mitchell
cb:600316

The Mitchell Company, Inc

12-11-09                Page 5

# C O M B I N E D   D I S T R I B U T I O N
## Pensacola Single Family

Current Colum Represents Costs Since 2-11-2009

Under Budget is (-)

**61-01-0010D Bentley Oaks 1, Lot 10D**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | HVAC Final | | 2,701.50 | 2,110.00 | 591.50 | |
| **34-110** | | | **Masonry Labor** | | | | | |
| 08-10-2006 | | S | 6,098.00 | Original estimate | | 6,098.00 | | Imported estimate |
| 08-09-2006 | 08-15-2006 | S | 6,698.00 | AP cost | | | | ROSA GALLARDO MASONRY |
| | | | Masonry Labor | | 6,698.00 | 6,098.00 | 600.00 | |
| **34-120** | | | **Brick Material** | | | | | |
| 08-10-2006 | | M | 6,581.80 | Original estimate | | 6,581.80 | | Imported estimate |
| 08-14-2006 | | M | 281.22 | Original estimate | | 281.22 | | Imported estimate |
| 08-10-2006 | | M | 1.62 | Original estimate | | 1.62 | | Imported estimate |
| 08-10-2006 | | M | 911.60 | Original estimate | | 911.60 | | Imported estimate |
| 08-10-2006 | | M | 192.00 | Original estimate | | 192.00 | | Imported estimate |
| 08-23-2006 | 08-14-2006 | M | 7,277.75 | AP cost | | | | W R TAYLOR & CO |
| 08-23-2006 | 09-05-2006 | M | 822.38- | AP cost | | | | W R TAYLOR & CO |
| | | | Brick Material | | 6,455.37 | 7,968.24 | 1,512.87- | |
| **34-150** | | | **Stucco** | | | | | |
| 08-15-2006 | | L | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 11-01-2006 | 11-06-2006 | L | 82.50 | AP cost | | | | REVOTHORNE VORACHACK |
| | | | Stucco | | 82.50 | 200.00 | 117.50- | |
| **34-510** | | | **Windows** | | | | | |
| 08-29-2007 | 08-27-2007 | CB | 129.00 | AP cost | | | | Q.J. INC OF NORTHWEST FL |
| 08-10-2006 | | S | 4,118.55 | Original estimate | | 4,118.55 | | Imported estimate |
| 07-31-2006 | 08-14-2006 | S | 305.96 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-28-2006 | 08-22-2006 | S | 3,318.22 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | Windows | | 3,753.18 | 4,118.55 | 365.37- | |
| **34-540** | | | **Doors - Exterior** | | | | | |
| 08-10-2006 | | S | 3,084.91 | Original estimate | | 3,084.91 | | Imported estimate |
| 07-20-2006 | 08-14-2006 | S | 1,703.19 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 12-13-2006 | 12-27-2006 | V02 | 202.71 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 11-28-2006 | 12-12-2006 | V07 | 339.50 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 01-30-2007 | 02-14-2007 | V07 | 279.50- | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | Doors - Exterior | | 1,965.90 | 3,084.91 | 1,119.01- | |
| **34-550** | | | **Garage Doors** | | | | | |
| 08-10-2006 | | S | 640.00 | Original estimate | | 640.00 | | Imported estimate |
| 08-10-2006 | | S | 255.00 | Original estimate | | 255.00 | | Imported estimate |
| 11-08-2006 | 11-15-2006 | S | 640.00 | AP cost | | | | COASTAL INSULATION CO. |
| 11-08-2006 | 11-15-2006 | S | 255.00 | AP cost | | | | COASTAL INSULATION CO. |
| 11-27-2006 | 12-12-2006 | V07 | 90.00 | AP cost | | | | COASTAL INSULATION CO. |
| | | | Garage Doors | | 985.00 | 895.00 | 90.00 | |
| **34-610** | | | **Fireplace** | | | | | |
| 08-10-2006 | | L | 150.00 | Original estimate | | 150.00 | | Imported estimate |
| 08-10-2006 | | S | 1,185.00 | Original estimate | | 1,185.00 | | Imported estimate |
| 08-10-2006 | | S | 624.00 | Original estimate | | 624.00 | | Imported estimate |
| 09-06-2006 | 09-14-2006 | S | 1,185.00 | AP cost | | | | COASTAL INSULATION CO. |
| 10-04-2006 | 10-10-2006 | S | 250.00 | AP cost | | | | COASTAL INSULATION CO. |
| 11-22-2006 | 11-28-2006 | S | 149.00 | AP cost | | | | COASTAL INSULATION CO. |
| 02-21-2007 | 02-26-2007 | V02 | 135.00 | AP cost | | | | COTTON ELECTRIC, INC |

MDL-2047 re Drywall - Mitchell
cb:600317

The Mitchell Company, Inc.

12-11-09

Page 6

## C O M B I N E D   D I S T R I B U T I O N
### Pensacola Single Family
Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**61-01-0010D Bentley Oaks 1, Lot 10D**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | **Fireplace** | | | 1,959.00 | 240.00- | |
| **34-710** | | | **Insulation - Rough** | | | | | |
| 08-10-2006 | | S | 2,408.00 | Original estimate | | 2,408.00 | | Imported estimate |
| 08-30-2006 | 09-01-2006 | S | 2,408.00 | AP cost | 2,408.00 | | | COASTAL INSULATION CO. |
| | | | **Insulation - Rough** | | | 2,408.00 | | |
| **34-720** | | | **Insulation - Final** | | | | | |
| 08-10-2006 | | S | 1,155.00 | Original estimate | | 1,155.00 | | Imported estimate |
| 10-04-2006 | 10-10-2006 | S | 1,155.00 | AP cost | 1,155.00 | | | CONSTN. INSULATION CO. |
| | | | **Insulation - Final** | | | 1,155.00 | | |
| **34-810** | | | **Siding Labor** | | | | | |
| 08-10-2006 | | S | 3,482.00 | Original estimate | | 3,482.00 | | Imported estimate |
| 08-10-2006 | | S | 1,755.00 | Original estimate | | 1,755.00 | | Imported estimate |
| 08-30-2006 | 09-01-2006 | S | 4,482.00 | AP cost | 4,482.00 | | | CHRISTOPHER FORD    D/B/A |
| | | | **Siding Labor** | | | 5,237.00 | 755.00- | |
| **34-820** | | | **Siding Material** | | | | | |
| 08-10-2006 | | M | 65.70 | Original estimate | | 65.70 | | Imported estimate |
| | | | **Siding Material** | | | 65.70 | 65.70 | |
| **34-840** | | | **Other Exterior Trim** | | | | | |
| 08-10-2006 | | L | 2,014.20 | Original estimate | | 2,014.20 | | Imported estimate |
| 08-10-2006 | | L | 1,342.80 | Original estimate | | 1,342.80 | | Imported estimate |
| 08-10-2006 | | L | 50.00 | Original estimate | | 50.00 | | Imported estimate |
| 08-10-2006 | | L | 480.00 | Original estimate | | 480.00 | | Imported estimate |
| 08-30-2006 | 09-06-2006 | L | 2,014.20 | AP cost | | | | DAVID M  HECK  D/B/A |
| 08-30-2006 | 09-06-2006 | L | 640.00 | AP cost | | | | DAVID M  HECK  D/B/A |
| 10-11-2006 | 10-16-2006 | L | 35.00 | AP cost | | | | |
| 10-20-2006 | 11-01-2006 | L | 1,342.80 | AP cost | | | | DAVID M  HECK  D/B/A |
| 10-20-2006 | 11-01-2006 | L | 100.00 | AP cost | | | | DAVID M  HECK  D/B/A |
| 10-24-2006 | 11-01-2006 | L | 15.00 | AP cost | | | | DAVID M  HECK  D/B/A |
| | | | **Other Exterior Trim** | | 4,147.00 | 3,877.00 | 260.00 | |
| **34-910** | | | **Painting - 1st Draw** | | | | | |
| 08-10-2006 | | S | 3,877.34 | Original estimate | | 3,877.34 | | Imported estimate |
| 08-10-2006 | | S | 3,768.37 | Original estimate | | 3,768.37 | | Imported estimate |
| 08-10-2006 | | S | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 09-13-2006 | 09-18-2006 | S | 3,877.34 | AP cost | | | | |
| 11-08-2006 | 11-13-2006 | S | 4,248.37 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 11-15-2006 | 11-15-2006 | S | 80.00- | AP cost | | | | |
| 11-15-2006 | 11-20-2006 | S | 75.00 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-24-2007 | 10-25-2007 | V07 | 80.00 | AP cost | | | | FIRST CHOICE PAINTING OF |
| 12-06-2006 | 12-12-2006 | V07 | 50.00 | AP cost | | | | |
| | | | **Painting - 1st Draw** | | 8,250.71 | 7,845.71 | 405.00 | |
| **34-920** | | | **Painting - 2nd Draw** | | | | | |
| 09-04-2007 | 09-16-2007 | CB | 125.00 | AP cost | 125.00 | | 125.00 | FIRST CHOICE PAINTING OF |
| | | | **Painting - 2nd Draw** | | | | | |
| **35-110** | | | **Drywall Labor** | | | | | |
| 08-22-2007 | 08-27-2007 | CB | 100.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| 12-12-2007 | 12-17-2007 | CB | 75.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |

MDL-2047 re Drywall - Mitchell
cb:600318

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09        Page 7

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

61-01-0010D Bentley Oaks 1, Lot 10D

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-110 Drywall Labor** | | | | | | | | |
| 08-10-2006 | | S | 14,503.92 | Original estimate | | 14,503.92 | | Imported estimate |
| 08-10-2006 | | S | 506.72 | Original estimate | | 506.72 | | Imported estimate |
| 08-23-2006 | 08-28-2006 | S | 14,503.92 | AP cost | 14,678.92 | 15,010.64 | 331.72- | RIGHTWAY DRYWALL, INC. |
| | | | **Drywall Labor** | | | | | |
| **35-210 Vinyl flooring** | | | | | | | | |
| 08-10-2006 | | S | 15,712.50 | Original estimate | | 15,712.50 | | Imported estimate |
| 11-22-2006 | 11-30-2006 | S | 18,032.17 | AP cost | | | | JONES CARPET MART, INC. |
| 11-17-2006 | 02-13-2007 | V02 | 400.00 | AP cost | 18,432.17 | 15,712.50 | 2,719.67 | JONES CARPET MART, INC. |
| | | | **Vinyl flooring** | | | | | |
| **35-320 Trim Material** | | | | | | | | |
| 08-10-2006 | | M | 2,006.54 | Original estimate | | 2,006.54 | | Imported estimate |
| 08-10-2006 | | M | 4,766.02 | Original estimate | | 4,766.02 | | Imported estimate |
| 08-25-2006 | 09-05-2006 | M | 3,924.52 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-25-2006 | 09-05-2006 | M | 1,806.17 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-25-2006 | 09-05-2006 | M | 580.50 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 96.32 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 84.19 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-18-2006 | 10-05-2006 | M | 233.16- | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-18-2006 | 10-05-2006 | M | 66.40 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-31-2006 | 11-15-2006 | M | 38.53 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-21-2006 | 11-20-2006 | M | 207.32 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-01-2007 | 08-01-2007 | M | 253.09 | AP cost | 6,823.88 | 6,772.56 | 51.32 | MOBILE LUMBER & BUILDING |
| | | | **Trim Material** | | | | | |
| **35-330 Lockout** | | | | | | | | |
| 08-10-2006 | | M | 808.80 | Original estimate | | 808.80 | | Imported estimate |
| 09-15-2006 | 10-09-2006 | M | 415.60 | AP cost | | | | SOUTHERN BRASS |
| 11-03-2006 | 12-12-2006 | M | 153.73 | AP cost | | | | SOUTHERN BRASS |
| 10-12-2006 | 11-08-2006 | V07 | 85.66 | AP cost | | | | SOUTHERN BRASS |
| 10-12-2006 | 11-08-2006 | V07 | 25.58 | AP cost | 680.57 | 808.80 | 128.23- | SOUTHERN BRASS |
| | | | **Lockout** | | | | | |
| **35-340 Mirrors** | | | | | | | | |
| 08-10-2006 | | S | 177.43 | Original estimate | | 177.43 | | Imported estimate |
| 11-01-2006 | 11-08-2006 | S | 364.07 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| 10-30-2006 | 11-15-2006 | S | 487.89 | AP cost | 851.96 | 177.43 | 674.53 | MOBILE LUMBER & BUILDING |
| | | | **Mirrors** | | | | | |
| **35-350 Shelving** | | | | | | | | |
| 08-10-2006 | | S | 710.00 | Original estimate | | 710.00 | | Imported estimate |
| 10-04-2006 | 10-10-2006 | S | 710.00 | AP cost | 710.00 | 710.00 | | COASTAL INSULATION CO. |
| | | | **Shelving** | | | | | |
| **35-360 Shower Doors** | | | | | | | | |
| 08-10-2006 | | S | 304.93 | Original estimate | | 304.93 | | Imported estimate |
| 11-01-2006 | 11-08-2006 | S | 304.93 | AP cost | 304.93 | 304.93 | | SOUTHERN MIRROR CO. INC. |
| | | | **Shower Doors** | | | | | |
| **35-370 Mini Blinds** | | | | | | | | |
| 08-10-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 11-15-2006 | 11-20-2006 | S | 1,306.23 | AP cost | 1,306.23 | 300.00 | 1,006.23 | THE FEATHER, LLC |
| | | | **Mini Blinds** | | | | | |

MDL-2047 re Drywall - Mitchell
cb:600319

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

12-11-09                           Page 8

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

61-01-001D Bentley Oaks 1, Lot 10D

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-510** | | | **Cabinets** | | | | | |
| 08-10-2006 | | S | 7,270.69 | Original estimate | | 7,270.69 | | Imported estimate |
| 09-18-2006 | 10-05-2006 | S | 6,358.47 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 11-30-2006 | 12-12-2006 | V02 | 29.80 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Cabinets** | | 6,388.27 | 7,270.69 | 882.42- | |
| **35-520** | | | **Marble** | | | | | |
| 08-10-2006 | | S | 6,097.00 | Original estimate | | 6,097.00 | | Imported estimate |
| 10-04-2006 | 10-10-2006 | S | 971.74 | AP cost | | | | KITCHEN & BATH CENTER |
| 10-11-2006 | 10-18-2006 | S | 4,950.00 | AP cost | | | | KITCHEN & BATH CENTER |
| | | | **Marble** | | 5,921.74 | 6,097.00 | 175.26- | |
| **35-610** | | | **Appliances - Basic** | | | | | |
| 08-10-2006 | | M | 925.57 | Original estimate | | 925.57 | | Imported estimate |
| 08-10-2006 | | M | 605.23 | Original estimate | | 605.23 | | Imported estimate |
| 09-01-2006 | 10-09-2006 | M | 1,338.62 | AP cost | | | | SEARS COMMERCIAL ONE |
| 01-03-2007 | 01-22-2007 | V09 | 1,061.06 | AP cost | | | | SEARS COMMERCIAL ONE |
| | | | **Appliances - Basic** | | 2,399.68 | 1,530.80 | 868.88 | |
| **35-710** | | | **Lighting** | | | | | |
| 08-10-2006 | | M | 2,450.00 | Original estimate | | 2,450.00 | | Imported estimate |
| 09-01-2006 | 09-25-2006 | M | 2,356.99 | AP cost | | | | SHADES OF LIGHT, INC. |
| 09-01-2006 | 10-05-2006 | M | 20.49 | AP cost | | | | SHADES OF LIGHT, INC. |
| 10-01-2006 | 11-02-2006 | V07 | 581.56 | AP cost | | | | SHADES OF LIGHT, INC. |
| 10-15-2006 | 11-15-2006 | V07 | 86.05 | AP cost | | | | SHADES OF LIGHT, INC. |
| | | | **Lighting** | | 3,045.09 | 2,450.00 | 595.09 | |
| **36-110** | | | **Clean - Interior** | | | | | |
| 08-10-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| 08-10-2006 | | S | 35.00 | Original estimate | | 35.00 | | Imported estimate |
| 08-10-2006 | | S | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 08-10-2006 | | S | 35.00 | Original estimate | | 35.00 | | Imported estimate |
| 08-10-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| 08-10-2006 | | S | 10.00 | Original estimate | | 10.00 | | Imported estimate |
| 08-10-2006 | | S | 10.00 | Original estimate | | 10.00 | | Imported estimate |
| 08-10-2006 | | S | 25.00 | Original estimate | | 25.00 | | Imported estimate |
| 09-06-2006 | 09-13-2006 | S | 100.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-01-2006 | 11-06-2006 | S | 250.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-15-2006 | 11-20-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 12-06-2006 | 12-12-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 12-20-2006 | 12-27-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 01-03-2007 | 01-08-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 01-16-2007 | 01-22-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | | | **Clean - Interior** | | 525.00 | 565.00 | 40.00- | |
| **36-120** | | | **Clean - Exterior** | | | | | |
| 08-10-2006 | | L | 566.55 | Original estimate | | 566.55 | | Imported estimate |
| 08-10-2006 | | L | 755.40 | Original estimate | | 755.40 | | Imported estimate |
| 08-10-2006 | | L | 283.28 | Original estimate | | 283.28 | | Imported estimate |
| 08-10-2006 | | L | 283.28 | Original estimate | | 283.28 | | Imported estimate |
| 07-26-2006 | 08-01-2006 | L | 566.55 | AP cost | | | | LOERA LEGACY, INC. |
| 08-23-2006 | 08-28-2006 | L | 755.40 | AP cost | | | | LOERA LEGACY, INC. |

MDL-2047 re Drywall - Mitchell
cb:600320

COMBINED DISTRIBUTION
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over/Under | Description |
|---|---|---|---|---|---|---|---|---|
| **61-01-0010D Bentley Oaks 1, Lot 10D** | | | | | | | | |
| **36-120** | | | **Clean - Exterior** | | | | | |
| 10-04-2006 | 10-10-2006 | L | 283.28 | AP cost | | | | LOERA LEGACY, INC. |
| 11-01-2006 | 11-06-2006 | L | 283.28 | AP cost | | | | LOERA LEGACY, INC. |
| 11-01-2006 | 11-01-2006 | W07 | 20.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 11-01-2006 | 11-06-2006 | W07 | 30.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 11-22-2006 | 11-27-2006 | W07 | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | | **Clean - Exterior** | | 1,963.51 | 1,888.51 | 75.00 | |
| **36-140** | | | **Power Wash** | | | | | |
| 08-10-2006 | | S | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 10-18-2006 | 10-23-2006 | S | 150.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| | | | **Power Wash** | | | 200.00 | | |
| **36-210** | | | **Grading - Final** | | | | | |
| 08-10-2006 | | S | 200.00 | Original estimate | 150.00 | 200.00 | 50.00- | Imported estimate |
| 09-06-2006 | 09-13-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | **Grading - Final** | | 200.00 | 200.00 | | |
| **36-220** | | | **Landscaping** | | | | | |
| 08-10-2006 | | S | 2,904.00 | Original estimate | | 2,904.00 | | Imported estimate |
| 08-10-2006 | | S | 2,500.00 | Original estimate | | 2,500.00 | | Imported estimate |
| 10-10-2006 | 10-16-2006 | S | 2,904.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 10-11-2006 | 10-16-2006 | S | 2,500.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 07-19-2006 | 07-21-2006 | W07 | 75.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 10-11-2006 | 10-16-2006 | W07 | 280.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 11-29-2006 | 12-05-2006 | W07 | 96.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | **Landscaping** | | 5,855.00 | 5,404.00 | 451.00 | |
| **36-230** | | | **Fence** | | | | | |
| 01-12-2007 | 01-22-2007 | W09 | 2,777.00 | AP cost | 2,777.00 | | 2,777.00 | A-1 HURRICANE FENCE INDUST |
| | | | **Fence** | | 2,777.00 | | | |
| **36-240** | | | **Irrigation System** | | | | | |
| 08-10-2006 | | S | 2,500.00 | Original estimate | | 2,500.00 | | Imported estimate |
| 09-27-2006 | 10-04-2006 | S | 2,500.00 | AP cost | | | | WALLACE SPRINKLER & SUPPLY |
| | | | **Irrigation System** | | 2,500.00 | 2,500.00 | | |
| **36-280** | | | **Mailbox** | | | | | |
| 08-10-2006 | | L | 150.00 | Original estimate | | 150.00 | | Imported estimate |
| 09-18-2006 | 09-18-2006 | L | 25.00 | AP cost | | | | S & P SERVICES OF N.W. FL, INC |
| 09-20-2006 | 09-27-2006 | L | 60.00- | AP cost | | | | S & P SERVICES OF N.W. FL, INC |
| 09-20-2006 | 09-27-2006 | L | 60.00 | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| 10-18-2006 | 10-23-2006 | S | 25.00 | AP cost | | | | S & P SERVICES OF N.W. FL, INC |
| 10-24-2006 | 11-01-2006 | L | 50.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 11-22-2006 | 11-27-2006 | L | 35.00 | AP cost | | | | S & P SERVICES OF N.W. FL, INC |
| 09-20-2006 | 09-27-2006 | S | 35.00 | AP cost | | | | S & P SERVICES OF N.W. FL, INC |
| 10-20-2006 | 11-01-2006 | S | 25.00 | AP cost | | | | S & P SERVICES OF N.W. FL, INC |
| 05-17-2006 | 05-22-2006 | W07 | 10.00 | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| | | | **Mailbox** | | 120.00 | 150.00 | 30.00- | |
| **36-310** | | | **Driveway Labor** | | | | | |
| 08-10-2006 | | S | 1,120.00 | Original estimate | | 1,120.00 | | Imported estimate |
| 08-10-2006 | | S | 125.00 | Original estimate | | 125.00 | | Imported estimate |
| 09-20-2006 | 09-25-2006 | S | 1,159.54 | AP cost | 1,159.54 | 1,245.00 | 85.46- | |
| | | | **Driveway Labor** | | | | | |

MDL-2047 re Drywall - Mitchell
cb:600321

The Mitchell Company, Inc

COMBINED DISTRIBUTION
Pensacola Single Family

12-11-09

Page 10

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

**61-01-001DD Bentley Oaks 1, Lot 10D**

| | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| 36-330 | Sidewalk Labor | | | | | | | | |
| | 08-10-2006 | | S | 420.00 | Original estimate | | 420.00 | | Imported estimate |
| | 08-10-2006 | | S | 180.00 | Original estimate | | 180.00 | | Imported estimate |
| | 09-20-2006 | 09-25-2006 | S | 600.00 | AP cost | 600.00 | 600.00 | | |
| | Sidewalk Labor | | | | | | | | |
| 36-410 | Equipment Rental | | | | | | | | |
| | 06-15-2006 | 07-10-2006 | ER | 53.75 | AP cost | | | | A & K SEPT TANK SERVICE |
| | 07-09-2006 | 08-08-2006 | ER | 53.75 | AP cost | | | | A & K SEPT TANK SERVICE |
| | 08-10-2006 | | M | 53.75 | Original estimate | | 53.75 | | Imported estimate |
| | 08-10-2006 | | M | .01 | Original estimate | | .01 | | Imported estimate |
| | 08-10-2006 | | M | .01 | Original estimate | | .01 | | Imported estimate |
| | | | | | | 107.50 | 53.77 | 53.73 | |
| | Equipment Rental | | | | | | | | |
| 41-130 | Appraisals | | | | | | | | |
| | 08-10-2006 | | O | 350.00 | Original estimate | | 350.00 | 350.00- | Imported estimate |
| | Appraisals | | | | | | | | |
| 51-110 | Warranty Policy | | | | | | | | |
| | 08-10-2006 | | O | 450.00 | Original estimate | | 450.00 | | Imported estimate |
| | 01-30-2007 | 02-06-2007 | O | 321.97 | AP cost | 321.97 | 450.00 | 128.03- | RESIDENTIAL WARRANTY CORP. |
| | Warranty Policy | | | | | | | | |
| 51-120 | Post Completion Repairs | | | | | | | | |
| | 08-10-2006 | | I | 225.00 | Original estimate | | 225.00 | 225.00- | Imported estimate |
| | Post Completion Repairs | | | | | | | | |
| 51-220 | Not Classified | | | | | | | | |
| | 08-10-2006 | | O | 300.00- | Original estimate | | 300.00- | 300.00 | Imported estimate |
| | Not Classified | | | | | | | | |
| 51-230 | Not Classified | | | | | | | | |
| | 01-22-2007 | 01-22-2007 | O | 300.00- | JC cost | 300.00- | | 300.00- | C/R GULF POWER |
| | Not Classified | | | | | | | | |
| 51-240 | Builders Risk Insurance | | | | | | | | |
| | 08-10-2006 | | I | 125.00 | Original estimate | | 125.00 | 125.00- | Imported estimate |
| | Builders Risk Insurance | | | | | | | | |
| 51-250 | Portable Toilet | | | | | | | | |
| | 11-01-2006 | 11-20-2006 | O | 53.75 | AP cost | | | | A & K SEPT TANK SERVICE |
| | 04-23-2007 | 05-07-2007 | O | 53.75 | AP cost | 107.50 | | 107.50 | A & K SEPT TANK SERVICE |
| | Portable Toilet | | | | | | | | |
| 51-260 | Homeowner Orientation | | | | | | | | |
| | 08-10-2006 | | O | 140.00 | Original estimate | | 140.00 | | Imported estimate |
| | 11-29-2006 | 12-06-2006 | O | 20.00 | AP cost | | | | CONNIE L. BURTON |
| | 11-29-2006 | 12-06-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| | 01-30-2007 | 02-05-2007 | O | 60.00 | AP cost | 140.00 | 140.00 | | CONNIE L. BURTON |
| | Homeowner Orientation | | | | | | | | |
| 51-270 | Decorator | | | | | | | | |
| | 08-10-2006 | | O | 80.00 | Original estimate | | 80.00 | | Imported estimate |
| | 08-02-2006 | 08-04-2006 | O | 40.00 | AP cost | 40.00 | 80.00 | 40.00- | VICKI BROCK |
| | Decorator | | | | | | | | |

MDL-2047 re Drywall - Mitchell
cb:600322

Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**61-01-0010D Bentley Oaks 1, Lot 10D**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **51-290 Utilities** | | | | | | | | |
| 08-10-2006 | | O | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 07-18-2006 | 07-18-2006 | O | 113.96 | AP cost | | | | GULF POWER COMPANY |
| 08-09-2006 | 08-15-2006 | O | 7.35 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 08-09-2006 | 08-16-2006 | O | 22.32 | AP cost | | | | GULF POWER COMPANY |
| 09-13-2006 | 09-18-2006 | O | 10.95 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 09-15-2006 | 09-20-2006 | O | 16.23 | AP cost | | | | GULF POWER COMPANY |
| 10-11-2006 | 10-16-2006 | O | 10.51 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 10-11-2006 | 10-18-2006 | O | 15.51 | AP cost | | | | GULF POWER COMPANY |
| 10-18-2006 | 10-24-2006 | O | 27.00 | AP cost | | | | GULF POWER COMPANY |
| 11-10-2006 | 11-15-2006 | O | 194.43 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 11-09-2006 | 11-13-2006 | O | 52.35 | AP cost | | | | GULF POWER COMPANY |
| 11-10-2006 | 11-15-2006 | O | 15.20 | AP cost | | | | GULF POWER COMPANY |
| 12-13-2006 | 12-13-2006 | O | 61.17 | AP cost | | | | CITY OF PENSACOLA |
| 12-13-2006 | 12-13-2006 | O | 76.56 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 12-12-2006 | 12-18-2006 | O | 15.20 | AP cost | | | | GULF POWER COMPANY |
| 12-12-2006 | 12-18-2006 | O | 109.08 | AP cost | | | | GULF POWER COMPANY |
| 01-09-2007 | 01-12-2007 | O | 27.20 | AP cost | | | | CITY OF PENSACOLA |
| 01-11-2007 | 01-12-2007 | O | 30.41 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 01-16-2007 | 01-22-2007 | O | 76.30 | AP cost | | | | GULF POWER COMPANY |
| 01-17-2007 | 01-22-2007 | O | 33.30 | AP cost | | | | GULF POWER COMPANY |
| 01-20-2007 | 01-22-2007 | O | 15.20 | AP cost | | | | GULF POWER COMPANY |
| 02-01-2007 | 02-13-2007 | O | 35.23 | AP cost | | | | CITY OF PENSACOLA |
| 02-22-2007 | 02-22-2007 | O | 11.98 | JC cost | | | | C/R EMERALD COAST UTIL |
| 07-23-2007 | 07-23-2007 | O | 16.23 | JC cost | | | | C/R GULF POWER |
| | | | **Utilities** | 931.45 | 931.45 | 200.00 | 731.45 | |
| **59-901 Overhead** | | | | | | | | |
| 08-10-2006 | | O | 33,751.90 | Original estimate | | 33,751.90 | 33,751.90- | Imported estimate |
| | | | **Overhead** | 33,751.90 | | 33,751.90 | 33,751.90- | |
| **59-902 Lot Cost** | | | | | | | | |
| 08-10-2006 | | O | 37,000.00 | Original estimate | | 37,000.00 | | Imported estimate |
| 07-18-2006 | 07-25-2006 | O | 269.00 | AP cost | | | | CLERK OF THE COURT |
| 07-14-2006 | 07-14-2006 | O | 41,976.32 | JC cost | | | | Lot Purchase |
| | | | **Lot Cost** | | 42,195.32 | 37,000.00 | 5,195.32 | |
| **59-906 Sales Cost** | | | | | | | | |
| 08-10-2006 | | O | 5,563.50 | Original estimate | | 5,563.50 | 5,563.50- | Imported estimate |
| | | | **Sales Cost** | 5,563.50 | | 5,563.50 | 5,563.50- | |
| **59-908 Closing Costs** | | | | | | | | |
| 01-17-2007 | 01-17-2007 | I | 11,897.99 | JC cost | | | | Close of 61010010D |
| 08-10-2006 | 08-10-2006 | O | 25,221.20 | Original estimate | | 25,221.20 | 13,323.21- | Imported estimate |
| | | | **Closing Costs** | 25,221.20 | 11,897.99 | 25,221.20 | 13,323.21- | |
| **59-910 Discount** | | | | | | | | |
| 08-10-2006 | | O | 1,483.60 | Original estimate | | 1,483.60 | 1,483.60- | Imported estimate |
| | | | **Discount** | 1,483.60 | | 1,483.60 | 1,483.60- | |
| **59-915 S/F Outside Commissions** | | | | | | | | |
| 01-17-2007 | 01-17-2007 | I | 7,955.00 | JC cost | | | | Close of 61010010D |
| | | | **S/F Outside Commissions** | 7,955.00 | 7,955.00 | | 7,955.00 | |

MDL-2047 re Drywall - Mitchell

cb:600323

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09          Page 12

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

61-01-0010D Bentley Oaks 1, Lot 10D

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **59-916** | **Callback Expense** | | | | | | | |
| 01-17-2007 | 01-17-2007 | I | 225.00 | JC cost | 225.00 | | 225.00 | Close of 61010010D |
| | **Callback Expense** | | **225.00** | | | | | |
| **59-917** | **S/F Inside Commissions** | | | | | | | |
| 01-17-2007 | 01-17-2007 | I | 12,728.00 | JC cost | 12,728.00 | | 12,728.00 | Close of 61010010D |
| | **S/F Inside Commissions** | | **12,728.00** | | | | | |

| | Current Cost | Accumulated Cost | Budget Estimate | Over Under |
|---|---|---|---|---|
| Labor Cost | | 23,599.52 | 26,942.86 | 3,343.34- |
| Material Cost | | 46,341.79 | 62,752.11 | 16,410.32- |
| Subcontract Cost | | 127,472.48 | 119,319.74 | 8,152.74 |
| Equipment Rental Cost | | 188.13 | | 188.13 |
| Intangibles Cost | | 32,805.99 | 350.00 | 32,455.99 |
| Other Cost | | 48,128.95 | 109,107.47 | 60,978.52- |
| Variance Cost | | 8,872.39 | | 8,872.39 |
| **Bentley Oaks 1, Lot 10D Total** | **.00** | **288,529.75** | **318,472.18** | **29,942.43-** |

| | Current Cost | Accumulated Cost | Budget Estimate | Over Under |
|---|---|---|---|---|
| Labor Cost | .00 | 23,599.52 | 26,942.86 | 3,343.34- |
| Material Cost | .00 | 46,341.79 | 62,752.11 | 16,410.32- |
| Subcontract Cost | .00 | 127,472.48 | 119,319.74 | 8,152.74 |
| Equipment Rental Cost | .00 | 188.13 | .00 | 188.13 |
| Intangible Cost | .00 | 32,805.99 | 350.00 | 32,455.99 |
| Other Cost | .00 | 48,128.95 | 109,107.47 | 60,978.52- |
| Variance Cost | .00 | 8,872.39 | .00 | 8,872.39 |
| **Report Totals:** | **.00** | **288,529.75** | **318,472.18** | **29,942.43-** |

MDL-2047 re Drywall - Mitchell
cb:600324

1200 Sq. ft  3 bed two bath
"Chinese Sheetrock"

| Item | Cost |
|---|---|
| Storage container (appliances, water heater, toilet, carpet, cabinets) | $534.00 |
| 2 ea - 30 yard dumpsters | $500.00 |
| Permit | $250.00 |
| Labor to remove appliances, water heater, toilet, carpet, cabinets | $945.00 |
| Labor to demo sheetrock walls and ceilings, trim, doors, light fixture, bath accessories, HVAC grills mirrors,shelv battinsul. | $3,000.00 |
| Labor to demo electrical wiring | $300.00 |
| Labor to demo gas piping and angle stop | $0.00 |
| Labor to demo HVAC air handler | $0.00 |
| Labor to remove insulation - blown | $150.00 |
| Labor to remove vinyl floor 42 sq. yd. | $200.00 |
| Fix/repair landscaping, driveway, sidewalk | $500.00 |
| Labor and material to install electrical wring | $2,023.20 |
| Labor and material to install gas piping | $0.00 |
| Labor and material to install hvac rough-in and trim | $3,394.00 |
| Labor and material for batt and blown insulation | $750.00 |
| Labor install sheetrock | $2,266.00 |
| Material for sheetrock | $837.73 |
| Labor and material for paint | $1,493.40 |
| Labor to install trim and doors | $451.20 |
| Material for trim and doors | $1,391.46 |
| Labor and material for new vinyl floor NAFCO 3.50 sqft | $1,323.00 |
| Labor to install bath accessories | $0.00 |
| Material for bath accessories | $50.00 |
| Labor to reinstall cabinets and counter | $440.00 |
| Labor to reinstall water heater, toilet, reconnect sinks with new stops | $500.00 |
| Labor and material to install light fixtures | $2,348.00 |
| Labor and materials for shelving and mirror | $429.00 |
| Labor and material to install HVAC grills | $0.00 |
| Labor and materials for carpet and pad install | $1,612.00 |
| Clean carpet | $0.00 |
| Construction cleaning | $250.00 |
| Subtotal | $25,937.99 |
| 10% general conditions | $2,593.80 |
| 10% overhead | $2,593.80 |
| Subtotal | $31,125.59 |
| 10% profit | $3,112.56 |
| Total | $34,238.15 |



DEFENDANT'S
EXHIBIT

9

CDW000748

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family Jobs

Current Column Represents Costs Since12-14-2011

12-14-11          Page 5

| | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (-) Description |
|---|---|---|---|---|---|---|---|---|---|
| **61-01-0010D Bentley Oaks 2, Lot 10D** | | | | | | | | | |
| **33-820 HVAC Final** | | | | | | | | | |
| | 10-29-2007 | 11-06-2007 | CB | 299.00 | AP cost | | | | O.J. INC OF NORTHWEST FL |
| | 10-31-2007 | 11-06-2007 | CB | 50.00 | AP cost | | | | S & P SERVICES OF NW FL., INC. |
| | 12-18-2007 | 05-19-2008 | CB | 385.00 | AP cost | | | | JONES CARPET MART, INC |
| | 05-20-2008 | 05-20-2008 | CB | 192.50 | JC cost | | | | C/R BOUTWELL'S AIR-R/C |
| | 08-10-2006 | | S | 2,110.00 | Original estimate | | 2,110.00 | | Imported estimate |
| | 09-13-2006 | 09-18-2006 | S | 2,140.00 | AP cost | | | | |
| | | | **HVAC Final** | | | 2,701.50 | 2,110.00 | 591.50 | |
| **34-110 Masonry Labor** | | | | | | | | | |
| | 08-16-2006 | | S | 6,098.00 | Original estimate | | 6,098.00 | | Imported estimate |
| | 08-09-2006 | 08-15-2006 | S | 6,698.00 | AP cost | | | | ROSA GALLARDO MASONRY |
| | | | **Masonry Labor** | | | 6,698.00 | 6,098.00 | 600.00 | |
| **34-120 Brick Material** | | | | | | | | | |
| | 08-10-2006 | | M | 6,561.80 | Original estimate | | 6,561.80 | | Imported estimate |
| | 08-10-2006 | | M | 281.22 | Original estimate | | 281.22 | | Imported estimate |
| | 08-10-2006 | | M | 1.62 | Original estimate | | 1.62 | | Imported estimate |
| | 08-10-2006 | | M | 911.60 | Original estimate | | 911.60 | | Imported estimate |
| | 08-10-2006 | | M | 192.00 | Original estimate | | 192.00 | | Imported estimate |
| | 08-03-2006 | 08-14-2006 | M | 7,277.75 | AP cost | | | | W. R. TAYLOR & CO. |
| | 08-25-2006 | 09-05-2006 | M | 822.28- | AP cost | | | | W. R. TAYLOR & CO |
| | | | **Brick Material** | | | 6,455.37 | 7,968.24 | 1,512.87- | |
| **34-150 Stucco** | | | | | | | | | |
| | 08-10-2006 | | L | 200.00 | Original estimate | | 200.00 | | |
| | 11-01-2006 | 11-06-2006 | L | 82.50 | AP cost | | | | Imported estimate |
| | | | **Stucco** | | | 82.50 | 200.00 | 117.50- | |
| **34-510 Windows** | | | | | | | | | |
| | 08-22-2007 | 08-27-2007 | CB | 129.00 | AP cost | | | | O.J. INC OF NORTHWEST FL |
| | 08-10-2006 | | S | 4,118.55 | Original estimate | | 4,118.55 | | Imported estimate |
| | 07-31-2006 | 08-14-2006 | S | 305.96 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 07-28-2006 | 08-22-2006 | S | 3,318.22 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Windows** | | | 3,753.18 | 4,118.55 | 365.37- | |
| **34-540 Doors - Exterior** | | | | | | | | | |
| | 08-10-2006 | | S | 3,084.91 | Original estimate | | 3,084.91 | | Imported estimate |
| | 07-28-2006 | 08-14-2006 | S | 1,703.19 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 12-13-2006 | 12-27-2006 | V07 | 202.71 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 11-28-2006 | 12-12-2006 | V07 | 339.50 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 01-30-2007 | 02-14-2007 | V07 | 279.50- | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Doors - Exterior** | | | 1,965.90 | 3,084.91 | 1,119.01- | |
| **34-550 Garage Doors** | | | | | | | | | |
| | 08-10-2006 | | S | 640.00 | Original estimate | | 640.00 | | |
| | 08-10-2006 | | S | 255.00 | Original estimate | | 255.00 | | Imported estimate |
| | 11-08-2006 | 11-15-2006 | S | 640.00 | AP cost | | | | Imported estimate |
| | 11-08-2006 | 11-15-2006 | S | 255.00 | AP cost | | | | |
| | 11-27-2006 | 12-12-2006 | V07 | 90.00 | AP cost | | | | |
| | | | **Garage Doors** | | | 985.00 | 895.00 | 90.00 | |





DEFENDANT'S EXHIBIT

10

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family Jobs

12-14-11          Page 6

Current Column Represents Costs Since12-14-2011

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (-) Description |
|---|---|---|---|---|---|---|---|---|
| **61-01-0010D Bentley Oaks 1, Lot 10D** | | | | | | | | |
| **34-610 Fireplace** | | | | | | | | |
| 08-10-2006 | | L | 150.00 | Original estimate | | 150.00 | | |
| 08-10-2006 | | L | 1,185.00 | Original estimate | | 1,185.00 | | Imported estimate |
| 08-10-2006 | | S | 624.00 | Original estimate | | 624.00 | | Imported estimate |
| 09-06-2006 | 09-14-2006 | S | 1,185.00 | AP cost | | | | Imported estimate |
| 10-04-2006 | 10-10-2006 | S | 250.00 | AP cost | | | | |
| 11-22-2006 | 11-28-2006 | S | 149.00 | AP cost | | | | |
| 02-21-2007 | 02-26-2007 | V02 | 135.00 | AP cost | | | | COTTON ELECTRIC, INC |
| | | | Fireplace | | 1,719.00 | 1,959.00 | 240.00- | |
| **34-710 Insulation - Rough** | | | | | | | | |
| 08-10-2006 | | S | 2,408.00 | Original estimate | | 2,408.00 | | Imported estimate |
| 08-30-2006 | 09-01-2006 | S | 2,408.00 | AP cost | | | | |
| | | | Insulation - Rough | | 2,408.00 | 2,408.00 | | |
| **34-720 Insulation - Final** | | | | | | | | |
| 08-10-2006 | | S | 1,155.00 | Original estimate | | 1,155.00 | | |
| 10-04-2006 | 10-10-2006 | S | 1,155.00 | AP cost | | | | Imported estimate |
| | | | Insulation - Final | | 1,155.00 | 1,155.00 | | |
| **34-810 Siding Labor** | | | | | | | | |
| 08-10-2006 | | S | 3,482.00 | Original estimate | | 3,482.00 | | Imported estimate |
| 08-10-2006 | | S | 1,755.00 | Original estimate | | 1,755.00 | | Imported estimate |
| 08-30-2006 | 09-01-2006 | S | 4,482.00 | AP cost | | | | |
| | | | Siding Labor | | 4,482.00 | 5,237.00 | 755.00- | |
| **34-820 Siding Material** | | | | | | | | |
| 08-10-2006 | | M | 65.70 | Original estimate | | 65.70 | | Imported estimate |
| | | | Siding Material | | | 65.70 | 65.70- | |
| **34-840 Other Exterior Trim** | | | | | | | | |
| 08-10-2006 | | L | 2,014.20 | Original estimate | | 2,014.20 | | Imported estimate |
| 08-10-2006 | | L | 1,342.80 | Original estimate | | 1,342.80 | | Imported estimate |
| 08-10-2006 | | L | 50.00 | Original estimate | | 50.00 | | Imported estimate |
| 08-10-2006 | | L | 480.00 | Original estimate | | 480.00 | | Imported estimate |
| 08-30-2006 | 09-06-2006 | L | 2,014.20 | AP cost | | | | DAVID M. HECK  D/B/A |
| 08-30-2006 | 09-06-2006 | L | 640.00 | AP cost | | | | DAVID M. HECK  D/B/A |
| 10-11-2006 | 10-16-2006 | L | 35.00 | AP cost | | | | |
| 10-20-2006 | 11-01-2006 | L | 1,342.80 | AP cost | | | | DAVID M. HECK  D/B/A |
| 10-20-2006 | 11-01-2006 | L | 100.00 | AP cost | | | | DAVID M. HECK  D/B/A |
| 10-24-2006 | 11-01-2006 | L | 15.00 | AP cost | | | | DAVID M. HECK  D/B/A |
| | | | Other Exterior Trim | | 4,147.00 | 3,887.00 | 260.00 | |
| **34-910 Painting - 1st Draw** | | | | | | | | |
| 08-10-2006 | | S | 3,877.34 | Original estimate | | 3,877.34 | | Imported estimate |
| 08-10-2006 | | S | 3,768.37 | Original estimate | | 3,768.37 | | Imported estimate |
| 08-10-2006 | | S | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 09-13-2006 | 09-18-2006 | S | 3,877.34 | AP cost | | | | |
| 11-08-2006 | 11-13-2006 | S | 4,248.37 | AP cost | | | | |
| 10-30-2006 | 11-15-2006 | S | 80.00- | AP cost | | | | MOBILE LUMBER & BUILDING |
| 11-15-2006 | 11-20-2006 | S | 75.00 | AP cost | | | | |
| 10-24-2007 | 10-25-2007 | S | 80.00 | AP cost | | | | MOBILE LUMBER & BUILDING |

CDW001382

The Mitchell Company, Inc.

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family Jobs

12-14-11          Page 7

Current Column Represents Costs Since12-14-2011

| Invoice Date | Accounting Date | Cat | Amount | | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (+) Description |
|---|---|---|---|---|---|---|---|---|---|
| **61-01-0010D Bentley Oaks 1, Lot 10D** | | | | | | | | | |
| **34-910 Painting - 1st Draw** | | | | | | | | | |
| 12-06-2006 | 12-12-2006 | V07 | 50.00 | AP cost | | | | | |
| | | | **Painting - 1st Draw** | | | 8,250.71 | 7,845.71 | 405.00 | |
| **34-920 Painting - 2nd Draw** | | | | | | | | | |
| 09-04-2007 | 09-10-2007 | CB | 125.00 | AP cost | | | | | |
| | | | **Painting - 2nd Draw** | | | 125.00 | | 125.00 | |
| **35-110 Drywall Labor** | | | | | | | | | |
| 08-22-2007 | 08-27-2007 | CB | 100.00 | AP cost | | | | | S & P SERVICES OF NW FL., INC. |
| 12-12-2007 | 12-17-2007 | CB | 75.00 | AP cost | | | | | S & P SERVICES OF NW FL., INC. |
| 08-10-2006 | | S | 14,503.92 | Original estimate | 9307 2011 | | 14,503.92 | | Imported estimate |
| 08-10-2006 | | S | 506.72 | Original estimate | | | 506.72 | | Imported estimate |
| 08-23-2006 | 08-28-2006 | S | 14,503.92 | AP cost | | | | | |
| | | | **Drywall Labor** | | | 14,678.92 | 15,010.64 | 331.72- | |
| **35-210 Vinyl flooring** | | | | | | | | | |
| 08-10-2006 | | S | 15,712.50 | Original estimate | | | 15,712.50 | | |
| 11-22-2006 | 11-30-2006 | S | 18,032.17 | AP cost | | | | | Imported estimate, JONES CARPET MART, INC |
| 11-27-2006 | 02-13-2007 | V02 | 400.00 | AP cost | | | | | JONES CARPET MART, INC. |
| | | | **Vinyl flooring** | | | 18,432.17 | 15,712.50 | 2,719.67 | |
| **35-320 Trim Material** | | | | | | | | | |
| 08-10-2006 | | M | 2,006.54 | Original estimate | | | 2,006.54 | | |
| 08-10-2006 | | M | 4,766.02 | Original estimate | | | 4,766.02 | | Imported estimate |
| 08-25-2006 | 09-05-2006 | M | 3,924.52 | AP cost | | | | | Imported estimate |
| 08-25-2006 | 09-05-2006 | M | 1,806.17 | AP cost | | | | | MOBILE LUMBER & BUILDING |
| 08-25-2006 | 09-05-2006 | M | 580.50 | AP cost | | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-13-2006 | M | 96.32 | AP cost | | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 84.19 | AP cost | | | | | MOBILE LUMBER & BUILDING |
| 09-18-2006 | 10-05-2006 | M | 233.16- | AP cost | | | | | MOBILE LUMBER & BUILDING |
| 09-18-2006 | 10-05-2006 | M | 66.40 | AP cost | | | | | MOBILE LUMBER & BUILDING |
| 10-31-2006 | 11-15-2006 | M | 38.53 | AP cost | | | | | MOBILE LUMBER & BUILDING |
| 09-21-2006 | 11-20-2006 | M | 207.32 | AP cost | | | | | MOBILE LUMBER & BUILDING |
| 08-01-2007 | 08-01-2007 | M | 253.09 | AP cost | | | | | MOBILE LUMBER & BUILDING |
| | | | **Trim Material** | | | 6,823.88 | 6,772.56 | 51.31 | |
| **35-330 Lockout** | | | | | | | | | |
| 08-10-2006 | | M | 808.80 | Original estimate | | | 808.80 | | |
| 09-15-2006 | 10-09-2006 | M | 415.60 | AP cost | | | | | Imported estimate |
| 11-02-2006 | 12-13-2006 | M | 153.73 | AP cost | | | | | SOUTHERN BRASS |
| 10-12-2006 | 11-08-2006 | V07 | 85.66 | AP cost | | | | | SOUTHERN BRASS |
| 10-12-2006 | 11-08-2006 | V07 | 25.58 | AP cost | | | | | SOUTHERN BRASS |
| | | | **Lockout** | | | 680.57 | 808.80 | 128.23- | |
| **35-340 Mirrors** | | | | | | | | | |
| 08-10-2006 | | S | 177.43 | Original estimate | | | 177.43 | | |
| 11-01-2006 | 11-08-2006 | S | 364.07 | AP cost | | | | | Imported estimate |
| 10-30-2006 | 11-15-2006 | S | 487.89 | AP cost | | | | | SOUTHERN MIRROR CO. INC. |
| | | | **Mirrors** | | | 851.96 | 177.43 | 674.53 | MOBILE LUMBER & BUILDING |

The Mitchell Company, Inc      C O M B I N E D   D I S T R I B U T I O N      12-14-11    Page 4
Pensacola Single Family Jobs

Current Column Represents Costs Since12-14-2011

| | Invoice Date | Accounting Date | Cst | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (-) Description |
|---|---|---|---|---|---|---|---|---|---|
| **61-01-0610D Bentley Oaks 1, Lot 100** | | | | | | | | | |
| **35-350 Shelving** | | | | | | | | | |
| | 08-10-2006 | | S | 710.00 | Original estimate | | 710.00 | | Imported estimate |
| | 10-04-2006 | 10-18-2006 | S | 710.00 | AP cost | | | | |
| | | | | **Shelving** | | 710.00 | 710.00 | | |
| **35-360 Shower Doors** | | | | | | | | | |
| | 08-10-2006 | | S | 304.93 | Original estimate | | 304.93 | | Imported estimate |
| | 11-01-2006 | 11-08-2006 | S | 304.93 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| | | | | **Shower Doors** | | 304.93 | 304.93 | | |
| **35-370 Mini Blinds** | | | | | | | | | |
| | 08-10-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| | 11-15-2006 | 11-30-2006 | S | 1,306.25 | AP cost | | | | THE FEATHER, LLC |
| | | | | **Mini Blinds** | | 1,306.23 | 300.00 | 1,006.23 | |
| **35-510 Cabinets** | | | | | | | | | |
| | 08-10-2006 | | S | 7,270.69 | Original estimate | | 7,270.69 | | Imported estimate |
| | 09-18-2006 | 10-05-2006 | S | 6,358.47 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 11-30-2006 | 12-12-2006 | V02 | 29.80 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | **Cabinets** | | 6,388.27 | 7,270.69 | 882.42- | |
| **35-520 Marble** | | | | | | | | | |
| | 08-10-2006 | | S | 6,097.00 | Original estimate | | 6,097.00 | | Imported estimate |
| | 10-04-2006 | 10-10-2006 | R | 971.74 | AP cost | | | | |
| | 10-11-2006 | 10-18-2006 | S | 4,950.00 | AP cost | | | | |
| | | | | **Marble** | | 5,921.74 | 6,097.00 | 175.26- | |
| **35-610 Appliances - Basic** | | | | | | | | | |
| | 08-10-2006 | | M | 925.57 | Original estimate | | 925.57 | | Imported estimate |
| | 08-10-2006 | | M | 605.23 | Original estimate | | 605.23 | | Imported estimate |
| | 09-01-2006 | 10-09-2006 | M | 1,338.62 | AP cost | | | | SEARS COMMERCIAL ONE |
| | 01-03-2007 | 01-22-2007 | V09 | 1,061.06 | AP cost | | | | SEARS COMMERCIAL ONE |
| | | | | **Appliances - Basic** | | 2,399.68 | 1,530.80 | 868.88 | |
| **35-710 Lighting** | | | | | | | | | |
| | 08-10-2006 | | M | 2,450.00 | Original estimate | | 2,450.00 | | Imported estimate |
| | 09-01-2006 | 09-25-2006 | M | 2,356.99 | AP cost | | | | SHADES OF LIGHT, INC. |
| | 09-01-2006 | 10-05-2006 | M | 20.49 | AP cost | | | | SHADES OF LIGHT, INC. |
| | 10-01-2006 | 11-03-2006 | V07 | 581.56 | AP cost | | | | SHADES OF LIGHT, INC. |
| | 10-15-2006 | 11-15-2006 | V09 | 86.05 | AP cost | | | | SHADES OF LIGHT, INC. |
| | | | | **Lighting** | | 3,045.09 | 2,450.00 | 595.09 | |
| **36-110 Clean - Interior** | | | | | | | | | |
| | 08-10-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| | 08-10-2006 | | S | 35.00 | Original estimate | | 35.00 | | Imported estimate |
| | 08-10-2006 | | S | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| | 08-10-2006 | | S | 35.00 | Original estimate | | 35.00 | | Imported estimate |
| | 08-10-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| | 08-10-2006 | | S | 10.00 | Original estimate | | 10.00 | | Imported estimate |
| | 08-10-2006 | | S | 10.00 | Original estimate | | 10.00 | | Imported estimate |
| | 08-10-2006 | | S | 25.00 | Original estimate | | 25.00 | | Imported estimate |
| | 09-06-2006 | 09-13-2006 | S | 100.00 | AP cost | | | | |

CDW001384

The Mitchell Company, Inc

Entries by Account

C4-25-2012     Page 1
System Date: 04-25-2012
System Time: 11:30 am

Specified Accounting Date Range: From   04-01-2009 to  04-25-2012

| | Ref 1/<br>Vendor | Ref 2/<br>Invoice | Job | Description | Acctg<br>Date | Debit | Credit |
|---|---|---|---|---|---|---|---|
| JRN | | | | | | | |
| 500-037-000-93014.0000 | | Chinese Sheetrock Expense | | | | | |
| 20 | 508794 | 51209 | | SOUTHERN GOLD LANDSCAPING | 05-18-2009 | 40.00 | |
| 20 | 508794 | 51209A | | SOUTHERN GOLD LANDSCAPING | 05-18-2009 | 40.00 | |
| 20 | 502329 | 51809 | | GULF POWER COMPANY | 05-19-2009 | 27.00 | |
| 20 | 500383 | 1039282807 | | HAVERTYS' | 05-27-2009 | 3,451.41 | |
| 20 | 500494 | 5-20-09 | | MINDY L. LISTER | 05-27-2009 | 144.71 | |
| 20 | 500363 | 5-12-09 | | SMART CHOIFERS | 05-27-2009 | 266.73 | |
| 20 | 500551 | 40091005 | | MOBILE LUMBER & BUILDING | 06-01-2009 | 28.30 | |
| 20 | 508185 | 14296 | | COTTON ELECTRIC, INC | 06-01-2009 | 300.00 | |
| 20 | 502001 | 51609 | | A+ STUDENT MOVERS | 06-03-2009 | 450.00 | |
| 20 | 500078 | 151655 | | OUTPOST RENTAL INC. | 06-08-2009 | 10.75 | |
| 20 | 500551 | 40052434 | | MOBILE LUMBER & BUILDING | 06-08-2009 | 7.40 | |
| 20 | 508794 | 52809 | | SOUTHERN GOLD LANDSCAPING | 06-09-2009 | 35.00 | |
| 20 | 502265 | 61009H | | ESCAMBIA COUNTY UTIL.AUTH. | 06-12-2009 | 17.37 | |
| 20 | 508166 | 3391 | | CHAMPION DRYWALL OF NW FL | 06-12-2009 | 157.50 | |
| 20 | 502329 | 988867035%y | | CITY OF PENSACOLA | 06-16-2009 | 31.53 | |
| 20 | 508733 | 23397-68028 | | GULF POWER COMPANY | 06-23-2009 | 141.97 | |
| 20 | 508078 | 8134 | | SIWICKI PLUMBING, INC. | 06-23-2009 | 349.06 | |
| 20 | 508078 | 876400 | | BARNES HEATING & A/C INC. | 06-29-2009 | 250.00 | |
| 20 | 508794 | 876420 | | BARNES HEATING & A/C INC. | 07-06-2009 | 395.00 | |
| 20 | 500402 | 62909 | | SOUTHERN GOLD LANDSCAPING | 07-06-2009 | 45.00 | |
| 20 | 500402 | 923523 | | LOWE'S COMPANIES, INC. | 07-13-2009 | 38.53 | |
| 20 | 502265 | 92382u | | LOWE'S COMPANIES, INC. | 07-13-2009 | 6.29 | |
| 20 | 502153 | 71309 | | ESCAMBIA COUNTY UTIL.AUTH. | 07-15-2009 | 41.90 | |
| 20 | 508013 | 71309 | | CITY OF PENSACOLA | 07-20-2009 | 30.66 | |
| 20 | 502329 | 31150 | | ANCHOR PEST CONTROL, INC. | 07-20-2009 | 45.30 | |
| 10 | | 71309L | | GULF POWER COMPANY | 07-23-2009 | 278.53 | |
| 10 | | | | Corr c## 239816 C.W.Currie | 07-31-2009 | 2,957.29 | |
| 20 | 500494 | REIMBURSEME | | Corr c## 240094 C.W.Currie | 07-31-2009 | 619.33 | |
| 20 | 508078 | 476384 | | MINDY L. LISTER | 08-03-2009 | 281.42 | |
| 20 | 508078 | 476385 | | BARNES HEATING & A/C INC. | 08-04-2009 | 395.00 | |
| 20 | 502153 | 81009 | | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 | |
| 20 | 502265 | 81109% | | CITY OF PENSACOLA | 08-13-2009 | 29.84 | |
| 20 | 502329 | 81209K | | ESCAMBIA COUNTY UTIL.AUTH. | 08-19-2009 | 188.28 | |
| 20 | 100856 | 7/01-7/31/0 | | GULF POWER COMPANY | 08-19-2009 | 223.03 | |
| 20 | 502153 | 909691693 | | TOM CALDWELL | 09-16-2009 | 75.00 | |
| 20 | 502265 | 91C091698 | | CITY OF PENSACOLA | 09-22-2009 | 29.85 | |
| 20 | 502329 | 91009 | | ESCAMBIA COUNTY UTIL.AUTH. | 09-22-2009 | 206.89 | |
| 20 | 508078 | 92554J | | GULF POWER COMPANY | 09-22-2009 | 78.35 | |
| 20 | 500402 | 909714 | | BARNES HEATING & A/C INC. | 09-22-2009 | 365.00 | |
| 20 | 500402 | 910643 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 20.39 | |
| 20 | 500402 | 914537 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 20.57 | |
| 20 | 500402 | 9260R6 | | LOWE'S COMPANIES, INC. | 10-21-2009 | 10.62 | |
| 20 | 502153 | 130909A | | LOWE'S COMPANIES, INC. | 10-21-2009 | 20.29 | |
| 20 | 502265 | 1009U9H | | CITY OF PENSACOLA | 10-21-2009 | 32.01 | |
| 20 | 502329 | 1o1209H | | ESCAMBIA COUNTY UTIL.AUTH. | 10-21-2009 | 130.82 | |
| 20 | 500494 | REIMBURSEME | | GULF POWER COMPANY | 10-21-2009 | 125.96 | |
| 20 | 508070 | 478098 | | MINDY L. LISTER | 10-21-2009 | 2,646.39 | |
| 20 | 502153 | 110309A | | BARNES HEATING & A/C INC. | 10-27-2009 | 345.00 | |
| 20 | 502265 | 111009 | | CITY OF PENSACOLA | 11-16-2009 | 31.05 | |
| 20 | 502329 | 111009p | | ESCAMBIA COUNTY UTIL.AUTH. | 11-16-2009 | 25.38 | |
| 20 | 502153 | 120809 | | GULF POWER COMPANY | 11-16-2009 | 38.14 | |
| 20 | 502265 | 1209093 | | CITY OF PENSACOLA | 12-16-2009 | 47.60 | |
| 20 | 502329 | 120909A | | ESCAMBIA COUNTY UTIL.AUTH. | 12-16-2009 | 25.52 | |
| 20 | 508698 | 1287004467 | | GULF POWER COMPANY | 12-16-2009 | 22.35 | |
| 20 | 100856 | 10/1-10/31/ | | L. PUGH AND ASSOC, INC. | 12-16-2009 | 72.56 | |
| 20 | 508698 | 1287004467 | | TOM CALDWELL | 12-16-2009 | 36.97 | |
| 20 | 500679 | 1287004467 | | (Rev)L. PUGH AND ASSOC. INC. | 12-16-2009 | 72.56- | |
| | | | | SEACOAST SUPPLY | 12-18-2009 | 72.56 | |
| 20 | 500402 | 902306 | | Closing entry | 01-01-2010 | | 16,767.39 |
| 20 | 502153 | 10410 | | LOWE'S COMPANIES, INC. | 01-13-2010 | 48.64 | |
| 20 | 502265 | 11215 | | CITY OF PENSACOLA | 01-12-2010 | 80.25 | |
| 20 | 502329 | 011110 | | ESCAMBIA COUNTY UTIL.AUTH. | 01-19-2010 | 25.68 | |
| 20 | 508078 | 261 | | GULF POWER COMPANY | 01-19-2010 | 25.41 | |
| 20 | 502153 | 20810 | | BARNES HEATING & A/C INC. | 01-19-2010 | 375.00 | |
| 20 | 502265 | 20910 | | CITY OF PENSACOLA | 02-15-2010 | 83.05 | |
| 20 | 502329 | 210100 | | ESCAMBIA COUNTY UTIL.AUTH. | 02-15-2010 | 25.75 | |
| 20 | 502153 | 30910 | | GULF POWER COMPANY | 02-23-2010 | 24.31 | |
| 20 | 532265 | 31201N | | CITY OF PENSACOLA | 03-17-2010 | 61.21 | |
| 20 | 502329 | 31110N | | ESCAMBIA COUNTY UTIL.AUTH. | 03-17-2010 | 26.02 | |
| 10 | | | | GULF POWER COMPANY | 03-17-2010 | 24.55 | |
| 10 | | | | May 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Jun 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Jul 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Aug 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Sep 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Oct 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Nov 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Dec 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Jan 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Feb 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Mar 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Apr 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 20 | 502153 | 40810 | | CITY OF PENSACOLA | 04-10-2010 | 33.10 | |
| 20 | 502265 | 40910 | | ESCAMBIA COUNTY UTIL.AUTH. | 04-19-2010 | 26.28 | |
| 20 | 502329 | 41210D | | GULF POWER COMPANY | 04-19-2010 | 24.31 | |
| 20 | 508698 | 5090024 | | SEARS COMMERCIAL ONE | 04-26-2010 | 279.83 | |
| 20 | 500402 | 826070H | | LOWE'S COMPANIES, INC. | 05-03-2010 | 45.14 | |
| 20 | 502153 | 51310 | | CITY OF PENSACOLA | 05-18-2010 | 15.24 | |
| 20 | 502265 | 51110N | | ESCAMBIA COUNTY UTIL.AUTH. | 05-18-2010 | 24.15 | |
| 20 | 502329 | 51110 | | GULF POWER COMPANY | 05-18-2010 | 41.37 | |

CDW001385

The Mitchell Company, Inc                           Entries by Account                      04-25-2012    Page 2
<br/>System Date: 04-25-2012
<br/>System Time: 11:30 am

Specified Accounting Date Range: From   04-01-2009 to 04-25-2012

| JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 500-037-500-93014.0000 | | Chinese Sheetrock Expense | | | | | |
| 20 | 508078 | 541 | | BARNES HEATING & A/C INC. | 05-25-2010 | 3,095.00 | |
| 15 | | | | Bentley Oaks 17C Rent | 05-28-2010 | 3,000.00 | |
| 20 | 508078 | 547 | | BARNES HEATING & A/C INC. | 05-28-2010 | 3,095.00 | |
| 20 | 502153 | 46310 | | CITY OF PENSACOLA | 06-15-2010 | 15.24 | |
| 20 | 502265 | 60910 | | ESCAMBIA COUNTY UTIL.AUTH. | 06-15-2010 | 26.55 | |
| 20 | 502329 | 61010M | | GULF POWER COMPANY | 06-22-2010 | 114.94 | |
| 15 | | | | Bentley Oaks 17C Rent | 07-02-2010 | 3,000.00 | |
| 20 | 508078 | 612 | | BARNES HEATING & A/C INC. | 07-06-2010 | 2,450.00 | |
| 20 | 508078 | 627 | | BARNES HEATING & A/C INC. | 07-13-2010 | 3,095.00 | |
| 20 | 502153 | 76310 | | CITY OF PENSACOLA | 07-27-2010 | 15.24 | |
| 20 | 502265 | 71210G | | ESCAMBIA COUNTY UTIL.AUTH. | 07-27-2010 | 26.15 | |
| 20 | 502329 | 71210F | | GULF POWER COMPANY | 07-27-2010 | 236.27 | |
| 10 | | | | May 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 | |
| 10 | | | | Jun 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 | |
| 10 | | | | Jul 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 | |
| 10 | | | | Move Refrigerator From MHLLC | 07-30-2010 | 516.01 | |
| 10 | | | | Move Dryer From MHLLC | 07-30-2010 | 139.75 | |
| 10 | | | | Move Washer From MHLLC | 07-30-2010 | 15.05 | |
| 15 | | | | Bentley Oaks 17C Rent | 07-30-2010 | 194.30 | |
| 10 | | | | Job Cost Adj. | 07-30-2010 | 3,000.00 | |
| 20 | 508494 | REPAIR AC 5 | | MINDY L. LISTER | 07-31-2010 | 1,576.00 | |
| 20 | 502153 | 80910 | | CITY OF PENSACOLA | 08-11-2010 | 159.59 | |
| 20 | 502265 | 81110M | | ESCAMBIA COUNTY UTIL.AUTH. | 08-23-2010 | 14.32 | |
| 20 | 502329 | 81110Q | | GULF POWER COMPANY | 08-23-2010 | 25.75 | |
| 20 | 508078 | 675 | | BARNES HEATING & A/C INC. | 08-23-2010 | 297.57 | |
| 20 | 508078 | 607 | | BARNES HEATING & A/C INC. | 08-30-2010 | 2,350.00 | |
| 20 | 508078 | 688 | | BARNES HEATING & A/C INC. | 08-30-2010 | 2,995.00 | |
| 15 | | | | Bentley Oaks 17C Rent | 08-30-2010 | 2,350.00 | |
| 20 | 502153 | 90910 | | CITY OF PENSACOLA | 09-03-2010 | 3,000.00 | |
| 20 | 502265 | 91010M | | ESCAMBIA COUNTY UTIL.AUTH. | 09-22-2010 | 14.32 | |
| 20 | 502329 | 91010M | | GULF POWER COMPANY | 09-22-2010 | 25.75 | |
| 15 | | | | Bentley Oaks 17C Rent | 09-22-2010 | 288.41 | |
| 20 | 508013 | 34318 | | ANCHOR PEST CONTROL, INC | 10-01-2010 | 3,000.00 | |
| 20 | 508078 | 732 | | BARNES HEATING & A/C INC. | 10-04-2010 | 180.00 | |
| 20 | 502265 | 101110 | | ESCAMBIA COUNTY UTIL.AUTH. | 10-04-2010 | 2,350.00 | |
| 20 | 502329 | 101110M | | GULF POWER COMPANY | 10-19-2010 | 26.77 | |
| 20 | 502153 | 101510 | | CITY OF PENSACOLA | 10-19-2010 | 251.32 | |
| 15 | | | | Bentley Oaks 17C Rent | 10-26-2010 | 93.53 | |
| 20 | 502153 | 98686763562 | | CITY OF PENSACOLA | 10-29-2010 | 3,000.00 | |
| 20 | 502265 | 2633/127764 | | ESCAMBIA COUNTY UTIL.AUTH. | 11-15-2010 | 14.39 | |
| 20 | 502153 | 110910 | | CITY OF PENSACOLA | 11-15-2010 | 28.60 | |
| 20 | 502329 | 110910 | | GULF POWER COMPANY | 11-17-2010 | 32.79 | |
| 15 | | | | Bentley Oaks 17C Rent | 11-17-2010 | 131.91 | |
| 20 | 508733 | 55317m | | S & P SERVICES OF NW FL., INC. | 12-03-2010 | 3,000.00 | |
| 20 | 502265 | 120910M | | ESCAMBIA COUNTY UTIL.AUTH. | 12-14-2010 | 40.00 | |
| 20 | 502329 | 120910 | | GULF POWER COMPANY | 12-20-2010 | 27.94 | |
| 15 | | | | Closing entry | 12-20-2010 | 36.32 | |
| | | | | | 12-31-2010 | | 96,643.92 |
| 20 | 502265 | 11211 | | Bentley Oaks 17C Rent | 12-31-2010 | 3,500.00 | |
| 20 | 502329 | 11111 | | ESCAMBIA COUNTY UTIL.AUTH. | 01-24-2011 | 27.36 | |
| 15 | | | | GULF POWER COMPANY | 01-24-2011 | 25.75 | |
| 20 | 502329 | 21011A | | Bentley Oaks 17C Rent | 01-28-2011 | 3,000.00 | |
| 20 | 502265 | 21511 | | GULF POWER COMPANY | 02-14-2011 | 3.17 | |
| 15 | | | | ESCAMBIA COUNTY UTIL.AUTH. | 02-23-2011 | 27.98 | |
| 20 | 502265 | 31011G | | Bentley Oaks 17C Rent | 02-25-2011 | 3,000.00 | |
| 20 | 502329 | 31111B | | ESCAMBIA COUNTY UTIL.AUTH. | 03-14-2011 | 28.12 | |
| 20 | 508166 | 32211 | | GULF POWER COMPANY | 03-21-2011 | 23.31 | |
| 15 | | | | CHAMPION DRYWALL OF NW FL | 03-29-2011 | 342.50 | |
| 20 | 502265 | 41311G | | Bentley Oaks 17C Rent | 04-01-2011 | 3,000.00 | |
| 20 | 502329 | 41111N | | ESCAMBIA COUNTY UTIL.AUTH. | 04-18-2011 | 28.18 | |
| 15 | | | | GULF POWER COMPANY | 04-18-2011 | 50.38 | |
| 20 | 502265 | 51211 | | Bentley Oaks 17C Rent | 04-29-2011 | 3,000.00 | |
| 20 | 502329 | 51111 | | ESCAMBIA COUNTY UTIL.AUTH. | 05-17-2011 | 26.19 | |
| 15 | | | | GULF POWER COMPANY | 05-17-2011 | 121.75 | |
| 20 | 508733 | 5875562 | | Bentley Oaks 17C Rent | 06-03-2011 | 3,000.00 | |
| 20 | 508078 | 4230 | | S & P SERVICES OF NW FL., INC. | 06-08-2011 | 40.00 | |
| 20 | 502265 | 61311D | | BARNES HEATING & A/C INC. | 06-10-2011 | 210.00 | |
| 20 | 502329 | 61011A | | ESCAMBIA COUNTY UTIL.AUTH. | 06-24-2011 | 28.65 | |
| 15 | | | | GULF POWER COMPANY | 06-28-2011 | 122.94 | |
| 20 | 502265 | 71311 | | Bentley Oaks 17C Rent | 07-01-2011 | 3,000.00 | |
| 20 | 502329 | 71211 | | ESCAMBIA COUNTY UTIL.AUTH. | 07-19-2011 | 27.81 | |
| 20 | 508733 | 597599 | | GULF POWER COMPANY | 07-19-2011 | 126.73 | |
| 15 | | | | S & P SERVICES OF NW FL., INC. | 07-19-2011 | 75.60 | |
| 20 | 508402 | 999979 | | Bentley Oaks 17C Rent | 07-25-2011 | 3,000.00 | |
| 20 | 502265 | 81111G | | LOWE'S COMPANIES, INC. | 08-08-2011 | 1,146.23 | |
| 20 | 502329 | 81111 | | ESCAMBIA COUNTY UTIL.AUTH. | 08-22-2011 | 27.33 | |
| 20 | 508733 | 8577]2 | | GULF POWER COMPANY | 08-22-2011 | 119.51 | |
| 15 | | | | S & P SERVICES OF NW FL., INC. | 08-22-2011 | 85.50 | |
| 20 | 502265 | 91411G | | Bentley Oaks 17C Rent | 09-02-2011 | 3,000.00 | |
| 20 | 502329 | 23397-0802S | | ESCAMBIA COUNTY UTIL.AUTH. | 09-19-2011 | 27.33 | |
| 20 | 508078 | 6127 | | GULF POWER COMPANY | 09-20-2011 | 125.64 | |
| 15 | | | | BARNES HEATING & A/C INC. | 09-27-2011 | 460.00 | |
| 20 | 502265 | 9/19/11 | | Bentley Oaks 17C Rent | 09-30-2011 | 3,000.00 | |
| 20 | 502329 | 101111B | | ESCAMBIA COUNTY UTIL.AUTH. | 10-17-2011 | 27.84 | |
| 15 | | | | GULF POWER COMPANY | 10-17-2011 | 80.18 | |
| 20 | 502265 | 127764 | | Bentley Oaks 17C Rent | 10-28-2011 | 3,000.00 | |
| 20 | 502329 | 11/9/11A | | ESCAMBIA COUNTY UTIL.AUTH. | 11-15-2011 | 27.84 | |
| 15 | | | | GULF POWER COMPANY | 11-15-2011 | 49.92 | |
| 20 | 502265 | 263337 | | Bentley Oaks 17C Rent | 12-02-2011 | 3,000.00 | |
| | | | | ESCAMBIA COUNTY UTIL.AUTH. | 12-20-2011 | 28.93 | |

CDW001386

The Mitchell Company, Inc                          Entries by Account

                                                                              04-25-2012      Page 3
                                                                         System Date: 04-25-2012
                                                                         System Time: 11:30 am

Specified Accounting Date Range: From   04-01-2009 to  04-25-2012

|  | JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 500-037-000-93014.0000 | 20 | 502325 | 23397 | Chinese Sheetrock Expense | | | | |
| | | | | | GULF POWER COMPANY | 12-20-2011 | 34.91 | |
| | 15 | | | | Closing entry | 12-30-2011 | | 39,391.82 |
| | 15 | | | | Bentley Oaks 17C Rent | 12-30-2011 | 3,000.00 | |
| | 15 | | | | Bentley Oaks 17C Rent | 02-03-2012 | 3,000.00 | |
| | 15 | | | | Bentley Oaks 17C Rent | 03-02-2012 | 3,000.00 | |
| | | | | | Bentley Oaks 17C Rent | 03-30-2012 | 3,000.00 | |
| | | | | | Account Totals | | 161,803.13* | 152,803.13* |
| | | | | | Report Totals | | 161,803.13* | 152,803.13* |

CDW001387

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family Jobs

12-14-11        Page 4

Current Column Represents Costs Since12-14-2011

| Invoice Date | Accounting Date | Cat | Amount | | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (-) Description |
|---|---|---|---|---|---|---|---|---|---|

**61-01-0010D Bentley Oaks 1, Lot 100**

**33-220 Roofing Material**

| 07-22-2006 08-21-2006 | M | 2,969.25 | AP cost | | | | |
| 07-22-2006 08-21-2006 | M | 23.97- | AP cost | | | | |
| 08-03-2006 08-21-2006 | M | 153.17 | AP cost | | | | |
| | Roofing Material | | | 3,098.45 | 3,027.40 | 71.05 |

**33-310 Gutters and Downspouts**

| 10-04-2006 10-10-2006 | S | 332.50 | AP cost | | | | |
| | Gutters and Downspouts | | | 332.50 | | 332.50 |

**33-610 Plumbing- Rough**

| 08-10-2006 | S | 3,144.00 | Original estimate | | | 3,144.00 | | Imported estimate |
| 08-10-2006 | S | 275.00 | Original estimate | | | 275.00 | | Imported estimate |
| 06-28-2006 07-03-2006 | S | 3,144.00 | AP cost | | | | | AMORE PLUMBING CO. INC. |
| 08-23-2006 08-28-2006 | S | 250.00 | AP cost | | | | | AMORE PLUMBING CO. INC. |
| 11-29-2006 12-05-2006 | V02 | 260.00 | AP cost | | | | | EXCEL FIBERGLASS REPAIR |
| 11-01-2006 11-06-2006 | V07 | 1,931.34 | AP cost | | | | | AMORE PLUMBING CO. INC. |
| | Plumbing - Rough | | | 5,585.34 | 3,419.00 | 2,166.34 |

**33-620 Plumbing - Stack Out**

| 08-10-2006 | S | 4,397.46 | Original estimate | | | 4,397.46 | | Imported estimate |
| 08-02-2006 08-08-2006 | S | 4,517.46 | AP cost | | | | | AMORE PLUMBING CO. INC. |
| | Plumbing - Stack Out | | | 4,517.46 | 4,397.46 | 120.00 |

**33-630 Plumbing - Final**

| 08-10-2006 | S | 2,358.00 | Original estimate | | | 2,358.00 | | Imported estimate |
| 11-01-2006 11-08-2006 | S | 2,358.00 | AP cost | | | | | AMORE PLUMBING CO. INC. |
| | Plumbing - Final | | | 2,358.00 | 2,358.00 |

**33-710 Electrical - Rough**

| 08-10-2006 | S | 5,120.89 | Original estimate | | | 5,120.89 | | Imported estimate |
| 08-02-2006 08-08-2006 | S | 5,120.89 | AP cost | | | | | COTTON ELECTRIC, INC |
| 11-01-2006 11-06-2006 | V07 | 225.00 | AP cost | | | | | JIMMY EARL MARTIN |
| 01-31-2007 02-07-2007 | V07 | 75.00 | AP cost | | | | | JIMMY EARL MARTIN |
| | Electrical - Rough | | | 5,420.89 | 5,120.89 | 300.00 |

**33-720 Electrical - Final**

| 12-06-2007 12-11-2007 | CR | 150.00 | AP cost | | | | | JIMMY EARL MARTIN |
| 08-10-2006 | S | 2,933.92 | Original estimate | | | 2,933.92 | | Imported estimate |
| 10-26-2006 11-01-2006 | S | 2,933.92 | AP cost | | | | | COTTON ELECTRIC, INC |
| | Electrical - Final | | | 3,083.92 | 2,933.92 | 150.00 |

**33-730 Security System**

| 08-10-2006 | S | 293.48 | Original estimate | | | 293.48 | | Imported estimate |
| 08-10-2006 | S | 618.13 | Original estimate | | | 618.13 | | Imported estimate |
| 08-09-2006 08-14-2006 | S | 293.48 | AP cost | | | | | GABRIEL FIRE & SECURITY, INC. |
| 02-05-2007 02-14-2007 | S | 618.13 | AP cost | | | | | GABRIEL FIRE & SECURITY, INC. |
| 08-23-2006 08-28-2006 | V07 | 80.63 | AP cost | | | | | GABRIEL FIRE & SECURITY, INC. |
| | Security System | | | 992.24 | 911.61 | 80.63 |

**33-810 HVAC Rough**

| 08-10-2006 | S | 2,340.00 | Original estimate | | | 2,340.00 | | Imported estimate |
| 08-02-2006 08-08-2006 | S | 2,340.00 | AP cost | | | | |
| | HVAC Rough | | | 2,340.00 | 2,340.00 |

CDW001388

The Mitchell Company, Inc.

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family Jobs

12-14-31        Page 5

Current Column Represents Costs Since12-14-2011

| | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (-) Description |
|---|---|---|---|---|---|---|---|---|---|
| **61-01-0010D Bentley Oaks 1, Lot 10D** | | | | | | | | | |
| **33-820 HVAC Final** | | | | | | | | | |
| | 10-29-2007 | 11-06-2007 | CB | 299.00 | AF cost | | | | Q.J. INC OF NORTHWEST FL |
| | 10-31-2007 | 11-06-2007 | CB | 50.00 | AF cost | | | | S & P SERVICES OF NW FL., INC. |
| | 12-18-2007 | 05-19-2008 | CB | 385.00 | AF cost | | | | JONES CARPET MART, INC. |
| | 05-20-2008 | 05-20-2008 | CB | 192.50 | JC cost | | | | C/R BOUTWELL'S AIR-B/C |
| | 08-10-2006 | | S | 2,110.00 | Original estimate | | 2,110.00 | | Imported estimate |
| | 09-13-2006 | 09-18-2006 | S | 2,160.00 | AF cost | | | | |
| | | | | **HVAC Final** | | 2,701.50 | 2,110.00 | 591.50 | |
| **34-110 Masonry Labor** | | | | | | | | | |
| | 08-10-2006 | | S | 6,098.00 | Original estimate | | 6,098.00 | | Imported estimate |
| | 08-09-2006 | 08-15-2006 | S | 6,698.00 | AF cost | | | | ROSA GALLARDO MASONRY |
| | | | | **Masonry Labor** | | 6,698.00 | 6,098.00 | 600.00 | |
| **34-120 Brick Material** | | | | | | | | | |
| | 08-10-2006 | | M | 6,581.80 | Original estimate | | 6,581.80 | | Imported estimate |
| | 08-10-2006 | | M | 281.22 | Original estimate | | 281.22 | | Imported estimate |
| | 08-10-2006 | | M | 1.62 | Original estimate | | 1.62 | | Imported estimate |
| | 08-10-2006 | | M | 911.60 | Original estimate | | 911.60 | | Imported estimate |
| | 08-10-2006 | | M | 192.00 | Original estimate | | 192.00 | | Imported estimate |
| | 08-03-2006 | 08-14-2006 | M | 7,277.75 | AF cost | | | | W. R. TAYLOR & CO. |
| | 08-23-2006 | 09-05-2006 | M | 822.38- | AF cost | | | | W. R. TAYLOR & CO. |
| | | | | **Brick Material** | | 6,455.37 | 7,968.24 | 1,512.87- | |
| **34-150 Stucco** | | | | | | | | | |
| | 08-10-2006 | | L | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| | 11-01-2006 | 11-06-2006 | L | 82.50 | AF cost | | | | |
| | | | | **Stucco** | | 82.50 | 200.00 | 117.50- | |
| **34-510 Windows** | | | | | | | | | |
| | 08-22-2007 | 08-27-2007 | CB | 129.00 | AF cost | | | | Q.J. INC OF NORTHWEST FL |
| | 08-10-2006 | | S | 4,118.55 | Original estimate | | 4,118.55 | | Imported estimate |
| | 07-31-2006 | 08-14-2006 | S | 305.96 | AF cost | | | | MOBILE LUMBER & BUILDING |
| | 07-28-2006 | 08-22-2006 | S | 3,318.22 | AF cost | | | | MOBILE LUMBER & BUILDING |
| | | | | **Windows** | | 3,753.18 | 4,118.55 | 365.37- | |
| **34-540 Doors - Exterior** | | | | | | | | | |
| | 08-10-2006 | | S | 3,084.91 | Original estimate | | 3,084.91 | | Imported estimate |
| | 07-28-2006 | 08-14-2006 | S | 1,703.19 | AF cost | | | | MOBILE LUMBER & BUILDING |
| | 12-13-2006 | 12-27-2006 | V07 | 202.71 | AF cost | | | | MOBILE LUMBER & BUILDING |
| | 11-28-2006 | 12-12-2006 | V07 | 339.50 | AF cost | | | | MOBILE LUMBER & BUILDING |
| | 01-30-2007 | 02-14-2007 | V07 | 279.50- | AF cost | | | | MOBILE LUMBER & BUILDING |
| | | | | **Doors - Exterior** | | 1,965.90 | 3,084.91 | 1,119.01- | |
| **34-550 Garage Doors** | | | | | | | | | |
| | 08-10-2006 | | S | 640.00 | Original estimate | | 640.00 | | Imported estimate |
| | 08-10-2006 | | S | 255.00 | Original estimate | | 255.00 | | Imported estimate |
| | 11-08-2006 | 11-15-2006 | S | 640.00 | AF cost | | | | |
| | 11-08-2006 | 11-15-2006 | S | 255.00 | AF cost | | | | |
| | 11-27-2006 | 12-12-2006 | V07 | 90.00 | AF cost | | | | |
| | | | | **Garage Doors** | | 985.00 | 895.00 | 90.00 | |

CDW001389

The Mitchell Company, Inc.       C O M B I N E D   D I S T R I B U T I O N       12-14-11    Page 6
Pensacola Single Family Jobs

Current Column Represents Costs Since12-14-2011

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (-) Description |
|---|---|---|---|---|---|---|---|---|
| **61-01-0010D Bentley Oaks 1, Lot 10D** | | | | | | | | |
| **34-610 Fireplace** | | | | | | | | |
| 08-10-2006 | | L | 150.00 | Original estimate | | 150.00 | | Imported estimate |
| 08-10-2006 | | S | 3,185.00 | Original estimate | | 1,185.00 | | Imported estimate |
| 08-10-2006 | | S | 624.00 | Original estimate | | 624.00 | | Imported estimate |
| 09-06-2006 | 09-14-2006 | S | 1,185.00 | AP cost | | | | |
| 10-04-2006 | 10-10-2006 | S | 250.00 | AP cost | | | | |
| 11-22-2006 | 11-26-2006 | S | 149.00 | AP cost | | | | |
| 02-21-2007 | 02-26-2007 | V02 | 135.00 | AP cost | | | | COTTON ELECTRIC, INC |
| | | | Fireplace | | 1,719.00 | 1,959.00 | 240.00- | |
| **34-710 Insulation - Rough** | | | | | | | | |
| 08-10-2006 | | S | 2,408.00 | Original estimate | | 2,408.00 | | Imported estimate |
| 08-30-2006 | 09-03-2006 | S | 2,408.00 | AP cost | | | | |
| | | | Insulation - Rough | | 2,408.00 | 2,408.00 | | |
| **34-720 Insulation - Final** | | | | | | | | |
| 08-10-2006 | | S | 1,155.00 | Original estimate | | 1,155.00 | | Imported estimate |
| 10-04-2006 | 10-10-2006 | S | 1,155.00 | AP cost | | | | |
| | | | Insulation - Final | | 1,155.00 | 1,155.00 | | |
| **34-810 Siding Labor** | | | | | | | | |
| 08-10-2006 | | S | 3,482.00 | Original estimate | | 3,482.00 | | Imported estimate |
| 08-10-2006 | | S | 1,755.00 | Original estimate | | 1,755.00 | | Imported estimate |
| 08-30-2006 | 09-01-2006 | S | 4,482.00 | AP cost | | | | |
| | | | Siding Labor | | 4,482.00 | 5,237.00 | 755.00- | |
| **34-820 Siding Material** | | | | | | | | |
| 08-10-2006 | | M | 65.70 | Original estimate | | 65.70 | | Imported estimate |
| | | | Siding Material | | | 65.70 | 65.70- | |
| **34-840 Other Exterior Trim** | | | | | | | | |
| 08-10-2006 | | L | 2,014.20 | Original estimate | | 2,014.20 | | Imported estimate |
| 08-10-2006 | | L | 1,342.80 | Original estimate | | 1,342.80 | | Imported estimate |
| 08-10-2006 | | L | 50.00 | Original estimate | | 50.00 | | Imported estimate |
| 08-10-2006 | | L | 480.00 | Original estimate | | 480.00 | | Imported estimate |
| 08-30-2006 | 09-06-2006 | L | 2,014.20 | AP cost | | | | DAVID M. HECK  D/B/A |
| 08-30-2006 | 09-08-2006 | L | 640.00 | AP cost | | | | DAVID M. HECK  D/B/A |
| 10-11-2006 | 10-16-2006 | L | 35.00 | AP cost | | | | |
| 10-20-2006 | 11-01-2006 | L | 1,342.80 | AP cost | | | | DAVID M. HECK  D/B/A |
| 10-20-2006 | 11-01-2006 | L | 100.00 | AP cost | | | | DAVID M. HECK  D/B/A |
| 10-24-2006 | 11-01-2006 | L | 15.00 | AP cost | | | | DAVID M. HECK  D/B/A |
| | | | Other Exterior Trim | | 4,147.00 | 3,887.00 | 260.00 | |
| **34-910 Painting - 1st Draw** | | | | | | | | |
| 08-10-2006 | | S | 3,877.34 | Original estimate | | 3,877.34 | | Imported estimate |
| 08-10-2006 | | S | 3,768.37 | Original estimate | | 3,768.37 | | Imported estimate |
| 08-16-2006 | | S | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 09-13-2006 | 09-18-2006 | S | 3,877.34 | AP cost | | | | |
| 11-08-2006 | 11-13-2006 | S | 4,248.37 | AP cost | | | | |
| 10-30-2006 | 11-15-2006 | S | 80.00- | AP cost | | | | MOBILE LUMBER & BUILDING |
| 11-15-2006 | 11-20-2006 | S | 75.00 | AP cost | | | | |
| 10-24-2006 | 10-25-2007 | S | 80.00 | AP cost | | | | MOBILE LUMBER & BUILDING |

(TRIM LABOR INT.)

CDW001390

The Mitchell Company, Inc        C O M B I N E D   D I S T R I B U T I O N                 12-14-11     Page 7
                                        Pensacola Single Family Jobs

                        Current Column Represents Costs Since12-14-2011

| Invoice Date | Accounting Date | Cat. | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (-) Description |
|---|---|---|---|---|---|---|---|---|
| **61-01-0010D Bentley Oaks 1, Lot 10D** | | | | | | | | |
| **34-910 Painting - 1st Draw** | | | | | | | | |
| 12-06-2006 12-12-2006 | | V07 | 50.00 | AP cost | | | | |
| **Painting - 1st Draw** | | | | | 8,250.71 | 7,845.71 | 405.00 | |
| **34-920 Painting - 2nd Draw** | | | | | | | | |
| 09-04-2007 09-10-2007 | | CB | 125.00 | AP cost | | | | |
| **Painting - 2nd Draw** | | | | | 125.00 | | 125.00 | |
| **35-110 Drywall Labor** | | | | | | | | |
| 08-22-2007 08-27-2007 | | CB | 100.00 | AP cost | | | | S & P SERVICES OF NW FL., INC. |
| 12-12-2007 12-17-2007 | | CB | 75.00 | AP cost | | | | S & P SERVICES OF NW FL., INC. |
| 08-10-2006 | | S | 14,503.92 | Original estimate | 9507 2011 | 14,503.92 | | Imported estimate |
| 08-10-2006 | | S | 506.72 | Original estimate | | 506.72 | | Imported estimate |
| 08-23-2006 08-28-2006 | | S | 14,503.92 | AP cost | | | | |
| **Drywall Labor** | | | | | 14,678.92 | 15,010.64 | 331.72- | |
| **35-210 Vinyl flooring** | | | | | | | | |
| 08-10-2006 | | S | 15,712.50 | Original estimate | | 15,712.50 | | Imported estimate |
| 11-22-2006 11-30-2006 | | S | 18,032.17 | AP cost | | | | JONES CARPET MART, INC. |
| 11-27-2006 02-13-2007 | | S | 400.00 | AP cost | | | | JONES CARPET MART, INC. |
| **Vinyl flooring** | | | | | 18,432.17 | 15,712.50 | 2,719.67 | |
| **35-320 Trim Material** | | | | | | | | |
| 08-10-2006 | | M | 2,006.54 | Original estimate | | 2,006.54 | | Imported estimate |
| 08-10-2006 | | M | 4,766.02 | Original estimate | | 4,766.02 | | Imported estimate |
| 08-25-2006 09-05-2006 | | M | 3,924.52 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-25-2006 09-05-2006 | | M | 1,806.17 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-25-2006 09-05-2006 | | M | 580.50 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 09-19-2006 | | M | 96.32 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 09-19-2006 | | M | 84.19 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-18-2006 10-05-2006 | | M | 233.16- | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-18-2006 10-05-2006 | | M | 66.40 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-31-2006 11-15-2006 | | M | 38.53 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-21-2006 11-20-2006 | | M | 207.32 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-01-2007 08-01-2007 | | M | 253.09 | AP cost | | | | MOBILE LUMBER & BUILDING |
| **Trim Material** | | | | | 6,823.88 | 6,772.56 | 51.32 | |
| **35-330 Lockout** | | | | | | | | |
| 08-10-2006 | | M | 808.80 | Original estimate | | 808.80 | | Imported estimate |
| 09-15-2006 10-09-2006 | | M | 435.60 | AP cost | | | | SOUTHERN BRASS |
| 11-03-2006 12-12-2006 | | M | 153.73 | AP cost | | | | SOUTHERN BRASS |
| 10-12-2006 11-08-2006 | | V07 | 85.66 | AP cost | | | | SOUTHERN BRASS |
| 10-12-2006 11-08-2006 | | M | 25.58 | AP cost | | | | SOUTHERN BRASS |
| **Lockout** | | | | | 680.57 | 808.80 | 128.23- | |
| **35-340 Mirrors** | | | | | | | | |
| 08-10-2006 | | S | 177.43 | Original estimate | | 177.43 | | Imported estimate |
| 11-01-2006 11-08-2006 | | S | 364.07 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| 10-30-2006 11-15-2006 | | S | 487.89 | AP cost | | | | MOBILE LUMBER & BUILDING |
| **Mirrors** | | | | | 851.96 | 177.43 | 674.53 | |

The Mitchell Company, Inc      C O M B I N E D   D I S T R I B U T I O N      12-14-11    Page 8
Pensacola Single Family Jobs

Current Column Represents Costs Since12-14-2011

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (+) Description |
|---|---|---|---|---|---|---|---|---|
| **61-01-0010B Bentley Oaks 1, Lot 10B** | | | | | | | | |
| **35-350 Shelving** | | | | | | | | |
| 08-10-2006 | | S | 710.00 | Original estimate | | 710.00 | | Imported estimate |
| 10-04-2006 | 10-10-2006 | S | 710.00 | AP cost | | | | |
| | | | Shelving | | 710.00 | 710.00 | | |
| **35-360 Shower Doors** | | | | | | | | |
| 08-10-2006 | | S | 304.93 | Original estimate | | 304.93 | | Imported estimate |
| 11-01-2006 | 11-08-2006 | S | 304.93 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| | | | Shower Doors | | 304.93 | 304.93 | | |
| **35-370 Mini Blinds** | | | | | | | | |
| 08-10-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 11-15-2006 | 11-20-2006 | S | 1,306.23 | AP cost | | 300.00 | 1,006.23 | THE FEATHER, LLC |
| | | | Mini Blinds | | 1,306.23 | 300.00 | 1,006.23 | |
| **35-510 Cabinets** | | | | | | | | |
| 08-10-2006 | | S | 7,270.69 | Original estimate | | 7,270.69 | | Imported estimate |
| 09-18-2006 | 10-05-2006 | S | 6,358.47 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 11-30-2006 | 12-12-2006 | V02 | 29.80 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | Cabinets | | 6,388.27 | 7,270.69 | 882.42+ | |
| **35-520 Marble** | | | | | | | | |
| 08-10-2006 | | S | 6,097.00 | Original estimate | | 6,097.00 | | Imported estimate |
| 10-04-2006 | 10-10-2006 | S | 971.74 | AP cost | | | | |
| 10-11-2006 | 10-18-2006 | S | 4,950.00 | AP cost | | | | |
| | | | Marble | | 5,921.74 | 6,097.00 | 175.26+ | |
| **35-630 Appliances - Basic** | | | | | | | | |
| 08-10-2006 | | M | 925.57 | Original estimate | | 925.57 | | Imported estimate |
| 08-10-2006 | | M | 605.23 | Original estimate | | 605.23 | | Imported estimate |
| 09-01-2006 | 10-09-2006 | M | 1,338.62 | AP cost | | | | SEARS COMMERCIAL ONE |
| 01-03-2007 | 01-22-2007 | V05 | 1,061.06 | AP cost | | | | SEARS COMMERCIAL ONE |
| | | | Appliances - Basic | | 2,399.68 | 1,530.80 | 868.88 | |
| **35-710 Lighting** | | | | | | | | |
| 08-10-2006 | | M | 2,450.00 | Original estimate | | 2,450.00 | | Imported estimate |
| 09-01-2006 | 09-25-2006 | M | 2,356.99 | AP cost | | | | SHADES OF LIGHT, INC. |
| 09-01-2006 | 10-05-2006 | M | 20.49 | AP cost | | | | SHADES OF LIGHT, INC. |
| 10-01-2006 | 11-02-2006 | V07 | 581.56 | AP cost | | | | SHADES OF LIGHT, INC. |
| 10-15-2006 | 11-15-2006 | V07 | 86.05 | AP cost | | | | SHADES OF LIGHT, INC. |
| | | | Lighting | | 3,045.09 | 2,450.00 | 595.09 | |
| **36-110 Clean - Interior** | | | | | | | | |
| 08-10-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| 08-10-2006 | | S | 35.00 | Original estimate | | 35.00 | | Imported estimate |
| 08-10-2006 | | S | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 08-10-2006 | | S | 35.00 | Original estimate | | 35.00 | | Imported estimate |
| 08-10-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| 08-10-2006 | | S | 10.00 | Original estimate | | 10.00 | | Imported estimate |
| 08-10-2006 | | S | 10.00 | Original estimate | | 10.00 | | Imported estimate |
| 08-10-2006 | | S | 25.00 | Original estimate | | 25.00 | | Imported estimate |
| 09-06-2006 | 09-13-2006 | S | 100.00 | AP cost | | | | |

CDW001392

The Mitchell Company, Inc        Entries by Account        08-09-2010   Page 1
       System Date: 08-09-2010
       System Time: 2:13 pm

No Accounting Date Range Specified

| JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | |
|---|---|---|---|---|---|---|
| | | | | | | |
| 500-026-000-93014.0000 | | | Chinese Sheetrock Expense | | | |
| 20 | 2608191 | 31514 | | ESTES HEATING & A/C INC. | 08-26-2009 | 2,289.00 |
| | | | | | | |
| 500-037-000-93014.0000 | | | Chinese Sheetrock Expense | | | |
| 20 | 508794 | 51209 | | SOUTHERN GOLD LANDSCAPING | 05-18-2009 | 40.00 |
| 20 | 508794 | 51209A | | SOUTHERN GOLD LANDSCAPING | 05-18-2009 | 80.00 |
| 20 | 502329 | 51809 | | GULF POWER COMPANY | 05-19-2009 | 27.00 |
| 20 | 500393 | 1019282887 | | HAVERTYS' | 05-27-2009 | 3,451.41 |
| 20 | 500494 | 5-20-09 | | MINDY L. LISTER | 05-27-2009 | 544.74 |
| 20 | 500763 | 5-12-09 | | SMART CHOICES | 05-27-2009 | 268.75 |
| 20 | 500551 | 40091605 | | MOBILE LUMBER & BUILDINGS | 06-01-2009 | 28.10 |
| 20 | 502153 | 14268 | | COTTON ELECTRIC, INC | 06-01-2009 | 300.00 |
| 20 | 502001 | 52609 | | A+ STUDENT MOVERS | 06-03-2009 | 450.00 |
| 20 | 500478 | 151655 | | OUTPOST RENTAL INC. | 06-08-2009 | 10.75 |
| 20 | 500551 | 40092434 | | MOBILE LUMBER & BUILDING | 06-08-2009 | 7.40 |
| 20 | 508794 | 52809 | | SOUTHERN GOLD LANDSCAPING | 06-09-2009 | 35.00 |
| 20 | 502265 | 61009H | | ESCAMBIA COUNTY UTIL.AUTH. | 06-12-2009 | 17.37 |
| 20 | 500816K | 3391 | | CHAMPION DRYWALL OF NW FL | 06-12-2009 | 157.50 |
| 20 | 502153 | 9868670J582 | | CITY OF PENSACOLA | 06-14-2009 | 51.53 |
| 20 | 502329 | 23397-68028 | | GULF POWER COMPANY | 06-14-2009 | 141.97 |
| 20 | 508793 | 8134 | | SIWICKI PLUMBING, INC. | 06-23-2009 | 349.08 |
| 20 | 508078 | 876402 | | BARNES HEATING & A/C INC. | 06-29-2009 | 250.00 |
| 20 | 508078 | 876420 | | BARNES HEATING & A/C INC. | 07-06-2009 | 595.00 |
| 20 | 508794 | 62909 | | SOUTHERN GOLD LANDSCAPING | 07-06-2009 | 45.00 |
| 20 | 500402 | 923523 | | LOWE'S COMPANIES, INC. | 07-13-2009 | 38.53 |
| 20 | 500402 | 923820 | | LOWE'S COMPANIES, INC. | 07-13-2009 | 6.29 |
| 20 | 502153 | 71309 | | ESCAMBIA COUNTY UTIL.AUTH. | 07-15-2009 | 41.90 |
| 30 | 502153 | 71309 | | CITY OF PENSACOLA | 07-20-2009 | 30.66 |
| 20 | 508013 | 31150 | | ANCHOR PEST CONTROL, INC. | 07-20-2009 | 45.00 |
| 20 | 502329 | 71309L | | GULF POWER COMPANY | 07-27-2009 | 278.53 |
| 10 | | | | Corr ck# 239816 C.W.Currie | 07-31-2009 | 2,957.29 |
| 10 | | | | Corr ck# 240094 C.W.Currie | 07-31-2009 | 619.31 |
| 20 | 500494 | REIMBURSEME | | MINDY L. LISTER | 08-03-2009 | 281.42 |
| 20 | 508078 | 476384 | | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 |
| 20 | 508078 | 476385 | | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 |
| 20 | 502153 | 81009 | | CITY OF PENSACOLA | 08-19-2009 | 23.84 |
| 20 | 502265 | 81109J | | ESCAMBIA COUNTY UTIL.AUTH. | 08-19-2009 | 188.28 |
| 20 | 502329 | 81209E | | GULF POWER COMPANY | 08-19-2009 | 223.03 |
| 20 | 500856 | 7/01-7/31/0 | | TOM CALDWELL | 09-10-2009 | 75.00 |
| 20 | 502153 | 909091693 | | CITY OF PENSACOLA | 09-22-2009 | 25.85 |
| 20 | 502265 | 910092698 | | ESCAMBIA COUNTY UTIL.AUTH. | 09-22-2009 | 206.88 |
| 20 | 502329 | 91009 | | GULF POWER COMPANY | 09-22-2009 | 74.35 |
| 20 | 508078 | 929543 | | BARNES HEATING & A/C INC. | 09-22-2009 | 365.00 |
| 20 | 500402 | 909714 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 20.39 |
| 20 | 500402 | 910665 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 20.57 |
| 20 | 500402 | 914537 | | LOWE'S COMPANIES, INC. | 10-21-2009 | 10.62 |
| 20 | 500402 | 926086 | | LOWE'S COMPANIES, INC. | 10-21-2009 | 20.29 |
| 20 | 502153 | 100909A | | CITY OF PENSACOLA | 10-21-2009 | 32.01 |
| 20 | 502265 | 100909H | | ESCAMBIA COUNTY UTIL.AUTH. | 10-21-2009 | 130.82 |
| 20 | 502329 | 101209M | | GULF POWER COMPANY | 10-21-2009 | 125.96 |
| 20 | 500494 | REIMBURSEME | | MINDY L. LISTER | 10-21-2009 | 2,666.38 |
| 20 | 508078 | 478098 | | BARNES HEATING & A/C INC. | 10-27-2009 | 345.00 |
| 20 | 502153 | 110309A | | CITY OF PENSACOLA | 11-16-2009 | 31.05 |
| 20 | 502265 | 111009 | | ESCAMBIA COUNTY UTIL.AUTH. | 11-16-2009 | 25.18 |
| 20 | 502329 | 111009P | | GULF POWER COMPANY | 11-16-2009 | 38.14 |
| 20 | 502153 | 120609 | | CITY OF PENSACOLA | 12-16-2009 | 47.60 |
| 20 | 502265 | 1209092 | | ESCAMBIA COUNTY UTIL.AUTH. | 12-16-2009 | 25.52 |
| 20 | 502329 | 120909A | | GULF POWER COMPANY | 12-16-2009 | 23.35 |
| 20 | 508656 | 2287004467 | | L. PUGH AND ASSOC. INC | 12-16-2009 | 72.56 |
| 20 | 500856 | 10/1-10/31/ | | TOM CALDWELL | 12-16-2009 | 36.97 |
| 20 | 508698 | 2287004467 | | (Rev)L. PUGH AND ASSOC. INC | 12-16-2009 | 72.56- |
| 20 | 500629 | 2287004467 | | SEACOAST SUPPLY | 12-18-2009 | 72.56 |
| 20 | 500402 | 902386 | | LOWE'S COMPANIES, INC. | 01-11-2010 | 48.66 |
| 20 | 502153 | 10410 | | CITY OF PENSACOLA | 01-12-2010 | 80.25 |
| 20 | 502265 | 11210 | | ESCAMBIA COUNTY UTIL.AUTH. | 01-19-2010 | 25.88 |
| 20 | 502329 | 011110 | | GULF POWER COMPANY | 01-19-2010 | 25.41 |
| 20 | 508078 | 261 | | BARNES HEATING & A/C INC. | 01-19-2010 | 375.00 |
| 20 | 502153 | 20810 | | CITY OF PENSACOLA | 02-15-2010 | 63.05 |
| 20 | 502265 | 20910 | | ESCAMBIA COUNTY UTIL.AUTH. | 02-15-2010 | 25.75 |
| 20 | 502329 | 21010D | | GULF POWER COMPANY | 02-22-2010 | 24.31 |
| 20 | 502153 | 30910 | | CITY OF PENSACOLA | 03-17-2010 | 61.21 |
| 20 | 502265 | 31010N | | ESCAMBIA COUNTY UTIL.AUTH. | 03-17-2010 | 26.02 |
| 20 | 502329 | 31110N | | GULF POWER COMPANY | 03-17-2010 | 24.55 |
| 10 | | | | May 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Jun 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Jul 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Aug 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Sep 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Oct 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Nov 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Dec 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Jan 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Feb 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Mar 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Apr 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 20 | 502153 | 40810 | | CITY OF PENSACOLA | 04-19-2010 | 33.10 |
| 20 | 502265 | 40910 | | ESCAMBIA COUNTY UTIL.AUTH. | 04-19-2010 | 26.24 |
| 20 | 502329 | 41210D | | GULF POWER COMPANY | 04-19-2010 | 24.31 |
| 20 | 500404 | 5940284 | | SEARS COMMERCIAL ONE | 04-26-2010 | 279.91 |
| 20 | 500402 | 926708 | | LOWE'S COMPANIES, INC. | 05-03-2010 | 45.18 |
| 20 | 502153 | 51310 | | CITY OF PENSACOLA | 05-18-2010 | 25.24 |

CDW001393

The Mitchell Company, Inc                                    Entries by Account                                    08-09-2010      Page 2
                                                                                                                  System Date 08-09-2010
                                                                                                                  System Time:  2:13 pm

No Accounting Date Range Specified

| JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | |
|---|---|---|---|---|---|---|
| 500-037-000-93014.0000 | | Chinese Sheetrock Expense | | | | |
| 20 | 502265 | 51110N | | ESCAMBIA COUNTY UTIL.AUTH. | 05-18-2010 | 26.15 |
| 20 | 502329 | 5111C | | GULF POWER COMPANY | 05-18-2010 | 41.37 |
| 20 | 508078 | 541 | | BARNES HEATING & A/C INC. | 05-25-2010 | 3,095.00 |
| 15 | | | | Bentley Oaks 17C Rent | 05-28-2010 | 3,000.00 |
| 20 | 508078 | 547 | | BARNES HEATING & A/C INC. | 05-28-2010 | 3,095.00 |
| 20 | 502151 | 60310 | | CITY OF PENSACOLA | 06-15-2010 | 15.24 |
| 20 | 502265 | 60920 | | ESCAMBIA COUNTY UTIL.AUTH. | 06-15-2010 | 26.55 |
| 20 | 502329 | 61010M | | GULF POWER COMPANY | 06-22-2010 | 114.98 |
| 15 | | | | Bentley Oaks 17C Rent | 07-02-2010 | 3,000.00 |
| 20 | 508078 | 612 | | BARNES HEATING & A/C INC. | 07-06-2010 | 2,450.00 |
| 20 | 508078 | 627 | | BARNES HEATING & A/C INC. | 07-13-2010 | 3,095.00 |
| 20 | 502151 | 70310 | | CITY OF PENSACOLA | 07-27-2010 | 15.24 |
| 20 | 502265 | 71210J | | ESCAMBIA COUNTY UTIL.AUTH. | 07-27-2010 | 26.15 |
| 20 | 502329 | 71210F | | GULF POWER COMPANY | 07-27-2010 | 234.27 |
| 10 | | | | May 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 |
| 10 | | | | Jun 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 |
| 10 | | | | Jul 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 |
| 15 | | | | Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 |
| | | | | | Account Totals | 64,206.45* |

| 500-049-000-93014.0000 | | Chinese Sheetrock Expense | | | | |
|---|---|---|---|---|---|---|
| 20 | 208292 | 30290 | | ESTES HEATING & A/C INC. | 05-20-2009 | 2,189.00 |
| 20 | 104609 | WAS-DC | | CHESTER J. STEFAN | 06-03-2009 | 1,554.70 |
| 20 | 100882 | 19 | | C. W. CURRIE | 06-30-2009 | 2,957.29 |
| 20 | 104609 | 1698 BRIGNT | | CHESTER J. STEFAN | 07-01-2009 | 110.48 |
| 20 | 100882 | 22 | | C. W. CURRIE | 07-14-2009 | 619.33 |
| 20 | 104609 | 7/09/09 | | CHESTER J. STEFAN | 07-15-2009 | 164.19 |
| 20 | 100856 | 5/01-5/30/0 | | TOM CALDWELL | 07-23-2009 | 45.70 |
| 10 | | | | Corr ckB 239816 C.W.Currie | 07-31-2009 | 2,957.29- |
| 10 | | | | Corr ckB 240594 C.W.Currie | 07-31-2009 | 619.33- |
| 20 | 208292 | 31515 | | ESTES HEATING & A/C INC. | 08-26-2009 | 2,319.00 |
| 20 | 208292 | 31516 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,489.00 |
| 20 | 208292 | 31517 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,489.00 |
| 20 | 208292 | 31518 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,889.00 |
| 10 | | | | Estes Heating &A/C Inc. | 09-22-2009 | 4,489.00 |
| 10 | | | | Estes Heating &A/C Inc. | 09-22-2009 | 4,489.00 |
| 20 | 208292 | 31654 | | ESTES HEATING & A/C INC. | 09-22-2009 | 4,889.00 |
| 20 | 208292 | 31806 | | ESTES HEATING & A/C INC. | 10-08-2009 | 4,489.00 |
| 20 | 208292 | 32012 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 |
| 20 | 208292 | 32013 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 |
| 20 | 208292 | 32014 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 |
| 20 | 208292 | 32015 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 |
| 20 | 208292 | 32166 | | ESTES HEATING & A/C INC. | 01-13-2010 | 4,489.00 |
| 20 | 208292 | 32362 | | ESTES HEATING & A/C INC. | 01-14-2010 | 4,489.00 |
| 20 | 104402 | 10989 | | SOUTHERN REPRO GRAPHICS,INC | 03-04-2010 | 16.35 |
| 10 | | | | Albert W. Allen, Jr | 03-08-2010 | 18.00 |
| 20 | 104609 | EXPENSE | | CHESTER J. STEFAN | 03-24-2010 | 26.05 |
| 20 | 100145 | 4/07/10 | | ALBERT W. ALLEN, JR | 04-20-2010 | 65.89 |
| 20 | 208292 | 32957 | | ESTES HEATING & A/C INC. | 04-20-2010 | 4,489.00 |
| 40 | | | APT-04-00001 | Wiss, Janney, Elstner Assoc. | 06-01-2010 | 2,908.84 |
| 40 | | | APT-04-00001 | Wiss, Janney, Elstner Assoc. | 06-01-2010 | 4,620.05 |
| 40 | | | APT-04-00001 | Albert W. Allen, Jr | 06-01-2010 | 96.20 |
| 40 | | | APT-04-00001 | Albert W. Allen, Jr. | 06-01-2010 | 212.94 |
| 40 | | | APT-04-00001 | Lowe's Companies Inc. | 06-01-2010 | 84.64 |
| 40 | | | APT-04-00001 | C. W. Currie | 06-01-2010 | 601.37 |
| 40 | | | APT-04-00001 | C. W. Currie | 06-01-2010 | 3,443.20 |
| 40 | | | APT-04-00001 | Sherwin-Williams | 06-01-2010 | 62.35 |
| 40 | | | APT-04-00001 | Sherwin-Williams | 06-01-2010 | 236.72 |
| 20 | 208292 | 33435 | | ESTES HEATING & A/C INC. | 06-02-2010 | 4,489.00 |
| 20 | 208292 | 31481 | | ESTES HEATING & A/C INC. | 06-02-2010 | 4,489.00 |
| | | | | | Account Totals | 91,670.65* |

| 502-000-000-93014.0000 | | Chinese Sheetrock Expense | | | | |
|---|---|---|---|---|---|---|
| 10 | | | | Estes Heating & A/C Inc | 09-22-2009 | 4,489.00 |
| 10 | | | | Estes Heating & A/C Inc | 09-22-2009 | 4,489.00 |
| 20 | 208292 | 31655 | | ESTES HEATING & A/C INC. | 09-22-2009 | 4,489.00 |
| 20 | 208292 | 31656 | | ESTES HEATING & A/C INC. | 09-22-2009 | 4,489.00 |
| | | | | | Account Totals | .00* |
| | | | | | Report Totals | 178,166.10* |

CDW001394

The Mitchell Company, Inc        Entries by Account        06-04-2010   Page 1
System Date: 06-04-2010
System Time: 2:52 pm

No Accounting Date Range Specified

| | JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 500-026-000-93014.0000 | | Chinese Sheetrock Expense | | | | | | |
| | 20 | 2608191 | 31514 | | ESTES HEATING & A/C INC. | 08-26-2009 | 2,289.00 | |
| | | | | | Closing entry | 01-01-2010 | | 2,289.00 |
| | | | | | | Account Totals | 2,289.00* | 2,289.00* |
| 500-017-000-93014.0000 | | Chinese Sheetrock Expense | | | | | | |
| | 20 | 508794 | 51209 | | SOUTHERN GOLD LANDSCAPING | 05-18-2009 | 40.00 | |
| | 20 | 508794 | 51209A | | SOUTHERN GOLD LANDSCAPING | 05-18-2009 | 80.00 | |
| | 20 | 502329 | 51809 | | GULF POWER COMPANY | 05-19-2009 | 27.00 | |
| | 20 | 500383 | 1039282887 | | HAVERTYS' | 05-27-2009 | 3,451.41 | |
| | 20 | 500494 | 5-20-09 | | MINDY L. LISTER | 05-27-2009 | 144.74 | |
| | 20 | 500763 | 5-12-09 | | SMART CHOICES | 05-27-2009 | 268.75 | |
| | 20 | 500551 | 40091605 | | MOBILE LUMBER & BUILDING | 06-01-2009 | 28.10 | |
| | 20 | 508185 | 14268 | | COTTON ELECTRIC, INC | 06-01-2009 | 300.00 | |
| | 20 | 502001 | 51609 | | A+ STUDENT MOVERS | 06-03-2009 | 450.00 | |
| | 20 | 500478 | 151655 | | OUTPOST RENTAL INC. | 06-08-2009 | 10.76 | |
| | 20 | 500551 | 40092434 | | MOBILE LUMBER & BUILDING | 06-08-2009 | 7.40 | |
| | 20 | 508794 | 52809 | | SOUTHERN GOLD LANDSCAPING | 06-09-2009 | 35.00 | |
| | 20 | 502265 | 61005H | | ESCAMBIA COUNTY UTIL.AUTH. | 06-12-2009 | 37.37 | |
| | 20 | 508166 | 3391 | | CHAMPION DRYWALL OF NW FL | 06-12-2009 | 157.50 | |
| | 20 | 502153 | 98686703582 | | CITY OF PENSACOLA | 06-16-2009 | 33.53 | |
| | 20 | 502329 | 23397-68028 | | GULF POWER COMPANY | 06-16-2009 | 141.97 | |
| | 20 | 508073 | 8134 | | SIMICHI PLUMBING, INC. | 06-23-2009 | 349.08 | |
| | 20 | 508078 | 876402 | | BARNES HEATING & A/C INC. | 06-29-2009 | 250.00 | |
| | 20 | 508078 | 876420 | | BARNES HEATING & A/C INC. | 07-06-2009 | 595.00 | |
| | 20 | 508794 | 62909 | | SOUTHERN GOLD LANDSCAPING | 07-06-2009 | 45.00 | |
| | 20 | 500402 | 923523 | | LOWE'S COMPANIES, INC. | 07-13-2009 | 38.53 | |
| | 20 | 500402 | 923820 | | LOWE'S COMPANIES, INC. | 07-13-2009 | 6.29 | |
| | 20 | 502265 | 71309 | | ESCAMBIA COUNTY UTIL.AUTH. | 07-15-2009 | 41.90 | |
| | 20 | 502153 | 71309 | | CITY OF PENSACOLA | 07-20-2009 | 30.64 | |
| | 20 | 508013 | 31150 | | ANCHOR PEST CONTROL, INC | 07-20-2009 | 45.00 | |
| | 20 | 502329 | 71305L | | GULF POWER COMPANY | 07-27-2009 | 278.53 | |
| | 10 | | | | Corr ckt 239816 C.W.Currie | 07-31-2009 | 2,957.29 | |
| | 10 | | | | Corr ckt 240094 C.W.Currie | 07-31-2009 | | 619.33 |
| | 20 | 500494 | REIMBURSEME | | MINDY L. LISTER | 08-03-2009 | 281.42 | |
| | 20 | 508078 | 476384 | | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 | |
| | 20 | 508078 | 476385 | | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 | |
| | 20 | 502153 | 81009 | | CITY OF PENSACOLA | 06-19-2009 | 29.84 | |
| | 20 | 502265 | 81109Z | | ESCAMBIA COUNTY UTIL.AUTH. | 08-19-2009 | 188.26 | |
| | 20 | 502329 | 81209K | | GULF POWER COMPANY | 08-19-2009 | 203.03 | |
| | 20 | 100856 | 5/01-7/31/0 | | TOM CALDWELL | 09-10-2009 | 75.00 | |
| | 20 | 502153 | 90909A693 | | CITY OF PENSACOLA | 09-22-2009 | 29.85 | |
| | 20 | 502265 | 910091698 | | ESCAMBIA COUNTY UTIL.AUTH. | 09-22-2009 | 206.88 | |
| | 20 | 502329 | 91009 | | GULF POWER COMPANY | 09-22-2009 | 78.35 | |
| | 20 | 508078 | 929543 | | BARNES HEATING & A/C INC. | 09-22-2009 | 365.00 | |
| | 20 | 500402 | 909714 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 20.33 | |
| | 20 | 500402 | 910665 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 20.57 | |
| | 20 | 500402 | 914537 | | LOWE'S COMPANIES, INC. | 10-21-2009 | 10.42 | |
| | 20 | 500402 | 926086 | | LOWE'S COMPANIES, INC. | 10-21-2009 | 20.29 | |
| | 20 | 502153 | 100909A | | CITY OF PENSACOLA | 10-21-2009 | 32.01 | |
| | 20 | 502265 | 100909M | | ESCAMBIA COUNTY UTIL.AUTH. | 10-21-2009 | 130.82 | |
| | 20 | 502329 | 101209M | | GULF POWER COMPANY | 10-21-2009 | 125.96 | |
| | 20 | 500494 | REIMBURSEME | | MINDY L. LISTER | 10-21-2009 | 2,646.38 | |
| | 20 | 508078 | 478098 | | BARNES HEATING & A/C INC. | 10-27-2009 | 345.00 | |
| | 20 | 502153 | 110309A | | CITY OF PENSACOLA | 11-16-2009 | 31.05 | |
| | 20 | 502265 | 111009 | | ESCAMBIA COUNTY UTIL.AUTH. | 11-16-2009 | 25.38 | |
| | 20 | 502329 | 111009P | | GULF POWER COMPANY | 11-16-2009 | 38.14 | |
| | 20 | 502153 | 120809 | | CITY OF PENSACOLA | 12-16-2009 | 47.60 | |
| | 20 | 502265 | 120909J | | ESCAMBIA COUNTY UTIL.AUTH. | 12-16-2009 | 25.52 | |
| | 20 | 502329 | 120909A | | GULF POWER COMPANY | 12-16-2009 | 22.35 | |
| | 20 | 508698 | 2287004467 | | L. PUGH AND ASSOC. INC. | 12-16-2009 | 72.56 | |
| | 20 | 100856 | 10/1-10/31/ | | TOM CALDWELL | 12-16-2009 | 36.97 | |
| | 20 | 508698 | 2287004467 | | IRev)L. PUGH AND ASSOC. INC. | 12-16-2009 | | 72.56 |
| | 20 | 500629 | 2287004467 | | SEACOAST SUPPLY | 12-18-2009 | 72.56 | |
| | | | | | Closing entry | 01-01-2010 | | 16,767.39 |
| | | | | | | Account Totals | 16,767.39* | 16,767.39* |
| 500-049-000-93014.0000 | | Chinese Sheetrock Expense | | | | | | |
| | 20 | 208292 | 30290 | | ESTES HEATING & A/C INC. | 05-20-2009 | 2,289.00 | |
| | 20 | 104609 | WAZ:DC | | CHESTER J. STEFAN | 06-03-2009 | 1,554.70 | |
| | 20 | 100882 | 19 | | C. W. CURRIE | 06-30-2009 | 2,957.29 | |
| | 20 | 104609 | 1698 BRIGHT | | CHESTER J. STEFAN | 07-01-2009 | 110.48 | |
| | 20 | 100882 | 22 | | C. W. CURRIE | 07-14-2009 | 619.33 | |
| | 20 | 104609 | 7/09/09 | | CHESTER J. STEFAN | 07-15-2009 | 164.17 | |
| | 20 | 100856 | 5/01-5/30/0 | | TOM CALDWELL | 07-23-2009 | 45.70 | |
| | 10 | | | | Corr ckt 239816 C.W.Currie | 07-31-2009 | | 2,957.29 |
| | 10 | | | | Corr ckt 240094 C.W.Currie | 07-31-2009 | | 619.33 |
| | 20 | 208292 | 31515 | | ESTES HEATING & A/C INC. | 08-26-2009 | 2,289.00 | |
| | 20 | 208292 | 31516 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,489.00 | |
| | 20 | 208292 | 31517 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,489.00 | |
| | 20 | 208292 | 31518 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,489.00 | |
| | 10 | | | | Estes Heating &A/C Inc. | 09-22-2009 | 4,489.00 | |
| | 10 | | | | Estes Heating &A/C Inc. | 09-22-2009 | 4,489.00 | |
| | 20 | 208292 | 31654 | | ESTES HEATING & A/C Inc. | 09-22-2009 | 4,489.00 | |
| | 20 | 208292 | 31806 | | ESTES HEATING & A/C Inc. | 10-08-2009 | 4,489.00 | |
| | 20 | 208292 | 32012 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 | |
| | 20 | 208292 | 32013 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 | |
| | 20 | 208292 | 32014 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 | |
| | 20 | 208292 | 32015 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 | |
| | | | | | Closing entry | 01-01-2010 | | 56,612.00 |
| | | | | | | Account Totals | 60,208.61* | 60,208.61* |

The Mitchell Company, Inc                          Entries by Account                                    06-04-2010      Page 2
                                                                                                        System Date: 06-04-2010
                                                                                                        System Time:  2:52 pm

No Accounting Date Range Specified

|  | JPR | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 782-000-000-93014.0000 | | Chinese Sheetrock Expense | | | | | | |
| | 10 | | | | Estes Heating & A/C Inc. | 09-22-2009 | | 4,489.00 |
| | 10 | | | | Estes Heating & A/C Inc. | 09-22-2009 | | 4,489.00 |
| | 20 | 208292 | 31655 | | ESTES HEATING & A/C INC. | 09-22-2009 | 4,489.00 | |
| | 20 | 208292 | 31656 | | ESTES HEATING & A/C INC. | 09-22-2009 | 4,489.00 | |
| | | | | | | Account Totals | 8,978.00* | 8,978.00* |
| | | | | | | Report Totals | 88,243.06* | 88,243.06* |

CDW001396

The Mitchell Company, Inc                                    Entries by Account                                    04-19-2011

Specified Accounting Date Range: from          01-01-2003 to 04-19-2011

|  | Ref 1/ | Ref 2/ |  |  | Acctng |  |
|---|---|---|---|---|---|---|
| JBN | Vendor | Invoice | Job | Description | Date | Debit |

500-03/-000-0/014.0000 Chinese Sheetrock Expense

| JBN | Vendor | Invoice | Description | Date | Debit |
|---|---|---|---|---|---|
| 20 508794 | | 51209 | SOUTHERN GOLD LANDSCAPING | 05-16-2006 | 40.00 |
| 20 508794 | | 51209A | SOUTHERN GOLD LANDSCAPING | 08-14-2009 | 40.00 |
| 20 500329 | | 51809 | GULF POWER COMPANY | 05-19-2009 | 25.00 |
| 20 500343 | | 103928Z867 | HAYESTS' | 05-27-2009 | 3,451.41 |
| 20 500494 | | 5-20-09 | MINDY L. LISTER | 05-27-2009 | 144.74 |
| 20 500743 | | 5-12-09 | SMART CHOICES | 05-27-2009 | 268.75 |
| 20 500551 | | 40091605 | MOBILE LUMBER & BUILDING | 06-01-2009 | 28.16 |
| 20 508185 | | 14768 | COTTON ELECTRIC, INC | 06-01-2009 | 300.00 |
| 20 500802 | | 52465 | A+ STUDENT MOVERS | 06-03-2009 | 450.00 |
| 20 500479 | | 151655 | CUTFOOT RENTAL INC. | 06-03-2009 | |
| 20 500551 | | 40092434 | MOBILE LUMBER & BUILDING | 06-08-2009 | 10.75 |
| 20 508794 | | 52609 | SOUTHERN GOLD LANDSCAPING | 06-09-2008 | 7.40 |
| 20 502245 | | 610098 | ESCAMBIA COUNTY UTIL.AUTH. | 06-13-2009 | 35.00 |
| 20 508184 | | 3301 | CHAMPION DRYWALL OF NW FL | 06-22-2009 | 17.12 |
| 20 50215 | | 9084600362 | CITY OF PENSACOLA | 06-14-2009 | 155.60 |
| 20 502329 | | 23337-69028 | GULF POWER COMPANY | 06-14-2009 | 31.51 |
| 20 508773 | | 8134 | BIWICKI PLUMBING, INC. | 06-14-2009 | 141.97 |
| 20 508078 | | 876402 | BARNES HEATING & A/C INC. | 06-23-2008 | 349.00 |
| 20 508078 | | 876420 | BARNES HEATING & A/C INC. | 06-29-2009 | 290.00 |
| 20 508794 | | 62909 | SOUTHERN GOLD LANDSCAPING | 07-04-2009 | 595.00 |
| 20 500402 | | 923523 | LOWE'S COMPANIES, INC. | 07-04-2009 | 45.00 |
| 20 500402 | | 923970 | LOWE'S COMPANIES, INC. | 07-13-2009 | 38.53 |
| 20 502245 | | 72309 | ESCAMBIA COUNTY UTIL.AUTH. | 07-13-2009 | 6.24 |
| 20 502153 | | 71209 | CITY OF PENSACOLA | 07-19-2009 | 41.92 |
| 20 508073 | | 3115C | ANCHOR PEST CONTROL, INC. | 07-20-2009 | 40.44 |
| 20 502329 | | 71909L | GULF POWER COMPANY | 07-23-2009 | 15.50 |
| 10 | | | COSI ZAR ZIROTA C.W.Currie | 07-23-2009 | 278.97 |
| 10 | | | COSI ZAR ZIROTA C.W.Currie | 07-31-2006 | 2,547.25 |
| | | | COSI ZAR 240094 C.W.Currie | 07-31-2009 | 639.97 |
| 20 500494 | | REIMBURSEME | MINDY L. LISTER | 08-03-2009 | 191.42 |
| 20 508078 | | 476384 | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 |
| 20 508078 | | 476385 | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 |
| 20 502153 | | 81009 | CITY OF PENSACOLA | 08-19-2009 | 26.84 |
| 20 502245 | | 811009J | ESCAMBIA COUNTY UTIL.AUTH. | 08-19-2009 | 188.28 |
| 20 502329 | | 81209H | GULF POWER COMPANY | 08-19-2009 | |
| 20 100856 | | 7/01-7/31/09 | TOM CALDWELL | 09-10-2009 | 272.63 |
| 20 502153 | | 809091693 | CITY OF PENSACOLA | 09-22-2009 | 45.04 |
| 20 502245 | | 918091498 | ESCAMBIA COUNTY UTIL.AUTH. | 09-22-2009 | 79.83 |
| 20 502329 | | 91009 | GULF POWER COMPANY | 09-22-2009 | 204.88 |
| 20 508078 | | 929543 | BARNES HEATING & A/C INC. | 09-22-2009 | 78.35 |
| 20 500402 | | 908714 | LOWE'S COMPANIES, INC. | 10-14-2009 | 365.00 |
| 20 500402 | | 910663 | LOWE'S COMPANIES, INC. | 10-14-2009 | 10.39 |
| 20 500402 | | 914537 | LOWE'S COMPANIES, INC. | 10-21-2009 | 38.57 |
| 20 500402 | | 924084 | LOWE'S COMPANIES, INC. | 10-21-2009 | 20.65 |
| 20 502153 | | 100909A | CITY OF PENSACOLA | 10-21-2009 | 20.29 |
| 20 502245 | | 100909H | ESCAMBIA COUNTY UTIL.AUTH. | 10-21-2009 | 57.01 |
| 20 502329 | | 101009H | GULF POWER COMPANY | 10-21-2009 | 130.82 |
| 20 500494 | | REIMBURSEME | MINDY L. LISTER | 10-21-2009 | 121.94 |
| 20 508078 | | 478098 | BARNES HEATING & A/C INC. | 10-23-2009 | 2,642.31 |
| 20 502153 | | 110309A | CITY OF PENSACOLA | 11-16-2009 | 345.00 |
| 20 502245 | | 111009 | ESCAMBIA COUNTY UTIL.AUTH. | 11-16-2009 | 31.03 |
| 20 502329 | | 1110098 | GULF POWER COMPANY | 11-16-2009 | 75.26 |
| 20 502153 | | 120809 | CITY OF PENSACOLA | 12-16-2009 | 38.14 |
| 20 502245 | | 120909J | ESCAMBIA COUNTY UTIL.AUTH. | 12-16-2009 | 47.62 |
| 20 502329 | | 120909A | GULF POWER COMPANY | 12-16-2009 | 25.52 |
| 20 500636 | | 1287064417 | L. PUGH AND ASSOC. INC. | 12-16-2009 | 22.35 |
| 20 100856 | | 10/1-10/31/ | TOM CALDWELL | 12-16-2009 | 71.56 |
| 20 508698 | | 1287064467 | (Revil. PUGH AND ASSOC. INC | 12-16-2009 | 34.90 |
| 20 500636 | | 1287064467 | (Revil. PUGH AND ASSOC. INC | 12-16-2009 | -72.56 |
| 20 508402 | | 902301 | BLACCAST SUPPLY | 12-18-2009 | 71.56 |
| 20 500402 | | 902301 | LOWE'S COMPANIES, INC | 01-11-2010 | 45.61 |

The Mitchell Company, Inc                                    Entries by Account                                    04-19-2011

Specified Accounting Date Range: from        01-31-2003 to 04-19-2011

| | Ref 1/ | Ref 2/ | | | Acctg | |
|---|---|---|---|---|---|---|
| JNR | Vendor | Invoice | Job | Description | Date | Debit |

500-037-000-93014.0000 Chinese Sheetrock Expense

| | | | | | | |
|---|---|---|---|---|---|---|
| | 20 502153 | 10419 | | CITY OF PENSACOLA | 01-12-2010 | 80.15 |
| | 20 502245 | 11210 | | ESCAMBIA COUNTY UTIL.AUTH. | 01-19-2010 | 22.14 |
| | 20 502329 | 011110 | | GULF POWER COMPANY | 02-19-2010 | 25.41 |
| | 20 508078 | 241 | | BARNES HEATING & A/C INC. | 01-19-2010 | 375.00 |
| | 20 502153 | 20410 | | CITY OF PENSACOLA | 07-15-2010 | 63.05 |
| | 20 50224A | 20310 | | ESCAMBIA COUNTY UTIL.AUTH. | 02-15-2010 | 35.75 |
| | 20 502329 | 21010D | | GULF POWER COMPANY | 02-22-2010 | 24.31 |
| | 20 502153 | 30610 | | CITY OF PENSACOLA | 03-17-2010 | 63.21 |
| | 20 502245 | 31010N | | ESCAMBIA COUNTY UTIL.AUTH. | 03-17-2010 | 24.02 |
| | 20 502379 | 31110N | | GULF POWER COMPANY | 03-17-2010 | 24.55 |
| | 10 | | | May 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Jun 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Jul 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Aug 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Sep 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Oct 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Nov 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Dec 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Jan 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Feb 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Mar 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Apr 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 20 502153 | 40610 | | CITY OF PENSACOLA | 04-19-2010 | 33.20 |
| | 20 502245 | 40910 | | ESCAMBIA COUNTY UTIL.AUTH. | 04-19-2010 | 76.29 |
| | 20 502329 | 41210D | | GULF POWER COMPANY | 04-19-2010 | 24.21 |
| | 20 500466 | 5990784 | | SEARS COMMERCIAL ONE | 04-26-2010 | 279.91 |
| | 20 500402 | 926703 | | LOWE'S COMPANIES, INC. | 05-03-2010 | 90.10 |
| | 20 502153 | 51310 | | CITY OF PENSACOLA | 05-17-2010 | 15.23 |
| | 20 502245 | 51310M | | ESCAMBIA COUNTY UTIL.AUTH. | 05-14-2010 | 24.15 |
| | 20 502329 | 51110 | | GULF POWER COMPANY | 05-14-2010 | 41.37 |
| | 20 508078 | 541 | | BARNES HEATING & A/C INC. | 05-25-2010 | 3,095.00 |
| | 15 | | | Bentley Oaks 17C Rent | 05-28-2010 | 3,000.00 |
| | 20 508078 | 543 | | BARNES HEATING & A/C INC. | 05-28-2010 | 3,095.00 |
| | 20 502153 | 60310 | | CITY OF PENSACOLA | 06-15-2010 | 15.24 |
| | 20 502245 | 60910 | | ESCAMBIA COUNTY UTIL.AUTH. | 06-15-2010 | 70.45 |
| | 20 502329 | 61010M | | GULF POWER COMPANY | 06-22-2010 | 114.91 |
| | 15 | | | Bentley Oaks 17C Rent | 07-02-2010 | 3,000.00 |
| | 20 508078 | 612 | | BARNES HEATING & A/C INC. | 07-06-2010 | 2,460.00 |
| | 20 508078 | 627 | | BARNES HEATING & A/C INC. | 07-13-2010 | 2,495.00 |
| | 20 502153 | 70310 | | CITY OF PENSACOLA | 07-27-2010 | 15.24 |
| | 20 502245 | 712102 | | ESCAMBIA COUNTY UTIL.AUTH. | 07-27-2010 | 24.15 |
| | 20 502329 | 71210F | | GULF POWER COMPANY | 07-27-2010 | 136.27 |
| | 10 | | | May 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 |
| | 10 | | | Jun 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 |
| | 10 | | | Jul 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 |
| | 10 | | | Move Refrigerator From MHLLC | 07-30-2010 | 500.01 |
| | 10 | | | Move Dryer From MHLLC | 07-30-2010 | 119.75 |
| | 10 | | | Move Dryer From MHLLC | 07-30-2010 | 19.79 |
| | 10 | | | Move Washer From MHLLC | 07-30-2010 | 196.50 |
| | 15 | | | Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 |
| | 10 | | | Job Cost Adj. | 07-31-2010 | 1,455.00 |
| | 20 500494 | REPAIR AC 5 | | MIKOS L. LISTER | 08-11-2010 | 189.55 |
| | 20 502153 | 80910 | | CITY OF PENSACOLA | 08-23-2010 | 14.35 |
| | 20 502245 | 81110N | | ESCAMBIA COUNTY UTIL.AUTH. | 08-23-2010 | 24.15 |
| | 20 502329 | 81110Q | | GULF POWER COMPANY | 08-23-2010 | 150.53 |
| | 20 508078 | 675 | | BARNES HEATING & A/C INC. | 08-23-2010 | 2,495.00 |
| | 20 508078 | 682 | | BARNES HEATING & A/C INC. | 08-30-2010 | 2,455.00 |
| | 20 508078 | 686 | | BARNES HEATING & A/C INC. | 08-30-2010 | 2,350.00 |
| | 15 | | | Bentley Oaks 17C Rent | 09-03-2010 | 3,000.00 |

The Mitchell Company, Inc                                    Entries by Account                                    04-19-2011

Specified Accounting Date Range: From          01-01-2003 to 04-19-2011

|  | Ref 1/ | Ref 2/ |  |  | Acctg |  |
|---|---|---|---|---|---|---|
| Jrn | Vendor | Invoice | Job | Description | Date | Debit |

500-637-000-93014.COGP Chinese Sheetrock Expense

|  |  |  |  | Description | Date | Debit |
|---|---|---|---|---|---|---|
|  | 20 502153 | 90910 |  | CITY OF PENSACOLA | 09-22-2010 | 14.32 |
|  | 20 502265 | 91010H |  | ESCAMBIA COUNTY UTIL.AUTH. | 09-27-2010 | 29.75 |
|  | 20 502329 | 91010H |  | GULF POWER COMPANY | 09-27-2010 | 283.41 |
|  | 15 |  |  | Bentley Oaks 17C Rent | 10-01-2010 | 3,000.00 |
|  | 20 506613 | 34718 |  | ANCHOR PEST CONTROL, INC. | 10-04-2010 | 180.00 |
|  | 20 508078 | 73? |  | BARNES HEATING & A/C INC. | 10-04-2010 | 2,350.00 |
|  | 20 502165 | 101110 |  | ESCAMBIA COUNTY UTIL.AUTH. | 10-19-2010 | 24.73 |
|  | 20 502329 | 101110H |  | GULF POWER COMPANY | 10-19-2010 | 251.97 |
|  | 20 502153 | 101510 |  | CITY OF PENSACOLA | 10-24-2010 | 93.53 |
|  | 15 |  |  | Bentley Oaks 17C Rent | 10-29-2010 | 3,000.00 |
|  | 20 502153 | 9049E7001502 |  | CITY OF PENSACOLA | 11-15-2010 | 14.39 |
|  | 20 502265 | 2623772774H |  | ESCAMBIA COUNTY UTIL.AUTH. | 11-15-2010 | 26.09 |
|  | 20 502153 | 110910 |  | CITY OF PENSACOLA | 11-17-2010 | 32.19 |
|  | 20 502329 | 110910 |  | GULF POWER COMPANY | 11-17-2010 | 151.51 |
|  | 15 |  |  | Bentley Oaks 17C Rent | 12-03-2010 | 3,000.00 |
|  | 20 506733 | 553178 |  | E & P SERVICES OF NW FL., INC. | 12-14-2010 | 80.00 |
|  | 20 502265 | 120910H |  | ESCAMBIA COUNTY UTIL.AUTH. | 12-20-2010 | 25.04 |
|  | 20 502329 | 120910 |  | GULF POWER COMPANY | 12-20-2010 | 96.57 |
|  | 15 |  |  | Bentley Oaks 17C Rent | 12-31-2010 | 3,000.00 |
|  | 20 502265 | 11211 |  | ESCAMBIA COUNTY UTIL.AUTH. | 01-24-2011 | 23.88 |
|  | 20 502329 | 11311 |  | GULF POWER COMPANY | 01-24-2011 | 76.75 |
|  | 15 |  |  | Bentley Oaks 17C Rent | 01-26-2011 | 3,000.00 |
|  | 20 502329 | 21011A |  | GULF POWER COMPANY | 02-14-2011 | 3.37 |
|  | 20 502265 | 21511 |  | ESCAMBIA COUNTY UTIL.AUTH. | 02-21-2011 | 27.94 |
|  | 15 |  |  | Bentley Oaks 17C Rent | 02-23-2011 | 3,000.00 |
|  | 20 502265 | 310115 |  | ESCAMBIA COUNTY UTIL.AUTH. | 03-14-2011 | 26.12 |
|  | 20 502329 | 311118 |  | GULF POWER COMPANY | 03-23-2011 | 33.91 |
|  | 20 508364 | 37011 |  | CHAMPION DRYWALL OF NW FL | 03-28-2011 | 327.92 |
|  | 15 |  |  | Bentley Oaks 17C Rent | 04-01-2011 | 3,000.00 |
|  |  |  |  | Account Totals |  | 172,735.28 |
|  |  |  |  | Report Totals |  | 172,735.28 |

The Mitchell Company, Inc.

Entries by Account

08-03-2010      Page 1
System Date: 08-03-2010
System Time:  9:32 am

No Accounting Date Range Specified

| Jbn | Ref 1/<br>Vendor | Ref 2/<br>Invoice | Job | Description | Acctg<br>Date | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 500-026-000-93014.0000 | | Chinese Sheetrock Expense | | | | | |
| 20 | 2608191 | 31514 | | ESTES HEATING & A/C INC. | 08-26-2009 | 2,289.00 | |
| | | | | Closing entry | 01-01-2010 | | 2,289.00 |
| | | | | Account Totals | | 2,289.00* | 2,289.00* |
| | | | | | | | |
| 500-037-000-93014.0000 | | Chinese Sheetrock Expense | | | | | |
| 20 | 508794 | 51209 | | SOUTHERN GOLD LANDSCAPING | 05-18-2009 | 40.00 | |
| 20 | 508794 | 51209A | | SOUTHERN GOLD LANDSCAPING | 05-18-2009 | 80.00 | |
| 20 | 502329 | 51809 | | GULF POWER COMPANY | 05-19-2009 | 27.00 | |
| 20 | 500383 | 1039282887 | | HAVERTYS' | 05-27-2009 | 3,451.41 | |
| 20 | 500494 | 5-20-05 | | MINDY L. LISTER | 05-27-2009 | 144.74 | |
| 20 | 500743 | 5-12-09 | | SMART CHOICES | 05-27-2009 | 268.75 | |
| 20 | 500551 | 40091605 | | MOBILE LUMBER & BUILDING | 06-01-2009 | 28.10 | |
| 20 | 508185 | 14268 | | COTTON ELECTRIC, INC | 06-01-2009 | 300.00 | |
| 20 | 502001 | 51609 | | A+ STUDENT MOVERS | 06-03-2009 | 450.00 | |
| 20 | 500478 | 151655 | | OUTPOST RENTAL INC. | 06-08-2009 | 10.75 | |
| 20 | 500551 | 40092434 | | MOBILE LUMBER & BUILDING | 06-08-2009 | 7.40 | |
| 20 | 508794 | 52809 | | SOUTHERN GOLD LANDSCAPING | 06-09-2009 | 35.00 | |
| 20 | 502265 | 61009H | | ESCAMBIA COUNTY UTIL.AUTH. | 06-12-2009 | 17.37 | |
| 20 | 508166 | 3391 | | CHAMPION DRYWALL OF NW FL | 06-12-2009 | 157.50 | |
| 20 | 502153 | 98616703582 | | CITY OF PENSACOLA | 06-16-2009 | 31.53 | |
| 20 | 502329 | 23397-68028 | | GULF POWER COMPANY | 06-16-2009 | 141.97 | |
| 20 | 508773 | 8134 | | SIMICKI PLUMBING, INC. | 06-23-2009 | 349.08 | |
| 20 | 508078 | 876402 | | BARNES HEATING & A/C INC. | 06-29-2009 | 250.00 | |
| 20 | 508078 | 876420 | | BARNES HEATING & A/C INC. | 07-06-2009 | 595.00 | |
| 20 | 508794 | 62909 | | SOUTHERN GOLD LANDSCAPING | 07-06-2009 | 45.00 | |
| 20 | 500402 | 923523 | | LOWE'S COMPANIES, INC. | 07-13-2009 | 38.53 | |
| 20 | 500402 | 923820 | | LOWE'S COMPANIES, INC. | 07-13-2009 | 6.29 | |
| 20 | 502265 | 71309 | | ESCAMBIA COUNTY UTIL.AUTH. | 07-15-2009 | 41.90 | |
| 20 | 502153 | 71309 | | CITY OF PENSACOLA | 07-20-2009 | 30.66 | |
| 20 | 508013 | 31150 | | ANCHOR PEST CONTROL, INC. | 07-20-2009 | 45.00 | |
| 20 | 502329 | 71309L | | GULF POWER COMPANY | 07-27-2009 | 278.53 | |
| 10 | | | | Corr ck# 239816 C.W.Currie | 07-31-2009 | 2,957.29 | |
| 10 | | | | Corr ck# 240094 C.W.Currie | 07-31-2009 | 619.33 | |
| 20 | 500494 | REIMBURSEME | | MINDY L. LISTER | 08-03-2009 | 281.42 | |
| 20 | 508078 | 476384 | | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 | |
| 20 | 508078 | 476385 | | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 | |
| 20 | 502153 | 81009 | | CITY OF PENSACOLA | 08-18-2009 | 29.84 | |
| 20 | 502265 | 811092 | | ESCAMBIA COUNTY UTIL.AUTH. | 08-19-2009 | 168.26 | |
| 20 | 502329 | 81205K | | GULF POWER COMPANY | 08-19-2009 | 223.03 | |
| 20 | 100856 | 7/01-7/31/0 | | TOM CALDWELL | 09-10-2009 | 75.00 | |
| 20 | 502153 | 909091692 | | CITY OF PENSACOLA | 09-22-2009 | 29.85 | |
| 20 | 502265 | 91009169E | | ESCAMBIA COUNTY UTIL.AUTH. | 09-22-2009 | 206.88 | |
| 20 | 502329 | 91009 | | GULF POWER COMPANY | 09-22-2009 | 78.31 | |
| 20 | 508078 | 929543 | | BARNES HEATING & A/C INC | 09-22-2009 | 345.00 | |
| 20 | 500402 | 908714 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 10.19 | |
| 20 | 500402 | 910685 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 20.57 | |
| 20 | 500402 | 914537 | | LOWE'S COMPANIES, INC. | 10-21-2009 | 10.62 | |
| 20 | 500402 | 526086 | | LOWE'S COMPANIES, INC. | 10-21-2009 | 20.29 | |
| 20 | 502153 | 100909A | | CITY OF PENSACOLA | 10-21-2009 | 32.01 | |
| 20 | 502265 | 100909M | | ESCAMBIA COUNTY UTIL.AUTH. | 10-21-2009 | 133.93 | |
| 20 | 502329 | 1012G9M | | GULF POWER COMPANY | 10-21-2009 | 125.96 | |
| 20 | 500494 | REIMBURSEME | | MINDY L. LISTER | 10-21-2009 | 2,646.18 | |
| 20 | 508078 | 478098 | | BARNES HEATING & A/C INC. | 10-27-2009 | 345.00 | |
| 20 | 502153 | 110309A | | CITY OF PENSACOLA | 11-16-2009 | 31.05 | |
| 20 | 502265 | 111009 | | ESCAMBIA COUNTY UTIL.AUTH. | 11-16-2009 | 25.38 | |
| 20 | 502329 | 111009P | | GULF POWER COMPANY | 11-16-2009 | 38.14 | |
| 20 | 502153 | 120809 | | CITY OF PENSACOLA | 12-16-2009 | 47.60 | |
| 20 | 502265 | 1209093 | | ESCAMBIA COUNTY UTIL.AUTH. | 12-16-2009 | 25.12 | |
| 20 | 502329 | 120909A | | GULF POWER COMPANY | 12-16-2009 | 22.35 | |
| 20 | 508658 | I287004463 | | L. PUGH AND ASSOC. INC. | 12-16-2009 | 72.56 | |
| 20 | 100856 | 10/1-10/31/ | | TOM CALDWELL | 12-16-2009 | 36.37 | |
| 20 | 508698 | I287004463 | | (Revil. PUGH AND ASSOC. INC. | 12-16-2009 | 72.56- | |
| 20 | 500629 | I287004463 | | SEACOAST SUPPLY | 12-18-2009 | 72.56 | |
| | | | | Closing entry | 01-01-2010 | | 16,767.39 |
| 20 | 500402 | 902786 | | LOWE'S COMPANIES, INC. | 01-12-2010 | 48.64 | |
| 20 | 502153 | 10410 | | CITY OF PENSACOLA | 01-12-2010 | 80.25 | |
| 20 | 502265 | 11210 | | ESCAMBIA COUNTY UTIL.AUTH. | 01-19-2010 | 25.88 | |
| 20 | 502329 | 011110 | | GULF POWER COMPANY | 01-19-2010 | 25.41 | |
| 20 | 508078 | 2C1 | | BARNES HEATING & A/C INC. | 01-19-2010 | 375.00 | |
| 20 | 502153 | 20810 | | CITY OF PENSACOLA | 02-15-2010 | 63.05 | |
| 20 | 502265 | 20910 | | ESCAMBIA COUNTY UTIL.AUTH. | 02-15-2010 | 25.75 | |
| 20 | 502329 | 21010D | | GULF POWER COMPANY | 02-22-2010 | 24.31 | |
| 20 | 502153 | 30910 | | CITY OF PENSACOLA | 03-17-2010 | 41.21 | |
| 20 | 502265 | 31010N | | ESCAMBIA COUNTY UTIL.AUTH. | 03-17-2010 | 24.02 | |
| 20 | 502329 | 31110N | | GULF POWER COMPANY | 03-17-2010 | 24.55 | |
| 10 | | | | May 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Jun 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Jul 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Aug 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Sep 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Oct 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Nov 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Dec 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Jan 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Feb 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Mar 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Apr 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 20 | 502153 | 40810 | | CITY OF PENSACOLA | 04-19-2010 | 33.10 | |
| 20 | 502265 | 40910 | | ESCAMBIA COUNTY UTIL.AUTH. | 04-19-2010 | 26.28 | |
| 20 | 502329 | 41210D | | GULF POWER COMPANY | 04-19-2010 | 24.31 | |

CDW001400

The Mitchell Company, Inc

Entries by Account

08-03-2010    Page 2
System Date: 08-03-2010
System Time: 9:32 am

No Accounting Date Range Specified

| JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 500-037-000-93014.0000 | | Chinese Sheetrock Expense | | | | | |
| 20 | 500668 | 5990284 | | SEARS COMMERCIAL ONE | 04-26-2010 | 279.93 | |
| 20 | 500462 | 926708 | | LOWE'S COMPANIES, INC. | 05-03-2010 | 45.18 | |
| 20 | 502153 | 51310 | | CITY OF PENSACOLA | 05-18-2010 | 18.24 | |
| 20 | 502265 | 51110N | | ESCAMBIA COUNTY UTIL.AUTH. | 05-18-2010 | 26.15 | |
| 20 | 502329 | 51110 | | GULF POWER COMPANY | 05-18-2010 | 41.37 | |
| 20 | 508078 | 541 | | BARNES HEATING & A/C INC. | 05-25-2010 | 3,095.00 | |
| 15 | | | | Bentley Oaks 17C Rent | 05-28-2010 | 3,000.00 | |
| 20 | 508078 | 547 | | BARNES HEATING & A/C INC. | 05-28-2010 | 3,095.00 | |
| 20 | 502153 | 60310 | | CITY OF PENSACOLA | 06-15-2010 | 18.24 | |
| 20 | 502265 | 60910 | | ESCAMBIA COUNTY UTIL.AUTH. | 06-15-2010 | 26.55 | |
| 20 | 502329 | 61010M | | GULF POWER COMPANY | 06-22-2010 | 114.98 | |
| 15 | | | | Bentley Oaks 17C Rent | 07-02-2010 | 3,000.00 | |
| 20 | 508078 | 612 | | BARNES HEATING & A/C INC. | 07-06-2010 | 2,480.00 | |
| 20 | 508078 | 627 | | BARNES HEATING & A/C INC. | 07-13-2010 | 3,095.00 | |
| | | | | Account Totals | | 71,930.79* | 10,767.35* |
| 500-049-000-93014.0000 | | Chinese Sheetrock Expense | | | | | |
| 20 | 208292 | 30290 | | ESTES HEATING & A/C INC. | 03-20-2009 | 2,189.00 | |
| 20 | 104609 | WAS-DC | | CHESTER J. STEFAN | 06-03-2009 | 1,554.70 | |
| 20 | 100882 | 19 | | C. W. CURRIE | 06-30-2009 | 2,957.29 | |
| 20 | 104609 | 1698 BRIGHT | | CHESTER J. STEFAN | 07-01-2009 | 110.48 | |
| 20 | 100882 | 22 | | C. W. CURRIE | 07-14-2009 | 619.33 | |
| 20 | 104609 | 7/09/09 | | CHESTER J. STEFAN | 07-15-2009 | 164.17 | |
| 20 | 100856 | 5/01-5/30/0 | | TOM CALDWELL | 07-23-2009 | 45.70 | |
| 10 | | | | Corr ck# 219816 C.W.Currie | 07-31-2009 | | 2,957.29 |
| 10 | | | | Corr ck# 240094 C.W.Currie | 07-31-2009 | | 619.33 |
| 20 | 208292 | 31515 | | ESTES HEATING & A/C INC. | 08-26-2009 | 2,389.00 | |
| 20 | 208292 | 31516 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,489.00 | |
| 20 | 208292 | 31517 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,489.00 | |
| 20 | 208292 | 31518 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,889.00 | |
| 10 | | | | Estes Heating &A/C Inc. | 09-22-2009 | 4,489.00 | |
| 10 | | | | Estes Heating &A/C Inc. | 09-22-2009 | 4,489.00 | |
| 20 | 208292 | 31654 | | ESTES HEATING & A/C INC. | 09-22-2009 | 4,489.00 | |
| 20 | 208292 | 31806 | | ESTES HEATING & A/C INC. | 10-08-2009 | 4,889.00 | |
| 20 | 208292 | 32017 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 | |
| 20 | 208292 | 32013 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 | |
| 20 | 208292 | 32014 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 | |
| 20 | 208292 | 32015 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 | |
| 10 | | | | Closing entry | 01-02-2010 | | 54,632.05 |
| 20 | 208292 | 32166 | | ESTES HEATING & A/C INC. | 01-13-2010 | 4,489.00 | |
| 20 | 208292 | 32362 | | ESTES HEATING & A/C INC. | 01-14-2010 | 4,489.00 | |
| 20 | 104402 | 10985 | | SOUTHERN REPRO GRAPHICS,INC | 03-06-2010 | 14.35 | |
| 10 | | | | Albert W. Allen, Jr. | 03-08-2010 | 18.00 | |
| 20 | 104609 | EXPENSE | | CHESTER J. STEFAN | 03-24-2010 | 26.05 | |
| 20 | 106245 | 4/07/10 | | ALBERT W. ALLEN, JR | 04-20-2010 | 65.89 | |
| 20 | 208292 | 32957 | | ESTES HEATING & A/C INC. | 04-20-2010 | 4,489.00 | |
| 40 | | | APT-04-00001 | Wiss, Janney, Elstner Assoc. | 06-01-2010 | | 2,909.84* |
| 40 | | | APT-04-00001 | Wiss, Janney, Elstner Assoc. | 06-01-2010 | | 4,820.05* |
| 40 | | | APT-04-00001 | Albert W. Allen, Jr. | 06-01-2010 | | 96.20* |
| 40 | | | APT-04-00001 | Albert W. Allen, Jr. | 06-01-2010 | | 222.94* |
| 40 | | | APT-04-00001 | Lowe's Companies Inc. | 06-01-2010 | | 84.64* |
| 40 | | | APT-04-00001 | C. W. Currie | 06-01-2010 | | 601.37* |
| 40 | | | APT-04-00001 | C. W. Currie | 06-01-2010 | | 3,443.20* |
| 40 | | | APT-04-00001 | Sherwin-Williams | 06-01-2010 | | 62.35* |
| 40 | | | APT-04-00001 | Sherwin-Williams | 06-01-2010 | | 236.72* |
| 20 | 208292 | 33435 | | ESTES HEATING & A/C INC. | 06-02-2010 | 4,489.00 | |
| 20 | 208292 | 33451 | | ESTES HEATING & A/C INC. | 06-02-2010 | 4,489.00 | |
| | | | | Account Totals | | 92,759.56* | 47,741.36* |
| 782-000-500-93014.0000 | | Chinese Sheetrock Expense | | | | | |
| 10 | | | | Estes Heating & A/C Inc. | 09-22-2009 | | 4,489.00 |
| 10 | | | | Estes Heating & A/C Inc. | 09-22-2009 | | 4,489.00 |
| 20 | 208292 | 31655 | | ESTES HEATING & A/C INC. | 09-22-2009 | 4,489.00 | |
| 20 | 208292 | 31656 | | ESTES HEATING & A/C INC. | 09-22-2009 | 4,489.00 | |
| | | | | Account Totals | | 8,978.00* | 8,978.00* |
| | | | | Report Totals | | 165,937.75* | 75,775.75* |

The Mitchell Company, Inc             Year-to-date Ledger - Accrual            10-02-2009  Page 1
                                                                        System Date: 10-02-2009
                                                                      System Time: 9:30 am

| Date | Jrn | Ref 1 | Ref 2 | Transaction Desc | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-------|-------|------------------|-------------------|-------|--------|----------------|
| **500-026-000-93014.0000** | | | | **Chinese Sheetrock Expense** | | | | |
| 8-26-2009 | AP1 | 2608191 | 31514 | ESTES HEATING & A/C INC. | | 2,289.00 | | |
| | | | | Total Account 500-026-000-93014.0000 - Chinese Sheetrock Expense | .00* | 2,289.00* | .00* | 2,289.00* |
| **500-037-000-93014.0000** | | | | **Chinese Sheetrock Expense** | | | | |
| 5-18-2009 | AP1 | 508794 | 51209 | SOUTHERN GOLD LANDSCAPING | | 40.00 | | |
| 5-18-2009 | AP1 | 508794 | 51209A | SOUTHERN GOLD LANDSCAPING | | 80.00 | | |
| 5-19-2009 | AP1 | 502329 | 51809 | GULF POWER COMPANY | | 27.00 | | |
| 5-27-2009 | AP1 | 500383 | 1035282087 | HAVERTYS | | 3,451.41 | | |
| 5-27-2009 | AP1 | 500494 | 5-10-09 | MINDY L. LISTER | | 164.74 | | |
| 5-27-2009 | AP2 | 500763 | 5-12-09 | SMART CHOICES | | 268.75 | | |
| | | | | Total 5-29-09 | .00* | 4,031.90* | .00* | 4,031.90* |
| 6-01-2009 | AP1 | 500551 | 40091605 | MOBILE LUMBER & BUILDING | | 28.10 | | |
| 6-01-2009 | AP1 | 508185 | 14268 | COTTON ELECTRIC, INC. | | 300.00 | | |
| 6-03-2009 | AP1 | 502001 | 51609 | A+ STUDENT MOVERS | | 450.00 | | |
| 6-08-2009 | AP1 | 500478 | 151655 | OUTPOST RENTAL INC. | | 10.75 | | |
| 6-08-2009 | AP1 | 500551 | 40092434 | MOBILE LUMBER & BUILDING | | 7.40 | | |
| 6-09-2009 | AP1 | 508794 | 52809 | SOUTHERN GOLD LANDSCAPING | | 35.00 | | |
| 6-12-2009 | AP1 | 502265 | 61009W | ESCAMBIA COUNTY UTIL.AUTH. | | 17.37 | | |
| 6-12-2009 | AP1 | 508166 | 3391 | CHAMPION DRYWALL OF NW FL | | 157.50 | | |
| 6-16-2009 | AP1 | 502153 | 98686703358 | CITY OF PENSACOLA | | 31.53 | | |
| 6-16-2009 | AP1 | 502329 | 23397-88022 | GULF POWER COMPANY | | 161.99 | | |
| 6-23-2009 | AP1 | 508773 | 8134 | SIWICHI PLUMBING, INC. | | 349.08 | | |
| 6-29-2009 | AP1 | 508076 | 876402 | BARNES HEATING & A/C INC. | | 260.00 | | |
| | | | | Total 7-03-09 | 4,031.90* | 1,778.70* | .00* | 5,790.60* |
| 7-06-2009 | AP1 | 508078 | 876420 | BARNES HEATING & A/C INC. | | 595.00 | | |
| 7-06-2009 | AP1 | 508794 | 62909 | SOUTHERN GOLD LANDSCAPING | | 65.00 | | |
| 7-13-2009 | AP1 | 500402 | 923521 | LOWE'S COMPANIES, INC. | | 38.53 | | |
| 7-13-2009 | AP1 | 500452 | 923820 | LOWE'S COMPANIES, INC. | | 6.29 | | |
| 7-15-2009 | AP1 | 502265 | 71309 | ESCAMBIA COUNTY UTIL.AUTH. | | 41.90 | | |
| 7-20-2009 | AP1 | 502153 | 71309 | CITY OF PENSACOLA | | 34.06 | | |
| 7-20-2009 | AP1 | 508611 | 31150 | ANCHOR PEST CONTROL, INC. | | 45.00 | | |
| 7-21-2009 | AP1 | 502329 | 713091 | GULF POWER COMPANY | | 278.53 | | |
| 7-31-2009 | GJ | 50031 | | Corr ck# 239816 C.W.Currie | | 2,957.29 | | |
| 7-31-2009 | GJ | 50012 | | Corr ck# 240094 C.W.Currie | | 619.33 | | |
| | | | | Total 7-31-09 | 5,790.60* | 4,657.53* | .00* | 10,448.13* |
| 8-03-2009 | AP1 | 500494 | REIMBURSEM | MINDY L. LISTER | | 281.42 | | |
| 8-04-2009 | AP1 | 508078 | 476384 | BARNES HEATING & A/C INC. | | 595.00 | | |
| 8-04-2009 | AP1 | 508078 | 476385 | BARNES HEATING & A/C INC. | | 595.00 | | |
| 8-19-2009 | AP1 | 502153 | 81009 | CITY OF PENSACOLA | | 29.84 | | |
| 8-19-2009 | AP1 | 502265 | 81109W | ESCAMBIA COUNTY UTIL.AUTH. | | 188.28 | | |
| 8-15-2009 | AP1 | 502329 | 81209E | GULF POWER COMPANY | | 223.03 | | |
| | | | | Total 8-28-09 | 10,448.13* | 1,912.57* | .00* | 12,360.70* |
| 9-10-2009 | AP2 | 100656 | 7/01-7/31/ | TOM CALDWELL | | 75.00 | | |
| 9-22-2009 | AP1 | 502153 | 909091691 | CITY OF PENSACOLA | | 29.85 | | |
| 9-22-2009 | AP1 | 502265 | 910891698 | ESCAMBIA COUNTY UTIL.AUTH. | | 206.88 | | |
| 9-22-2009 | AP1 | 502329 | 91009 | GULF POWER COMPANY | | 78.35 | | |
| 9-22-2009 | AP1 | 508078 | 939543 | BARNES HEATING & A/C INC. | | 365.00 | | |
| | | | | Total 10-02-09 | 12,360.70* | 755.08* | .00* | 13,115.78* |
| | | | | Total Account 500-037-000-93014.0000 - Chinese Sheetrock Expense | .00* | 13,115.78* | .00* | 13,115.78* |
| **500-049-000-93014.0000** | | | | **Chinese Sheetrock Expense** | | | | |
| 5-20-2009 | AP1 | 208292 | 30290 | ESTES HEATING & A/C INC. | | 2,189.00 | | |
| | | | | Total 5-29-09 | .00* | 2,189.00* | .00* | 2,389.00* |
| 6-03-2009 | AP1 | 104609 | WAS-DC | CHESTER J. STEFAN | | 1,554.70 | | |
| 6-30-2009 | AP1 | 100882 | 19 | C. W. CURRIE | | 2,957.29 | | |
| 7-01-2009 | AP1 | 104609 | 1698 BRIDG | CHESTER J. STEFAN | | 110.48 | | |
| | | | | Total 7-03-09 | 2,389.00* | 4,622.47* | .00* | 6,811.47* |
| 7-14-2009 | AP1 | 100882 | 22 | C. W. CURRIE | | 615.33 | | |
| 7-15-2009 | AP1 | 104609 | 7/09/09 | CHESTER J. STEFAN | | 164.17 | | |
| 7-23-2009 | AP1 | 100656 | 5/01-5/30/ | TOM CALDWELL | | 45.70 | | |
| 7-31-2009 | GJ | 50031 | | Corr ck# 239816 C.W.Currie | | | 2,957.29- | |
| 7-31-2009 | GJ | 50012 | | Corr ck# 240094 C.W.Currie | | | 619.33- | |
| | | | | Total 7-31-09 | 6,811.47* | 825.20* | 3,576.62-* | 4,064.05* |
| 8-26-2009 | AP1 | 208292 | 31515 | ESTES HEATING & A/C INC. | | 2,389.00 | | |
| 8-26-2009 | AP1 | 208292 | 31516 | ESTES HEATING & A/C INC. | | 4,489.00 | | |
| 8-26-2009 | AP1 | 208292 | 31517 | ESTES HEATING & A/C INC. | | 4,489.00 | | |
| 8-26-2009 | AP1 | 208292 | 31518 | ESTES HEATING & A/C INC. | | 4,889.00 | | |
| | | | | Total 8-28-09 | 4,064.05* | 16,256.00* | .00* | 20,320.05* |
| 9-22-2009 | GJ | 50004 | | Estes Heating &A/C Inc. | | 4,489.00 | | |
| 9-22-2009 | GJ | 50004 | | Estes Heating &A/C Inc. | | 4,489.00 | | |
| 9-22-2009 | AFC | 208292 | 31654 | ESTES HEATING & A/C INC. | | 4,889.00 | | |
| | | | | Total 10-02-09 | 20,320.05* | 13,867.00* | .00* | 34,187.05* |
| | | | | Total Account 500-049-000-93014.0000 - Chinese Sheetrock Expense | .00* | 37,763.67* | 3,576.62-* | 34,187.05* |
| **GRAND TOTALS** | | | | | .00* | 53,168.45* | 3,576.62-* | 49,591.83* |