# EXHIBIT C



Deposition of:

**30(b)(6) Michael Buchman**

*January 4, 2019*

In the Matter of:

**The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.**

Veritext Legal Solutions

800.808.4958 | calendar-atl@veritext.com | 770.343.9696

Page 1

1              IN THE UNITED STATES DISTRICT COURT

          FOR THE EASTERN DISTRICT OF LOUISIANA

2

3   IN RE:  CHINESE MANUFACTURED    MDL DOCKET NO. 2047

    DRYWALL PRODUCTS LIABILITY

4   LITIGATION,

5

    THIS DOCUMENT RELATES TO         SECTION L

6   Mitchell Co. Inc. v. Knauf       JUDGE FALLON

    Gips, et al., 09-cv-4115         MAG. JUDGE WILKINSON

7

8

9              30(b)(6)VIDEO DEPOSITION OF

10     TAISHAN GYPSUM CO., LTD. AND TAI'AN TAISHAN

11              PLASTERBOARD CO., LTD.

12              (MICHAEL BUCHMAN)

13         January 4, 2019 - 9:50 a.m.

14              King & Spalding

15           1180 Peachtree Street

16             Atlanta, Georgia

17     Robyn Bosworth, RPR, CRR, CRC, CCR-B-2138

18

19

20

21

22

23

24

25

30(b)(6) Michael Buchman                              January 4, 2019
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

Page 2

1            INDEX TO EXHIBITS
2 EXHIBIT   DESCRIPTION                   PAGE
3 For the Defendants:
4 Exhibit 1  Notice of Deposition             9
5 Exhibit 2  Mitchell Class Discovery Request
6       List                    11
7 Exhibit 3  Subject properties list         21
8 Exhibit 4  Environ Phase 3:  Video and Drywall
9       Identification Inspection Form     28
10 Exhibit 5  Magnolia Lakes community map     31
11 Exhibit 6  Magnolia Lakes, Ft. Myers Banner
12       Deliveries              38
13 Exhibit 7  Invoices           40
14 Exhibit 8  Amended Complaint          42
15 Exhibit 9  Declaration of Ray Phillips in
16       Support of Motion for Class
17       Certification           43
18 Exhibit 10 Settlement Agreement and Release   50
19 Exhibit 11 Settlement Agreement         55
20 Exhibit 12 Chinese Wall Settlement Program GBI
21       Payments to Beazer Homes Corp. as of
22       1/2/2018            63
23 Exhibit 13 Builder Plaintiffs' Renewed Motion
24       for Class Certification Against
25       Taishan Gypsum Co., Ltd.       65

Page 3

1 Exhibit 14 Beazer accounting report      74
2 Exhibit 15 Beazer accounting report      86
3 Exhibit 16 Chinese Drywall flyer        89
4 Exhibit 17 4/24/09 letter from Kimberly Royal
5       to Beazer Homes          91
6 Exhibit 18 6/25/09 letter from King & Spalding
7       to Robert Brown, Esq.        92
8 Exhibit 19 Work Authorization Agreement and
9       Limited Release and Assignment of
10       Property Damage Claims (Royal)     93
11 Exhibit 20 Work Authorization Agreement and
12       Limited Release and Assignment of
13       Property Damage Claims (Gill)      97
14 Exhibit 21 Work Authorization Agreement and
15       Limited Release and Assignment of
16       Property Damage Claims (Mary Jane
17       Trust)              99
18 Exhibit 22 Work Authorization Agreement and
19       Limited Release and Assignment of
20       Property Damage Claims (Overbeck)   100
21 Exhibit 23 Work Authorization Agreement and
22       Limited Release and Assignment of
23       Property Damage Claims (Kapalin)   102
24
25

Page 4

1 Exhibit 24 Work Authorization Agreement and
2       Limited Release and Assignment of
3       Property Damage Claims (Wilcox)    104
4 Exhibit 25 6/10/11 letter from Stefanie Loomis
5       to Mr. and Mrs. Attard        105
6 Exhibit 26 5/21/09 letter from Keith Tobeck to
7       Kevin Clark            106
8 Exhibit 27 Work Authorization Agreement and
9       Limited Release and Assignment of
10       Property Damage Claims (Morris)    108
11 Exhibit 28 Repair Protocol for Addressing
12       Damages from Defective Gypsum
13       Wallboard in Single-Family Detached
14       Units               111
15 Exhibit 29 Repair Protocol for Addressing
16       Damages from Defective Gypsum
17       Wallboard in Multi-Family Units    113
18 Exhibit 30 Scope of Work           114
19 Exhibit 31 Letter from Michael Batteau to
20       Glenn Davis            117
21
22
23            INDEX TO EXAMINATION      PAGE
24 By Ms. Eikhoff                6
25

Page 5

1 APPEARANCES OF COUNSEL:
2 On behalf of The Mitchell Co., Inc.:
3       STEVEN L. NICHOLAS, ESQ.
4       Cunningham Bounds, LLC
5       1601 Dauphin Street
6       Mobile, Alabama 36604
7 On behalf of Beazer Homes Corp.:
8       J. KEVIN BUSTER, ESQ.
9       SUSAN CLARE, ESQ.
10       King & Spalding LLP
11       1180 Peachtree Street NE
12       Atlanta, Georgia 30309
13 On behalf of Taishan Gypsum Co., Ltd. and Tai'An
14 Taishan Plasterboard Co., Ltd.:
15       CHRISTINA HULL EIKHOFF, ESQ.
16       MAE MANUPIPATPONG, ESQ.
17       Alston & Bird LLP
18       1201 West Peachtree Street NW
19       Atlanta, Georgia 30309
20 Also Present:  Bryan Robinson, videographer
21       (Pursuant to Article 10(B) of the Rules
22 and Regulations of the Georgia Board of Court
23 Reporting, a written disclosure statement was
24 submitted by the court reporter to all counsel
25 present at the proceeding.)

2 (Pages 2 - 5)

30(b)(6) Michael Buchman
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

January 4, 2019

Page 22

1 class counsel represented that this document is a
2 summary that counsel prepared based on other
3 documents in Beazer's possession.  I will ask you
4 about the information in this document even though
5 it sounds like you were not involved in the creation
6 of it, and we'll see what the company's knowledge is
7 with respect to the content of this document.  Okay?
8    A   All right.
9    Q   In our deposition notice, topic number 1
10 was all subject properties, including addresses,
11 owners, occupants, build dates, remediation dates,
12 and sales transactions.
13        And "subject properties" is defined as
14 properties which allegedly contain drywall
15 manufactured by Taishan and for which Beazer will
16 seek damages in Mitchell.
17        Looking as -- at Exhibit 3, can you
18 testify as to whether these are all of the subject
19 properties as defined in the deposition notice?
20    A   Yes, they are.
21    Q   The second -- the first column of
22 Exhibit 3 is a list of addresses.  By my count, it
23 appears that there are 26 addresses listed in the
24 first two pages and 22 in the second two pages for a
25 total of 48; is that correct?

Page 23

1    A   Yes, ma'am.
2    Q   Okay.  The second column has an owner
3 name.  Are these the owners of the subject
4 properties?
5    A   Yes, ma'am.
6    Q   Okay.  The original owners, I should say?
7    A   Some may not be the original owners.  It
8 was who owned the home at the time of the
9 remediation, but, yes.
10    Q   Okay.  And then the third column is
11 drywall stage.
12        Do you know what that date refers to?
13    A   This would be the date where drywall was
14 set to begin in our scheduling system called
15 BuildPro.
16    Q   The original installation of drywall?
17    A   Correct.
18    Q   Okay.  What is the close of escrow date?
19    A   That is the date that the original
20 homeowner closed on the home.
21    Q   Okay.  What is the repair cost?
22    A   Repair cost is basically our money out the
23 door as detailed in the job cost report, so what it
24 cost us to remediate the home.
25    Q   Remediate specifically with respect to

Page 24

1 Chinese drywall?
2    A   Correct.
3    Q   Okay.  And where -- from where did these
4 figures derive?
5    A   From Chad in the accounting department.
6    Q   Okay.  And do you know what accounting
7 software Chad uses?
8    A   I do not.
9    Q   Okay.  Do you know what reports would
10 yield the underlying cost information that would go
11 into this number?
12    A   Do you mean the specific cost per line
13 item?  In other words --
14    Q   What report would be run that would
15 itemize these costs that are being totaled in this
16 column?
17    A   Yeah, each -- each job has a job number in
18 Chad's system, so for each of these homes
19 originally, they had a specific community code.
20 When we did the Chinese drywall, they add everyone
21 in the system where it's this home but only for
22 Chinese drywall.  So Chad would go in under that
23 detail and then pull the costs associated with that.
24    Q   So there was a code for Chinese drywall
25 remediation?

Page 25

1    A   Correct.
2    Q   And Chad could run a report using that
3 code that would itemize the cost associated with
4 each subject property?
5    A   Exactly.
6    Q   And this column on Exhibit 3 is a total of
7 those costs?
8    A   Yes, ma'am.
9    Q   The next column is Banner
10 settlement.  Do you know what that represents?
11    A   Vaguely.  I saw that for the first time
12 yesterday, but...
13    Q   Do -- do -- can you explain what your
14 understanding is?
15    A   My understanding is that's the moneys
16 received per home from the -- from Banner Supply,
17 which was a supplier in Fort Myers.
18    Q   And what about global settlement?
19    A   I believe that is the settlement with
20 Knauf.
21    Q   Repair cost is a total of Beazer's
22 expenses related to Chinese drywall remediation; is
23 that correct?
24    A   Yes.  Well, it's, money -- yeah, money out
25 the door that it cost to get the homeowner back in.

7 (Pages 22 - 25)

30(b)(6) Michael Buchman
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

January 4, 2019

Page 42

1      (Defendant's Exhibit 8 was marked for
2 identification.)
3 BY MS. EIKHOFF:
4     Q   Handing you a document that's been marked
5 as Exhibit 8.  Have you seen this document before?
6     A   No, ma'am.
7     Q   Okay.  If you'd look back at Exhibit 1,
8 which is the deposition notice.
9        I know, it's hard to keep track of these
10 things.
11    A   Okay.
12    Q   If you compare the first page of
13 Exhibit 1, the deposition notice, with the first
14 page of Exhibit 8, do you see that they are both for
15 a case The Mitchell Company, Inc. versus Knauf Gips
16 and others?
17    A   Yes.
18    Q   Okay.  So you understand that you are
19 providing testimony today in connection with The
20 Mitchell Company case?
21    A   Yes.
22    Q   Okay.  And Beazer is not a plaintiff in
23 that case --
24        MR. BUSTER:  Object to --
25 BY MS. EIKHOFF:

Page 43

1     Q   -- to your knowledge?
2        MR. BUSTER:  Object to form.
3     A   Yeah, I -- I don't understand the
4 intricacies, and I'm not an attorney, so...
5 BY MS. EIKHOFF:
6     Q   Okay.
7        (Defendant's Exhibit 9 was marked for
8 identification.)
9 BY MS. EIKHOFF:
10    Q   I'm going to show you a document that
11 we've marked as Exhibit Number 9, which you will see
12 also was filed in The Mitchell Company case.  It
13 says: Declaration of Ray Phillips in support of
14 motion for class certification.
15        Have you seen this document before?
16    A   I am not sure.  It looks like something
17 I -- I'm not sure.
18    Q   You testified earlier that Ray Phillips
19 did work for Beazer?
20    A   That is correct.
21    Q   And was he responsible in part for
22 responding to Chinese drywall issues in certain
23 communities?
24    A   He was.
25    Q   Okay.  I'll note that this declaration is

Page 44

1 not signed by him.  Do you know why?
2     A   I do not.
3     Q   Okay.  Looking at the content of it,
4 paragraph 4 on page 2, it states:  25 single-family
5 homes in Beazer's Magnolia Lakes community in Fort
6 Myers and 23 townhomes in Beazer's Hampton Lakes
7 community in Tampa contained defective Chinese
8 drywall.
9     A   Yes.
10    Q   And it totals those to 48.
11    A   Yes.
12    Q   Is that consistent with your earlier
13 testimony today as to the total number of subject
14 properties?
15    A   It is not.
16    Q   Okay.  I thought we had 48 on Exhibit 3?
17    A   That is correct.
18    Q   Oh, okay.
19    A   The allocation is not correct.
20    Q   I see.
21        Can you tell me how this allocation is
22 incorrect?
23        MR. BUSTER:  Object to form.
24        MS. EIKHOFF:  He just said the allocation
25 is not correct.

Page 45

1 BY MS. EIKHOFF:
2     Q   Can you explain why it's not correct?
3     A   Yes.
4        MR. BUSTER:  I'm going to object to form.
5     A   Subsequent to when this -- this first
6 document was -- was produced, we found an additional
7 home in Magnolia.  And in the Hampton Lakes
8 community, I believe we had a settlement on a home,
9 which reduced this number by one.  So the total is
10 correct, but the allocation was off by one.
11 BY MS. EIKHOFF:
12    Q   Okay.  So it should be 26 in Magnolia
13 Lakes and --
14    A   22.
15    Q   -- 22 in Hampton Lakes?  Okay.
16    A   Yeah, this was produced in 2010, so...
17    Q   Right.  It says that the investigation was
18 ongoing --
19    A   Correct.
20    Q   -- at that time.
21        At the time of this draft declaration that
22 was filed on July 22nd, 2010, this document reports
23 that so far, Beazer has spent over $2 million
24 repairing homes containing defective Taishan
25 drywall.  Beazer estimates it will spend an

12 (Pages 42 - 45)

30(b)(6) Michael Buchman
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

January 4, 2019

Page 46

1 additional 1 to $2 million repairing the 30 homes
2 identified to date as containing defective drywall
3 and projects that it will spend at least another 2
4 to $3 million repairing additional homes later found
5 to contain defective Chinese drywall.
6       Do you see where I read that?
7   A  Yes.
8   Q  Okay.  And as you just noted, this was
9 almost 10 years ago, and at the time, is stated as a
10 projection.
11       What is the total amount that was, in
12 fact, spent to repair homes containing, allegedly,
13 Taishan drywall?
14   A  It's on the job cost detail.  I have not
15 added them up, though, per lot, but the information
16 is on the job cost detail.
17   Q  Okay.  And the actual amounts that were
18 spent as recorded in the job cost detail would be
19 the damages that Beazer is claiming --
20       MR. BUSTER:  Object --
21 BY MS. EIKHOFF:
22   Q  -- correct?
23       MR. BUSTER:  Object to form.
24       MR. NICHOLAS:  Object to the form.
25   A  Yeah, that would be, as I said earlier,

Page 47

1 our costs out the door, so cost to relocate, cost to
2 repair the home to pre-repair condition.
3 BY MS. EIKHOFF:
4   Q  Right.  And that Beazer is seeking to
5 recover from Taishan?
6   A  That's not -- to my knowledge, that is not
7 the total number, but --
8   Q  Okay.
9   A  -- that's -- that's just our hard cost out
10 the door.
11   Q  Okay.  And we'll come back to the total
12 number later.
13       MR. BUSTER:  Just so you know, at this
14 stage of the case, we haven't ascertained or
15 calculated all the damages that we're going to seek.
16 We're going to seek all damages that we're entitled
17 by law to seek.
18       At this stage of the case, we're not to
19 the damages phase yet, so we -- we have not
20 calculated a total number.  The complaint lays out
21 the categories, I'm sure, of damages.
22 BY MS. EIKHOFF:
23   Q  One of the deposition topics today was
24 your claim for damages from Taishan in Mitchell,
25 correct?

Page 48

1       MR. BUSTER:  You want to point him to it?
2 BY MS. EIKHOFF:
3   Q  It's number 13.  It's on the last page,
4 yeah.
5   A  Yes, ma'am.
6   Q  And you are prepared to testify today
7 about Beazer's claim for damages against Taishan?
8       MR. BUSTER:  Subject to my objection, he
9 is.
10       MS. EIKHOFF:  I'm asking the witness.
11   A  Yeah, as stated earlier, we have the hard
12 cost out the door.  I'm not a lawyer, so I don't
13 know what legal fees will be assessed.  That's to be
14 determined.
15 BY MS. EIKHOFF:
16   Q  Okay.  But as Beazer's representative,
17 you're prepared to testify today about the damages
18 that Beazer has calculated --
19       MR. BUSTER:  Object to form.
20 BY MS. EIKHOFF:
21   Q  -- for --
22       MS. EIKHOFF:  Let me finish my question.
23 BY MS. EIKHOFF:
24   Q  As Beazer's representative prepared as a
25 30(b)(6) on these topics, you can testify about

Page 49

1 Beazer's claim for damages?
2       MR. BUSTER:  I'm going to object to
3 form -- hold on -- and I'm going to interpose an
4 objection.
5       I already pointed out we have not
6 calculated our damages.  You can't, by a 30(b)(6)
7 notice, make a party at the class certification
8 stage tell you what damages we're going to be
9 seeking at the end of the case.
10       He has tried to tell you he's familiar
11 fact -- you can ask him factual questions.  He's
12 familiar factually with Beazer's expenditures for
13 the remediated homes.  But, you know, we may seek
14 attorneys' fees, we may seek punitive damages, we
15 may seek other kinds of -- of -- damages.  That's
16 what I'm trying to get across to you.
17       So he can ask factually -- he can answer
18 factually questions about Beazer's expenditures in
19 remediating these homes, which we do intend to seek
20 as damages.
21       MS. EIKHOFF:  Move to strike counsel's
22 speaking objection.
23       Steve, did you have something to add?
24       MR. NICHOLAS:  I was going to say, I join
25 the objection.  So go ahead.

13 (Pages 46 - 49)

30(b)(6) Michael Buchman                                    January 4, 2019
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

Page 66

1 additional proposed class representative, Beazer
2 Homes Corporation, move for certification of a class
3 of homebuilders.
4      Do you see where I'm reading from?
5   A   Yes.
6   Q   Do you understand Beazer to be a proposed
7 class representative in the Mitchell case?
8   A   Yes.
9   Q   Okay.  If you turn to page 3?
10     MR. NICHOLAS:  3 of the memorandum?
11     MS. EIKHOFF:  Sorry, it's page 8 of 21.
12 Thank you.
13 BY MS. EIKHOFF:
14  Q   Towards the bottom of the page, it says:
15 With this motion, Mitchell and additional
16 class representative, Beazer, requests certification
17 of the class defined as -- and then there's a block
18 paragraph.
19     Do you see that?
20  A   I do.
21  Q   Okay.  I'm going to ask questions related
22 to Beazer's proposal to represent other homebuilders
23 within this class.
24     MR. BUSTER:  I'm going to object to that
25 line of questions as outside the scope of the

Page 67

1 notice, but he can tell you his understanding if he
2 has one.
3 BY MS. EIKHOFF:
4   Q   Beazer alleges that it used drywall
5 manufactured by Taishan Gypsum Company for the
6 construction, repair, or remodeling of any
7 improvement to real property; is that correct?
8      MR. BUSTER:  Object to form.
9   A   Are you reading from this paragraph?
10 BY MS. EIKHOFF:
11  Q   Yeah, I was reading from it, but I'm
12 asking you a question.
13  A   Okay.
14  Q   And I understand that that might be
15 confusing, so I --
16  A   Okay.
17  Q   -- I'm going to just -- I'm going to be
18 reading, but I'm just asking you the question.  So
19 not asking you whether I read it right, I'm just
20 asking you the question.
21     So my question is:  Does Beazer allege
22 that it used drywall manufactured by Taishan Gypsum
23 for the construction, repair, or remodeling of any
24 improvement to real property?
25     MR. BUSTER:  Continuing objection as

Page 68

1 outside the scope, but I'll let him answer based on
2 his understanding.
3   A   Yes.
4 BY MS. EIKHOFF:
5   Q   Okay.  And where were -- where are the
6 subject properties for Beazer?  What state?
7   A   Florida.
8   Q   All in Florida?
9   A   Correct.
10  Q   And none anywhere else?
11  A   Not to my knowledge.
12  Q   Okay.  Beazer does construct homes outside
13 of the state of Florida, correct?
14  A   Correct.
15  Q   How many other states?
16  A   I believe we're in 13 states at the
17 moment.
18  Q   Okay.  Okay.  And did Beazer incur
19 expenses associated with the repair or replacement
20 of the defective drywall?
21  A   Absolutely.
22  Q   Okay.  And did Beazer incur expenses
23 associated with repair or replacement of other
24 property damaged by the defective drywall, not just
25 the drywall itself but other property?

Page 69

1   A   Yes.
2   Q   Okay.  And did Beazer incur attorneys'
3 fees and costs in the defense of claims by affected
4 homeowners?
5   A   That would be an assumption on my part.  I
6 haven't seen any settlement agreements.
7   Q   Or --
8   A   Can you --
9   Q   The -- the question is --
10  A   Yeah.
11  Q   -- did Beazer incur attorneys' fees and
12 costs associated with claims by homeowners?
13     MR. NICHOLAS:  Your lawyers.
14  A   So not -- not settlements between
15 homeowners --
16 BY MS. EIKHOFF:
17  Q   Not settlements but -- but attorneys'
18 fees.
19  A   I'm sure.
20  Q   Okay.  And did Beazer incur other
21 expenses, specifically cost of investigation and
22 expert analysis?
23  A   Yes.
24  Q   And did Beazer incur costs of relocating
25 customers displaced by the presence of the drywall?

18 (Pages 66 - 69)

30(b)(6) Michael Buchman
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

January 4, 2019

Page 70

1   A   Yes.
2   Q   Okay.  And as we sit here today in this
3 30(b)(6) deposition, are you prepared to testify as
4 to the amount that Beazer paid for repair or
5 replacement of the defective drywall?
6   A   Yes.
7   Q   And are you prepared to testify as to the
8 amount Beazer paid for repair or replacement of
9 other property because of the drywall?
10   A   Yes.
11   Q   Okay.  And are you prepared to testify
12 about the amount of attorneys' fees and costs in
13 defense?
14   A   No.
15   Q   Okay.  And are you prepared to testify
16 about the other expenses, including the inspection
17 and analysis of the properties?
18   A   No.
19       MR. NICHOLAS:  On that last one, Christy,
20 you mind if I just get a clarification:  You talking
21 about amount of?
22       MS. EIKHOFF:  Amount of.
23       MR. NICHOLAS:  Not -- not fact of?
24       MS. EIKHOFF:  Amount of.
25       MR. NICHOLAS:  Okay.  Thank you.

Page 71

1 BY MS. EIKHOFF:
2   Q   Besides -- strike that.
3       You've testified today that Beazer hired a
4 consultant called Environ for inspections and
5 analysis related to Chinese drywall; is that
6 correct?
7   A   Yes.
8   Q   And do you, as we sit here today, know
9 what the cost of those services provided by Environ
10 were to Beazer?
11   A   No.
12   Q   Okay.  Does anyone know that?
13       MR. BUSTER:  Object to form.
14   A   Yeah, it's -- it's my understanding we
15 still have things in storage with them, so I would
16 assume the costs are still being incurred.  And it's
17 my understanding that we also, on the job cost
18 detail report, may not be all-inclusive for
19 everything that Environ was paid.
20 BY MS. EIKHOFF:
21   Q   Would certain Environ expenses be itemized
22 on the job cost report?
23   A   I do not believe they're itemized, no.
24   Q   Would they be included in any way?
25   A   Yeah, we do -- they -- they -- they're --

Page 72

1 they do have some of their costs listed on the job
2 detail report, yes.
3   Q   Okay.  Some of Environ's costs?
4   A   Yes.
5   Q   But you're saying there may be additional
6 Environ costs that are not on the job detail report?
7   A   Yeah.  We still have a good amount of
8 material in storage with them, so...
9   Q   How would that cost be calculated?
10   A   We would have to contact Environ, I'm
11 assuming, and see what the cost of storage of these
12 materials are.
13   Q   Wouldn't the accounting department of
14 Beazer have a record of amounts that it has paid and
15 does pay to Environ?
16   A   I'm not sure of that.  I'm not sure how
17 the billing cycle works on that, if they're billing
18 monthly, yearly.  And at this point, it's been nine
19 years, so --
20   Q   Right.
21   A   -- I'm --
22   Q   But Environ is a payee in Beazer's system,
23 correct?
24   A   Yes.
25   Q   And so could Chad or someone else in the

Page 73

1 accounting department run a report that quantifies
2 the amounts that have been paid to Environ as of a
3 certain date?
4   A   Yes.
5   Q   Okay.  And to your knowledge, nobody has
6 done that?
7   A   Yeah, to my knowledge, the amount listed
8 that we have on the job cost detail report, I don't
9 know when that was pulled, so we would have costs
10 subsequent to the date of that report.
11   Q   I see.  I see.  And I think that we're --
12 I may be catching on.
13       But to the extent that there were costs
14 incurred by Environ as of the date of the job detail
15 report, those would be included?
16   A   Yes.
17   Q   Okay.  And so to the extent that they're
18 not included in the job detail report, it would be
19 only to the extent they were incurred after the date
20 that the job detail report was run; is that correct?
21   A   I believe that to be the case, yes.
22   Q   Okay.  So the job detail report, it's
23 going to be comprehensive as to the cost of
24 remediation, other costs associated with the
25 remediation, and the costs of inspection; is that

19 (Pages 70 - 73)

30(b)(6) Michael Buchman                          January 4, 2019
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

Page 74

1 correct?
2     A    That is correct.
3     Q    Okay.  But not attorneys' fees?
4     A    That is correct.
5     Q    And not any costs incurred subsequent to
6 the date that the job detail report was run,
7 correct?
8     A    That is correct.
9     Q    All right.
10        MR. BUSTER:  And I will tell you that we
11 believe there's actually some remaining costs that
12 aren't in there, but we can -- we can confirm that
13 and get that to you.
14        (Defendant's Exhibit 14 was marked for
15 identification.)
16 BY MS. EIKHOFF:
17    Q    I'm handing you a document that's been
18 marked as Exhibit 14.  It's big.
19        You've testified today about a job cost
20 detail report?
21    A    Yes.
22    Q    Is that what this is, Exhibit 14?
23    A    Yes, it is.
24    Q    Okay.  And is this a report that is run
25 from Beazer's accounting system or from Salesforce?

Page 75

1     A    Accounting.
2     Q    Okay.  You know who prepared this
3 particular report?
4     A    This would have been Chad Cassimere.
5     Q    And the date on the top of the report says
6 as of July 31st, 2018.
7        Is that when you were working with Chad to
8 gather information in response to our requests?
9     A    Sounds right, yes.
10    Q    Okay.  How do we know what specific Beazer
11 properties are included in this report?
12    A    Yeah, I'm only seeing Tampa homes in this
13 one.  I don't see anything from the Fort Myers
14 division.
15    Q    Okay.  It says in the title field at the
16 top center Hampton Lakes --
17    A    Yes.
18    Q    -- drywall job cost report?
19        Is Hampton Lakes in Tampa?
20    A    I'm sorry, yes, that's the Tampa
21 community.
22    Q    Okay.  And do you know if this report was
23 run for all of the properties in the Hampton Lakes
24 community or only the subject properties in the
25 Hampton Lakes community?

Page 76

1     A    This should only have been run for homes
2 that had Chinese drywall, so they would have a
3 different cost code that Chad could pull from.
4     Q    Okay.  And so the -- there -- it looks
5 like in the upper left-hand corner there's an
6 address.  The -- the one on the first page is 14129
7 Stowbridge Avenue.
8     A    Yes.
9     Q    Do you see that?
10    A    Yes.
11    Q    But then when I flip forward a few pages,
12 that address changes.  Do you see that?
13    A    Yes.
14    Q    So -- okay.  So is it your understanding
15 that this report includes job cost details for each
16 of the subject properties in the Hampton Lakes
17 community?
18    A    That appears to be the case, yes.
19    Q    Okay.  What about -- towards the end of
20 the report, it goes from addresses in the upper
21 left-hand corner, and when you get to the back of
22 the report, instead of addresses, it starts giving
23 lot numbers instead.
24        Can you explain that?
25    A    You talking about the very last pages?

Page 77

1     Q    Well, like, I'm looking at -- if you look
2 in the upper right-hand corner, it says page 162
3 page number.  It's part of the report.
4     A    Okay.
5        MR. NICHOLAS:  If I can help, if you -- it
6 looks like it starts at the Bates number ending in
7 071 in the lower right.
8        MS. EIKHOFF:  Yeah.
9        MR. NICHOLAS:  Is that accurate, Christy?
10       MS. EIKHOFF:  Yeah, that's right -- well,
11 it -- it actually starts, looks like, a little bit
12 before that.
13       MR. NICHOLAS:  Okay.
14       MS. EIKHOFF:  It's definitely in that
15 range.
16    A    Okay, yeah, I see it.
17 BY MS. EIKHOFF:
18    Q    Okay.  So do you know what the portion of
19 the report that is itemized by lot number relates
20 to?
21    A    Where are you seeing the lot number again?
22 I'm sorry.
23    Q    Okay.  So if you look at the -- okay,
24 these numbers on the bottom that say --
25    A    Ah, okay.

20 (Pages 74 - 77)

30(b)(6) Michael Buchman

January 4, 2019

The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

Page 78

1     Q    -- Beazer versus Knauf.
2     A    I'm sorry, I got it.
3     Q    Okay.  So in -- in the upper left-hand
4  corner of each page, there is an address until you
5  get to page number 158, and then in the upper
6  left-hand corner, it starts -- instead of address,
7  it says lot number, and that continues for the
8  remainder of the report.  And I'm trying to figure
9  out what that portion of the report is reporting.
10    A    Yeah, this looks -- these look like things
11 that would be on the job template that would
12 normally apply, but on a Chinese drywall home, there
13 would be.  They shouldn't apply here; in other
14 words, design center options, custom options.
15         You know, that just -- in other words,
16 it's on the accounting software, but it would not
17 apply to a Chinese drywall home.  That's what it
18 looks to me like.
19    Q    Okay.  So let's look at the page that's
20 Bates numbered CB704071.
21    A    Okay.
22    Q    Okay.  In the upper left-hand corner of
23 this page, it says Hampton Lakes lot 0201.  And then
24 there's -- it says option discounts, base house
25 totals.  Under column revised budget, it says 1,295.

Page 79

1  And then to the right, there's a negative 1,295.
2  And as you flip through the report, you see several
3  more instances.
4         Do you know what these figures are
5  accounting for?
6     A    Yeah, the first one, it looks like it says
7  permitting.  And then the contingency, which I'm not
8  sure what that would -- what the contingency would
9  be.  I'd have to get with accounting on that.
10    Q    Are these costs, starting on page Bates
11 number 704069 for the remainder of the document, are
12 these costs related to Chinese drywall?
13    A    That's what it says on top of the report,
14 so yes.
15    Q    Can you explain why, for example, on page
16 704079 there's a figure entered $1,295 and then
17 negative $1,295?
18    A    Yeah, it's the same amount.  It's showing
19 again for permit and contingency.  Showing that for
20 each house it looks like.  I'm not sure why it's
21 minused out, though.  I would have to get with
22 accounting to really clearly answer this.
23    Q    Okay.  And do you know why the address is
24 listed as lot numbers instead of actual addresses?
25    A    I'm assuming that's -- yeah, this is all

Page 80

1  stuff that, you know, is generated by the computer
2  system it looks like, not manually entered, so I'm
3  assuming that's the way the program operates.  But
4  here again, I would have to clarify with accounting.
5     Q    And do you know if these lot numbers
6  relate to the subject properties?
7     A    Offhand, no, but it could be easily
8  confirmed.
9     Q    Okay.  All right.  So why don't we look
10 back at the first part of the document, the part
11 that has addresses and not lot numbers.  Just look
12 at the first page of the document.
13    A    All right.
14    Q    In the right-hand column, the far
15 right-hand column, there is -- it looks -- VAR code
16 and says CDW.
17         Do you understand CDW to be Chinese
18 drywall?
19    A    Yes.
20    Q    Are the entries that have Chinese --
21 sorry.
22         Are the entries that have CDW the job cost
23 detail reports related to Chinese drywall?
24    A    Yes.
25         MR. NICHOLAS:  To the --

Page 81

1  BY MS. EIKHOFF:
2     Q    Okay.
3         MR. NICHOLAS:  To the exclusion of the --
4  object to the form.
5         MS. EIKHOFF:  To the exclusion --
6  BY MS. EIKHOFF:
7     Q    Yeah, that's my question.
8     A    Oh.
9     Q    To the exclusion of the others?
10    A    No, these are all Chinese drywall.
11    Q    So everything listed in this job cost
12 detail report is a cost that Beazer alleges is
13 associated with Chinese drywall?
14    A    That is correct.
15    Q    And do you know why some of them say CDW
16 in -- to the right and others don't?
17    A    I do not.
18    Q    Okay.  And so --
19    A    I can speculate, but I don't know for
20 sure.
21    Q    Okay.  So one of --
22         MR. BUSTER:  Don't speculate.
23 BY MS. EIKHOFF:
24    Q    -- the -- one of the entries on the first
25 page, I think the fourth one down, it says garage

21 (Pages 78 - 81)

30(b)(6) Michael Buchman                    January 4, 2019
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

Page 82

1 door opener, and it lists a cost of $230.
2        Do you see that?
3    A    Yes.
4    Q    Okay.  So is garage door opener --
5 replacement of a garage door opener a cost
6 associated with Chinese drywall for the address
7 14129 Stowbridge Avenue?
8    A    Yes.
9    Q    Okay.  And was replacement of garage door
10 openers one of the typical remediation repairs that
11 were done in the properties?
12   A    Yes.
13   Q    Okay.  If you look on -- it says page
14 number 6.  It's the Bates number 703918.
15   A    Yes.
16   Q    There are costs itemized that's under a
17 heading customer reimburse.  Do you see that?
18   A    I guess I'm blind.  Hold on.  Oh, I see
19 it.
20   Q    Okay.  Do you know what those costs were
21 for?
22   A    Generally, yes.
23   Q    Okay.  Generally what were they for?
24   A    Like on this one, if the homeowner had
25 decided to get a pod to put some things in, it would

Page 83

1 be that, electric, water and sewer, and then just
2 their monthly stipend of 3,200.
3    Q    Beazer paid homeowners who vacated the
4 property for remediation a monthly stipend of -- of
5 $3,200; is that correct?
6    A    That is correct.
7    Q    Okay.  And did that stipend intend to
8 cover their alternative living expenses while their
9 properties were being remediated?
10   A    That is correct.
11   Q    Okay.  And how long were the homeowners
12 typically out of the property for remediation?
13   A    My recollection is anywhere from two and a
14 half to five months.  It varied.
15   Q    Okay.  And could they go anywhere they
16 want or did Beazer ever provide them with housing at
17 other Beazer communities, for example?
18   A    To my knowledge, no, they -- they were
19 given the stipend, and they could pick and choose
20 where they went.
21   Q    Okay.  And then I see on the same page
22 we're looking at, page 6, that there is -- it says
23 documentation EXP, and there is a -- the name
24 Environ listed on those line items.
25       Do you see that?

Page 84

1    A    Yes, I do.
2    Q    Is it your understanding that these are
3 payments made to Environ for their inspection and
4 analysis related to that property?
5    A    Yes, ma'am.
6    Q    Okay.  And this address that we're looking
7 at on page 6 is 14129 Stowbridge Avenue?
8    A    Yes.
9    Q    The column that says "actual" provides a
10 business unit total of $112,331.55.  Do you see
11 that?
12   A    Yes.
13   Q    Okay.  And then looking back at Exhibit 3,
14 the last page of Exhibit 3.
15   A    Give me a second here.
16   Q    Sure, I know.
17   A    I'm buried in exhibits.
18   Q    I think it's this one.
19       The last page has 14129 Stowbridge, and
20 the total reported for actual cost is $112,331.55.
21 Do you see that?
22   A    I do.
23   Q    So is it your understanding, Mr. Buchman,
24 that the amounts that are listed in Exhibit 3 in the
25 repair cost column are supported by the job cost

Page 85

1 detail reports?
2    A    That should be the case, yes.
3    Q    Okay.  And did the job cost detail reports
4 include the monthly stipend?
5    A    Yes.
6    Q    Okay.  And includes the repair cost,
7 right?
8    A    Yes.
9    Q    Includes replacement of other property,
10 such as garage door openers, correct?
11   A    That is correct.
12   Q    And basically everything except for
13 attorneys' fees?
14       MR. BUSTER:  Object to form.
15   A    And other costs that he talked about
16 before.
17 BY MS. EIKHOFF:
18   Q    Well, he's -- I'm asking you.
19   A    Okay.
20   Q    Okay.  So do you as we sit here today know
21 of any other costs besides attorneys' fees and
22 besides costs incurred subsequent to the date of the
23 report --
24   A    Uh-huh.
25   Q    -- that are not included in the job detail

22 (Pages 82 - 85)

30(b)(6) Michael Buchman
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

January 4, 2019

Page 86

1  cost report?
2      A   I do not.
3          (Defendant's Exhibit 15 was marked for
4  identification.)
5  BY MS. EIKHOFF:
6      Q   Okay. All right. And I'm just going to
7  mark, for the record, Exhibit 15, which I'll hand to
8  you. It's even bigger than Exhibit 14, believe it
9  or not. And Exhibit 15 has a title Magnolia Lakes
10  drywall job cost detail report.
11          Is it your understanding that this is the
12  analogous job cost detail report for the Magnolia
13  Lakes community?
14      A   That appears to be the case, yes.
15      Q   Okay. The last one we looked at was for
16  Hampton Lakes, correct?
17      A   That is correct.
18      Q   Okay. And in the Knauf settlement
19  agreement we looked at, there was a reference to
20  other homes outside these two communities.
21          My question for you is: Are there any
22  subject properties, as we've defined them here
23  today, outside of those two communities?
24      A   No, ma'am.
25      Q   Okay. And you would expect, based on the

Page 87

1  exercise we just did with the last exhibit, that if
2  we went through this job cost detail report address
3  by address it would itemize the costs that are
4  totaled in the repair cost column in Exhibit 3,
5  right?
6      A   That should be the case, yes.
7      Q   Okay. And if there's a discrepancy
8  between the Exhibit 3 summary and the detailed job
9  cost -- sorry -- and the job cost detail report, do
10  you believe that the job cost detail report would be
11  more accurate?
12      A   Yeah, any discrepancy would be Susan's
13  fault, so -- not Chad's.
14          MR. BUSTER: Client's always right.
15  BY MS. EIKHOFF:
16      Q   And to the extent that this is described
17  in Exhibit 3 as repair costs, as we've already
18  discussed, the costs are broader than just repairs,
19  correct?
20      A   That is correct.
21      Q   Okay.
22          MR. NICHOLAS: We're -- we're a little
23  after 12 if you're --
24          MS. EIKHOFF: Oh.
25          MR. NICHOLAS: -- changing gears.

Page 88

1          MS. EIKHOFF: Well, then why don't we take
2  a break.
3          THE VIDEOGRAPHER: Off the record at
4  12:05.
5          (Recess 12:05-12:41 p.m.)
6          THE VIDEOGRAPHER: We're back on the
7  record at 12:41.
8  BY MS. EIKHOFF:
9      Q   Mr. Buchman, how did it come to Beazer's
10  attention that Chinese drywall had been installed in
11  some of Beazer homes?
12      A   I believe it was once it had made the --
13  the local news, you know, people had been reporting
14  odor and different symptoms, lot of A/C failures, we
15  started to get some calls, we started looking into
16  it, really didn't know what was going on. We knew
17  we had had some A/C failures prior to that.
18          And I believe it was Lennar that figured
19  out what was going on, that's when it broke the
20  news, that's when more calls came in, and we started
21  doing our investigations.
22      Q   You just referred to Lennar. That's
23  another home builder; is that correct?
24      A   Correct. That's correct.
25      Q   And they also -- did Lennar also build

Page 89

1  homes in the Tampa and Fort Myers communities?
2      A   Yes, they did.
3      Q   Okay. And it's a competitor --
4      A   Right.
5      Q   -- of Beazer's, right?
6      A   Correct.
7      Q   Okay. Did any homeowners sue Beazer?
8      A   I believe so, yes.
9      Q   Okay. Do you know how many?
10      A   I believe it was under 10, but --
11      Q   Okay.
12      A   -- more than a handful probably.
13      Q   Okay.
14          (Defendant's Exhibit 16 was marked for
15  identification.)
16  BY MS. EIKHOFF:
17      Q   Going to show you a document that Beazer
18  produced to us. It's been marked as Exhibit 16.
19          MR. NICHOLAS: What number is this one?
20          MS. EIKHOFF: 16.
21          MR. NICHOLAS: Thank you.
22  BY MS. EIKHOFF:
23      Q   Do you recognize this document?
24      A   I do not, but it makes sense coming out of
25  that HOA, yeah.

23 (Pages 86 - 89)

Page 90

1   Q   Okay.  Was Beazer aware of homeowners
2 holding meetings about Chinese drywall?
3   A   I do recall something about that, yes.
4   Q   Okay.  And this flyer states -- it's right
5 about in the middle.  It says:  Attorneys handling
6 hundreds of lawsuits, including those within your
7 neighborhood, will be available to answer any
8 questions that you may have.
9       Were you aware that homeowners were
10 meeting with attorneys about the Chinese drywall
11 issue?
12   A   Yes.
13   Q   And I believe you said were calling
14 Beazer, right?
15   A   Uh-huh.
16   Q   And then in --
17   A   Yes.
18   Q   -- in some cases, actually filing suit
19 against Beazer?
20   A   Yeah.  Pretty much most homeowners we met
21 with would immediately threaten you with litigation,
22 obviously, but the amount that actually followed
23 through were --
24   Q   Okay.
25   A   -- fairly small.

Page 91

1       (Defendant's Exhibit 17 was marked for
2 identification.)
3 BY MS. EIKHOFF:
4   Q   I'm going to show you another document
5 that Beazer produced.  I've marked it as Exhibit 17.
6       Have you seen this document before?
7   A   I have not.
8   Q   Okay.  Do you know who Kimberly Royal is?
9   A   I do.
10   Q   You recognize that name as one of the
11 homeowners that had Chinese drywall in the -- her
12 property?
13   A   I do.
14   Q   Okay.  What stands out to you about her?
15   A   She -- she purchased a home from us that
16 we had purchased back from the original buyer due to
17 an odor in the home that at the time could not be
18 identified.
19   Q   I see.
20       So she was not the original homeowner of
21 13512 Little Gem --
22   A   No.
23   Q   -- Circle?
24   A   No, ma'am.
25   Q   And was Chinese drywall found in that

Page 92

1 property?
2   A   Yes.
3   Q   It is one of the subject properties?
4   A   It is.
5   Q   Okay.
6       (Defendant's Exhibit 18 was marked for
7 identification.)
8 BY MS. EIKHOFF:
9   Q   I'm going to show you a document that's
10 been marked as Exhibit 18 which was produced to us.
11       Have you seen this document before?
12   A   I have not.
13   Q   Okay.  It is -- it starts out on King &
14 Spalding letterhead with the attorney Kevin Buster.
15       I believe you know him, right?
16   A   Yeah, somewhat.
17   Q   Can you vouch that he is counsel for
18 Beazer?
19   A   I can.
20   Q   Okay.  And so Beazer engaged counsel to
21 respond to certain homeowner complaints; is that
22 correct?
23   A   That is correct.
24   Q   Okay.  And this letter includes laboratory
25 results and Environ reports.  Do you see that?

Page 93

1   A   Yes.  I'm looking at it right now, yes,
2 ma'am.
3   Q   Okay.  And so I believe you testified
4 earlier that the costs of these lab tests or
5 investigation or analysis would be included in the
6 job cost detail report for this particular property,
7 correct?
8   A   To my knowledge, yes.
9   Q   Okay.
10       MR. BUSTER:  And as I mentioned before,
11 they were supposed to be we think, many of them
12 weren't, so we're going to have to dig down on that.
13       (Defendant's Exhibit 19 was marked for
14 identification.)
15 BY MS. EIKHOFF:
16   Q   Going to show you a document marked as
17 Exhibit 19.  Oh, sorry, I just marked -- sorry,
18 that's my copy.
19   A   I'll take that one.
20   Q   It's probably clean, but you never know.
21 Exhibit 19.
22       I'll note that I'm going to go back to
23 Exhibit 16, which is the flyer about the Chinese
24 drywall meeting.
25   A   Yes.

24 (Pages 90 - 93)

30(b)(6) Michael Buchman                         January 4, 2019
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

Page 94

1    Q    The contact at the bottom is Kim Royal at
2 her address.
3    A    Yes.
4    Q    Does it surprise you that she was
5 organizing such a meeting?
6    A    It does not.
7    Q    Okay. Back to Exhibit 19, can you tell me
8 what this document is?
9    A    This is our work authorization agreement
10 that we had the homeowners sign.
11   Q    Okay. It says: Work authorization
12 agreement and limited release and assignment of
13 property damages claims.
14      Am I reading that right?
15   A    Yes, you are.
16   Q    And so was this the agreement that Beazer
17 entered into with Ms. Royal to resolve her Chinese
18 drywall claims?
19   A    Yes, it is.
20   Q    Okay. And in this agreement, is it
21 memorializing that Beazer would remediate the home
22 in exchange for a release of claims by Ms. Royal
23 against Beazer?
24   A    That is my understanding, yes.
25   Q    Okay. And, also, if you look at page --

Page 95

1 ah, see, it's a good thing I didn't give you this
2 one. It's got my highlighting on it.
3    A    I was --
4    Q    Page 8 -- it would make it easier for you
5 to find what I'm looking at, wouldn't it.
6       The Section E, assignment of claims.
7    A    Yes.
8    Q    And did Beazer -- in exchange for the
9 release and as part of this work authorization
10 agreement, did Beazer take an assignment of the
11 homeowner's property claims against any other
12 parties?
13   A    Can you define "assignment"?
14   Q    Do you know what an assignment is?
15   A    No. That's why I'm asking you to clarify.
16   Q    Okay. So you are not prepared to testify
17 about assignments that -- assignment agreements that
18 were entered between Beazer and the homeowners?
19      MR. NICHOLAS:  Object to the form.
20   A    I guess not.
21 BY MS. EIKHOFF:
22   Q    Okay. This is a -- Exhibit 19 is an
23 executed agreement between Beazer and Ms. Royal,
24 that's correct?
25   A    That is correct.

Page 96

1    Q    Okay. And on page 7, there's a
2 paragraph D, limited release.
3    A    Yes.
4    Q    Do you know independently from what's
5 written in this document how the release was
6 limited?
7       MR. NICHOLAS:  Object to the form.
8       MR. BUSTER:  Join.
9    A    Wouldn't want to speculate, so I'll say
10 no.
11 BY MS. EIKHOFF:
12   Q    Okay. This document -- this document
13 details repair work that would be done at the home;
14 is that correct?
15      Looking -- I'm looking at page 3.
16   A    It does.
17   Q    And then paragraph 4 on the next page
18 says: Beazer will also pay the cost of moving
19 homeowner's personal property to a temporary
20 residence.
21      Do you see that?
22   A    Yes, I do. That is correct.
23   Q    And then paragraph 5, it says:  Beazer
24 will also pay homeowner a monthly stipend of $3,200
25 for all living and other expenses.

Page 97

1       Do you see that?
2    A    I do.
3    Q    Okay. And were any additional amounts
4 paid to the Royals besides what's described in this
5 document?
6    A    To my knowledge, no.
7    Q    Okay.
8       (Defendant's Exhibit 20 was marked for
9 identification.)
10 BY MS. EIKHOFF:
11   Q    Okay. I'm going to show you a different
12 work authorization agreement and general release and
13 assignment of claims. It's marked as Exhibit 20.
14      Is this the document that memorializes the
15 resolution of Theodore and Pamela Gill's claims
16 against Beazer related to Chinese drywall?
17   A    It is.
18   Q    Okay. And if you look at the bottom of
19 page 7 of this document under the general release --
20   A    Yes.
21   Q    -- do you know why the Gills' agreement is
22 identified as a general release, whereas the Royals'
23 was a limited release?
24      Do you have an explanation for that?
25   A    Yeah, looks like there's a rider on here

25 (Pages 94 - 97)

30(b)(6) Michael Buchman                                January 4, 2019
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

Page 98

1 for an additional 2,500.
2    Q   Right.
3        When you say a rider, I think you're
4 referring to -- under paragraph D1, it says:  Beazer
5 agrees to perform the repair work as described in
6 the scope of work section at the home, to provide
7 the additional limited warranty, and to pay
8 homeowner the sum of $2,500 in exchange for a full
9 settlement.
10       And it goes on, right?
11   A   Yes.
12   Q   And do you know what that additional 2,500
13 payment was for?
14   A   I did work very closely with them, but I
15 do not recall this additional --
16   Q   Okay.
17   A   -- payment.
18   Q   And so you -- you don't know why the Gills
19 would get an additional payment of $2,500 that
20 the -- Ms. Royal didn't get?
21   A   I do not.
22   Q   Okay.  Do you know if anyone at the
23 company would know?
24       Just the lawyers?
25   A   Just -- yeah, only the attorneys would

Page 99

1 have records at this point.
2        MR. BUSTER:  I can tell you --
3        MS. EIKHOFF:  Okay.  Well, that's --
4        MR. BUSTER:  -- if you would like.
5        MS. EIKHOFF:  No, you're not the witness.
6        MR. BUSTER:  No, I'm Beazer's counsel.
7        MS. EIKHOFF:  Not the witness.
8        (Defendant's Exhibit 21 was marked for
9 identification.)
10 BY MS. EIKHOFF:
11   Q   Let's look at the next one.  I'm going to
12 show you a document that's been marked as 21.
13       Do you recognize the name of the homeowner
14 Mary Jane Trust, paren, Adrian Lynn, Trustee?
15   A   This one I do not remember, no.
16   Q   Okay.  So you don't remember if you were
17 involved in dealing with the Chinese drywall claim
18 for this particular property?
19   A   I'm sure I was because I was involved in
20 every home, especially a home of this late date, I
21 just do not recall.
22   Q   Okay.  And if you look at page 7 of this
23 document, it -- the -- form of this is -- is
24 limited release.
25       Do you know how that release was limited?

Page 100

1        MR. NICHOLAS:  Object to the form.
2        MR. BUSTER:  Join.
3    A   I do not.
4 BY MS. EIKHOFF:
5    Q   Okay.  And it appears from paragraph 7
6 that Beazer -- sorry, not paragraph 7.
7        On page 7, paragraph D1, Beazer agrees to
8 perform the repair work as described in the scope of
9 work and to provide the additional limited warranty
10 in the -- exchange for a full settlement of any and
11 all claims, right?
12       MR. NICHOLAS:  Object to form.
13       MR. BUSTER:  Object to form.
14   A   Yeah, that's what it states, yes.
15 BY MS. EIKHOFF:
16   Q   Okay.  And so are you aware of any
17 additional payments that were made to this homeowner
18 besides what's enumerated in this document?
19   A   I am not.
20       (Defendant's Exhibit 22 was marked for
21 identification.)
22 BY MS. EIKHOFF:
23   Q   Okay.  Let's look at this one.  I'm going
24 to hand you a document that's been marked as
25 Exhibit 22.

Page 101

1        Do you recognize the name David Overbeck?
2    A   I do.
3    Q   Okay.  Were you involved in dealing with
4 his Chinese drywall claims?
5    A   I was.
6    Q   Okay.  And if you look at page 8 of 17,
7 looks like there's an additional payment of $2,500.
8        Do you know what that payment was for?
9    A   I remember generally he had some
10 complaints.  I -- I do not recall what the 2,500 was
11 for, though --
12   Q   Okay.
13   A   -- specifically.
14   Q   And so you can't recall why Mr. Overbeck
15 got an additional payment of 2,500 that the Mary
16 Jane Trust did not get?
17   A   I remember he was an extremely challenging
18 homeowner, and he had a long list of things that he
19 wanted compensation for.
20   Q   Okay.  So if there was a homeowner that
21 was particularly challenging, to use your word,
22 would Beazer take that into consideration in putting
23 together a resolution package for that particular
24 homeowner?
25       MR. BUSTER:  Object to form.

26 (Pages 98 - 101)

30(b)(6) Michael Buchman                                    January 4, 2019
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

Page 102

1    A   Yeah, I wouldn't, but if they retained
2  counsel, then that goes above my pay grade and out
3  of my hands so...
4  BY MS. EIKHOFF:
5    Q   Okay.
6    A   It would not surprise me in the least that
7  he had counsel.
8        (Defendant's Exhibit 23 was marked for
9  identification.)
10 BY MS. EIKHOFF:
11   Q   Okay.  I'm going to show you another work
12 authorization agreement and general release and
13 assignment of claims form.
14       Do you recognize the names Daniel and
15 Danielle Kapalin?
16   A   I do not.
17   Q   Okay.  If you'll turn to page 8 of 17
18 under the general release section.
19   A   Yes.
20   Q   Here it states that:  Beazer agrees to
21 perform the repair work, to provide the additional
22 limited warranty, and to pay the homeowner the sum
23 of 10 -- the sum of $10,000.
24       Do you see that?
25   A   I do.

Page 103

1    Q   Do you know why these homeowners got an
2  additional payment of $10,000?
3    A   I do not.
4    Q   Okay.  Is it fair to say that Beazer
5  tailored resolutions with individual homeowners
6  based on the individual facts and circumstances of
7  that homeowner?
8        MR. BUSTER:  Object to form.
9        MR. NICHOLAS:  Join.
10   A   Yeah, here again, these would most likely
11 involve litigation, and that's -- that's above my
12 pay grade.  I don't want to speculate as to why --
13 BY MS. EIKHOFF:
14   Q   Okay.
15   A   -- they were compensated additional
16 moneys.
17   Q   I want to point out something else in this
18 document on page 9.  At the very bottom, it says
19 that:  The homeowner reserves the right to seek
20 additional damages for personal injuries and medical
21 monitoring against other responsible parties and do
22 not assign these rights to Beazer but do agree to
23 release such claims as against Beazer only.
24       Did anyone ever make personal injury
25 claims against Beazer?

Page 104

1    A   Not to my knowledge.
2    Q   Okay.  And do you recall carving out
3  personal injury and medical monitoring claims from
4  the assignment that Beazer took?
5        MR. BUSTER:  Object to form.
6    A   Yeah, that's -- that's above my pay grade,
7  so --
8  BY MS. EIKHOFF:
9    Q   Okay.
10   A   -- I do not know.
11       (Defendant's Exhibit 24 was marked for
12 identification.)
13 BY MS. EIKHOFF:
14   Q   Hand you the document that's been marked
15 as Exhibit 24.  Do you know the names Karen Marie
16 Wilcox and Eric Raymond Wilcox?
17   A   No, ma'am.
18   Q   Okay.  So you don't remember this
19 particular homeowner or their claim?
20   A   Yeah, they were in Tampa, so, no, I --
21   Q   Oh, so you didn't -- you only --
22   A   -- had no personal --
23   Q   You only dealt with the Fort Myers ones?
24   A   Correct.
25   Q   Okay.  And on page 8 of 8, looks like

Page 105

1  these homeowners got an additional sum of $10,000.
2  Do you see that?
3    A   I do.
4    Q   And you don't know why?
5    A   I do not.
6    Q   Okay.
7        (Defendant's Exhibit 25 was marked for
8  identification.)
9  BY MS. EIKHOFF:
10   Q   I'm going to hand you a document that's
11 been marked as Exhibit 25.
12       Do you recognize the names Steve and
13 Samantha Attard?
14   A   Attard, yes.
15   Q   Attard?
16   A   Uh-huh.
17   Q   And what do you remember about their
18 claim?
19   A   I remember them well.  They were, I
20 believe, probably one of the first few to call our
21 warranty center, and I believe they were one of the
22 last to finally allow us to begin work.
23       I remember actually Ray Phillips had to
24 come down and meet with them personally to hammer
25 out an agreement and let us -- pretty much allow us

27 (Pages 102 - 105)

30(b)(6) Michael Buchman
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

January 4, 2019

Page 106

1 to start work.
2    Q   The cover letter on this agreement
3 indicates that there's a check in the amount of
4 $20,000, which is also referenced in the agreement
5 on page 7 under the general release.
6        Do you know why the Attards got $20,000 in
7 addition to the work and warranty?
8    A   This one I was aware, obviously, that
9 there were issues with them.  I do not know
10 specifically why they received that amount, but it
11 does not surprise me that they received an amount,
12 not in the least.
13    Q   Because they were particularly vociferous
14 about their complaints?
15    A   Yeah.  And I believe he had definitely
16 retained counsel, so it may have been a cost benefit
17 analysis where it cost more to pay Steve -- or, I'm
18 sorry, Clare and Kevin than just to --
19        (Defendant's Exhibit 26 was marked for
20 identification.)
21 BY MS. EIKHOFF:
22    Q   Let me show you a document related to this
23 property that Beazer produced to us.  It's been
24 marked as Exhibit 26.
25        Have you seen this document before?

Page 107

1    A   I have not.
2    Q   Do you know who Keith Tobeck is?
3    A   I do not.
4    Q   Okay.  If you look at the second page of
5 the document, it's signed by Keith Tobeck, Steve
6 Attard, and Samantha Attard.
7        And the Attards are the homeowners, right?
8    A   They are.
9    Q   And the letter is copied to Senator
10 Nelson; Representative Nick Thompson; Lanty Smith,
11 CEO of Wachovia Bank; Ian McCarthy, CEO of Beazer
12 Homes; and NBC, the TODAY Show.
13        Do you see that?
14    A   I do.
15    Q   Does --
16    A   Not surprising.
17    Q   You say it's not surprising because they
18 were very vocal critics?
19    A   Here again, that opinion may be colored by
20 subsequent issues I've had with the Attards, but
21 let's just say I -- you know.
22    Q   Their -- their Chinese drywall claim was
23 ultimately resolved, though, by the work
24 authorization agreement and release that we looked
25 at; is that correct?

Page 108

1    A   That is correct.
2    Q   Okay.
3        (Defendant's Exhibit 27 was marked for
4 identification.)
5 BY MS. EIKHOFF:
6    Q   Show you a document that's been marked as
7 Exhibit 27.
8        Do you recognize the name John -- Robert
9 Morris?
10    A   I do not.
11    Q   Okay.  This is a property in Tampa; is
12 that correct?
13    A   It is.
14    Q   So you would not have been involved in
15 this in your regular work duties?
16    A   No, ma'am.
17    Q   Okay.  And you'll see on page 9 that --
18 oh, sorry, on page 8 that they received an
19 additional payment of $10,000?
20    A   Yes, I see that.
21    Q   Okay.  But you don't know why?
22    A   No, ma'am.
23    Q   Okay.  For each of the homeowners that
24 signed a work authorization agreement and release --
25 and we've looked at several examples now -- Beazer

Page 109

1 covered the cost of the full remediation of the
2 property, correct?
3    A   That is correct.
4    Q   And additional replacements, correct?
5 Additional --
6    A   You mean --
7    Q   Additional property replacement such as
8 garage door openers and --
9    A   That is correct, yes.
10    Q   -- fire alarms, that sort of thing?
11    A   Exactly.
12    Q   And also paid for alternative living
13 expenses, right?
14    A   Correct.
15    Q   Did you know that every single one of
16 these homeowners, with the exception of Ms. Royal,
17 is suing Taishan to recover costs of remediation of
18 their property?
19    A   I didn't --
20        MR. BUSTER:  Object to form.
21    A   I did not.
22 BY MS. EIKHOFF:
23    Q   Okay.  And from where you sit based on
24 your knowledge, they did not expend any personal
25 expenses to remediate their property, correct?

28 (Pages 106 - 109)

30(b)(6) Michael Buchman                January 4, 2019
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

Page 110

1      MR. NICHOLAS: Object to the form.
2    A   To remediate the property, no.
3 BY MS. EIKHOFF:
4    Q   Okay. These documents show that Beazer
5 took an assignment of their litigation rights. And
6 I know you said you don't know what that means, and
7 so that'll be something for the lawyers to talk
8 about.
9       But is Beazer pursuing claims against
10 Taishan on behalf of any of these individuals?
11      MR. BUSTER: Object to form.
12      MR. NICHOLAS: Object to form.
13   A   Not to my knowledge.
14 BY MS. EIKHOFF:
15   Q   Okay. So through this lawsuit, the
16 Mitchell case, Beazer is seeking to recover the
17 costs and expenses associated with Chinese drywall
18 that Beazer expended, right?
19   A   That is my understanding.
20   Q   Beazer is not involved in other lawsuits
21 standing in the shoes of any of these individual
22 homeowners; is that correct?
23      MR. NICHOLAS: Object to form.
24      MR. BUSTER: Object to form.
25   A   Not to my knowledge.

Page 111

1 BY MS. EIKHOFF:
2    Q   Okay.
3       (Defendant's Exhibit 28 was marked for
4 identification.)
5 BY MS. EIKHOFF:
6    Q   Show you a document that's been marked as
7 Exhibit 28. Do you recognize this document,
8 Mr. Buchman?
9    A   I do.
10   Q   Okay. What is it?
11   A   It's the repair protocol from Environ for
12 Chinese drywall remediation.
13   Q   Okay. And Environ prepared this report?
14   A   Correct.
15   Q   Did Beazer work with Environ to draft this
16 report?
17   A   To my knowledge, the only change that we
18 were involved in was the amount of time that the
19 house would be off-gas.
20   Q   You said off-gas?
21   A   Uh-huh.
22   Q   And can you explain what that is?
23   A   After the home was -- interior was demoed
24 and we did the pressure cleaning on the interior,
25 there would be a time where the home would be left

Page 112

1 alone, you would have air exchange units pulling air
2 out of the home. And I believe we generally started
3 that at -- with 10 days, and at our request, Environ
4 changed it to 14 days.
5    Q   Okay. Just to give the property a little
6 more time to air out?
7    A   Uh-huh, yes.
8    Q   And in this particular protocol, do you
9 know if this is 10 or 14?
10   A   I'm sure it's in here.
11      MR. NICHOLAS: Page 6. It actually says
12 15.
13   A   Oh, I stand corrected, 15.
14 BY MS. EIKHOFF:
15   Q   Okay. So you believe that Beazer
16 suggested that there be a minimum of 15 days for
17 what you are calling off-gassing?
18   A   Correct.
19   Q   Okay. Other than that, do you know of any
20 other contributions that Beazer made in coming up
21 with this protocol?
22   A   I know we changed -- this is minor, may
23 not be on this protocol, but as far as protecting
24 the floors, originally we were going to go with
25 carpet, and we went ahead to include a -- just a

Page 113

1 rubber matting that went on the floor, in other
2 words, protect the tile better and actually save
3 costs going forward.
4    Q   Okay.
5    A   Other than that, I can't recall anything
6 right now.
7       (Defendant's Exhibit 29 was marked for
8 identification.)
9 BY MS. EIKHOFF:
10   Q   Okay. And let me show you another
11 document that you-all have produced that I wanted to
12 ask you about related to the protocol. This is
13 document number 29.
14      The date on this document is one to two
15 weeks after the date of the last document. And I
16 just didn't know if you knew why a second protocol
17 was issued.
18   A   Yeah, looks these -- looks like these are
19 the -- for the ones in Tampa, which are attached
20 villas which would have a slightly different
21 protocol because there's a third floor and then
22 there's a common wall in between the units.
23   Q   Okay. And can you direct me to how you
24 differentiated this one from the last one as
25 applying to townhomes as opposed to detached

29 (Pages 110 - 113)

30(b)(6) Michael Buchman                                    January 4, 2019
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

Page 114

1  single-family homes?
2      A    Yeah, let me -- give me a second.
3      Q    I'm being told by your lawyers it's in the
4  bold, all-caps letters right across the top of the
5  first page.
6      A    Well, yeah --
7          MR. BUSTER:  Where we never look.
8      A    Well, yeah, but that's why I said
9  originally, yeah, it's -- it's for attached and
10  detached.
11  BY MS. EIKHOFF:
12      Q    Got it.
13      A    Okay.  I'm sorry, I thought you were
14  looking for --
15      Q    No.
16      A    -- what was different inside the protocol
17  itself.
18      Q    Got it.
19          Did Beazer follow these protocols, the
20  ones that we just looked at, Exhibits 28 and 29, for
21  all of the subject properties?
22      A    To my knowledge, yes, absolutely.
23          (Defendant's Exhibit 30 was marked for
24  identification.)
25  BY MS. EIKHOFF:

Page 115

1      Q    Okay.  I'm going to show you a document
2  that we've marked as Exhibit 30.  Do you recognize
3  this document?
4      A    I do.
5      Q    What is it?
6      A    This is the scope of work for Chinese
7  drywall remediation.
8      Q    And who prepared this?
9      A    This looks like it would have been --
10  would have been prepared by our attorneys.
11      Q    It has a Lee County code and building
12  service stamp on it.  Do you see that?
13      A    I do.
14      Q    And so why does it have a stamp on it?
15      A    When we pulled permits there, we had to
16  bring a copy of our scope of work along with floor
17  plans, et cetera, and they would have to stamp each
18  one.  We'd have to get a permit, post it in the box
19  just like normal.
20      Q    Okay.
21      A    Just like a brand-new home.
22      Q    Right.
23          So when you went in to remediate the
24  properties with Chinese drywall, you had to get a
25  new permit --

Page 116

1      A    Correct.
2      Q    -- and submit a scope of work, and then
3  that scope of work would be stamped by the county
4  regulator?
5      A    Correct.
6      Q    And that's what we see here?
7      A    Uh-huh.  Building department, yes.
8      Q    And Lee County is -- is that Fort Myers or
9  Tampa?
10      A    Fort Myers.
11      Q    Okay.  And so there would be one of these
12  for Tampa too?
13      A    Yes, ma'am.
14      Q    Okay.  And this scope of work is
15  consistent with the Environ scope of works that we
16  just looked at?
17      A    Yes.
18      Q    Okay.
19          (Off-the-record discussion.)
20          MS. EIKHOFF:  Let's go off the record for
21  a second.
22          THE VIDEOGRAPHER:  Off the record at 1:23.
23          (Recess 1:23-1:27 p.m.)
24          THE VIDEOGRAPHER:  Back on the record at
25  1:27.

Page 117

1          (Defendant's Exhibit 31 was marked for
2  identification.)
3  BY MS. EIKHOFF:
4      Q    Handing you a document that's been marked
5  as Exhibit 31.
6          Do you know who Michael Batteau is?
7      A    I do.
8      Q    Who is it?
9      A    It's a homeowner in Magnolia, 13270 Little
10  Gem if memory serves -- there it is right there.
11      Q    Yeah, right across the top?
12      A    Uh-huh.
13      Q    Did Mr. Batteau negotiate additional
14  remediation measures beyond the typical scope of
15  work?
16      A    That appears to be the case, although some
17  of these were things that we were already doing, he
18  was just nitpicking the language on it, but yes.
19      Q    Okay.  And so we talked before about
20  individual homeowners had different levels of being
21  demanding; is that fair?
22      A    Special -- special attention, yeah.
23      Q    Yes, required different levels of
24  attention.
25      A    Yes.

30 (Pages 114 - 117)

30(b)(6) Michael Buchman                                    January 4, 2019
The Mitchell Company, Inc. Vs. Knauf Gips KG, Et Al.

Page 118

1    Q    And Beazer would respond to those
2  individual cases as needed?
3    A    Each -- each personality type, as you
4  know, some people want to be left alone, some people
5  want to be communicated with constantly, so, yeah,
6  there are different -- different needs.
7         Lot of these things here, I don't even
8  know if we would have agreed to these, but
9  timeline -- we give every homeowner a timeline.
10  Same with number 2.  Number 3 is something we
11  already do.  Number 4, a pre-drywall tour is
12  something we do.  Clarification on the scope, which
13  he lists below, those are things that we were
14  already doing.  All appliances went.  All light
15  fixtures went.  All HVAC systems went.
16        And maybe I'm out on a limb here, but
17  there's no way, no way that he received a lifetime
18  transferable warranty.
19   Q    He demands one, but you're testifying on
20  behalf of Beazer that you would not -- Beazer would
21  not have granted that?
22   A    In 15 years, no, I've never heard of that
23  situation.
24   Q    Okay.
25   A    Not surprising that he demanded it, it's

Page 119

1  just -- no.
2    Q    You testified earlier that Beazer became
3  aware of Chinese drywall as an issue, in part,
4  because Lennar, a competitor, was made aware of it
5  as well?
6    A    Yeah.  My recollection is when it hit the
7  news, Lennar had done their research and they had
8  figured out exactly what the issue is.
9         For instance, on Kim Royal's house,
10  obviously we knew about the issue several years
11  before but had no idea what it was, what the cause
12  was.
13   Q    Okay.  And are you aware of any litigation
14  that Lennar initiated against Taishan?
15        Is Beazer involved in that at all?
16        MR. NICHOLAS:  Object to the form.  Those
17  are two different questions.
18        MS. EIKHOFF:  Okay.  Thank you.
19  BY MS. EIKHOFF:
20   Q    Let me split that up.
21        Are you aware of any litigation that
22  Lennar initiated against Taishan?
23   A    I am not.
24   Q    Okay.  Has Beazer been involved at all in
25  joining forces with Lennar to make Chinese drywall

Page 120

1  claims?
2         MR. BUSTER:  Object to form.
3    A    I would assume so, but here again, not to
4  my knowledge.
5  BY MS. EIKHOFF:
6    Q    Okay.
7    A    I'm not an attorney.
8    Q    Are there any other home builders that
9  Beazer was in communication with relating to Chinese
10  drywall claims?
11        MR. NICHOLAS:  Object to the form.
12        MR. BUSTER:  Object to form.
13   A    Not to my knowledge.
14  BY MS. EIKHOFF:
15   Q    Besides Lennar?
16   A    No, not to my knowledge.
17   Q    Okay.  So Lennar is the only one that you
18  can name?
19        MR. BUSTER:  Object to form.
20        MR. NICHOLAS:  Object to form.
21   A    What -- you mean -- in other words, we
22  were aware through media reports that they had an
23  issue in Environ and they had worked on it.  By the
24  time it came to our attention, we did not work
25  directly with Lennar.

Page 121

1  BY MS. EIKHOFF:
2    Q    Understood.
3    A    Yeah.
4    Q    And -- and my current question is whether
5  Beazer is aware of any other home builders besides
6  Lennar that had to deal with Chinese drywall issues.
7    A    I personally am, but I can't speak for the
8  company on that.
9    Q    Okay.  So personally what other home
10  builders are you aware of?
11   A    D.R. Horton.
12   Q    Okay.  Any others?
13   A    No.
14   Q    Okay.
15        MS. EIKHOFF:  Why don't we take a break.
16  I think we're almost done.
17        MR. NICHOLAS:  Okay.
18        THE VIDEOGRAPHER:  Off the record at 1:33.
19        (Recess 1:33-1:41 p.m.)
20        THE VIDEOGRAPHER:  Back on the record.
21  The time is 1:41.
22  BY MS. EIKHOFF:
23   Q    Mr. Buchman, you testified that you
24  personally are aware of another home builder called
25  D.R. Horton that experienced Chinese drywall

31 (Pages 118 - 121)

| Address | Owner Name | Drywall Stage | Close of Escrow Date | Repair Cost | Banner Settlement | Global Settlement | Summary of Drywall |
|---|---|---|---|---|---|---|---|
| 13239 Little Gem Circle, Ft. Myers, FL 33913 | Cengiz Sezer | 4/22/2006 | 1/26/2007 | $58,262.12 | $6,453.64 | $2,070.65 | Taishan 20%<br>Panel Rey 10%<br>National Gypsum 60%<br>US Gypsum 10% |
| 13258 Little Gem Circle, Ft. Myers, FL 33913 | Tim and Flavia Walsh | 4/4/2006 | 8/18/2006 | $115,903.17 | $7,539.80 | $2,419.14 | Taishan 12%<br>National Gypsum 12%<br>US Gypsum 9% |
| 13263 Little Gem Circle, Ft. Myers, FL 33913 | Turn Key Residential, LLC | 4/11/2006 | 8/25/2006 | $103,944.22 | $8,516.01 | $2,732.36 | Taishan 5%<br>US Gypsum 30%<br>National Gypsum 30%<br>Lafarge 10%<br>Unknown 25% |
| 13269 Little Gem Circle, Ft. Myers, FL 33913 | Kathleen and George Ciaffone | 4/13/2006 | 8/1/2006 | $109,773.52 | $9,598.84 | $3,079.78 | Taishan 38%<br>Knauf 55%<br>National Gypsum 7%<br>*Ceiling 100% National Gypsum |
| 13270 Little Gem Circle, Ft. Myers, FL 33913 | Michael and Jennifer Batteau | 4/6/2006 | 8/17/2006 | $107,488.04 | $7,539.80 | $2,419.14 | Taishan 24%<br>Knauf 30%<br>National Gypsum 46%<br>*Ceiling 100% National Gypsum |
| 13275 Little Gem Circle, Ft. Myers, FL 33913 | Federal National Mortgage Association | 4/29/2006 | 8/11/2006 | $80,075.01 | $9,598.84 | $3,079.78 | Taishan 11%<br>Suspect Taishan 27%<br>Knauf 4%<br>National Gypsum 43%<br>Suspect National Gypsum 6%<br>*Ceiling is 81% National Gypsum, 12% US Gypsum, 7% Suspect Taishan |
| 13287 Little Gem Circle, Ft. Myers, FL 33913 | Edward Willgren | 2/4/2006 | 4/6/2006 | $83,598.83 | $6,453.64 | $2,070.65 | Taishan 27%<br>National Gypsum 73%<br>*Ceilings 85% National Gypsum and 15% US Gypsum |
| 13288 Little Gem Circle, Ft. Myers, FL 33913 | Ashok Varshney | 2/24/2006 | 7/31/2006 | $90,136.68 | $6,453.64 | $2,070.65 | Taishan 30%<br>National Gypsum 60%<br>US Gypsum 10% |
| 13293 Little Gem Circle, Ft. Myers, FL 33913 | Andrew Cripe | | 6/12/2006 | $121,081.61 | $6,453.64 | $2,070.65 | Taishan 10%<br>National Gypsum 65%<br>US Gypsum Ceiling Board 25% |
| 13294 Little Gem Circle, Ft. Myers, FL 33913 | Jeff and Rita Blevin and Richard Perno | 3/8/2006 | 5/19/2006 | $101,645.09 | $6,453.64 | $2,070.65 | Taishan 30%<br>Suspect Chinese 5%<br>National Gypsum 45%<br>US Gypsum 20% |
| 13299 Little Gem Circle, Ft. Myers, FL 33913 | Market American Realty | | 5/9/2006 | $70,572.06 | $6,453.64 | $2,070.65 | Taishan<br>US Gypsym<br>National Gypsum<br>Panel Rey |
| 13300 Little Gem Circle, Ft. Myers, FL 33913 | Susan Coveney | 2/24/2006 | 6/19/2006 | $154,471.77 | $8,516.01 | $2,732.36 | Taishan<br>Suspect Taishan<br>National Gypsum<br>US Gypsum |
| 13305 Little Gem Circle, Ft. Myers, FL 33913 | Turn Key Residential #1, LLC | 3/16/2006 | 6/30/2006 | $82,120.04 | $7,539.80 | $2,419.14 | Taishan 40%<br>US Gypsum 20%<br>Knauf Tianjin 5%<br>*Ceiling 75% US Gypsum and 25% National Gypsum |
| 13309 Little Gem Circle, Ft. Myers, FL 33913 | Claudia Balaguera | | 8/9/2006 | $94,264.61 | $9,598.84 | $3,079.78 | Taishan<br>National Gypsum<br>US Gypsum |
| 13320 Little Gem Circle, Ft. Myers, FL 33913 | Melissa Tamboureas | 1/24/2006 | 3/22/2006 | $98,392.74 | $7,539.80 | $2,419.14 | Taishan<br>National Gypsum<br>US Gypsum |
| 13327 Little Gem Circle, Ft. Myers, FL 33913 | Fred and Laura Campo | 2/7/2006 | 4/26/2006 | $98,061.06 | $8,299.45 | $2,662.87 | Taishan 18%<br>Knauf 1%<br>National Gypsum 80%<br>Panel Ray 1% |
| 13333 Little Gem Circle, Ft. Myers, FL 33913 | Sheila Seybold and Adam Sedwick | 1/25/2006 | 5/9/2006 | $115,337.82 | $7,539.80 | $2,419.14 | Taishan 10%<br>Unknown Chinese 15%<br>US Gypsum 60%<br>National Gypsum 15% |
| 13369 Little Gem Circle, Ft. Myers, FL 33913 | Steve Attard and Samatha Attard | 1/19/2006 | 3/29/2006 | $140,923.04 | $7,539.80 | $2,419.14 | Suspect Taishan<br>National Gypsum<br>US Gypsum |
| 13375 Little Gem Circle, Ft. Myers, FL 33913 | Lourdes and Edward Bennett | 2/13/2006 | 6/28/2006 | $93,985.80 | $6,297.05 | $2,020.40 | Taishan/Suspect Taishan 45%<br>National Gypsum 35%<br>US Gypsum 20% |
| 13464 Little Gem Circle, Ft. Myers, FL 33913 | Thedore and Pamela Gill | 2/10/2006 | 8/31/2006 | $112,457.69 | $8,299.45 | $2,662.87 | Taishan<br>Suspect Taishan<br>National Gypsum<br>US Gypsum |
| 13471 Little Gem Circle, Ft. Myers, FL 33913 | Mary Jane Trust (Adrian Lynn Trustee) | 3/16/2006 | 6/30/2006 | $66,276.13 | $6,297.05 | $2,020.40 | Taishan<br>Knauf<br>US Gypsum<br>National Gypsum |
| 13476 Little Gem Circle, Ft. Myers, FL 33913 | Cassandra Butler | | 3/31/2006 | $102,802.16 | $6,297.05 | $2,020.40 | Taishan<br>National Gypsum<br>US Gypsum<br>Clear Band |



DEFENDANT'S EXHIBIT 3<br>PENGAD 800-631-6989

| Address | Owner Name | Drywall Stage | Close of Escrow Date | Repair Cost | Banner Settlement | Global Settlement | Summary of Drywall |
|---|---|---|---|---|---|---|---|
| 13489 Little Gem Circle, Ft. Myers, FL 33913 | Adam and Heidi Latanzio | | 5/31/2006 | $104,438.93 | $6,297.05 | $2,020.40 | Taishan 40% National Gypsum 30% US Gypsum 30% |
| 13512 Little Gem Circle, Ft. Myers, FL 33913 | Kimberly Royal | 4/20/2006 | 7/28/2006 | $99,543.12 | $6,453.64 | $2,070.65 | Taishan Knauf US Gypsum National Gypsum |
| 13524 Little Gem Circle, Ft. Myers, FL 33913 | Saxon Mortgage | 3/16/2006 | 8/4/2006 | $91,792.85 | $8,516.01 | $2,732.36 | Taishan US Gypsym National Gypsum American Gypsum |
| 13525 Little Gem Circle, Ft. Myers, FL 33913 | David Overbeck | 4/3/2006 | 7/7/2006 | $101,633.73 | $6,297.05 | $2,020.40 | Taishan Knauf National Gypsum US Gypsum |
| | | | | | | | |
| | | | | $2,598,981.84 | $192,842.98 | $61,873.55 | |

| Address | Owner Name | Drywall Stage | Close of Escrow Date | Repair Cost | Global Settlement | Summary of Drywall |
|---------|-----------|--------------|---------------------|-------------|-------------------|-------------------|
| 12606 Weston Dr., Tampa, FL 33626 | Judy Tekien | 9/25/2006 | 3/17/2008 | $31,135.63 | $8,556.13 | Taihe 20% Prorock 10% Lafarge 30% GP 40% |
| 12612 Weston Dr., Tampa, FL 33626 | Russell Hammond | | 12/28/2006 | $97,397.08 | $5,667.53 | Taihe GP Lafarge |
| 12614 Weston Dr., Tampa, FL 33626 | Kevin Sannes | 9/25/2006 | 1/23/2007 | $111,038.30 | $8,556.13 | Taihe 20% GP 40% Lafarge 40% |
| 14105 Stilton St., Tampa, FL 33626 | Roger and Lorna Chwala | 12/12/2006 | 8/9/2007 | $105,088.50 | $9,414.38 | Taihe 60% Lafarge 1% Temple 40% |
| 14111 Stilton St., Tampa, FL 33626 | Lance and Jennifer Coffman | 12/12/2006 | 7/20/2007 | $110,696.12 | $9,410.60 | Taihe 60% Temple 38% Lafarge 2% |
| 14111 Stowbridge Ave., Tampa, FL 33626 | Cary Liss | 11/6/2006 | 12/28/2006 | $112,813.56 | $8,556.13 | Taihe 80% Lafarge 10% US Gypsum 10% |
| 14113 Stilton St., Tampa, FL 33626 | Eduardo Alberto Suarez-Solar and Mecedes Tamayo Suarez-Solar | 12/12/2006 | 9/20/2007 | $141,570.78 | $9,410.60 | Taihe Taishan Temple Nationtal Gypsum Bedrock |
| 14113 Stowbridge Ave., Tampa, FL 33626 | Eric and Pamela Schoessler | 11/6/2006 | 12/28/2006 | $85,843.04 | $5,115.52 | Taihe 90% Lafarge 5% Nondescript 5% *Ceiling 100% Lafarge |
| 14115 Stowbridge Ave., Tampa, FL 33626 | Daniel Robert Kapalin and Danielle Marie Kapalin | 11/6/2006 | 2/26/2007 | $106,290.00 | $5,667.53 | Taihe Lafarge |
| 14117 Stowbridge Ave., Tampa, FL 33626 | Karen Marie Wilcox and Erie Raymond Wilcox | 11/6/2006 | 12/29/2006 | $93,621.64 | $5,115.52 | Taihe |
| 14119 Stowbridge Ave., Tampa, FL 33626 | Brett Nightingale and Su Jung Yun | 11/6/2006 | 6/6/2007 | $80,993.94 | $5,667.53 | Taihe 85% Lafarge 15% |
| 14121 Stowbridge Ave., Tampa, FL 33626 | Alfred Sarkis | 10/4/2006 | 1/26/2007 | $78,175.17 | $5,667.53 | Taihe LaFarge ProRoc |
| 14123 Stilton St., Tampa, FL 33626 | Robert Morris | 10/23/2006 | 7/24/2007 | $121,411.75 | $9,410.60 | Taihe Temple GP |
| 14123 Stowbridge Ave., Tampa, FL 33626 | Paul J. Hayes and Vicki S. Blanchard | 11/6/2006 | 1/29/2007 | $82,328.59 | $5,115.52 | Taihe 75% Lafarge 25% *Ceiling 80% Lafarge 20% Taihe |

| Address | Name | | | | | Manufacturer |
|---|---|---|---|---|---|---|
| 14125 Stilton St., Tampa, FL 33626 | Damaso and Alda Diaz | 10/23/2006 | 7/20/2007 | $110,167.18 | $9,406.82 | Taihe 55% Temple/Span24 23% Temple/Underwriters Lab 20% Temple/Blue Label 1% Lafarge 1% |
| 14125 Stowbridge Ave., Tampa, FL 33626 | Michael Paul Hardwick and Christina Marie Swan | 11/6/2006 | 12/29/2006 | $94,245.56 | $5,667.53 | Taihe LaFarge |
| 14127 Stowbridge Ave., Tampa, FL 33626 | Keith Fox | 11/6/2006 | 7/23/2007 | $71,151.19 | $5,115.52 | Taihe 75% Lafarge 25% |
| 14129 Stowbridge Ave., Tampa, FL 33626 | Ike Trinh | 11/6/2006 | 3/16/2007 | $112,331.55 | $8,556.13 | Taihe 75% Lafarge 15% GP 5% National Gypsum 5% |
| 14131 Stilton St., Tampa, FL 33626 | Cathy Sciarrotta | 10/23/2006 | 7/31/2007 | $135,707.29 | $9,414.38 | Taihe 44% Temple 54% Lafarge 19% National Gypsum 1% |
| 14139 Stilton St., Tampa, FL 33626 | Michael Kidd and Kelly Garrison | 12/12/2006 | 6/29/2007 | $32,403.68 | $9,270.71 | Taihe 40% Lafarge 35% National Gypsum 20% Proroc 5% |
| 14157 Stilton St., Tampa, FL 33626 | Keith Fox | 12/12/2006 | 2/23/2007 | $36,145.26 | $9,270.71 | Taihe 30% Lafarge 30% GP 10% National Gypsum 30% |
| 14163 Stilton St., Tampa, FL 33626 | Hermalinda Shirley | 10/5/2006 | 3/27/2008 | $32,122.64 | $9,270.71 | Unknown Chinese 10% Proroc 70% GP 20% |
| | | | | $1,982,678.45 | $167,303.76 | |

51520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/11

Run Date:   07/19/11
Job:        4609002028A
Adnr:       14126 STONBRIDGE AVE.
Plan/Elv:   0201 -
Purchase:
Date Sold:
Sales Price:

Ptg to Field:
Lot Start Date:   11/10/09
Div Exc. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount  Date  # | Vendor Short Name | Commitment #  Typ  Subl  Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building |  |  |  |  |  |  |  |  |  | 944.23 | 944.23 | 944.23- |  |
|  | PP   50.60- 04/30/10 46062474 | 23844 Sherries Svc | 12806784 AV | 04/02/10 | 04/02/10 50307 |  |  |  |  | 5.22 |  |  |  |
|  | PP   93.00- 05/07/10 46061240 | 74914 Hillsborough | 12665564 AV | 05/07/10 | 05/07/10 WLCD 201 CEP |  |  |  |  | 53.60 |  |  |  |
|  |  |  |  | 28063264 JL | 01/30/10 | 01/20/10 |  |  |  |  | 90.00 |  |  |  |
|  | PP   595.60- 11/12/09 40039930 | 34614 Hillsborough | 12526084 P7 | 11/10/09 | 11/10/09 HAMPTON LAKE |  |  |  |  | 795.00 |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  | 944.22 |  |  |  |
| 44520 | Frame Labor 1st Gr |  |  |  |  |  |  |  |  |  | 80.50 | 80.50 | 80.50- |  |
|  | PP   80.50- 05/03/10 46061245 | 413915 Haney Constr | 26559030 AV | 04/14/10 | 04/14/10 26559030 |  |  |  |  | 80.50 |  |  |  |
|  |  |  | 413915 Haney Constr | 13216315 OC | 04/12/10 | 80.50 04/12/10 26559030 |  |  |  |  |  |  |  | CON |
|  |  |  |  |  |  |  |  |  |  |  | 80.50 |  |  |  |
| 45104 | Windows T5 |  |  |  |  |  |  |  |  |  | 75.00 | 75.00 | 75.00- |  |
|  | PP   75.00- 05/17/10 46061316 | 193395 Carrollwood | 26632055 AV | 04/30/10 | 04/30/10 26632055 |  |  |  |  | 75.00 |  |  |  |
|  |  |  | 193395 Carrollwood | 11209478 OC | 04/06/10 | 75.00 04/06/10 26632055 |  |  |  |  |  |  |  | CON |
|  |  |  |  |  |  |  |  |  |  |  | 75.00 |  |  |  |
| 45200 | Garage Door Opener |  |  |  |  |  |  |  | 230.00 |  | 230.00 | 230.00 |  |  |
|  | PP   230.00- 05/17/10 46061318 | 409260 D & D Garage | 26632061 AV | 04/30/10 | 04/30/10 26632061 |  |  |  |  | 230.00 |  |  |  |
|  |  |  | 409260 D & D Garage | 13518345 OP | 11/10/09 | 230.00 11/10/09 26632061 |  |  |  |  |  |  |  |  |
|  |  |  |  | 46GAC60001 |  | Garage door opener |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  | 230.00 |  |  |  |
| 49105 | Rough Plumbing |  |  |  |  |  |  |  | 796.00 |  | 796.00 | 796.00 |  |  |
|  | PP   796.00- 12/01/09 46060670 | 47519 Kelley Plumb | 25741008 AV | 11/16/09 | 11/16/09 25741008 |  |  |  |  | 796.00 |  |  |  |
|  |  |  | 47519 Kelley Plumb | 13019354 OP | 11/10/09 | 796.00 11/10/09 25741008 |  |  |  |  |  |  |  |  |
|  |  |  |  | 49PLC06001 |  | Demo plumbing |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  | 796.00 |  |  |  |
| 49111 | Tub Set/Top Out |  |  |  |  |  |  |  | 1,591.00 |  | 1,591.00 | 1,591.00 |  |  |
|  | PP   1,591.00- 02/01/10 46060703 | 82519 Kelley Plumb | 26153955 AV | 02/14/10 | 02/14/10 26153955 |  |  |  |  | 1,591.00 |  |  |  |
|  |  |  | 82519 Kelley Plumb | 13010267 OP | 11/10/09 | 1,591.00 11/10/09 26153955 |  |  |  |  |  |  |  |  |
|  |  |  |  | 49PLC02001 |  | Tub set/top out |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  | 1,591.00 |  |  |  |
| 49120 | Finish Plumbing |  |  |  |  |  |  |  | 1,591.00 |  | 1,591.00 | 1,591.00 |  |  |
|  | PP   1,591.00- 04/15/10 46061058 | 93519 Kelley Plumb | 26684326 AV | 03/31/10 | 03/31/10 26684326 |  |  |  |  | 1,591.00 |  |  |  |
|  |  |  | 47519 Kelley Plumb | 13530248 OP | 11/10/09 | 1,591.00 11/10/09 26684326 |  |  |  |  |  |  |  |  |
|  |  |  |  | 49PLC06001 |  | Finish plumbing |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  | 1,591.00 |  |  |  |
| 50041 | Electrical - Rough |  |  |  |  |  |  |  | 511.00 |  | 511.00 | 511.00 |  |  |
|  | PP   511.00- 12/01/09 46060685 | 214546 Edmonson Ele | 25741300 AV | 11/16/09 | 11/16/09 25741300 |  |  |  |  | 511.00 |  |  |  |
|  |  |  | 214546 Edmonson Ele | 11510369 OP | 11/10/09 | 11/10/09 25741300 |  |  |  |  |  |  |  |  |
|  |  |  |  | 46EREP9909 |  | EEmar Energy Monitor & C |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  | 11/10/09  511.00 11/18/09 25741300 |  |  |  |  |  |  |  |  |
|  |  |  |  | 49ELC00030 |  | Demo electrical |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  | 511.00 |  |  |  |
| 50100 | Rough Electrical |  |  |  |  |  |  |  | 4,603.00 |  | 4,603.00 | 4,603.00 |  |  |
|  | PP   4,603.00- 02/01/10 46060664 | 214546 Edmonson Ele | 26153846 AV | 02/14/10 | 02/14/10 26153846 |  |  |  |  | 4,603.00 |  |  |  |
|  |  |  | 214546 Edmonson Ele | 12100370 OP | 11/10/09 | 4,603.00 11/10/09 26153846 |  |  |  |  |  |  |  |  |
|  |  |  |  | 46ELC00010 |  | Rough electrical |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  | 4,603.00 |  |  |  |
| 50205 | Final Electrical |  |  |  |  |  |  |  | 2,754.00 |  | 2,754.00 | 2,754.00 |  |  |
|  | PP   2,754.00- 05/03/10 46061236 | 214546 Edmonson Ele | 26559320 AV | 04/16/10 | 04/16/10 26559320 |  |  |  |  | 2,754.00 |  |  |  |
|  |  |  | 214546 Edmonson Ele | 13330371 OP | 11/10/09 | 2,754.00 11/10/09 26559320 |  |  |  |  |  |  |  |  |
|  |  |  |  | 46ELC00020 |  | Final electrical |  |  |  |  |  |  |  |  |



DEFENDANT'S EXHIBIT

Beazer v Knauf Gips, et al.
eb: 703913

55520

Page No. . . . 3
Time - . . . 9:35:10

Run Date: 07/19/18
Job: 46080020201
Addr: 14129 STOWBRIDGE AVE.
Plan/Elv: 0201 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 2,754.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | 558.00 | | 2,653.20 | 2,653.20 | 2,095.20- | |
| | PK 1,899.67- 08/16/10 46061907 | 216546 Edmonson Ele | 27041304 AV | | | 07/31/10 | | 07/31/10 | 27041304 | | | 1,899.67 | | | |
| | PK 195.53- 05/17/10 46061329 | 216546 Edmonson Ele | 26632056 AV | | | 04/30/10 | | 04/30/10 | 26632056 | | | 195.53 | | | |
| | PK 558.00- 05/03/10 46061236 | 216546 Edmonson Ele | 26559321 AV | | | 04/16/10 | | 04/16/10 | 26559321 | | | 558.00 | | | |
| | | 216546 Edmonson Ele | 11209895 OC | | | 04/06/10 | 195.53 | 04/06/10 | 26559321 | | | | | | CDW |
| | | 216546 Edmonson Ele | 11253162 OC | | | 05/11/10 | 1,899.67 | 05/11/10 | 26559321 | | | | | | CDW |
| | | 216546 Edmonson Ele | 11010372 OP | | | 11/10/09 | 558.00 | 11/10/09 | 26559321 | | | | | | |
| | | | 46LTC00001 | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | 2,653.20 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | 3,815.00 | | 3,815.00 | 3,815.00 | | |
| | PK 3,515.00- 02/16/10 46060586 | 26358 Alert Compan | 25837484 AV | | | 12/17/09 | | 12/17/09 | 25837484 | | | 3,515.00 | | | |
| | PK 300.00- 12/15/09 46060126 | 26358 Alert Compan | 12541421 OV | | | 12/07/09 | | 11/30/09 | 31444 | | | 300.00 | | | |
| | | 26358 Alert Compan | 11010373 OP | | | 11/10/09 | 3,815.00 | 11/10/09 | 31444 | | | | | | |
| | | | 46HVC00001 | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | 3,815.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | 3,815.00 | | 3,815.00 | 3,815.00 | | |
| | PK 3,815.00- 04/15/10 46061019 | 26358 Alert Compan | 26464335 AV | | | 03/31/10 | | 03/31/10 | 26464335 | | | 3,815.00 | | | |
| | | 26358 Alert Compan | 11010374 OP | | | 11/10/09 | 3,815.00 | 11/10/09 | 26464335 | | | | | | |
| | | | 46HVC00002 | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | 3,815.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | 1,149.00 | | 1,149.00 | 1,149.00 | | |
| | PK 1,149.00- 03/15/10 46060774 | 27461 Daniel Insul | 26254535 AV | | | 02/28/10 | | 02/28/10 | 26254535 | | | 1,149.00 | | | |
| | | 27461 Daniel Insul | 11010375 OP | | | 11/10/09 | 1,149.00 | 11/10/09 | 26254535 | | | | | | |
| | | | 46BTC00001 | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | 1,149.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | 396.00 | | 396.00 | 396.00 | | |
| | PK 396.00- 04/15/10 46061042 | 27461 Daniel Insul | 26463850 AV | | | 03/31/10 | | 03/31/10 | 26463850 | | | 396.00 | | | |
| | | 27461 Daniel Insul | 11010377 OP | | | 11/10/09 | 396.00 | 11/10/09 | 26463850 | | | | | | |
| | | | 46BLC00001 | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | 396.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | 6,076.00 | | 6,076.00 | 6,076.00 | | |
| | PK 6,076.00- 04/01/10 46060940 | 60228 Florida Dryw | 26354280 AV | | | 03/17/10 | | 03/17/10 | 26354280 | | | 6,076.00 | | | |
| | | 60228 Florida Dryw | 11010378 OP | | | 11/10/09 | 6,076.00 | 11/10/09 | 26354280 | | | | | | |
| | | | 46DWC00001 | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | 6,076.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | 5,185.00 | | 5,185.00 | 5,185.00 | | |
| | PK 5,185.00- 04/15/10 46061021 | 26370 American Woo | 26463822 AV | | | 03/31/10 | | 03/31/10 | 26463822 | | | 5,185.00 | | | |
| | | 26370 American Woo | 11010379 OP | | | 11/10/09 | 5,185.00 | 11/10/09 | 26463822 | | | | | | |
| | | | 46CBC00001 | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | 5,185.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | 3,274.00 | | 3,274.00 | 3,274.00 | | |
| | PK 3,274.00- 04/15/10 46061076 | 412976 Sterling Man | 26464657 AV | | | 03/31/10 | | 03/31/10 | 26464657 | | | 3,274.00 | | | |
| | | 412976 Sterling Man | 11010380 OP | | | 11/10/09 | 3,274.00 | 11/10/09 | 26464657 | | | | | | |
| | | | 46CDC00001 | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | 3,274.00 | | | |
| 55219 | Mystera Countertop | | | | | | | | | 572.00 | | 572.30 | 572.30 | .30- | |
| | PK 1,260.70 06/15/10 46061524 | 412976 Sterling Man | 26735804 AV | | | 05/17/10 | | 05/17/10 | 26735804 | | | 1,260.70- | | | |
| | PK 1,833.00- 04/15/10 46061076 | 412976 Sterling Man | 26464658 AV | | | 03/31/10 | | 03/31/10 | 26464658 | | | 1,833.00 | | | |
| | | 412976 Sterling Man | 11245015 OC | | | 05/03/10 | 1,260.70- | 05/03/10 | 26464658 | | | | | | CDW |

*Beazer v Knauf Gips, et al.*
*cb: 703914*

55550

Page No. : 2
Time - . , . : 3:36:15

Run Date:   07/28/10
Job:        46085020201
Addr:       14129 STONERIDGE AVE.
Plan/Riv:   8201 -
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywal.
Job Cost Detail Report
As of 07/31/10

Fdg to field:
Lot Start Date:   11/10/09
Duv Ext. Closed:
Corp Ext. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subi | Tv | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 412376 Sterling Man 11010391 OP | | | | | 11/10/09 | 1,033.00 | 11/10/09 | 26464659 | | | 391.35 | | | |
| | | | | | | 46DSC00001 | | | | | | Hysteria countertop | | | | | | | |
| 56210 | Interior Trim Draw | | | | | | | | | | | | | 2,488.00 | | 2,488.00 | 2,898.00 | | |
| | FX | 2,035.00- 04/15/10 46061027 | | | 27507 Builders Fir 26465914 AV | | | | | 03/31/10 | | 03/31/10 | 26465914 | | | 492.00 | | | |
| | | | | | 27537 Builders Fir 11910382 OP | | | | | 11/10/09 | 2,088.00 | 11/10/09 | 26465916 | | | 2,488.00 | | | |
| | | | | | | 46IDC00001 | | | | | | Trim turnkey | | | | 2,488.00 | | | |
| 56401 | Marble Stile | | | | | | | | | | | | | 492.00 | | 492.00 | 492.00 | | |
| | FX | 492.00- 04/01/10 46060946 | | | 46226 Florida Dryw 26394391 AV | | | | | 03/17/10 | | 03/17/10 | 26394281 | | | 492.00 | | | |
| | | | | | 46026 Florida Dryw 11010383 OP | | | | | 11/10/09 | 492.00 | 11/10/09 | 26394281 | | | 492.00 | | | |
| | | | | | | 46DWC00001 | | | | | | Marble window sill | | | | 492.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 1,830.00 | | 1,830.00 | 1,830.00 | | |
| | FX | 1,830.00- 04/15/10 46061091 | | | 413920 Tile-It Indu 26464659 AV | | | | | 03/31/10 | | 03/31/10 | 26464659 | | | 1,830.00 | | | |
| | | | | | 413920 Tile-It Indu 11010384 OP | | | | | 11/10/09 | 1,830.00 | 11/10/09 | 26464659 | | | 1,830.00 | | | |
| | | | | | | 46TBC00001 | | | | | | Ceramic wall tile | | | | 1,830.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 928.00 | | 928.00 | 928.00 | | |
| | FX | 928.00- 04/15/10 46061027 | | | 27503 Builders Fir 26463917 AV | | | | | 03/31/10 | | 03/31/10 | 26463917 | | | 928.00 | | | |
| | | | | | 27503 Builders Fir 11010385 OP | | | | | 11/10/09 | 928.00 | 11/10/09 | 26463917 | | | 928.00 | | | |
| | | | | | | 46IDC00025 | | | | | | Interior trim labor | | | | 928.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 588.00 | | 473.00 | 473.00 | 15.00- | |
| | FX | 75.00- 05/17/10 46061315 | | | 27502 Builders Fir 26463465c AV | | | | | 04/30/10 | | 04/30/10 | 26463465c | | | 473.00 | | | |
| | FX | 598.00- 04/15/10 46061027 | | | 27502 Builders Fir 26463918 AV | | | | | 03/31/10 | | 02/31/10 | 26463918 | | | 75.00 | | | |
| | | | | | 27502 Builders Fir 11208912 DC | | | | | 04/08/10 | 75.00 | 04/08/10 | 26463918 | | | 498.00 | | | |
| | | | | | 27502 Builders Fir 11010386 OP | | | | | 11/10/09 | 598.00 | 11/10/09 | 26463918 | | | | | COW | |
| | | | | | | 46IDC00001 | | | | | | Lockout turnkey | | | | 473.00 | | | |
| 57100 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,562.00 | | 1,562.00 | 1,562.00 | | |
| | FX | 1,562.00- 04/15/10 46061027 | | | 363104 A&D Plus Con 26464337 AV | | | | | 03/31/10 | | 03/31/10 | 26464337 | | | 1,562.00 | | | |
| | | | | | 363104 A&D Plus Con 11010387 OP | | | | | 11/10/09 | 1,562.00 | 11/10/09 | 26464337 | | | | | | |
| | | | | | | 46PNC00019 | | | | | | Paint first draw | | | | 1,562.00 | | | |
| 57200 | Paint Final Draw | | | | | | | | | | | | | 390.00 | | 1,422.25 | 1,422.25 | 1,232.25- | |
| | FX | 242.00- 04/02/10 46061097 | | | 363104 A&D Plus Con 26992462 AV | | | | | 07/17/10 | | 07/17/10 | 26992462 | | | 242.00 | | | |
| | FX | 990.25- 05/17/10 46061365 | | | 363104 A&D Plus Con 26622057 AV | | | | | 04/30/10 | | 04/30/10 | 26622057 | | | 990.25 | | | |
| | FX | 390.00- 05/01/10 46061227 | | | 363104 A&D Plus Con 26559312 AV | | | | | 04/30/10 | | 04/30/10 | 26559312 | | | 390.00 | | COW | |
| | | | | | 363104 A&D Plus Con 11226136 DC | | | | | 04/20/10 | 990.25 | 04/20/10 | 26559312 | | | | | COW | |
| | | | | | 363104 A&D Plus Con 11322964 DC | | | | | 07/01/10 | 242.00 | 07/01/10 | 26559322 | | | | | | |
| | | | | | 363104 A&D Plus Con 11010389 OP | | | | | 11/10/09 | 390.00 | 11/10/09 | 26559322 | | | | | | |
| | | | | | | 46PNC00001 | | | | | | Paint final draw | | | | 1,422.25 | | | |
| 57400 | Window Shades/Blin | | | | | | | | | | | | | 265.00 | | 165.00 | 165.04 | | |
| | FX | 265.00- 03/17/10 88061121 | | | 226112 Coverall Win 26531493 AV | | | | | 04/20/10 | | 04/30/10 26531493 | | | | 165.00 | | | |
| | | | | | 226112 Coverall Win 11010388 OP | | | | | 11/10/09 | 265.00 | 11/10/09 | 26531493 | | | 165.00 | | | |
| | | | | | | 46WTC00001 | | | | | | Window treatments | | | | 165.00 | | | |
| 57430 | Window Coverings | | | | | | | | | | | | | 600.00 | | 600.00 | 600.00 | | |

*Reaves v Knauf Gips, et al.*
eb:703915

55520

Page No. . . . 4
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020201
Addr: 14129 STOWBRIDGE AVE.
Plan/Elv: 0201 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 400.00- | 02/03/10 | 46060512 | 226112 Coverall Win | 12547329 | OV | | | 12/14/09 | | 11/30/09 | SI-100000302 | | | 400.00 | | | |
| | | | | | 226112 Coverall Win | 11010390 | OP | | | 11/10/09 | 475.00 | 11/10/09 | SI-100000302 | | 75.00 | | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | 226112 Coverall Win | 11010390 | OP | | | 11/10/09 | 75.00- | 11/10/09 | SI-100000302 | | 75.00- | | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 400.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- | 03/01/10 | 46060705 | 389590 Nations Secu | 26153961 | AV | | | 02/14/10 | | 02/14/10 | 26153961 | | | 175.00 | | | |
| | | | | | 389590 Nations Secu | 11010391 | OP | | | 11/10/09 | 175.00 | 11/10/09 | 26153961 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PK | 53.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464655 | AV | | | 03/31/10 | | 03/31/10 | 26464655 | | | 53.00 | | | |
| | | | | | 389590 Nations Secu | 11010392 | OP | | | 11/10/09 | 53.00 | 11/10/09 | 26464655 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 53.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 428.00 | | 428.00 | 428.00 | | |
| | PK | 428.00- | 03/01/10 | 46060705 | 389590 Nations Secu | 26153962 | AV | | | 02/14/10 | | 02/14/10 | 26153962 | | | 428.00 | | | |
| | | | | | 389590 Nations Secu | 11010393 | OP | | | 11/10/09 | 428.00 | 11/10/09 | 26153962 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 428.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK | 165.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464656 | AV | | | 03/31/10 | | 03/31/10 | 26464656 | | | 165.00 | | | |
| | | | | | 389590 Nations Secu | 11010394 | OP | | | 11/10/09 | 165.00 | 11/10/09 | 26464656 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 2,782.00 | | 2,782.00 | 2,782.00 | | |
| | PK | 2,782.00- | 05/17/10 | 46061353 | 413920 Tile-It Indu | 26631483 | AV | | | 04/30/10 | | 04/30/10 | 26631483 | | | 2,782.00 | | | |
| | | | | | 413920 Tile-It Indu | 11010395 | OP | | | 11/10/09 | 2,782.00 | 11/10/09 | 26631483 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,782.00 | | | |
| 60070 | Flooring Hardwood | | | | | | | | | | | | | 6,574.00 | | 7,182.75 | 7,182.75 | 608.75- | |
| | PK | 6,574.00- | 05/17/10 | 46061353 | 413920 Tile-It Indu | 26631484 | AV | | | 04/30/10 | | 04/30/10 | 26631484 | | | 6,574.00 | | | |
| | PK | 608.75- | 05/17/10 | 46061353 | 413920 Tile-It Indu | 26631485 | AV | | | 04/30/10 | | 04/30/10 | 26631485 | | | 608.75 | | | |
| | | | | | 413920 Tile-It Indu | 11195824 | OC | | | 03/25/10 | 608.75 | 03/25/10 | 26631485 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11010396 | OP | | | 11/10/09 | 6,574.00 | 11/10/09 | 26631485 | | | | | | |
| | | | | | | 46HWC00001 | | | | Flooring hardwood | | | | | | | | | |
| | | | | | | | | | | | | | | | | 7,182.75 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 267.00 | | 270.00 | 270.00 | 3.00- | |
| | PK | 267.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559663 | AV | | | 04/30/10 | | 04/30/10 | 26559663 | | | 267.00 | | | |
| | PK | 3.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559664 | AV | | | 04/30/10 | | 04/30/10 | 26559664 | | | 3.00 | | | |
| | | | | | 405604 Affordable H | 11027226 | OC | | | 12/02/09 | 3.00 | 12/02/09 | 26559664 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11010397 | OP | | | 11/10/09 | 267.00 | 11/10/09 | 26559664 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 270.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 224.00 | | 3,261.00 | 3,261.00 | 3,037.00- | |
| | PK | 224.00- | 04/15/10 | 46061018 | 405604 Affordable H | 26464033 | AV | | | 03/31/10 | | 03/31/10 | 26464033 | | | 224.00 | | | |
| | PK | 1,817.00- | 04/15/10 | 46061018 | 405604 Affordable H | 26464034 | AV | | | 03/31/10 | | 03/31/10 | 26464034 | | | 1,817.00 | | | |
| | PK | 1,220.00- | 04/15/10 | 46061018 | 405604 Affordable H | 26464035 | AV | | | 03/31/10 | | 03/31/10 | 26464035 | | | 1,220.00 | | | |
| | | | | | 405604 Affordable H | 11027216 | OC | | | 12/02/09 | 1,817.00 | 12/02/09 | 26464035 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11027226 | OC | | | 12/02/09 | 1,220.00 | 12/02/09 | 26464035 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11010398 | OP | | | 11/10/09 | 224.00 | 11/10/09 | 26464035 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703916*

55520

```
Run Date:   07/30/10                                    Hampton Lakes-Drywall                              Pay to Field:
Job:        46080C0020L                                 Job Cost Detail Report                             Lot Start Date:
Addr:       14129 STONEBRIDGE  AVE.                      As of 07/31/10                                     Dir Est. Closed:    11/10/09
PlanfDiv:   0201 -                                                                                          Corp Est. Closed:
Purchaser:                                                                                                  Date Closed:
Date Sold:                                                                                                  Contingency Type:
Sales Price:                                                                                                ELV1N Const. Stg:
```

| Cost Code | Chk | Typ | Amount | Date | # | Vendor Short Name | Cummitment # | Typ | Sub: | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | 3,861.00 | | | |
| 62105 | | Appliances Complex | | | | | | | | | | | | | 1,247.57 | | | | | |
| | PK | 1,181.00- | 05/21/10 | 46061373 | | 27540 GE Appliance | 26694747 | AV | | 03/17/10 | | 03/17/10 | 26694747 | | 1,247.57 | 1,247.57 | | CDM |
| | PK | 84.57- | 05/21/10 | 46061373 | | 27540 GE Appliance | 26696798 | AV | | 03/17/10 | | 05/17/10 | 26696798 | | 1,181.00 | | | |
| | | | | | | 27540 GE Appliance | 11255053 | DC | | 05/11/10 | 84.57 | 05/11/10 | 26696798 | | 84.57 | | | |
| | | | | | | 27540 GE Appliance | 11010399 | DP | | 11/10/09 | 1,181.00 | 11/10/09 | 26694787 | | | | | |
| | | | | | | | 46APC00001 | | | | Appliances complex | | | | | | | | | |
| | | | | | | | | | | | | | | | 1,247.57 | | | | |
| 62110 | | Appliances Final | | | | | | | | | | | | | 1,485.00 | | | | | |
| | PK | 2,188.31- | 05/21/10 | 46061373 | | 27540 GE Appliance | 32677941 | QV | | 03/17/10 | | 05/20/10 | 1120630C | | 4,449.06 | 4,449.06 | 1,364.16- | |
| | | 1,485.00- | 05/21/10 | 46061373 | | 27540 GE Appliance | 26694789 | AV | | 03/17/10 | | 05/17/10 | 26696790 | | 2,188.31 | | | |
| | | | | | | 27540 GE Appliance | 26696790 | AV | | 05/17/10 | | 05/17/10 | 26696790 | | 1,485.00 | | | |
| | PK | 557.47- | 05/21/10 | 46061373 | | 27540 GE Appliance | 26694791 | AV | | 05/17/10 | | 05/17/10 | 26696791 | | 1,945.60 | | CDM |
| | PK | 218.28- | 05/21/10 | 46061373 | | 27540 GE Appliance | 26694792 | AV | | 05/17/10 | | 05/17/10 | 26696792 | | 557.47 | | | |
| | | | | | | 27540 GE Appliance | 26696790 | AV | | 05/17/10 | | 05/17/10 | 26696790 | | 218.28 | | CDM |
| | | | | | | 27540 GE Appliance | 11208302 | DC | | 04/05/10 | 2,188.31 | 04/05/10 | 26696790 | | 1,945.60- | | | |
| | | | | | | 27540 GE Appliance | 11217497 | DC | | 04/13/10 | 557.47 | 04/13/10 | 26696790 | | | | CDM |
| | | | | | | 27540 GE Appliance | 11255054 | DC | | 05/11/10 | 218.28 | 05/11/10 | 26696790 | | | | CDM |
| | | | | | | 27540 GE Appliance | 11010400 | DP | | 11/10/09 | 1,485.00 | 11/10/09 | 26696790 | | | | |
| | | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | 4,449.06 | | | | |
| 66200 | | Dumpster | | | | | | | | | | | | | 300.00 | | | | | |
| | PK | 300.00- | 03/15/10 | 46040780 | | 148670 Gateway Roll | 26254557 | AV | | 02/28/10 | | 02/28/10 | 26254557 | | 300.00 | 300.00 | | |
| | | | | | | 148670 Gateway Roll | 11010400 | DP | | 11/10/09 | 300.00 | 11/10/09 | 26254557 | | 300.00 | | | |
| | | | | | | | 46DMC00001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | 300.00 | | | | |
| 66301 | | Dumpster/Trash Dra | | | | | | | | | | | | | 300.00 | | | | | |
| | PK | 300.00- | 04/15/10 | 44041050 | | 148670 Gateway Roll | 26354856 | AV | | 03/31/10 | | 03/31/10 | 26354856 | | 300.00 | 300.00 | | |
| | | | | | | 148670 Gateway Roll | 11010403 | DP | | 11/10/09 | 300.00 | 11/10/09 | 26354851 | | 300.00 | | | |
| | | | | | | | 46DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | 300.00 | | | | |
| 66303 | | Drywall Clean | | | | | 26045264 | JE | | | 01/30/10 | | 01/30/10 | | | | 10,336.50 | 10,336.50 | 10,336.50- | |
| | | | | | | | | | | | | | | | | 10,336.50 | | | |
| | | | | | | | | | | | | | | | | 10,336.50 | | | |
| 66311 | | Pressure Washing | | | | | | | | | | | | | 75.00 | | | | | |
| | PK | 75.00- | 05/17/10 | 46061305 | | 363104 A&D Plus Con | 26632058 | AV | | 04/30/10 | | 04/30/10 | 26632055 | | 75.00 | 75.00 | | |
| | | | | | | 363104 A&D Plus Con | 11010407 | DP | | 11/10/09 | 75.00 | 11/10/09 | 26632055 | | 75.00 | | | |
| | | | | | | | 46PWC00001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | 75.00 | | | | |
| 68210 | | Interior Clean 1st | | | | | | | | | | | | | 287.00 | | | | | |
| | PK | 287.00- | 04/15/10 | 44041517 | | 363104 A&D Plus Con | 26464239 | AV | | 03/31/10 | | 03/31/10 | 26464233 | | 287.00 | 287.00 | | |
| | | | | | | 363104 A&D Plus Con | 11010408 | DP | | 11/10/09 | 287.00 | 11/10/09 | 26464233 | | 287.00 | | | |
| | | | | | | | 46IGC00001 | | | | interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | 287.00 | | | | |
| 68220 | | Interior Clean 2nd | | | | | | | | | | | | | 287.00 | | | | | |
| | PK | 287.00- | 05/03/10 | 46061227 | | 363104 A&D Plus Con | 26559323 | AV | | 04/16/10 | | 04/16/10 | 26559323 | | 287.00 | 287.00 | | |
| | | | | | | 363104 A&D Plus Con | 11010409 | DP | | 11/10/09 | 287.00 | 11/10/09 | 26559323 | | 287.00 | | | |
| | | | | | | | 46IGC00020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | 287.00 | | | | |

*Beazer v Knauf Gips, et al.*
*eb: 703917*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020201
Addr: 14129 STOWBRIDGE AVE.
Plan/Elv: 0201 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68226 Cleaning - Windows | | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632059 | AV | | | 04/30/10 | | 04/30/10 | 26632059 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010410 | OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632059 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 Clean up Labor | | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632060 | AV | | | 04/30/10 | | 04/30/10 | 26632060 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010412 | OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632060 | | | | | | |
| | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68600 Customer Reimburse | | | | | | | | | | | | | | | | 28,687.15 | 28,687.15 | 28,687.15- | |
| | PK | 1,140.00- | 09/09/10 | 46062115 | 414097 PODS | 12768374 | PV | | | 09/08/10 | | 09/08/10 | 100-048752 | | | 1,140.00 | | | |
| | PK | 4,520.90- | 06/04/10 | 46061454 | 414097 PODS | 12690453 | PV | | | 06/04/10 | | 06/04/10 | 118823 05/11 | | | 593.20 | | | |
| | PK | 1,548.39- | 04/23/10 | 46061168 | 413867 Ike Trinh ( | 12652298 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 PRO | | | 1,548.39 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060913 | 413867 Ike Trinh ( | 12628336 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618585 | PV | | | 03/15/10 | | 03/15/10 | 28195BX (JAN | | | 408.30 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618586 | PV | | | 03/15/10 | | 03/15/10 | 24915BX (JAN | | | 408.30 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060664 | 413867 Ike Trinh ( | 12601841 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 2,140.80 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 977.10 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060459 | 413867 Ike Trinh ( | 12577773 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 12/28/09 | 46060273 | 413867 Ike Trinh ( | 12555980 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 11/23/09 | 46060037 | 413867 Ike Trinh ( | 12531358 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 10/26/09 | 46059836 | 413867 Ike Trinh ( | 12508549 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 2,271.06- | 10/06/09 | 46059706 | 413867 Ike Trinh ( | 12496654 | PV | | | 10/06/09 | | 10/06/09 | OCTOBER 2009 | | | 2,271.06 | | | |
| | | | | | | | | | | | | | | | | 28,687.15 | | | |
| 68802 Documentation Exp | | | | | | | | | | | | | | | | 783.94 | 783.94 | 783.94- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0201 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 35.60 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0201 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0201 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 12.43 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 118.30 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 118.30- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 118.30 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 35.12 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 206.02 | | | |
| | | | | | | | | | | | | | | | | 783.94 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 61,408.57 | | 112,331.55 | 112,331.55 | 50,922.98- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 8,996.63 |
| VARIANCE Totals | | 8,996.63 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703918*

```
55570                                                                                                              Page No. . . :      2
                                                                                                                   Time - . . . 9:25:26
Run Date:   07/19/18                                    Hampton Lakes-Drywall            Phg to Field:
Job:        46056002D01                                Job Cost Detail Report            Lot Start Date:   11/10/04
Addr:       14139 STONERIDGE  AVE.                        As of 07/11/18                 Div Est. Closed:
Plan/Elv:   0201 *                                                                       Corp Est. Closed:
Purchase:                                                                                Date Closed:
Date Sold:                                                                               Contingency Type:
Sales Price:                                                                             ELVIS Const. Stg:

Coat     Cost Code Desc/   Check                                   Commit   Commit  Invoice    Invoice   Revised
Code  Chk Typ   Amount  Date    #     Vendor Short Name    #   Typ  Subl  Ty  Date   Amount    Date      Number   Budget   Commit   Actual   Final  Under  Low

DESIGN CENTER                         Revised Budget  Open Commitments    Actuals    Est. Cost at Completion    Revenue         Margin       Margin
----------------------
Custom Options
----------------------
     DESIGN CENTER TOTALS  -          --------------  ---------------   --------------  ---------------------    --------------  -------------  ------

SALES OFFICE                          Revised Budget  Open Commitments    Actuals    Est. Cost at Completion    Revenue         Margin       Margin
----------------------
Standard Options
----------------------
SALES OFFICE Standard Totals -        --------------  ---------------   --------------  ---------------------    --------------  -------------  ------
Custom Options
----------------------
SALES OFFICE Custom Totals   -        --------------  ---------------   --------------  ---------------------    --------------  -------------  ------

     SALES OFFICE TOTALS   -          --------------  ---------------   --------------  ---------------------    --------------  -------------  ------

SALES OFFICE AND DESIGN CENTER TOTALS -  --------------  ---------------   --------------  ---------------------    --------------  -------------  ------

OPTION DISCOUNTS                      Revised Budget  Open Commitments    Actuals    Est. Cost at Completion    Revenue         Margin       Margin
----------------------
Standard Options
----------------------
OPTION DISCOUNT Standard Totals -     --------------  ---------------   --------------  ---------------------    --------------  -------------  ------
Custom Options
----------------------
OPTION DISCOUNT Custom Totals   -     --------------  ---------------   --------------  ---------------------    --------------  -------------  ------

     OPTION DISCOUNTS TOTALS -        --------------  ---------------   --------------  ---------------------    --------------  -------------  ------

TOTAL OPTIONS (NET) -                 --------------  ---------------   --------------  ---------------------    --------------  -------------  ------

BASE HOUSE TOTALS                       61,406.57                       112,331.55     112,331.55                              112,331.55-
```

*Beazer v Knauf Gips, et al.*
eb: 703919

55520

Page No. . . . 8
Time - . . . 9:35:10

Run Date: 07/19/18
Job: 46080020202
Addr: 14127 STOWBRIDGE AVE.
Plan/Elv: 0202 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41391 | Permit - Building | | | | | | | | | | | | | 795.00 | | 986.00 | 986.00 | 191.00- | |
| | | | | | 27884 Sherries Per | 12703757 | PV | | | 06/18/10 | | 06/18/10 | 50345 | | | 50.00 | | | CDW |
| | | | | | 27884 Sherries Per | 12703757 | PV | | | 06/18/10 | | 06/18/10 | 50345 | | | 50.00- | | | |
| | PK | 200.00- | 06/23/10 | 46061580 | 27884 Sherries Per | 12703853 | PV | | | 06/18/10 | | 06/18/10 | 50345* | | | 50.00 | | | |
| | PK | 51.00- | 05/07/10 | 46061281 | 36814 Hillsborough | 12665567 | PV | | | 05/07/10 | | 05/07/10 | HLCD 202 CER | | | 51.00 | | | |
| | PK | 450.00- | 03/04/10 | 46060728 | 27884 Sherries Per | 12605982 | PV | | | 03/01/10 | | 03/01/10 | 50126 | | | 90.00 | | | |
| | PK | 795.00- | 02/04/10 | 46060527 | 36814 Hillsborough | 12587145 | PV | | | 02/03/10 | | 02/03/10 | HL 202 | | | 795.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 986.00 | | | |
| 45104 | Windows TK | | | | | | | | | | | | | | | 75.00 | 75.00 | 75.00- | |
| | PK | 75.00- | 06/15/10 | 46061490 | 103395 Carrollwood | 26780719 | AV | | | 05/31/10 | | 05/31/10 | 26780719 | | | 75.00 | | | |
| | | | | | 103395 Carrollwood | 11251316 | OC | | | 05/07/10 | 75.00 | 05/07/10 | 26780719 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 647.00 | | 647.00 | 647.00 | | |
| | PK | 647.00- | 03/01/10 | 46060703 | 83519 Kelley Plumb | 26153964 | AV | | | 02/14/10 | | 02/14/10 | 26153964 | | | 647.00 | | | |
| | | | | | 83519 Kelley Plumb | 11078859 | OP | | | 01/19/10 | 647.00 | 01/19/10 | 26153964 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 647.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | | | | | 1,294.00 | | 1,294.00 | 1,294.00 | | |
| | PK | 1,294.00- | 04/01/10 | 46060954 | 83519 Kelley Plumb | 26354282 | AV | | | 03/17/10 | | 03/17/10 | 26354282 | | | 1,294.00 | | | |
| | | | | | 83519 Kelley Plumb | 11078860 | OP | | | 01/19/10 | 1,294.00 | 01/19/10 | 26354282 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,294.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 1,294.00 | | 1,294.00 | 1,294.00 | | |
| | PK | 1,294.00- | 05/17/10 | 46061338 | 83519 Kelley Plumb | 26632064 | AV | | | 04/30/10 | | 04/30/10 | 26632064 | | | 1,294.00 | | | |
| | | | | | 83519 Kelley Plumb | 11078861 | OP | | | 01/19/10 | 1,294.00 | 01/19/10 | 26632064 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,294.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | | 326.00 | | 326.00 | 326.00 | | |
| | PK | 326.00- | 03/01/10 | 46060698 | 216546 Edmonson Ele | 26153965 | AV | | | 02/14/10 | | 02/14/10 | 26153965 | | | 326.00 | | | |
| | | | | | 216546 Edmonson Ele | 11078862 | OP | | | 01/19/10 | | 01/19/10 | 26153965 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11078962 | OP | | | 01/19/10 | 326.00 | 01/19/10 | 26153965 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 326.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 2,934.00 | | 2,934.00 | 2,934.00 | | |
| | PK | 2,934.00- | 04/15/10 | 46061046 | 216546 Edmonson Ele | 26464340 | AV | | | 03/31/10 | | 03/31/10 | 26464340 | | | 2,934.00 | | | |
| | | | | | 216546 Edmonson Ele | 11078863 | OP | | | 01/19/10 | 2,934.00 | 01/19/10 | 26464340 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,934.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 1,755.00 | | 2,802.37 | 2,802.37 | 1,047.37- | |
| | PK | 1,047.37- | 06/01/10 | 46061414 | 216546 Edmonson Ele | 26736264 | AV | | | 05/17/10 | | 05/17/10 | 26736264 | | | 1,047.37 | | | |
| | PK | 1,755.00- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632065 | AV | | | 04/30/10 | | 04/30/10 | 26632065 | | | 1,755.00 | | | |
| | | | | | 216546 Edmonson Ele | 11249247 | OC | | | 05/05/10 | 1,047.37 | 05/05/10 | 26632065 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11078864 | OP | | | 01/19/10 | 1,755.00 | 01/19/10 | 26632065 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,802.37 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 508.00 | | 508.00 | 508.00 | | |
| | PK | 508.00- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632066 | AV | | | 04/30/10 | | 04/30/10 | 26632066 | | | 508.00 | | | |
| | | | | | 216546 Edmonson Ele | 11078865 | OP | | | 01/19/10 | 508.00 | 01/19/10 | 26632066 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 508.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703920*

```
55920                                                                                                          Page No.        9
                                                                                                               Time - :      9:35:10
Run Date:    07/16/16                              Hampton Lakes-Drywall             Prg to Field:
Job:        46090029240                           Job Cost Detail Report             Lot Start Date:   03/19/10
Addr:       14107 STONEBRIDGE  AVE.                   As of 07/31/10                 Glv Exl. Closed:
Plan/Elv:   6202 *                                                                   Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Contat. Stg:

Cost    Cost Code Desc/  Check                          Commitment           Commit   Commit   Invoice   Invoice   Revised    Open                  Projected    Over/   Var
Code Ctk Typ  Amount  Date    #     Vendor Short Name    #    Typ Auth Ty    Date     Amount   Date      Number    Budget    Commit       Actual     Final      Under   Cod
51100    HVAC - Rough In                                                                                            2,395.00              2,395.00   2,395.00
       PP    200.00- 07/15/10 40041677  2635B Alert Compan 24034541 AV      04/30/10            04/30/10 26934848             200.00
                                         2635B Alert Compan 26453713 AV      04/16/10            04/16/10 26953718             100.00
                                         2635A Alert Compan 26453713 AV      04/16/10            04/16/10 26953718             100.00
                                         2635B Alert Compan 26464220 AV      03/31/10            03/31/10 26464220             200.00-
                                         2635B Alert Compan 26464235 AV      03/31/10            03/31/10 26464236           1,420.00-
       PP  1,420.00- 04/15/10 40061029  2635B Alert Compan 12e09652 OV      02/24/10            02/09/10 11078666           3,315.00
       PP  3,315.00- 05/03/10 40061228  2635A Alert Compan 1De09571 OV      02/25/10            02/09/10 31904               300.00
       PP    300.00- 03/01/10 40060690  2635A Alert Compan 26159671 AV      02/14/10            03/14/10 26153963           3,815.00
                                         2635A Alert Compan 26153863 AV      02/14/10            02/14/10 26153963
                                         2635B Alert Compan 31593197 OC      03/19/10 1,420.00- 03/19/10 26153963
                                         2635B Alert Compan 11074666 OP      01/19/10 3,815.00  01/19/10 26153963                                                              CON
                                                           46HVC00001         HVAC rough
                                                                                                                   ----------- -----------
                                                                                                                    2,395.00

51200-   HVAC Trim                                                                                                 2,395.00              2,395.00   2,395.00
       PP  3,815.00- 05/17/10 46061308  2635A Alert Compan 26632062 AV      04/30/10            04/30/10 26632062             3,815.00
       PP  1,420.00  05/17/10 40041908  2635B Alert Compan 26632063 AV      04/30/10            04/30/10 26632063             1,420.00-
                                         2635B Alert Compan 11102302 OC      03/19/10 1,420.00- 03/19/10 26632063
                                         2635B Alert Compan 11074667 OP      01/19/10 3,815.00  01/19/10 26632063                                                              CON
                                                           46HVC00002         HVAC trim
                                                                                                                   ----------- -----------
                                                                                                                    2,395.00

52100    Batt Insulation                                                                                            472.00                472.00     472.00
       PP    472.00- 06/15/10 46061041  2740l Daniel Insul 26463851 AV      03/31/10            03/31/10 26463851             472.00
                                         2740l Daniel Insul 11074666 OP      01/19/10  472.00   01/19/10 26461851                                                             CON
                                                           46BTC00001         Batt insulation
                                                                                                                   ----------- -----------
                                                                                                                     472.00

52200    Blown Insulation                                                                                          224.00                 224.00     224.00
       PP    224.00- 06/15/10 46061491  2740l Daniel Insul 26736494 AV      03/31/10            03/31/10 26736494             224.00
                                         2740l Daniel Insul 11074670 OP      01/19/10  224.00   01/19/10 26736494                                                             CON
                                                           46BLC00002         Blown insulation
                                                                                                                   ----------- -----------
                                                                                                                     224.00

54100    Drywall Turnkey                                                                                           4,616.00              4,616.00   4,616.00
       PP  4,616.00- 05/03/10 46061321  40328 Florida Dryw 26559324 AV      04/16/10            04/16/10 26559324             4,616.00
                                         40328 Florida Dryw 11074671 OP      01/19/10 4,616.00  01/19/10 26559324                                                             CON
                                                           46DWC00001         Drywall turnkey
                                                                                                                   ----------- -----------
                                                                                                                    4,616.00

55001    Cabinets/Mica Tops                                                                                        3,664.00              3,664.00   3,664.00
       PP  3,664.00- 05/17/10 46061311  24376 American Woo 26431572 AV      04/30/10            04/30/10 26431572             3,664.00
                                         24376 American Woo 11074672 OP      01/19/10 3,664.00  01/19/10 26431575                                                             CON
                                                           46CDC00001         Cabinets/mica top
                                                                                                                   ----------- -----------
                                                                                                                    3,664.00

55210    Corian Countertops                                                                                        3,011.20              3,011.20   3,011.33       31-
       PP    140.47  04/16/10 46041920  41297E Sterling Man 26853216 AV      04/16/10            04/18/10 26853216            140.47-
       PP  3,152.00- 05/17/10 46061341  41297E Sterling Man 26831486 AV      04/30/10            04/30/10 26831486           3,152.00
                                         41297E Sterling Man 11287314 OC      04/09/10  140.47- 04/09/10 26831486
                                         41297E Sterling Man 11016873 OP      01/18/10 3,152.00  01/18/10 26831489                                                           CON
                                                           46CDC00001         Corian countertop
                                                                                                                   ----------- -----------
                                                                                                                    3,011.33

55250    Mystera Countertop                                                                                         291.00                291.00     291.00-
       PP  1,048.40  04/16/10 46041928  41297E Sterling Man 24653209 AV      04/16/10            04/16/10 24653213            291.00
       PP  1,340.00- 06/19/10 460f1524  41297E Sterling Man 24735505 AV      05/17/10            05/17/10 24735505           1,048.40-
                                         41297E Sterling Man 11287375 OC      06/09/10 1,048.40- 04/09/10 24735505           1,340.00
                                         41297E Sterling Man 11074874 OP      01/19/10 1,340.00  01/19/10 24735905                                                           CON
                                                           46CDC00001         Mystera countertop
                                                                                                                   ----------- -----------
                                                                                                                     291.00
```

*Beazer v Knauf Gips, et al.*
*cb: 703921*

*Beazer v. Knauf Gips, et al.*
cb: 703933

53510

Page No. . . .   1)
Time - . . .   8:35:10

Run Date:   07/18/16
Job:        48G40035202
Addr:       14127 STONEBRIDGE AVE.
Plan/Elv:   0202 -
Purchase:
Date Auto:
Sales Trim:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/16

*Ag to Field:
Lot Start Date:  01-19/1o
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Sub | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58421 | Security Prewire | | | | | | | | | | | | | 218.00 | | 218.00 | 218.00 | | |
| | PP | 218.00- | 04/25/10 | 46061069 | 389590 Nations Secu | 26644666 | AV | | | 03/31/10 | | 03/31/10 | 26644666 | | | 218.00 | | | |
| | | | | | 389590 Nations Secu | 11078406 | OP | | | 01/19/10 | 218.00 | 01/19/10 | 26644665 | | | | | | |
| | | | | | | 46SBC00601 | | | | Security prewire | | | | | | 218.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PP | 53.00- | 05/17/10 | 46061341 | 389590 Nations Secu | 26631446 | AV | | | 04/30/10 | | 04/30/10 | 26631446 | | | 53.00 | | | |
| | | | | | 389590 Nations Secu | 11078693 | OP | | | 01/19/10 | 53.00 | 01/19/10 | 26631486 | | | | | | |
| | | | | | | 46SBC00010 | | | | Security Trim | | | | | | 53.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 216.00 | | 216.00 | 216.00 | | |
| | PP | 216.00- | 04/13/10 | 46061060 | 389590 Nations Secu | 26644661 | AV | | | 03/31/10 | | 03/31/10 | 26644661 | | | 216.00 | | | |
| | | | | | 389590 Nations Secu | 11078891 | OP | | | 01/19/10 | 216.00 | 01/19/10 | 26644661 | | | | | | |
| | | | | | | 46SBC00601 | | | | Structure wiring | | | | | | 216.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PP | 165.00- | 05/17/10 | 46061341 | 389590 Nations Secu | 26631487 | AV | | | 04/30/10 | | 04/30/10 | 26631487 | | | 165.00 | | | |
| | | | | | 389590 Nations Secu | 11078887 | OP | | | 01/19/10 | 165.00 | 01/19/10 | 26631487 | | | | | | |
| | | | | | | 46SBC00020 | | | | Structure wiring 2 | | | | | | 165.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 1,500.00 | | 1,500.00 | 1,500.00 | | |
| | PP | 1,500.00- | 06/01/10 | 46061627 | 413926 Tile-It Indu | 26735806 | AV | | | 05/17/10 | | 05/17/10 | 26735806 | | | 1,500.00 | | | |
| | | | | | 413920 Tile-It Indu | 11078889 | OP | | | 01/19/10 | 1,500.00 | 01/19/10 | 26735806 | | | | | | |
| | | | | | | 46CAC00601 | | | | Flooring carpet | | | | | | 1,500.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 199.00 | | 199.00 | 199.00 | | |
| | PP | 199.00- | 05/17/10 | 46061306 | 405604 Affordable M | 26631732 | AV | | | 04/30/10 | | 04/30/10 | 26631732 | | | 199.00 | | | |
| | | | | | 405604 Affordable M | 11078889 | OP | | | 01/19/10 | 199.00 | 01/19/10 | 26631732 | | | | | | |
| | | | | | | 46HZC00601 | | | | mirrors | | | | | | 199.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | | 285.00 | | 285.00 | 285.00 | | |
| | PP | 285.00- | 05/17/10 | 46061306 | 405604 Affordable M | 26631733 | AV | | | 04/30/10 | | 04/30/10 | 26631733 | | | 285.00 | | | |
| | | | | | 405604 Affordable M | 11078890 | OP | | | 01/19/10 | 285.00 | 01/19/10 | 26631733 | | | | | | |
| | | | | | | 46SWC00601 | | | | shower enclosure | | | | | | 285.00 | | | |
| 61500 | Vinyl Closet Shelv | | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PP | 175.00- | 05/17/10 | 46061306 | 405604 Affordable M | 26631734 | AV | | | 04/30/10 | | 04/30/10 | 26631734 | | | 175.00 | | | |
| | | | | | 405604 Affordable M | 11078691 | OP | | | 01/19/10 | 175.00 | 01/19/10 | 26631734 | | | | | | |
| | | | | | | 46CLC00601 | | | | vinyl closet shelves | | | | | | 175.00 | | | |
| 62100 | Appliances Complet | | | | | | | | | | | | | 708.00 | | 714.76 | 714.76 | 6.76- | |
| | PP | 708.00- | 05/21/10 | 46061273 | 27540 GE Appliance | 26674713 | AV | | | 05/17/10 | | 05/17/10 | 26604093 | | | 708.00 | | | |
| | PP | 6.76- | 05/21/10 | 46061273 | 27540 GE Appliance | 26604794 | AV | | | 05/17/10 | | 05/17/10 | 26604794 | | | 708.00 | | | |
| | | | | | 27540 GE Appliance | 11208454 | OC | | | 04/05/10 | 6.76 | 04/05/10 | 26604794 | | | 6.76 | | | CDW |
| | | | | | 27540 GE Appliance | 11255054 | OC | | | 05/11/10 | | 05/11/10 | 26604794 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11207285 | OP | | | 01/19/10 | 708.00 | 01/19/10 | 26604794 | | | | | | |
| | | | | | | 46SAC00601 | | | | Appliances complete | | | | | | 714.76 | | | |
| 62155 | Appliances Final | | | | | | | | | | | | | 2,457.00 | | 2,453.00 | 2,453.00 | 116.00- | |
| | PP | 2,457.00- | 06/10/10 | 46061475 | 27540 GE Appliance | 22895118 | OV | | | 06/10/10 | | 06/10/10 | 11290260 | | | 2,453.00 | | | |

*Beazer v Knauf Gips, et al.*
*eb: 703923*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020202
Addr: 14127 STOWBRIDGE AVE.
Plan/Elv: 0202 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 136.02- | 06/10/10 | 46061479 | 27540 GE Appliance | 12695119 | OV | | | 06/10/10 | | 06/10/10 | 11241939 | | | 136.02 | | | |
| | | | | | 27540 GE Appliance | 11241939 | OC | | | 04/30/10 | 136.02 | 04/30/10 | 11241939 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11207366 | OP | | | 01/19/10 | 2,417.00 | 01/19/10 | 11241939 | | | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,553.02 | | | |
| 66200 | Dumpster | | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 07/15/10 | 46061703 | 148670 Gateway Roll | 26854026 | AV | | | 06/30/10 | | 06/30/10 | 26854026 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11078893 | OP | | | 01/19/10 | 300.00 | 01/19/10 | 26854026 | | | | | | |
| | | | | | | 46DMCC0001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 5,863.50 | 5,863.50 | 5,863.50- | |
| | PK | 5,863.50- | 03/05/10 | 46060733 | 417048 Southern Liv | 12611512 | PV | | | 03/05/10 | | 03/05/10 | 4711 | | | 5,863.50 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 5,863.50 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 06/15/10 | 46061481 | 363104 A&D Plus Con | 26780720 | AV | | | 05/31/10 | | 05/31/10 | 26780720 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078898 | OP | | | 01/19/10 | 75.00 | 01/19/10 | 26780720 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 163.00 | | 163.00 | 163.00 | | |
| | PK | 163.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632067 | AV | | | 04/30/10 | | 04/30/10 | 26632067 | | | 163.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078899 | OP | | | 01/19/10 | 163.00 | 01/19/10 | 26632067 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 163.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 163.00 | | 163.00 | 163.00 | | |
| | PK | 163.00- | 06/01/10 | 46061403 | 363104 A&D Plus Con | 26736266 | AV | | | 05/17/10 | | 05/17/10 | 26736266 | | | 163.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078900 | OP | | | 01/19/10 | 163.00 | 01/19/10 | 26736266 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 163.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 06/15/10 | 46061481 | 363104 A&D Plus Con | 26780721 | AV | | | 05/31/10 | | 05/31/10 | 26780721 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078901 | OP | | | 01/19/10 | 40.00 | 01/19/10 | 26780721 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 06/01/10 | 46061403 | 363104 A&D Plus Con | 26736267 | AV | | | 05/17/10 | | 05/17/10 | 26736267 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078903 | OP | | | 01/19/10 | 40.00 | 01/19/10 | 26736267 | | | | | | |
| | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 20,635.88 | 20,635.88 | 20,635.88- | |
| | PK | 426.67- | 05/25/10 | 46061379 | 361970 Fox, Keith | 12681058 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 PR | | | 426.67 | | | |
| | PK | 3,200.00- | 04/23/10 | 46061166 | 361970 Fox, Keith | 12652367 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060911 | 361970 Fox, Keith | 12628344 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060662 | 361970 Fox, Keith | 12601865 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060457 | 361970 Fox, Keith | 12577782 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 2,041.47- | 01/25/10 | 46060453 | 415528 All My Sons | 12577806 | PV | | | 01/25/10 | | 01/25/10 | FOX 122909 | | | 2,041.47 | | | |
| | PK | 3,200.00- | 12/28/09 | 46060271 | 361970 Fox, Keith | 12555969 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 2,167.74- | 12/10/09 | 46060122 | 361970 Fox, Keith | 12545707 | PV | | | 12/10/09 | | 12/10/09 | DECEMBER 200 | | | 2,167.74 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 20,635.88 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 2,265.73 | 2,265.73 | 2,265.73- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0202 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 33.12 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703924*

55524

Page No . . :      12
Time - . . . 9:33:27

Run Date:   07/19/10
Job:        46000000202
Addr:       14327 STONEBRIDGE AVE.
Plan/Div:   0272 -
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Pay to Fields:
1st Start Date:  01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS (cont. Rtg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 1,414.21- | 05/01/12 | 44041566 | 419507 Environ Inte | 13144384 PV | | 02E | E | 04/19/12 | | 04/19/12 3214619 | | | | 50.42 | | | |
| | PK | 897.49- | 05/02/12 | 44041579 | 419507 Environ Inte | 13144429 PV | | 02G | E | 04/19/12 | | 04/19/12 3239519 | | | | 9.94 | | | |
| | PK | 4,268.39- | 02/18/11 | 40560571 | 419507 Environ Inte | 12830155 PV | | | | 01/24/11 | | 01/24/11 2939517 | | | | 138.57 | | | |
| | PK | 16,874.90- | 01/18/11 | 40040371 | 419507 Environ Inte | 12850157 PV | | | | 01/14/11 | | 01/14/11 2868515 | | | | 107.79 | | | |
| | PK | 44,606.53- | 12/29/10 | 40060636 | 419507 Environ Inte | 12834442 PV | | | | 12/20/10 | | 12/20/10 292166 | | | | 157.01 | | | |
| | | | | | 419507 Environ Inte | 12792935 PV | | | | 10/06/10 | | 10/06/10 288543 | | | | 59.91 | | | |
| | | | | | 419507 Environ Inte | 12792935 PV | | | | 10/06/10 | | 10/06/10 269542 | | | | 59.17- | | | |
| | PK | 35,454.65- | 10/07/10 | 44060681 | 419507 Environ Inte | 12792935 PV | | | | 10/06/10 | | 10/06/10 269543- | | | | 59.17 | | | |
| | | | | | | 27091111 JE | | | | 08/13/10 | | 09/15/10 | | | | 165.45 | | | |
| | PK | 27,915.62- | 08/12/10 | 44040576 | 419507 Environ Inte | 12747970 PV | | | | 08/11/10 | | 08/11/10 283165 | | | | 542.04 | | | |
| | PK | 4,000.26- | 06/17/10 | 44040669 | 419507 Trial Consul | 32700667 PV | | | | 06/16/10 | | 06/16/10 2225048 | | | | 401.44 | | | |
| | | | | | | | | | | | | | | | | 7,983.72 | | | |

Bus. Unit Total              47,172.60        73,151.28   73,151.28  31,018.14-

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| TOW Chinese Drywall | | 1,968.92- |
| VARIANCE Totals | | 1,968.92- |

| DESIGN CENTER : | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE : | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703925*

55520

Page No. . . 14
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020202
Addr: 14127 STOWBRIDGE AVE.
Plan/Elv: 0202 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 40,132.60 | | 71,151.19 | 71,151.19 | | 71,151.19- | |

Beazer v Knauf Gips, et al.
cb: 703926

15520

Run Date:  07/15/10
Job:       #6080028200
Addr:      14125 STOWRIDGE AVE.
Plan/Elv:  0203 -
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/01/10

Pop to Fields:
Lot Start Date:   02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Exec/ Amount | Check Date | # | Vendor Short Name | Commitment Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

41201  Permit - Building
    PR    101.60- 04/29/11 40066415   27884 Sberview Ser 120895616 PV    04/24/11        08/24/11 31210          795.00                      1,037.46      1,037.46    242.46-
    PR    709.50- 06/01/11 45063843   27894 Sberview Per 120933261 PV    06/01/11        06/01/11 91925                                        302.00                              COW
    PR    795.00- 03/17/11 46062369   34914 Hillsborough 120990750 PU    03/16/11        03/16/11 ML COW 203                                   141.96
                                                                                                                                               795.00
                                                                                                                                              1,037.46

44121  Framing - Draw 1
    PR    900.00- 04/02/11 44063979   413915 Raney Constr 129325952 OV   05/31/11        04/26/11 R-042611       900.00                        900.00       900.00    900.00-
                                      413915 Raney Constr 515823889 OC   05/12/11  901.00 05/12/11 R-042611                                    560.00                              COW
                                                                                                                                               900.00

43104  Windows TK
    PR     75.00- 09/01/11 46066452   103395 Carrollwood 26349069 AV     07/19/11        03/11/11 26349043                                      75.00        75.00     75.00-
                                      103395 Carrollwood 31653131 OC     06/27/11   75.00 06/23/11 26349042                                     75.00                              COW
                                      103395 Carrollwood 11684026 OP     02/18/11        02/18/11 26349069
                                                   SEESW0909   ESmart LowE Windows all s
                                                                                                                                               75.00

43105  Rough Plumbing
    PR    647.00- 04/15/11 46063367   93518 Kelley Plumb 27778467 AV     03/31/11        03/31/11 27778467       647.00                        647.00       647.00
                                      93518 Kelley Plumb 11684017 OP     02/16/11  647.00 02/16/11 27778467
                                                   46PLC00466   Demo plumbing
                                                                                                                                               647.00

43110  Tub Set/Top Out
    PR   1,294.00- 05/16/11 46063148   93518 Kelley Plumb 27929230 AV    04/30/11        04/30/11 27929230      1,291.00                      1,294.00      1,294.00
                                      93518 Kelley Plumb 11684018 OP     02/18/11 1,294.00 02/18/11 27929230                                   1,294.00
                                                   46PLC00560   Tub set/top out
                                                                                                                                               1,294.00

43120  Finish Plumbing
    PR   1,394.00- 07/06/11 46064216   25516 Kelley Plumb 26234169 AV    06/30/11        04/20/11 26234169      1,394.00                      1,459.00      1,459.00     65.00-
    PR     65.00- 07/15/11 46064355   24335 IM Construct 28266447 AV     06/30/11        04/20/11 28266447                                     1,394.00                              COW
                                      26335 IM Construct 11567965 OC     04/26/11   65.00 04/26/11 28266447                                      65.00
                                      33519 Kelley Plumb 11684019 OP     02/18/11 1,394.00 02/18/11 26234169
                                                   46PLC00503   Finish plumbing
                                                                                                                                               1,459.00

43180  Plumbing - Rough 1
    PR    450.00- 07/06/11 46064214   93518 Kelley Plumb 26234169 AV     06/30/11        06/30/11 26234169                                      850.00       450.00    450.00-
                                      93518 Kelley Plumb 31565555 OC     03/14/11  450.00 03/14/11 26234169                                     450.00                              COW
                                                                                                                                               850.00

43190  Plumbing - Final
    PR     10.00- 07/06/11 46064214   93518 Kelley Plumb 26234170 AV     06/30/11        06/30/11 26234176        25.00-                        25.00-       25.00-    25.00--
    PR     10.00- 07/06/11 46064214   93518 Kelley Plumb 26234170 AV                                                                           10.00-
    PR     10.00- 07/06/11 46064214   93518 Kelley Plumb 26234170 OC     06/30/11        06/30/11 26234176                                     10.00-
    PR     10.00- 07/06/11 46064214   93518 Kelley Plumb 26234170 AV                                                                           26234176
    PR      5.00- 07/06/11 46064214   93509 Kelley Plumb 26234176 AV     06/30/11        04/20/11 26234176                                      5.00-
                                                   46PLC00608   Ice Maker line directly f
                                      93515 Kelley Plumb 11684020 OP     02/18/11   10.00- 02/19/11 26234176
                                                   3PFOSNRPRD   Remove Shower Rods
                                      93550 Kelley Plumb 11684020 OP     02/13/11    5.00- 02/16/11 26234179
                                                   SPFINFD021   1/2 HP Disposal Lin of 1/
                                                                                                                                               25.00-

50967  Electrical - Rough
    PR    331.00- 04/15/11 46043369   216366 Edmonson Ele 27776469 AV    03/31/11        03/31/11 27776466                      831.00          431.00-      731.00-
                                      216366 Edmonson Ele 11684025 OP    02/18/11        02/18/11 27776460                                      431.00

Beazer v Knauf Gips, et al.
cb: 703927

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020203
Addr: 14125 STOWBRIDGE AVE.
Plan/Elv: 0203 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | SEEBE0909 | ESmart Energy Monitor & C | | | | | | | | | |
| | | 216546 Edmonson Ele | 11484021 OP | 02/18/11 | 331.00 | 02/18/11 | 27778468 | | | | | | |
| | | | 46ELC00030 | Demo electrical | | | | | | | | | |
| | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | 331.00 | | | |
| 50100 | Rough Electrical | | | | | | | 2,978.00 | | 2,978.00 | 2,978.00 | | |
| | PK 2,978.00- 05/16/11 46063859 | 216546 Edmonson Ele | 27929231 AV | 04/30/11 | | 04/30/11 | 27929231 | | | 2,978.00 | | | |
| | · | 216546 Edmonson Ele | 11484023 OP | 02/18/11 | 2,978.00 | 02/18/11 | 27929231 | | | | | | |
| | | | 46ELC00010 | rough electrical | | | | | | | | | |
| | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | 2,978.00 | | | |
| 50200 | Final Electrical | | | | | | | 1,782.00 | | 1,882.00 | 1,882.00 | 100.00- | |
| | PK 1,782.00- 07/06/11 46064210 | 216546 Edmonson Ele | 28234171 AV | 06/30/11 | | 06/30/11 | 28234171 | | | 1,782.00 | | | |
| | PK 100.00- 07/06/11 46064210 | 216546 Edmonson Ele | 28234172 AV | 06/30/11 | | 06/30/11 | 28234172 | | | 100.00 | | | |
| | | 216546 Edmonson Ele | 11566462 OC | 04/26/11 | 100.00 | 04/26/11 | 28234172 | | | | | | CDW |
| | | 216546 Edmonson Ele | 11484024 OP | 02/18/11 | 1,782.00 | 02/18/11 | 28234172 | | | | | | |
| | | | 46ELC00020 | Final electrical | | | | | | | | | |
| | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | 1,882.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | 445.00 | | 445.00 | 445.00 | | |
| | PK 445.00- 07/06/11 46064210 | 216546 Edmonson Ele | 28234173 AV | 06/30/11 | | 06/30/11 | 28234173 | | | 445.00 | | | |
| | | 216546 Edmonson Ele | 11484025 OP | 02/18/11 | 445.00 | 02/18/11 | 28234173 | | | | | | |
| | | | 46LTC00001 | Light fixtures | | | | | | | | | |
| | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | 445.00 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | 3,805.00 | 3,805.00 | 3,805.00- | |
| | PK 2,395.00- 05/16/11 46063832 | 26358 Alert Compan | 27929228 AV | 04/30/11 | | 04/30/11 | 27929228 | | | 2,395.00 | | | |
| | PK 1,410.00- 05/16/11 46063832 | 26358 Alert Compan | 27929229 AV | 04/30/11 | | 04/30/11 | 27929229 | | | 1,410.00 | | | |
| | | 26358 Alert Compan | 11515577 OC | 03/18/11 | 1,410.00 | 03/18/11 | 27929229 | | | | | | CDW |
| | | 26358 Alert Compan | 11500437 OP | 02/18/11 | 2,395.00 | 02/18/11 | 27929229 | | | | | | |
| | | | 46HVC00001 | HVAC rough | | | | | | | | | |
| | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | 3,805.00 | | | |
| 51200 | HVAC Trim | | | | | | | 2,395.00 | | 2,395.00 | 2,395.00 | | |
| | PK 2,395.00- 07/06/11 46064202 | 26358 Alert Compan | 28234167 AV | 06/30/11 | | 06/30/11 | 28234167 | | | 2,395.00 | | | |
| | | 26358 Alert Compan | 11500439 OP | 02/18/11 | 2,395.00 | 02/18/11 | 28234167 | | | | | | |
| | | | 46HVC00002 | HVAC trim | | | | | | | | | |
| | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | 2,395.00 | | | |
| 52100 | Batt Insulation | | | | | | | 472.00 | | 472.00 | 472.00 | | |
| | PK 472.00- 06/15/11 46064046 | 27461 Daniel Insul | 28075422 AV | 05/31/11 | | 05/31/11 | 28075422 | | | 472.00 | | | |
| | | 27461 Daniel Insul | 11484026 OP | 02/18/11 | 472.00 | 02/18/11 | 28075422 | | | | | | |
| | | | 46BTC00001 | Batt insulation | | | | | | | | | |
| | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | 472.00 | | | |
| 52300 | Blown Insulation | | | | | | | 547.00 | | 547.00 | 547.00 | | |
| | PK 547.00- 07/15/11 46064314 | 27461 Daniel Insul | 28286996 AV | 06/30/11 | | 06/30/11 | 28286996 | | | 547.00 | | | |
| | | 27461 Daniel Insul | 11484028 OP | 02/18/11 | 547.00 | 02/18/11 | 28286996 | | | | | | |
| | | | 46BLC00001 | Blown insulation | | | | | | | | | |
| | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | 547.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | 5,096.00 | | 5,096.00 | 5,096.00 | | |
| | PK 5,096.00- 06/02/11 46063966 | 60228 Florida Dryw | 27989336 AV | 05/17/11 | | 05/17/11 | 27989336 | | | 5,096.00 | | | |
| | | 60228 Florida Dryw | 11484029 OP | 02/18/11 | 5,096.00 | 02/18/11 | 27989336 | | | | | | |
| | | | 46DWC00001 | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | 5,096.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | 5,918.00 | | 5,918.00 | 5,918.00 | | |
| | PK 5,918.00- 06/15/11 46064032 | 26370 American Woo | 28075388 AV | 05/31/11 | | 05/31/11 | 28075388 | | | 5,918.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703928*

```
55520                                                                                                   Page No. . . .    17
                                                                                                        Time - . . . 4:35:50
Run Date:   07/19/18                              Hampton Lakes-Drywall                    Pkg to Field:
Job:        40880022203                           Job Cost Detail Report                   Lot Start Date:
Addr:       14125 STONERIDGE  AVE.                As of 07/31/18                            Div Est. Closed:   02/16/11
Plan/Elv:   0203 *                                                                         Corp Est. Closed:
Purchaser:                                                                                 Date Closed:
Date Sold:                                                                                 Contingency Type:
Sales Price:                                                                               ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Tax Cd≈ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 26170 American Woo | 114#4G91 OP | | | | 02/18/11 | 5,918.00 | 02/16/11 | 28075360 | | | | | | |
| | | | | | | 46CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | 5,918.00 | | | |
| 54210 | | Corian Countertops | | | | | | | | | | | | 3,070.00 | | | 3,070.00 | | |
| | PK | 3,070.00- 07/15/11 46064346 | | | 412976 Sterling Man | 28234810 AV | | | | 06/30/11 | | 06/30/11 28234810 | | | | 3,070.00 | | | |
| | | | | | 412976 Sterling Man | 11809813 OP | | | | 02/18/11 | 3,070.00 | 02/18/11 28234810 | | | | 3,070.00 | | | |
| | | | | | | 46C0C00001 | | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | 3,070.00 | | | |
| 54219 | | Mystera Countertop | | | | | | | | | | | | 303.00 | | | 303.00 | | |
| | PK | 303.00- 07/15/11 46064346 | | | 412976 Sterling Man | 28234811 AV | | | | 06/30/11 | | 06/30/11 28234811 | | | | 303.00 | | | |
| | | | | | 412976 Sterling Man | 11484632 OP | | | | 02/16/11 | 303.00 | 02/18/11 28234811 | | | | 303.00 | | | |
| | | | | | | 46C0C00001 | | | | Mystera countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | 303.00 | | | |
| 54210 | | Interior Trim Draw | | | | | | | | | | | | 1,632.00 | | | 1,632.00 | .26 | |
| | PK | 1,945.00- 07/15/11 46064304 | | | 27592 Builders Fir | 28287037 AV | | | | 06/30/11 | | 06/30/11 28287037 | | | | 1,431.72 | | | |
| | PK | 1,144.22- 07/15/11 46064304 | | | 27592 Builders Fir | 28287040 AV | | | | 06/30/11 | | 06/30/11 28287040 | | | | 1,965.00 | | | |
| | PK | 75.00- 07/15/11 46064304 | | | 27592 Builders Fir | 28287042 AV | | | | 06/30/11 | | 06/30/11 28287042 | | | | 1,144.22 | | | |
| | | | | | 27592 | 28087048 JY | | | | 05/27/11 | | 05/27/11 | | | | 75.00 | | | |
| | | | | | 27592 Builders Fir | 11568542 OC | | | | 04/26/11 1,144.22 | | 04/26/11 | | | | 1,552.50- | | | COM |
| | | | | | 27592 Builders Fir | 11577541 OC | | | | 05/06/11 75.00 | | 05/06/11 | | | | | | | COM |
| | | | | | 27592 Builders Fir | 11484053 OP | | | | 02/18/11 1,965.00 | | 02/18/11 | | | | | | | |
| | | | | | | 461BC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | 1,431.72 | | | |
| 54401 | | Marble Sills | | | | | | | | | | | | 330.00 | | | 330.00 | | |
| | PK | 330.00- 06/02/11 46064946 | | | 60128 Florida Dryw | 27969337 AV | | | | 05/17/11 | | 05/17/11 27969337 | | | | 330.00 | | | |
| | | | | | 60128 Florida Dryw | 114#4024 OP | | | | 02/18/11 330.00 | | 02/18/11 27969337 | | | | 330.00 | | | |
| | | | | | | 46CMC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | 330.00 | | | |
| 54410 | | Ceramic Tile Walls | | | | | | | | | | | | 965.00 | | | 1,325.00 | 360.00- | |
| | PK | 965.00- 07/06/11 46064215 | | | 413920 Tile-It Indu | 28234812 AV | | | | 06/30/11 | | 06/30/11 28234812 | | | | 1,325.00 | | | |
| | PK | 360.00- 03/16/11 46063869 | | | 413920 Tile-It Indu | 12921102 QV | | | | 05/09/11 | | 04/15/11 1046144 | | | | 965.00 | | | |
| | | | | | 413920 Tile-It Indu | 11549557 OC | | | | 04/12/11 360.00 | | 04/12/11 1046144 | | | | 360.00 | | | |
| | | | | | 413920 Tile-It Indu | 11525142 OP | | | | 02/16/11 965.00 | | 02/18/11 1046144 | | | | | | | COM |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | 1,325.00 | | | |
| 54700 | | Int. Trim Labor | | | | | | | | | | | | 579.00 | | | 579.00 | | |
| | PK | 579.00- 07/15/11 46064304 | | | 27592 Builders Fir | 28287044 AV | | | | 06/30/11 | | 06/30/11 28287044 | | | | 579.00 | | | |
| | | | | | 27592 Builders Fir | 11484035 OP | | | | 02/18/11 579.00 | | 02/18/11 28287044 | | | | 579.00 | | | |
| | | | | | | 461BC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | 579.00 | | | |
| 54701 | | LockOut Turnkey | | | | | | | | | | | | 439.00 | | | 439.00 | | |
| | PK | 439.00- 07/15/11 46064304 | | | 27592 Builders Fir | 28287043 AV | | | | 06/30/11 | | 06/30/11 28287043 | | | | 439.00 | | | |
| | | | | | 27592 Builders Fir | 11484036 OP | | | | 02/16/11 439.00 | | 02/18/11 28287043 | | | | 439.00 | | | |
| | | | | | | 461DC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | 439.00 | | | |
| 57105 | | Paint Int/Ext Int | | | | | | | | | | | | 990.00 | | | 990.00 | | |
| | PK | 990.00- 04/15/11 46064027 | | | 263104 A&C Blue Con | 28077076 AV | | | | 03/31/11 | | 03/31/11 28077075 | | | | 990.00 | | | |
| | | | | | 263104 A&C Blue Con | 11484037 OP | | | | 02/18/11 990.00 | | 02/18/11 28077078 | | | | 990.00 | | | |
| | | | | | | 469WC00002 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | 990.00 | | | |

*Beazer v Knauf Gips, et al.*
eb: 703929

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020203
Addr: 14125 STOWBRIDGE AVE.
Plan/Elv: 0203 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57305 | Paint Final Draw | | | | | | | | | 248.00 | | 248.00 | 248.00 | | |
| | | 363104 A&D Plus Con | 28291515 AV | | | 07/12/11 | | 07/12/11 | 28291515 | | | 248.00- | | | |
| | PK 248.00- 07/15/11 46064292 | 363104 A&D Plus Con | 28288578 AV | | | 06/30/11 | | 06/30/11 | 28288578 | | | 248.00 | | | |
| | | 363104 A&D Plus Con | 28291515 AV | | | 06/30/11 | | 06/30/11 | 28291515 | | | 248.00 | | | |
| | | 363104 A&D Plus Con | 11484038 OP | | | 02/18/11 | 248.00 | 02/18/11 | 28291515 | | | | | | |
| | | | 46PNC00001 | | | Paint final draw | | | | | | | | | |
| | | 363104 A&D Plus Con | 11484038 OP | | | 02/18/11 | 248.00- | 02/18/11 | 28291515 | | 248.00- | | | | |
| | | | 46PNC00001 | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | 248.00- | 248.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | 135.00 | | 135.00 | 135.00 | | |
| | PK 135.00- 07/06/11 46064216 | 87140 Verticals Un | 28234807 AV | | | 06/30/11 | | 06/30/11 | 28234807 | | | 135.00 | | | |
| | | 87140 Verticals Un | 11484039 OP | | | 02/18/11 | 135.00 | 02/18/11 | 28234807 | | | | | | |
| | | | 46WTC00001 | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 135.00 | | | |
| 58425 | Security Prewire | | | | | | | | | 299.00 | | 383.00 | 383.00 | 84.00- | |
| | PK 299.00- 05/16/11 46063878 | 389590 Nations Secu | 27928454 AV | | | 04/30/11 | | 04/30/11 | 27928454 | | | 299.00 | | | |
| | PK 84.00- 05/16/11 46063878 | 389590 Nations Secu | 27928455 AV | | | 04/30/11 | | 04/30/11 | 27928455 | | | 84.00 | | | |
| | | 389590 Nations Secu | 11566535 OC | | | 04/26/11 | 84.00 | 04/26/11 | 27928455 | | | | | | CDW |
| | | 389590 Nations Secu | 11484041 OP | | | 02/18/11 | 299.00 | 02/18/11 | 27928455 | | | | | | |
| | | | 46SSC00001 | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 383.00 | | | |
| 58450 | Security Trim | | | | | | | | | 177.00 | | 177.00 | 177.00 | | |
| | PK 177.00- 07/05/11 46064190 | 389590 Nations Secu | 28234808 AV | | | 06/30/11 | | 06/30/11 | 28234808 | | | 177.00 | | | |
| | | 389590 Nations Secu | 11484042 OP | | | 02/18/11 | 177.00 | 02/18/11 | 28234808 | | | | | | |
| | | | 46SSC00010 | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 177.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | 372.00 | | 372.00 | 372.00 | | |
| | PK 372.00- 05/16/11 46063878 | 389590 Nations Secu | 27928456 AV | | | 04/30/11 | | 04/30/11 | 27928456 | | | 372.00 | | | |
| | | 389590 Nations Secu | 11484043 OP | | | 02/18/11 | 372.00 | 02/18/11 | 27928456 | | | | | | |
| | | | 46TIC00001 | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 372.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK 165.00- 07/05/11 46064190 | 389590 Nations Secu | 28234809 AV | | | 06/30/11 | | 06/30/11 | 28234809 | | | 165.00 | | | |
| | | 389590 Nations Secu | 11484044 OP | | | 02/18/11 | 165.00 | 02/18/11 | 28234809 | | | | | | |
| | | | 46TIC00020 | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 165.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | 926.00 | .20 | 926.20 | 926.40 | .40- | |
| | PK 1,167.00- 07/06/11 46064215 | 413920 Tile-It Indu | 28234813 AV | | | 06/30/11 | | 06/30/11 | 28234813 | | | 1,167.00 | | | |
| | | | 28087368 JE | | | 05/27/11 | | 05/27/11 | | | | 240.80- | | | |
| | | 413920 Tile-It Indu | 11484045 OP | | | 02/18/11 | 1,167.00 | 02/18/11 | | | | | | | |
| | | | 46CAC00001 | | | Flooring carpet | | | | | | | | | |
| | | 413920 Tile-It Indu | 11484045 OP | | | 02/18/11 | 60.00- | 02/18/11 | | | 60.00- | | | | |
| | | | 46CAC00001 | | | Flooring carpet | | | | | | | | | |
| | | 417246 Classic Floo | 11566545 OC | | | 04/26/11 | 60.20 | 04/26/11 | | | 60.20 | | | | CDW |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | .20 | 926.20 | | | |
| 60070 | Flooring Hardwood | | | | | | | | | 4,849.00 | | 4,848.54 | 4,849.00 | .46 | |
| | PK 3,064.00- 07/06/11 46064215 | 413920 Tile-It Indu | 28234814 AV | | | 06/30/11 | | 06/30/11 | 28234814 | | | 3,064.00 | | | |
| | PK 2,315.00- 07/06/11 46064215 | 413920 Tile-It Indu | 28234815 AV | | | 06/30/11 | | 06/30/11 | 28234815 | | | 2,315.00 | | | |
| | PK 2,808.60- 07/06/11 46064215 | 413920 Tile-It Indu | 28234816 AV | | | 06/30/11 | | 06/30/11 | 28234816 | | | 2,808.60 | | | |
| | | | 28087368 JE | | | 05/27/11 | | 05/27/11 | | | | 3,339.06- | | | |
| | | 413920 Tile-It Indu | 11572916 OC | | | 05/02/11 | 2,315.00 | 05/02/11 | | | | | | | CDW |
| | | 413920 Tile-It Indu | 11577145 OC | | | 05/05/11 | 2,808.60 | 05/05/11 | | | | | | | CDW |
| | | 413920 Tile-It Indu | 11577145 OC | | | 05/05/11 | 2,808.60- | 05/05/11 | | | 2,808.60- | | | | CDW |
| | | 413920 Tile-It Indu | 11484046 OP | | | 02/18/11 | 3,064.00 | 02/18/11 | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703930*

53520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/19

Run Date:   07/18/19
Job:        46080020202
Addr:       14225 STONRRIDGE  AVE.
Plan/Elv:   0253 -
Purchaser:
Date Sold:
Sales Price:

Reg In Field:
1st Start Date:
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIN Const. Stg.

02/10/11

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44NWCD0001 | | | | Flooring hardwood | | | | | | | | | |
| | | | | | 617266 Classic Floo | 11566565.00 | | | | 04/26/11 | 2,860.60 | 04/26/11 | | | | 2,860.60 | | | CDW |
| | | | | | | | | | | | | | | | | 4,846.56 | | | |
| 61350 | Mirrors | | | | | | | | | | | | | | 202.00 | | | | |
| | FX | 202.00- 07/15/11 48084294 | | | 005604 Affordable H | 20289021 AV | | | | 04/10/11 | | 06/30/11 2828902D | | | | 202.00 | 202.00 | | |
| | | | | | 005604 Affordable H | 11494047 QR | | | | 02/18/11 | 202.00 | 03/16/11 2829002D | | | | 202.00 | | | |
| | | | | | | 44MICD0001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 202.00 | | | |
| 61516 | Vinyl Closet Shelv | | | | | | | | | | | | | 388.00 | | | | | |
| | FX | 388.00- 07/15/11 46084294 | | | 005604 Affordable H | 20289021 AV | | | | 04/10/11 | | 04/30/11 2828902D | | | | 388.00 | 388.00 | | |
| | | | | | 005604 Affordable H | 11484045 QR | | | | 02/16/11 | 148.00 | 02/16/11 2828902D | | | | 388.00 | | | |
| | | | | | | 44CLCD0001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 388.00 | | | |
| 61315 | Appliances Complet | | | | | | | | | | | | | 790.00 | | | | | |
| | FX | 8.95- 10/15/11 46045036 | | | 27540 GE Appliance | 13026916 DV | | | | 13/12/11 | | 04/27/11 12-576947 | | | | 790.00 | 790.00 | | |
| | FX | 7,614.85- 10/15/11 46045579 | | | 27540 GE Appliance | 12988111 QV | | | | 03/22/11 | | 03/17/11 12-541394 | | | | 8.90 | | | |
| | | | | | 27540 GE Appliance | 11484545 QR | | | | 02/18/11 | 790.00 | 02/16/11 12-541394 | | | | 781.10 | | | |
| | | | | | | 44APCD0001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 790.00 | | | |
| 61315 | Appliances Final | | | | | | | | | | | | | 2,438.00 | | | | | |
| | FX | 1,836.00- 10/15/11 46045036 | | | 27540 GE Appliance | 13026947 DV | | | | 10/12/11 | | 04/27/11 12-576947C | | | | 4,834.98 | 4,834.95 | 2,395.98- | |
| | FX | 7,614.85- 10/15/11 46045579 | | | 27540 GE Appliance | 13026989 DV | | | | 10/12/11 | | 04/27/11 12-576940TB | | | | 2,498.04 | | | |
| | FX | 781.10- 10/15/11 46045029 | | | 27540 GE Appliance | 10636943 DV | | | | 10/12/11 | | 04/27/11 12-576947C | | | | 1,614.45 | | | CDW |
| | | | | | 27540 GE Appliance | 11748646 DC | | | | 10/07/11 | 1,614.35 | 10/07/11 12-576947C | | | | 781.10 | | | CDW |
| | | | | | 27540 GE Appliance | 11749475 DC | | | | 10/11/11 | 731.10 | 10/11/11 12-576947C | | | | | | | |
| | | | | | 27540 GE Appliance | 11484055 QR | | | | 02/16/11 | 2,438.00 | 02/16/11 12-576947C | | | | | | | |
| | | | | | | 44APCD0026 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,834.98 | | | |
| 64200 | Dumpster | | | | | | | | | | | | | 300.00 | | | | | |
| | FX | 300.00- 07/15/11 46084322 | | | 148670 Gateway Roll | 20287569 AV | | | | 06/30/11 | | 06/30/11 2828754* | | | | 300.00 | 300.00 | | |
| | | | | | 148670 Gateway Roll | 11484052 QR | | | | 02/18/11 | 300.00 | 02/16/11 2626754* | | | | 300.00 | | | |
| | | | | | | 44DMCD0001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 66103 | Drywall Clean | | | | | | | | | | | | | 6,552.00 | | | | | |
| | FX | 6,552.00- 04/21/11 46061661 | | | 617644 Southern Liv | 22910423 FV | | | | 04/21/11 | | 04/11/11 5182 | | | | 6,552.06 | 6,552.06 | 6,552.00- | |
| | | | | | | | | | | | | | | | | 6,552.06 | | | |
| 66131 | Pressure Washing | | | | | | | | | | | | | 75.00 | | | | | |
| | FX | 75.00- 07/06/11 46064261 | | | 363104 A&D Plus Con | 20234174 AV | | | | 06/30/11 | | 06/30/11 28234174 | | | | 75.00 | 75.00 | | |
| | | | | | 363104 A&D Plus Con | 11484052 QR | | | | 02/18/11 | 75.00 | 02/16/11 28234174a | | | | 75.00 | | | |
| | | | | | | 44PPCD0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 66216 | Interior Clean 1st | | | | | | | | | | | | | 182.00 | | | | | |
| | FX | 182.00- 07/06/11 46064261 | | | 363164 A&D Plus Con | 20234175 AV | | | | 06/30/11 | | 06/30/11 28234175 | | | | 182.00 | 182.00 | | |
| | | | | | 363104 A&D Plus Con | 11609922 QR | | | | 02/18/11 | 182.00 | 02/18/11 28234175 | | | | 182.00 | | | |
| | | | | | | 44CCCD0001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 182.00 | | | |
| 66220 | Interior Clean 2nd | | | | | | | | | | | | | 182.00 | | | | | |
| | FX | 182.00- 07/06/11 46064261 | | | 363104 A&D Plus Con | 20234176 AV | | | | 04/30/11 | | 06/30/11 28234176 | | | | 182.00 | 182.00 | | |
| | | | | | 363164 A&D Plus Con | 11609923 QR | | | | 02/18/11 | 182.00 | 02/16/11 28234176 | | | | 182.00 | | | |
| | | | | | | 44CDCD0020 | | | | Interior second clean | | | | | | | | | |

Beazer v Knauf Gips, et al.
cb: 703931

55520

Page No. . . . 20
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020203
Addr: 14125 STOWBRIDGE AVE.
Plan/Elv: 0203 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 182.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 28291516 | AV | | | 07/12/11 | | 07/12/11 | 28291516 | | | 40.00- | | | |
| | PK | 40.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288580 | AV | | | 06/30/11 | | 06/30/11 | 28288580 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291516 | AV | | | 06/30/11 | | 06/30/11 | 28291516 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609824 46ICC00030 | OP | | | 02/18/11 | 40.00 | 02/18/11 | 28291516 Interior clean Third | | | | | | |
| | | | | | 363104 A&D Plus Con | 11609824 46ICC00030 | OP | | | 02/18/11 | 40.00- | 02/18/11 | 28291516 Interior clean Third | | 40.00- | | | | |
| | | | | | | | | | | | | | | | 40.00- | 40.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 28291517 | AV | | | 07/12/11 | | 07/12/11 | 28291517 | | | 40.00- | | | |
| | PK | 40.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288581 | AV | | | 06/30/11 | | 06/30/11 | 28288581 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291517 | AV | | | 06/30/11 | | 06/30/11 | 28291517 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609825 46ICC00040 | OP | | | 02/18/11 | 40.00 | 02/18/11 | 28291517 Interior clean forth | | | | | | |
| | | | | | 363104 A&D Plus Con | 11609825 46ICC00040 | OP | | | 02/18/11 | 40.00- | 02/18/11 | 28291517 Interior clean forth | | 40.00- | | | | |
| | | | | | | | | | | | | | | | 40.00- | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 30,679.91 | 30,679.91 | 30,679.91- | |
| | PK | 3,200.00- | 08/01/11 | 46064466 | 424371 Hardwick, Mi | 12969026 | PV | | | 08/09/11 | | 08/09/11 | AUGUST 2011 | | | 3,200.00- | | | |
| | PO | 3,200.00 | 08/01/11 | 46064466 | 424371 Hardwick, Mi | 12969026 | PV | | | | | 08/09/11 | AUGUST 2011 | | | | | | |
| | PK | 86.67- | 08/15/11 | 46064536 | 415528 All My Sons | 12976469 | PV | | | 08/04/11 | | 08/04/11 | SWAN 07/28/1 | | | 86.67 | | | |
| | PK | 3,200.00- | 08/01/11 | 46064466 | 424371 Hardwick, Mi | 12969026 | PV | | | 07/25/11 | | 07/25/11 | AUGUST 2011 | | | 3,200.00 | | | |
| | PO | 3,200.00 | 08/01/11 | 46064466 | 424371 Hardwick, Mi | 12969026 | PV | | | | | 07/25/11 | AUGUST 2011 | | | | | | |
| | PK | 1,600.00- | 06/29/11 | 46064141 | 424371 Hardwick, Mi | 12952039 | PV | | | 06/29/11 | | 06/29/11 | JULY 2011 ST | | | 1,600.00 | | | |
| | PK | 3,200.00- | 05/31/11 | 46063932 | 424371 Hardwick, Mi | 12932260 | PV | | | 05/31/11 | | 05/31/11 | JUNE 2011 ST | | | 3,200.00 | | | |
| | PK | 3,200.00- | 04/28/11 | 46063692 | 424371 Hardwick, Mi | 12913574 | PV | | | 04/27/11 | | 04/27/11 | MAY 2011 | | | 3,200.00 | | | |
| | PK | 5,304.86- | 04/01/11 | 46063501 | 415528 All My Sons | 12896999 | PV | | | 03/30/11 | | 03/30/11 | 14125 STOWBR | | | 5,304.86 | | | |
| | PK | 3,200.00- | 03/28/11 | 46063428 | 424371 Hardwick, Mi | 12894507 | PV | | | 03/25/11 | | 03/25/11 | APRIL 2011 | | | 3,200.00 | | | |
| | PK | 685.72- | 03/03/11 | 46063203 | 424371 Hardwick, Mi | 12878493 | PV | | | 03/03/11 | | 03/03/11 | FEBRUARY 201 | | | 685.72 | | | |
| | PK | 3,200.00- | 03/03/11 | 46063203 | 424371 Hardwick, Mi | 12878494 | PV | | | 03/03/11 | | 03/03/11 | MARCH 2011 | | | 3,200.00 | | | |
| | | | | | | 27643929 | JE | | | 02/28/11 | | 02/28/11 | | | | 10,000.00 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 202.66 | | | |
| | | | | | | | | | | | | | | | | 30,679.91 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 4,550.34 | 4,550.34 | 4,550.34- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0203 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 30.63 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0203 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 0203 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 291.12 | | | |
| | PK | 11,921.89- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010732 | PV | 0203 | Z | 09/22/11 | | 09/22/11 | 306660 | | | 129.35 | | | |
| | PK | 5,723.21- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010814 | PV | 0203 | Z | 09/22/11 | | 09/22/11 | 303044 | | | 591.92 | | | |
| | PK | 23,827.64- | 09/23/11 | 44061339 | 419507 Environ Inte | 13006544 | PV | 0203 | Z | 09/20/11 | | 09/20/11 | 301232 | | | 3,409.65 | | | |
| | PK | 34,783.33- | 04/01/11 | 44061090 | 419507 Environ Inte | 12897106 | PV | | | 03/30/11 | | 03/30/11 | 299462 | | | 97.05 | | | |
| | | | | | | | | | | | | | | | | 4,550.34 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 43,986.00 | .20 | 94,245.56 | 94,246.50 | 50,259.76- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | 60.20 | 12,182.81 |
| VARIANCE Totals | 60.20 | 12,182.81 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703932*

```
53520                                                                                              Page No.          21
                                                                                                   Time -          9:33:10
Run Date:   07/19/18                      Hampton Lakes-Drywall                Pay to Field:
Job:        (4GSBD20203)               Job Cost Detail Report                  Est Start Date:  02/18/11
Addr:       14125 STONERIDGE  AVE      As of 07/31/18                          Div Est. Closed:
Plan/Elv:   0203 *                                                             Corp Est. Closed:
Purchaser:                                                                     Date Closed:
Date Sold:                                                                     Contingency Type:
Sales Price:                                                                   ELVIS Const. Stg:

Cost     Cost Code Desc/  Check                        Commitment              Commit  Commit  Invoice    Invoice  Revised       Open                     Projected  Over/  Var
Code Chk Typ  Amount  Date  #    Vendor Short Name      #   Typ  Subi  Ty       Date    Amount   Date      Number   Budget        Commit       Actual      Final     Under  Cds
```

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| **DESIGN CENTER** | | | | | | | |
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTAL - | | | | | | | |
| **SALES OFFICE** | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |
| **OPTION DISCOUNTS** | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 83,966.00 | .20 | 94,245.56 | 94,268.50 | | 94,245.76- | |

*Beazer v Knauf Gips, et al.*
*eb: 703933*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020204
Addr: 14123 STOWBRIDGE AVE.
Plan/Elv: 0204 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | | | 1,086.19 | 1,086.19 | 1,086.19- | |
| | PK | 709.30- | 06/01/11 | 46063943 | 27884 Sherries Per | 12933261 | PV | | | 06/01/11 | | 06/01/11 | 51025 | | | 141.86 | | | CDW |
| | PK | 50.00- | 06/10/10 | 46061474 | 27884 Sherries Per | 12686754 | PV | | | 06/02/10 | | 06/02/10 | 50307 | | | 8.33 | | | |
| | PK | 51.00- | 05/07/10 | 46061282 | 36814 Hillsborough | 12665568 | PV | | | 05/07/10 | | 05/07/10 | HLCD 204 CER | | | 51.00 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 90.00 | | | |
| | PK | 795.00- | 11/12/09 | 46059931 | 36814 Hillsborough | 12524087 | PV | | | 11/10/09 | | 11/10/09 | HAMPTON LAKE | | | 795.00 | | | |
| | | | | | | | | | | | | | | | | 1,086.19 | | | |
| 44522 | Frame Labor 1st Dr | | | | | | | | | | | | | | | 161.00 | 161.00 | 161.00- | |
| | PK | 80.50- | 05/17/10 | 46061347 | 413915 Raney Constr | 26631490 | AV | | | 04/30/10 | | 04/30/10 | 26631490 | | | 80.50 | | | |
| | PK | 80.50- | 05/03/10 | 46061245 | 413915 Raney Constr | 26559031 | AV | | | 04/16/10 | | 04/16/10 | 26559031 | | | 80.50 | | | |
| | | | | | 413915 Raney Constr | 11218802 | OC | | | 04/12/10 | 80.50 | 04/12/10 | 26559031 | | | | | | CDW |
| | | | | | 413915 Raney Constr | 11222446 | OC | | | 04/15/10 | 80.50 | 04/15/10 | 26559031 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 161.00 | | | |
| 45104 | Windows TK | | | | | | | | | | | | | | | 75.00 | 75.00 | 75.00- | |
| | PK | 75.00- | 05/17/10 | 46061316 | 103395 Carrollwood | 26632069 | AV | | | 04/30/10 | | 04/30/10 | 26632069 | | | 75.00 | | | |
| | | | | | 103395 Carrollwood | 11209877 | OC | | | 04/06/10 | 75.00 | 04/06/10 | 26632069 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 647.00 | | 647.00 | 647.00 | | |
| | PK | 647.00- | 12/01/09 | 46060070 | 83519 Kelley Plumb | 25741101 | AV | | | 11/16/09 | | 11/16/09 | 25741101 | | | 647.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010466 | OP | | | 11/10/09 | 647.00 | 11/10/09 | 25741101 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 647.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | | | | | 1,294.00 | | 1,294.00 | 1,294.00 | | |
| | PK | 1,294.00- | 03/01/10 | 46060703 | 83519 Kelley Plumb | 26153966 | AV | | | 02/14/10 | | 02/14/10 | 26153966 | | | 1,294.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010467 | OP | | | 11/10/09 | 1,294.00 | 11/10/09 | 26153966 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,294.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 1,294.00 | | 1,389.00 | 1,389.00 | 95.00- | |
| | PK | 95.00- | 05/17/10 | 46061338 | 83519 Kelley Plumb | 26632068 | AV | | | 04/30/10 | | 04/30/10 | 26632068 | | | 95.00 | | | |
| | PK | 1,294.00- | 04/15/10 | 46061059 | 83519 Kelley Plumb | 26464342 | AV | | | 03/31/10 | | 03/31/10 | 26464342 | | | 1,294.00 | | | |
| | | | | | 83519 Kelley Plumb | 11226137 | OC | | | 04/20/10 | 95.00 | 04/20/10 | 26464342 | | | | | | CDW |
| | | | | | 83519 Kelley Plumb | 11010468 | OP | | | 11/10/09 | 1,294.00 | 11/10/09 | 26464342 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,389.00 | | | |
| 49411 | Tub Repair | | | | | | | | | | | | | | | 130.00 | 130.00 | 130.00- | |
| | PK | 130.00- | 06/15/10 | 46061530 | 26335 2M Construct | 12668786 | OV | | | 05/12/10 | | 05/04/10 | 45419 | | | 130.00 | | | |
| | | | | | 26335 2M Construct | 11217494 | OC | | | 04/12/10 | 130.00 | 04/12/10 | 45419 | | | | | | SIT |
| | | | | | | | | | | | | | | | | 130.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | | 310.00 | | 310.00 | 310.00 | | |
| | PK | 310.00- | 12/01/09 | 46060065 | 216546 Edmonson Ele | 25741102 | AV | | | 11/16/09 | | 11/16/09 | 25741102 | | | 310.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010469 | OP | | | 11/10/09 | | 11/10/09 | 25741102 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11010469 | OP | | | 11/10/09 | 310.00 | 11/10/09 | 25741102 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 310.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 2,786.00 | | 2,786.00 | 2,786.00 | | |
| | PK | 2,786.00- | 03/01/10 | 46060698 | 216546 Edmonson Ele | 26153967 | AV | | | 02/14/10 | | 02/14/10 | 26153967 | | | 2,786.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010470 | OP | | | 11/10/09 | 2,786.00 | 11/10/09 | 26153967 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,786.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703934*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/19

Beazer v Knauf Gips, et al.
cb: 703935

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020204
Addr: 14123 STOWBRIDGE AVE.
Plan/Elv: 0204 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 26178474 JE | | | 02/17/10 | | 02/17/10 | | | | 370.12- | | | |
| | | 412976 Sterling Man | 11115492 OC | | | 02/11/10 | 250.00 | 02/11/10 | | | | | | | OPT |
| | | 412976 Sterling Man | 11010480 OP | | | 11/10/09 | 2,788.00 | 11/10/09 | | | | | | | |
| | | | 46COC00001 | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | 2,667.98 | | | |
| 55219 | Mystera Countertop | | | | | | | | | 558.00 | | 557.97 | 558.00 | .03 | |
| | PK 782.03 06/15/10 46061524 | 412976 Sterling Man | 26735807 AV | | | 05/17/10 | | 05/17/10 | 26735807 | | | 782.03- | | | |
| | PK 1,340.00- 04/15/10 46061076 | 412976 Sterling Man | 26464666 AV | | | 03/31/10 | | 03/31/10 | 26464666 | | | 1,340.00 | | | |
| | | 412976 Sterling Man | 11245010 OC | | | 05/03/10 | 782.03- | 05/03/10 | 26464666 | | | | | | CDW |
| | | 412976 Sterling Man | 11010481 OP | | | 11/10/09 | 1,340.00 | 11/10/09 | 26464666 | | | | | | |
| | | | 46CSC00001 | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | 557.97 | | | |
| 56210 | Interior Trim Draw | | | | | | | | | 1,442.00 | | 1,922.00 | 1,922.00 | 480.00- | |
| | PK 1,442.00- 04/15/10 46061027 | 27592 Builders Fir | 26463919 AV | | | 03/31/10 | | 03/31/10 | 26463919 | | | 1,442.00 | | | |
| | PK 480.00- 04/15/10 46061027 | 27592 Builders Fir | 26463920 AV | | | 03/31/10 | | 03/31/10 | 26463920 | | | 480.00 | | | |
| | | 27592 Builders Fir | 11157106 OC | | | 03/05/10 | 480.00 | 03/05/10 | 26463920 | | | | | | CDW |
| | | 27592 Builders Fir | 11010482 OP | | | 11/10/09 | 1,442.00 | 11/10/09 | 26463920 | | | | | | |
| | | | 46ISC00001 | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | 1,922.00 | | | |
| 56405 | Marble Sills | | | | | | | | | 360.00 | | 360.00 | 360.00 | | |
| | PK 360.00- 04/01/10 46060940 | 60228 Florida Dryw | 26354284 AV | | | 03/17/10 | | 03/17/10 | 26354284 | | | 360.00 | | | |
| | | 60228 Florida Dryw | 11010483 OP | | | 11/10/09 | 360.00 | 11/10/09 | 26354284 | | | | | | |
| | | | 46CWC00001 | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | 360.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | 965.00 | | 1,110.00 | 1,110.00 | 145.00- | |
| | PK 145.00- 05/17/10 46061353 | 413920 Tile-It Indu | 26631491 AV | | | 04/30/10 | | 04/30/10 | 26631491 | | | 145.00 | | | |
| | PK 965.00- 04/15/10 46061081 | 413920 Tile-It Indu | 26464667 AV | | | 03/31/10 | | 03/31/10 | 26464667 | | | 965.00 | | | |
| | | 413920 Tile-It Indu | 11222449 OC | | | 04/15/10 | 145.00 | 04/15/10 | 26464667 | | | | | | CDW |
| | | 413920 Tile-It Indu | 11010484 OP | | | 11/10/09 | 965.00 | 11/10/09 | 26464667 | | | | | | |
| | | | 46TBC00001 | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | 1,110.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | 488.00 | | 488.00 | 488.00 | | |
| | PK 488.00- 04/15/10 46061027 | 27592 Builders Fir | 26463921 AV | | | 03/31/10 | | 03/31/10 | 26463921 | | | 488.00 | | | |
| | | 27592 Builders Fir | 11010485 OP | | | 11/10/09 | 488.00 | 11/10/09 | 26463921 | | | | | | |
| | | | 46ISC00020 | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | 488.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | 384.00 | | 459.00 | 459.00 | 75.00- | |
| | PK 75.00- 05/17/10 46061315 | 27592 Builders Fir | 26631652 AV | | | 04/30/10 | | 04/30/10 | 26631652 | | | 75.00 | | | |
| | PK 384.00- 04/15/10 46061027 | 27592 Builders Fir | 26463922 AV | | | 03/31/10 | | 03/31/10 | 26463922 | | | 384.00 | | | |
| | | 27592 Builders Fir | 11222444 OC | | | 04/15/10 | 75.00 | 04/15/10 | 26463922 | | | | | | CDW |
| | | 27592 Builders Fir | 11010486 OP | | | 11/10/09 | 384.00 | 11/10/09 | 26463922 | | | | | | |
| | | | 46ITC00001 | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | 459.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | 886.00 | | 886.00 | 886.00 | | |
| | PK 886.00- 04/15/10 46061017 | 363104 A&D Plus Con | 26464343 AV | | | 03/31/10 | | 03/31/10 | 26464343 | | | 886.00 | | | |
| | | 363104 A&D Plus Con | 11010487 OP | | | 11/10/09 | 886.00 | 11/10/09 | 26464343 | | | | | | |
| | | | 46PNC00010 | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | 886.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | 586.00 | | 586.00 | 586.00 | | |
| | PK 364.00- 05/17/10 46061305 | 363104 A&D Plus Con | 26632071 AV | | | 04/30/10 | | 04/30/10 | 26632071 | | | 364.00 | | | |
| | PK 222.00- 05/03/10 46061227 | 363104 A&D Plus Con | 26559329 AV | | | 04/16/10 | | 04/16/10 | 26559329 | | | 222.00 | | | |
| | | 363104 A&D Plus Con | 11226135 OC | | | 04/20/10 | 364.00 | 04/20/10 | 26559329 | | | | | | CDW |

*Beazer v Knauf Gips, et al.*
*cb: 703936*

```
55520                                                                                                           Page No. . . .   23
                                                                                                                Time - . . .  9:20:10
Run Date:  07/19/10                          Hampton Lakes-Drywall                  Pkg to Field:
Job:       46080010264                       Job Cost Detail Report                  Lot Start Date:  11/30/06
Addr:      14122 STONERIDGE  AVE.            As of 07/11/10                          Div Est. Closed:
Plan/Elv:  9204 -                                                                   Corp Est. Closed:
Purchase:                                                                           Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELV20 Commt. Stg:

Cost   Cost Code Desc/   Check                          Commitment            Commit   Commit   Invoice    Invoice   Revised    Open
Code   Chk Typ  Amount  Date   #    Vendor Short Name   #     Typ  Sub:  Ty   Date     Amount   Date       Number    Budget     Commit     Actual      Projected   Over/   Var
                                                                                                                                                        Final       Under   Cmt
```

(remainder of the financial detail report is illegible)

*Beazer v Knauf Gips, et al.*
*eb: 703937*

55520

Page No. . . . 26
Time - . . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020204
Addr: 14123 STOWBRIDGE AVE.
Plan/Elv: 0204 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 156.00 | | 156.00 | 156.00 | | |
| | PK | 156.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559667 | AV | | | 04/30/10 | | 04/30/10 | 26559667 | | | 156.00 | | | |
| | | | | | 405604 Affordable H | 11010497 | OP | | | 11/10/09 | 156.00 | 11/10/09 | 26559667 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 156.00 | | | |
| 62105 | Appliances Complet | | | | | | | | | | | | | 603.00 | | 603.00 | 603.00 | | |
| | PK | 603.00- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696795 | AV | | | 05/17/10 | | 05/17/10 | 26696795 | | | 603.00 | | | |
| | | | | | 27540 GE Appliance | 11010498 | OP | | | 11/10/09 | 603.00 | 11/10/09 | 26696795 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 603.00 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | | 1,403.00 | | 2,255.56 | 2,255.56 | 852.56- | |
| | PK | 852.56- | 05/21/10 | 46061373 | 27540 GE Appliance | 12677976 | OV | | | 05/20/10 | | 05/20/10 | 11208455 | | | 852.56 | | | |
| | PK | 1,403.00- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696796 | AV | | | 05/17/10 | | 05/17/10 | 26696796 | | | 1,403.00 | | | |
| | | | | | 27540 GE Appliance | 26696797 | AV | | | 05/17/10 | | 05/17/10 | 26696797 | | | 912.24 | | | |
| | | | | | 27540 GE Appliance | 26696797 | AV | | | 05/17/10 | | 05/17/10 | 26696797 | | | 912.24- | | | |
| | | | | | 27540 GE Appliance | 11208455 | OC | | | 04/05/10 | 852.56 | 04/05/10 | 26696797 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11010499 | OP | | | 11/10/09 | 1,403.00 | 11/10/09 | 26696797 | | | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,255.56 | | | |
| 66200 | Dumpster | | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 07/15/10 | 46061703 | 148670 Gateway Roll | 26854027 | AV | | | 06/30/10 | | 06/30/10 | 26854027 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11010501 | OP | | | 11/10/09 | 300.00 | 11/10/09 | 26854027 | | | | | | |
| | | | | | | 46DMCC0001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 5,863.50 | 5,863.50 | 5,863.50- | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 5,863.50 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 5,863.50 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632072 | AV | | | 04/30/10 | | 04/30/10 | 26632072 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010506 | OP | | | 11/10/09 | 75.00 | 11/10/09 | 26632072 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 163.00 | | 163.00 | 163.00 | | |
| | PK | 163.00- | 04/15/10 | 46061017 | 363104 A&D Plus Con | 26464344 | AV | | | 03/31/10 | | 03/31/10 | 26464344 | | | 162.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010507 | OP | | | 11/10/09 | 163.00 | 11/10/09 | 26464344 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 163.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 163.00 | | 163.00 | 163.00 | | |
| | PK | 163.00- | 05/03/10 | 46061227 | 363104 A&D Plus Con | 26559330 | AV | | | 04/16/10 | | 04/16/10 | 26559330 | | | 163.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010508 | OP | | | 11/10/09 | 163.00 | 11/10/09 | 26559330 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 163.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632073 | AV | | | 04/30/10 | | 04/30/10 | 26632073 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010509 | OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632073 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632074 | AV | | | 04/30/10 | | 04/30/10 | 26632074 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010511 | OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632074 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703938*

55520

Page No. . . . 27
Time - . . . . 9:33:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020204
Addr: 14123 STOWBRIDGE AVE.
Plan/Elv: 0204 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Sub! | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 461CC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 66800 Customer Reimburse | | | | | | | | | | | | | | | | 34,576.38 | 34,576.38 | 34,576.38- | |
| | PK | 1,860.00- | 09/09/10 | 46062115 | 414097 PODS | 12768371 | PV | | | 09/08/10 | | 09/08/10 | 100-048749 | | | 1,860.00 | | | |
| | PK | 4,320.90- | 06/04/10 | 46061454 | 414097 PODS | 12690453 | PV | | | 06/04/10 | | 06/04/10 | 116823 05/11 | | | 1,186.40 | | | |
| | PK | 1,548.39- | 04/23/10 | 46061167 | 349848 Hayes, Paul | 12652285 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 PRO | | | 1,548.39 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060912 | 349848 Hayes, Paul | 12628342 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 276.06- | 03/26/10 | 46060912 | 349848 Hayes, Paul | 12628359 | PV | | | 03/26/10 | | 03/26/10 | FAN REIMBURS | | | 276.06 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618583 | PV | | | 03/15/10 | | 03/15/10 | 1924B (JAN,F | | | 408.30 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618584 | PV | | | 03/15/10 | | 03/15/10 | 410B (JAN,FE | | | 408.30 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618587 | PV | | | 03/15/10 | | 03/15/10 | 1484B (JAN,F | | | 408.30 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618588 | PV | | | 03/15/10 | | 03/15/10 | 24C (JAN,FEB | | | 408.30 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060663 | 349848 Hayes, Paul | 12601853 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 4,182.22 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 597.44 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060458 | 349848 Hayes, Paul | 12577777 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 699.00- | 01/14/10 | 46060343 | 349848 Hayes, Paul | 12568498 | PV | | | 01/12/10 | | 01/12/10 | REIMBURSE CO | | | 699.00 | | | |
| | PK | 3,200.00- | 12/28/09 | 46060272 | 349848 Hayes, Paul | 12555974 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 11/23/09 | 46060036 | 349848 Hayes, Paul | 12531330 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 10/26/09 | 46059835 | 349848 Hayes, Paul | 12508545 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 2,993.67- | 10/06/09 | 46059705 | 349848 Hayes, Paul | 12496652 | PV | | | 10/06/09 | | 10/06/09 | OCTOBER 2009 | | | 2,993.67 | | | |
| | | | | | | | | | | | | | | | | 34,576.38 | | | |
| 68802 Documentation Exp | | | | | | | | | | | | | | | | 1,500.58 | 1,500.58 | 1,500.58- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13162264 | PV | 0204 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 33.12 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144364 | PV | 0204 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0204 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | | |
| | PK | 44,666.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 177.61 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | PK | 30,459.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 99.17 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 210.95 | | | |
| | PK | 21,212.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 206.02 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 387.30 | | | |
| | | | | | | | | | | | | | | | | 1,500.58 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 26,035.00 | | 82,328.59 | 82,329.10 | 46,291.59- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 2,719.42 |
| OPT Custom Changes | | 509.00 |
| SIT Site Conditions | | 130.00 |
| VARIANCE Totals | | 3,358.42 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703939*

55522

Page No. . . . 28
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020204
Addr: 14123 STOWBRIDGE AVE.
Plan/Elv: 0204 •
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| DESIGN CENTER | | | | | | | |
| SALES OFFICE | | | | | | | |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 36,035.00 | | 82,328.59 | 82,329.10 | | 82,328.59- | |

*Beazer v Knauf Gips, et al.*
*cb: 703940*

53120

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Page No. . . . 29
Time . . . . 3:35:16

Run Date:   07/13/10
Job:        46080020205
Addr:       14121 STONERIDGE AVE.
Plan/Elv:   8205 -
Purchase:
Date Sold:
Sales Price:

Pkg to Field:
1st Start Date:  12/03/08
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Detr/ Chxr | Vendor Short Name | Commitment # | Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cor |
|-----------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|---------|

43101   Permit - Building

44101   Frame Labor 1st Lt

45104   Windows TK

49105   Rough Plumbing

49110   Tub Set/Top Out

49120   Finish Plumbing

49411   Tub Repair

50441   Electrical - Rough

55100   Rough Electrical

55106   Final Electrical

*Beazer v Knauf Gips, et al.*
cb: 703941

55520

Page No. . . 30
Time - . . . 9:35:10

Run Date: 07/19/18
Job: 46080020205
Addr: 14121 STOWBRIDGE AVE.
Plan/Elv: 0205 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 12/03/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 1,845.00- | 05/03/10 | 46061236 | 216546 Edmonson Ele | 26559332 | AV | | | 04/16/10 | | 04/16/10 | 26559332 | | | 1,845.00 | | | |
| | | | | | 216546 Edmonson Ele | 11027929 | OP | | | 12/03/09 | 1,845.00 | 12/03/09 | 26559332 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,845.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 446.00 | | 968.77 | 968.77 | 522.77- | |
| | PK | 522.77- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632077 | AV | | | 04/30/10 | | 04/30/10 | 26632077 | | | 522.77 | | | |
| | PK | 446.00- | 05/03/10 | 46061236 | 216546 Edmonson Ele | 26559333 | AV | | | 04/16/10 | | 04/16/10 | 26559333 | | | 446.00 | | | |
| | | | | | 216546 Edmonson Ele | 11209893 | OC | | | 04/06/10 | 522.77 | 04/06/10 | 26559333 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11027930 | OP | | | 12/03/09 | 446.00 | 12/03/09 | 26559333 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 968.77 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | | | | 2,095.00 | | 2,395.00 | 2,395.00 | 300.00- | |
| | PK | 300.00- | 04/15/10 | 46061019 | 26358 Alert Compan | 26464345 | AV | | | 03/31/10 | | 03/31/10 | 26464345 | | | 300.00 | | | |
| | PK | 2,095.00- | 03/01/10 | 46060690 | 26358 Alert Compan | 26153970 | AV | | | 02/14/10 | | 02/14/10 | 26153970 | | | 2,095.00 | | | |
| | | | | | 26358 Alert Compan | 11183312 | OC | | | 03/19/10 | 300.00 | 03/19/10 | 26153970 | | | | | | CDW |
| | | | | | 26358 Alert Compan | 11027931 | OP | | | 12/03/09 | 2,095.00 | 12/03/09 | 26153970 | | | | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,395.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 2,395.00 | | 2,545.00 | 2,545.00 | 150.00- | |
| | PK | 150.00- | 06/15/10 | 46061484 | 26358 Alert Compan | 26780722 | AV | | | 05/31/10 | | 05/31/10 | 26780722 | | | 150.00 | | | |
| | PK | 2,395.00- | 04/15/10 | 46061019 | 26358 Alert Compan | 26464346 | AV | | | 03/31/10 | | 03/31/10 | 26464346 | | | 2,395.00 | | | |
| | | | | | 26358 Alert Compan | 11257240 | OC | | | 05/13/10 | 150.00 | 05/13/10 | 26464346 | | | | | | CDW |
| | | | | | 26358 Alert Compan | 11027932 | OP | | | 12/03/09 | 2,395.00 | 12/03/09 | 26464346 | | | | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,545.00 | | | |
| 51250 | HVAC Start-up | | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 02/01/10 | 46060497 | 26358 Alert Compan | 25987058 | AV | | | 01/17/10 | | 01/17/10 | 25987058 | | | 300.00 | | | |
| | | | | | 26358 Alert Compan | 11027933 | OP | | | 12/03/09 | 300.00 | 12/03/09 | 25987058 | | | | | | |
| | | | | | | 46HVC00999 | | | | Recovery HVAC | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 472.00 | | 472.00 | 472.00 | | |
| | PK | 472.00- | 03/15/10 | 46060774 | 27461 Daniel Insul | 26254537 | AV | | | 02/28/10 | | 02/28/10 | 26254537 | | | 472.00 | | | |
| | | | | | 27461 Daniel Insul | 11027934 | OP | | | 12/03/09 | 472.00 | 12/03/09 | 26254537 | | | | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 472.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 547.00 | | 547.00 | 547.00 | | |
| | PK | 547.00- | 04/15/10 | 46061042 | 27461 Daniel Insul | 26463853 | AV | | | 03/31/10 | | 03/31/10 | 26463853 | | | 547.00 | | | |
| | | | | | 27461 Daniel Insul | 11027936 | OP | | | 12/03/09 | 547.00 | 12/03/09 | 26463853 | | | | | | |
| | | | | | | 46BLC00001 | | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 547.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 5,096.00 | | 5,096.00 | 5,096.00 | | |
| | PK | 5,096.00- | 04/01/10 | 46060940 | 60228 Florida Dryw | 26354285 | AV | | | 03/17/10 | | 03/17/10 | 26354285 | | | 5,096.00 | | | |
| | | | | | 60228 Florida Dryw | 11027937 | OP | | | 12/03/09 | 5,096.00 | 12/03/09 | 26354285 | | | | | | |
| | | | | | | 46DWC00001 | | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,096.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 2,830.00 | | 2,830.00 | 2,830.00 | | |
| | PK | 2,830.00- | 04/15/10 | 46061021 | 26370 American Woo | 26463824 | AV | | | 03/31/10 | | 03/31/10 | 26463824 | | | 2,830.00 | | | |
| | | | | | 26370 American Woo | 11027938 | OP | | | 12/03/09 | 2,830.00 | 12/03/09 | 26463824 | | | | | | |
| | | | | | | 46CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,830.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703942*

```
59570                                                                                                    Page No.       31
                                                                                                         Time - . . .  4:35:10

Run Date:   07/15/16                            Hampton Lakes-Drywall            Pkg to Field:
Job:        48060020205                         Job Cost Detail Report           Lot Start Date:  12/01/03
Ando:       14101 STOVAR:2GGA  AVE.             As of 07/31/2t                   Div Ent. Closed:
Plan/Ele:   0205 *                                                               Corp Ent. Closed:
Purchase:                                                                        Gate Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELV15 Const. Stg:

Cost   Cost Code Desc/   Check                         Commitment              Commit   Commit   Invoice   Invoice   Revised   Open                      Projected   Over/   Var
Code   Chk Typ  Amount  Date   #    Vendor Short Name   #    Typ  Sur1  Ty      Date    Amount   Date      Number    Budget    Commit     Actual        Final       Under   Cde
------ ---------------------------  ------------------  --------------------    ------- -------- --------- --------- --------- --------   -------------  ----------  -----   ---
55530  Corian Countertops                                                                                           3,179.00                 3,179.00   3,179.00
       PR   3,179.00- 04/15/10  46061076  412976 Sterling Man 26464670 AV       03/31/10          03/31/10 26464670                           3,179.00-
                                           412976 Sterling Man 11027939 OP       12/03/09 3,179.00 12/03/09 26464670
                                                          46CDC00001  Corian countertop
                                                                                                                                      -----------  -----------
                                                                                                                                                     3,179.00

55215  Mystria Countertop                                                                                           132.00                   131.80     132.00        .20
       PR   1,131.20- 04/15/10 46061526  412976 Sterling Man 26733660 AV        05/17/10          05/17/10 26733600                           131.80-
       PR   1,263.00- 04/15/10 46061076  412976 Sterling Man 26464671 AV        03/31/10          03/31/10 26464671                          1,131.20-
                                           412976 Sterling Man 10245013 OC       05/03/10 1,131.20- 05/03/10 26464671                         1,263.00-
                                           412976 Sterling Man 11027940 OP       12/03/09 1,263.00  12/03/09 26464671                                                          CSW
                                                          46CDC00001  Mysteria countertop
                                                                                                                                      -----------  -----------
                                                                                                                                                     131.8-

56210  Interior Trim Draw                                                                                           1,740.00                 1,740.00   1,740.00
       PR   1,740.00- 04/15/10 46061017  27592 Builders Fir 26463922 AV         03/31/10          03/31/10 26463929                          1,740.00-
                                           27592 Builders Fir 11027941 OP        12/03/09 1,740.00  12/03/09 26463924                         1,740.00-
                                                          463AC00001  Trim turnke,
                                                                                                                                      -----------  -----------
                                                                                                                                                     1,740.00

56401  Marble Sills                                                                                                 720.00                   730.00     720.00
       PR    390.00- 04/15/10 46060902  FLC2V Florida Dryw 26358266 AV          03/17/10          03/17/10 26358266                           730.00-
                                           X002V Florida Dryw 11027942 OP        12/03/09  390.00   12/03/09 26356266                          730.00-
                                                          46CMC00001  Marble window sill
                                                                                                                                      -----------  -----------
                                                                                                                                                     720.00

56410  Ceramic Tile Walls                                                                                          2,040.00                 2,040.01   2,040.00
       PR    55.00- 05/17/10 46061062  413920 Tile-It Indu 26431495 AV          04/30/10          04/30/10 26431494                            55.01
       PR  2,365.00- 04/15/10 46061061  413920 Tile-It Indu 26464672 AV         03/31/10          03/31/10 26464672                          2,365.00-
       PR    390.00  04/15/10 46061061  413920 Tile-It Indu 26464673 AV         03/31/10          03/31/10 26464673                           890.00-
                                           413926 Tile-It Indu 10254061 OC       12/04/10  390.00- 03/04/10 26464672                                                           CSW
                                           413920 Tile-It Indu 10229449 OC       04/15/10   55.00  04/15/10 26464671                                                           CSW
                                           413970 Tile-It Indu 11027940 OP       12/03/09 2,365.00 12/03/09 26464672
                                                          46FMC00001  Ceramic wall tile
                                                                                                                                      -----------  -----------
                                                                                                                                                     2,040.00

56700  Int. Trim Labor                                                                                             579.00                    579.00     579.00
       PR    579.00- 04/15/10 46061017  27592 Builders Fir 26464924 AV          03/31/10          03/31/10 26464924                           579.00-
                                           27592 Builders Fir 11027946 OP        12/03/09  579.00   12/03/09 26463924                          579.00-
                                                          463BC00020  Interior trim labor
                                                                                                                                      -----------  -----------
                                                                                                                                                     579.00

56701  Lockout Turnkey                                                                                             439.00                    414.00     514.00      75.00-
       PR     75.00- 05/17/10 46061315  27592 Builders Fir 26431653 AV          04/30/10          04/30/10 26431465                            75.00
       PR    439.00- 04/15/10 46061017  27592 Builders Fir 26463925 AV          03/31/10          03/31/10 26463925                           439.00-
                                           27592 Builders Fir 10229452 OC        04/06/10   75.00  04/06/10 26463925                                                           CSW
                                           27592 Builders Fir 11027946 OP        12/03/09  439.00   12/03/09 26463925
                                                          463BC00001  Lockout turnkey
                                                                                                                                      -----------  -----------
                                                                                                                                                     514.00

57105  Paint Int/Ext 1st                                                                                          890.00                    890.00     890.00
       PR    890.00- 04/15/10 46061017  263104 AAD Plus Con 26464347 AV         03/31/10          03/31/10 26464347                           890.00-
                                           263104 AAD Plus Con 11027946 OP       12/03/09  890.00   12/03/09 26464347                          890.00-
                                                          46FMC00010  Paint first draw
                                                                                                                                      -----------  -----------
                                                                                                                                                     890.00

57305  Paint Final Draw                                                                                           245.00                    245.00     245.00
       PR    245.00- 03/03/10 96061027  263104 AAD Plus Con 26358324 AV         04/14/10          04/14/10 26358324                           245.00-
                                           263104 AAD Plus Con 11027947 OP       12/03/08  245.00   12/03/09 26358324                          245.00-
                                                          46BMC00001  Paint final draw
```

*Beazer v Knauf Gips, et al.*
eb: 703943

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46060020205
Addr: 14121 STOWBRIDGE AVE.
Plan/Elv: 0205 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 12/03/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 248.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 135.00 | | 135.00 | 135.00 | | |
| | PK | 135.00- | 05/17/10 | 46061321 | 226112 Coverall Win | 26631685 | AV | | | 04/30/10 | | 04/30/10 | 26631685 | | | 135.00 | | | |
| | | | | | 226112 Coverall Win | 11027948 | OP | | | 12/03/09 | 135.00 | 12/03/09 | 26631685 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 135.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- | 03/01/10 | 46060705 | 389590 Nations Secu | 26153973 | AV | | | 02/14/10 | | 02/14/10 | 26153973 | | | 175.00 | | | |
| | | | | | 389590 Nations Secu | 11027950 | OP | | | 12/03/09 | 175.00 | 12/03/09 | 26153973 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PK | 53.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464668 | AV | | | 03/31/10 | | 03/31/10 | 26464668 | | | 53.00 | | | |
| | | | | | 389590 Nations Secu | 11027951 | OP | | | 12/03/09 | 53.00 | 12/03/09 | 26464668 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 53.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 428.00 | | 428.00 | 428.00 | | |
| | PK | 428.00- | 03/01/10 | 46060705 | 389590 Nations Secu | 26153974 | AV | | | 02/14/10 | | 02/14/10 | 26153974 | | | 428.00 | | | |
| | | | | | 389590 Nations Secu | 11027952 | OP | | | 12/03/09 | 428.00 | 12/03/09 | 26153974 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 428.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK | 165.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464669 | AV | | | 03/31/10 | | 03/31/10 | 26464669 | | | 165.00 | | | |
| | | | | | 389590 Nations Secu | 11027953 | OP | | | 12/03/09 | 165.00 | 12/03/09 | 26464669 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 1,455.00 | | 1,455.00 | 1,455.00 | | |
| | PK | 1,455.00- | 05/03/10 | 46061249 | 413920 Tile-It Indu | 26559033 | AV | | | 04/16/10 | | 04/16/10 | 26559033 | | | 1,455.00 | | | |
| | | | | | 413920 Tile-It Indu | 11027954 | OP | | | 12/03/09 | 1,455.00 | 12/03/09 | 26559033 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,455.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 228.00 | | 328.00 | 328.00 | 100.00- | |
| | PK | 100.00- | 07/15/10 | 46061675 | 405604 Affordable H | 26854119 | AV | | | 06/30/10 | | 06/30/10 | 26854119 | | | 100.00 | | | |
| | PK | 228.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559668 | AV | | | 04/30/10 | | 04/30/10 | 26559668 | | | 228.00 | | | |
| | | | | | 405604 Affordable H | 11296902 | OC | | | 06/09/10 | 100.00 | 06/09/10 | 26559668 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11027955 | OP | | | 12/03/09 | 228.00 | 12/03/09 | 26559668 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 328.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 270.00 | | 270.00 | 270.00 | | |
| | PK | 270.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559669 | AV | | | 04/30/10 | | 04/30/10 | 26559669 | | | 270.00 | | | |
| | | | | | 405604 Affordable H | 11027956 | OP | | | 12/03/09 | 270.00 | 12/03/09 | 26559669 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 270.00 | | | |
| 62105 | Appliances Complet | | | | | | | | | | | | | 478.00 | | 491.48 | 491.48 | 13.48- | |
| | PK | 473.00- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696798 | AV | | | 05/17/10 | | 05/17/10 | 26696798 | | | 473.00 | | | |
| | PK | 18.48- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696799 | AV | | | 05/17/10 | | 05/17/10 | 26696799 | | | 18.48 | | | |
| | | | | | 27540 GE Appliance | 11165810 | OC | | | 03/10/10 | 18.48 | 03/10/10 | 26696799 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11027957 | OP | | | 12/03/09 | 473.00 | 12/03/09 | 26696799 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 491.48 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703944*

50820

Run Date:   07/19/10
Job:        44080020205
Addr:       14121 STONEBRIDGE AVE.
Plan/Eliv:  0205 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/21/10

Flg to Field:
Lot Start Date:   12/03/06
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cht Typ | Cost Code Desc/ Chair Amount Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42135 | | Appliance Final | | | | | | | 827.31 | | | 1,227.28 | 399.98- | |
| | FX | 69.35- 05/21/10 46061273 | 27540 GE Appliance 11677847 AV | | 03/20/10 | | 03/20/10 11269375 | | | | 69.35 | | | |
| | F* | 578.04- 05/21/10 46061273 | 27540 GE Appliance 26696800 AV | | 05/17/10 | | 05/17/10 26696801 | | | | 578.00 | | | |
| | | | 27540 GE Appliance 26696801 AV | | 05/17/10 | | 05/17/10 26696801 | | | | 74.30 | | | |
| | | | 27540 GE Appliance 26696802 AV | | 05/17/10 | | 05/17/10 26696801 | | | | 578.94 | | | |
| | | | 27540 GE Appliance 26696861 AV | | 05/17/10 | | 05/17/10 26696801 | | | | 74.30- | | | |
| | FX | | 27540 GE Appliance 11268372 OC | | 04/05/10 | 69.35 | 04/05/10 26696801 | | | | | | | CDA |
| | | | 27540 GE Appliance 11222257 OC | | 04/15/10 | 578.94 | 04/15/10 26696801 | | | | | | | CDA |
| | | | 27540 GE Appliance 11027906 OP | | 12/03/09 | 578.06 | 12/03/09 26696801 | | | | | | | |
| | | | | 46APC00026 | | Appliances Final | | | | | | | | |
| | | | 27540 GE Appliance 11027958 OP | | 12/03/09 | | 12/03/09 26696801 | | | | | | | |
| | | | | 46INLP0175 | | Install Refrig w/water to | | | | | | | | |
| | | | 27540 GE Appliance 11027958 OP | | 12/03/09 | | 12/03/09 26696801 | | | | | | | |
| | | | | 46INLP0202 | | Install JVM series Micro | | | | | | | | |
| | | | 27540 GE Appliance 11027958 OP | | 12/03/09 | | 12/03/09 26696801 | | | | | | | |
| | | | | 46INLP0270 | | Install/wireElcRange w/hi | | | | | | | | |
| | | | 27540 GE Appliance 11027958 OP | | 12/03/09 | | 12/03/09 26696801 | | | | | | | |
| | | | | 46INLP0302 | | Install/connect Washer/h | | | | | | | | |
| | | | 27540 GE Appliance 11027958 OP | | 12/03/09 | | 12/03/09 26696801 | | | | | | | |
| | | | | 46INGP0303 | | Instal/nt/w DryerElc euc | | | | | | | | |
| | | | 27540 GE Appliance 11027958 OP | | 12/03/09 | | 12/03/09 26696801 | | | | | | | |
| | | | | 46INLP0421 | | Supply/install DW Cord | | | | | | | | |
| | | | 27540 GE Appliance 11027958 OP | | 12/03/09 | | 12/03/09 26696801 | | | | | | | |
| | | | | 46INLP0427 | | Install/Wire/Plb DW Incl | | | | | | | | |
| | | | | | | | | | | | 1,227.28 | | | |
| 44200 | | Dumpster | | | | | | | 500.00 | | | 500.00 | 500.00 | | |
| | FX | 500.00- 07/15/10 46061702 | 14#670 Gateway Roll 26694600 AV | | 06/30/10 | | 06/30/10 26694027 | | | | 500.00 | | | |
| | | | 14#670 Gateway Roll 11027960 OP | | 12/03/09 | 500.00 | 12/03/09 26694027 | | | | | | | |
| | | | | 46DMIC0600 | | dumpster draw 1 | | | | | | | | |
| | | | | | | | | | | | 500.00 | | | |
| 44300 | | Drywall Clean | | | | | | | 6,552.00 | | | 6,552.00 | 6,552.00- | |
| | | | 26643364 JI | | 01/30/10 | | 01/30/10 | | | | 6,552.00 | | | |
| | | | | | | | | | | | 6,552.00 | | | |
| 45111 | | Pressure Washing | | | | | | | 75.00 | | | 75.00 | 75.00 | | |
| | YP | 75.00- 05/17/10 46061705 | 363104 A&D Plus Con 26632078 AV | | 04/30/10 | | 04/30/10 26632078 | | | | 75.00 | | | |
| | | | 363104 A&D Plus Con 11027960 OP | | 12/03/09 | 75.00 | 12/03/09 26632075 | | | | | | | |
| | | | | 46PRC00001 | | Pressure washing | | | | | | | | |
| | | | | | | | | | | | 75.00 | | | |
| 48210 | | Interior Clean 1st | | | | | | | 182.00 | | | 182.00 | 182.00 | | |
| | PK | 182.00- 04/15/10 46060017 | 363104 A&D Plus Con 26464344 AV | | 03/31/10 | | 03/31/10 26464244 | | | | 182.00 | | | |
| | | | 363104 A&D Plus Con 11027960 OP | | 12/03/09 | 182.00 | 12/03/09 26464244 | | | | | | | |
| | | | | 46ICC00001 | | Interior clean first | | | | | | | | |
| | | | | | | | | | | | 182.00 | | | |
| 48215 | | Interior Clean 2nd | | | | | | | 182.00 | | | 182.00 | 182.00 | | |
| | PK | 182.00- 05/06/10 46061227 | 363104 A&D Plus Con 26559335 AV | | 04/30/10 | | 04/30/10 26559335 | | | | 182.00 | | | |
| | | | 363104 A&D Plus Con 11027960 OP | | 12/03/09 | 182.00 | 12/03/09 26559335 | | | | | | | |
| | | | | 46ICC00020 | | Interior second clean | | | | | | | | |
| | | | | | | | | | | | 182.00 | | | |
| 48220 | | Cleaning - Windows | | | | | | | 40.00 | | | 40.00 | 40.00 | | |
| | PK | 40.00- 05/17/10 46061205 | 363104 A&D Plus Con 26632078 AV | | 04/30/10 | | 04/30/10 26632078 | | | | 40.00 | | | |
| | | | 363104 A&D Plus Con 11027960 OP | | 12/03/09 | 40.00 | 12/03/09 26632075 | | | | | | | |
| | | | | 46ICC00020 | | Interior clean Third | | | | | | | | |
| | | | | | | | | | | | 40.00 | | | |
| 48240 | | Clean up Late | | | | | | | 40.00 | | | 40.00 | 40.00 | | |

*Beazer v Knauf Gips, et al.*
*eh: 703945*

55520

Page No. . . 34
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020205
Addr: 14121 STOWBRIDGE AVE.
Plan/Elv: 0205 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 12/03/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 40.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632080 | AV | | | 04/30/10 | | 04/30/10 | 26632080 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11027970 | OP | | | 12/03/09 | 40.00 | 12/03/09 | 26632080 | | | | | | |
| | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | 29,843.30 | 29,843.30 | 29,843.30- | |
| | PK | 1,180.00- | 09/09/10 | 46062115 | 414097 PODS | 12768376 | PV | | | 09/08/10 | | 09/08/10 | 100-048754 | | | 1,180.00 | | | |
| | PK | 4,520.90- | 06/04/10 | 46061454 | 414097 PODS | 12690453 | PV | | | 06/04/10 | | 06/04/10 | 118823 05/11 | | | 865.40 | | | |
| | PK | 1,548.39- | 04/23/10 | 46061172 | 238770 Sarkis, Alfr | 12652281 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 PRO | | | 1,548.39 | | | |
| | PK | 1,935.62- | 04/23/10 | 46061172 | 238770 Sarkis, Alfr | 12652299 | PV | | | 04/22/10 | | 04/22/10 | APPLIANCE RE | | | 1,935.62 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060917 | 238770 Sarkis, Alfr | 12628350 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618579 | PV | | | 03/15/10 | | 03/15/10 | 865B (JAN,FE | | | 408.30 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618581 | PV | | | 03/15/10 | | 03/15/10 | 1037B (JAN,F | | | 408.30 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060668 | 238770 Sarkis, Alfr | 12601900 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 2,803.89 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 725.22 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060463 | 238770 Sarkis, Alfr | 12577794 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PO | 3,200.00 | 01/25/10 | 46060463 | 238770 Sarkis, Alfr | 12577794 | PV | | | | | 01/25/10 | FEBRUARY 201 | | | | | | |
| | PK | 3,200.00- | 02/18/10 | 46060650 | 238770 Sarkis, Alfr | 12577794 | PV | | | | | 01/25/10 | FEBRUARY 201 | | | | | | |
| | PK | 3,200.00- | 12/28/09 | 46060276 | 238770 Sarkis, Alfr | 12555960 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 11/23/09 | 46060040 | 238770 Sarkis, Alfr | 12531356 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 103.23- | 11/02/09 | 46059894 | 238770 Sarkis, Alfr | 12514780 | PV | | | 11/02/09 | | 11/02/09 | OCTOBER 2009 | | | 103.23 | | | |
| | PK | 3,200.00- | 11/02/09 | 46059894 | 238770 Sarkis, Alfr | 12514782 | PV | | | 11/02/09 | | 11/02/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 664.95- | 11/02/09 | 46059894 | 238770 Sarkis, Alfr | 12514783 | PV | | | 11/02/09 | | 11/02/09 | REPAIR REIMB | | | 664.95 | | | |
| | | | | | | | | | | | | | | | | 29,843.30 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | 1,351.70 | 1,351.70 | 1,351.70- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0205 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 33.12 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0205 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0205 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 179.32 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 44.07 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 80.34 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 80.34- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 80.34 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 35.12 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 206.02 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 387.30 | | | |
| | | | | | | | | | | | | | | | | 1,351.70 | | | |
| | | | | | | | | | | | | Bus. Unit Total | | 37,397.31 | | 78,175.17 | 78,175.37 | 40,777.86- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 819.84 |
| SIT Site Conditions | | 65.00 |
| VARIANCE Totals | | 884.84 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703946*

```
35570                                                                                                          Page No. :  .    26
                                                                                                              Time - : . . 13:c18
Run Date:   07/14/18                          Hampton Lakes-Drywall                  Pkg to Field:
Job:        46080220101                       Job Cost Detail Report                 Lot Start Date:  12/03/09
Addr:       14121 STOWBRIDGE  ave.               As of 07/31/18                      Div Est. Closed:
Plan/Elv:   0258  *                                                                  Exp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:

Cost    Cost Code Desc/   Check                     Commitment               Commit   Commit   Invoice   Invoice   Revised   Open                  Projected   Over/
Code   Chk Typ  Amount  Date   #     Vendor Short Name    #    Typ  Subl  Ty   Date    Amount    Date     Number    Budget    Commit    Actual      Final      Under
-----  -------  ------  ----  -----  ------------------  ---   ---  ----  --   -----   ------   -------   -------   -------   -------   ------      -------     ------
DESIGN CENTER                          Revised Budget  Open Commitments   Actuals     Est. Cost at Completion    Revenue         Margin     Margin
-------------                          --------------  ----------------   -------     ----------------------     -------         ------     ------
Custom Options
-------------
                                       --------------  ----------------   -------     ----------------------     --------------  --------------  -------
      DESIGN CENTER TOTALS    -

SALES OFFICE                           Revised Budget  Open Commitments   Actuals     Est. Cost at Completion    Revenue         Margin     Margin
------------                           --------------  ----------------   -------     ----------------------     -------         ------     ------
Standard Options
-----------------
SALES OFFICE Standard Totals   -       --------------  ----------------   -------     ----------------------     --------------  --------------  -------

Custom Options
-------------
SALES OFFICE Custom Totals    -        --------------  ----------------   -------     ----------------------     --------------  --------------  -------

      SALES OFFICE TOTALS    -         --------------  ----------------   -------     ----------------------     --------------  --------------  -------


SALES OFFICE AND DESIGN CENTER TOTALS -  --------------  ----------------   -------     ----------------------     --------------  --------------  -------

OPTION DISCOUNTS                       Revised Budget  Open Commitments   Actuals     Est. Cost at Completion    Revenue         Margin     Margin %
----------------                       --------------  ----------------   -------     ----------------------     -------         ------     --------
Standard Options
-----------------
OPTION DISCOUNT Standard Totals -      --------------  ----------------   -------     ----------------------     --------------  --------------  -------

Custom Options
-------------
OPTION DISCOUNT Custom Totals   -      --------------  ----------------   -------     ----------------------     --------------  --------------  -------

      OPTION DISCOUNTS TOTALS -        --------------  ----------------   -------     ----------------------     --------------  --------------  -------


TOTAL OPTIONS (NET) -                  --------------  ----------------   -------     ----------------------     --------------  --------------  -------


BASE HOUSE TOTALS                          27,397.35                        78,175.17                78,175.37                  78,175.37-
```

*Beazer v Knauf Gips, et al.*
cb: 703947

55520

Run Date: 07/19/18
Job: 46080020206
Addr: 14119 STOWBRIDGE AVE.
Plan/Elv: 0206 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | | | 944.33 | 944.33 | 944.33- | |
| | PK | 50.00- | 06/10/10 | 46061474 | 27884 Sherries Per | 12686754 | PV | | | 06/02/10 | | 06/02/10 | 50307 | | | 8.33 | | | SIT |
| | PK | 51.00- | 05/07/10 | 46061284 | 36814 Hillsborough | 12665570 | PV | | | 05/07/10 | | 05/07/10 | HLCD 206 CER | | | 51.00 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 90.00 | | | |
| | PK | 795.00- | 11/12/09 | 46059933 | 36814 Hillsborough | 12524089 | PV | | | 11/10/09 | | 11/10/09 | HAMPTON LAKE | | | 795.00 | | | |
| | | | | | | | | | | | | | | | | 944.33 | | | |
| 44522 | Frame Labor 1st Dr | | | | | | | | | | | | | | | 80.50 | 80.50 | 80.50- | |
| | PK | 80.50- | 05/03/10 | 46061245 | 413915 Raney Constr | 26559036 | AV | | | 04/16/10 | | 04/16/10 | 26559036 | | | 80.50 | | | |
| | | | | | 413915 Raney Constr | 11218537 | OC | | | 04/12/10 | 80.50 | 04/12/10 | 26559036 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 80.50 | | | |
| 45104 | Windows TK | | | | | | | | | | | | | | | 75.00 | 75.00 | 75.00- | |
| | PK | 75.00- | 05/17/10 | 46061316 | 103395 Carrollwood | 26632081 | AV | | | 04/30/10 | | 04/30/10 | 26632081 | | | 75.00 | | | |
| | | | | | 103395 Carrollwood | 11209873 | OC | | | 04/06/10 | 75.00 | 04/06/10 | 26632081 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 647.00 | | 647.00 | 647.00 | | |
| | PK | 647.00- | 12/15/09 | 46060154 | 83519 Kelley Plumb | 25788095 | AV | | | 12/01/09 | | 12/01/09 | 25788095 | | | 647.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010514 | OP | | | 11/10/09 | 647.00 | 11/10/09 | 25788095 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 647.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | | | | | 1,294.00 | | 1,294.00 | 1,294.00 | | |
| | PK | 1,294.00- | 03/01/10 | 46060703 | 83519 Kelley Plumb | 26153975 | AV | | | 02/14/10 | | 02/14/10 | 26153975 | | | 1,294.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010515 | OP | | | 11/10/09 | 1,294.00 | 11/10/09 | 26153975 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,294.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 1,294.00 | | 1,384.00 | 1,384.00 | 90.00- | |
| | PK | 90.00- | 06/01/10 | 46061420 | 83519 Kelley Plumb | 26736269 | AV | | | 05/17/10 | | 05/17/10 | 26736269 | | | 90.00 | | | |
| | PK | 1,294.00- | 05/03/10 | 46061243 | 83519 Kelley Plumb | 26559336 | AV | | | 04/16/10 | | 04/16/10 | 26559336 | | | 1,294.00 | | | |
| | | | | | 83519 Kelley Plumb | 11241947 | OC | | | 04/30/10 | 90.00 | 04/30/10 | 26559336 | | | | | | CDW |
| | | | | | 83519 Kelley Plumb | 11010516 | OP | | | 11/10/09 | 1,294.00 | 11/10/09 | 26559336 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,384.00 | | | |
| 49411 | Tub Repair | | | | | | | | | | | | | | | 65.00 | 65.00 | 65.00- | |
| | PK | 65.00- | 06/15/10 | 46061530 | 26335 2M Construct | 12668789 | OV | | | 05/12/10 | | 05/04/10 | 45417 | | | 65.00 | | | |
| | | | | | 26335 2M Construct | 11217492 | OC | | | 04/12/10 | 65.00 | 04/12/10 | 45417 | | | | | | SIT |
| | | | | | | | | | | | | | | | | 65.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | | 337.00 | | 337.00 | 337.00 | | |
| | PK | 337.00- | 12/15/09 | 46060148 | 216546 Edmonson Ele | 25788096 | AV | | | 12/01/09 | | 12/01/09 | 25788096 | | | 337.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010517 | OP | | | 11/10/09 | | 11/10/09 | 25788096 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11010517 | OP | | | 11/10/09 | 337.00 | 11/10/09 | 25788096 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 337.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 3,060.00 | | 3,060.00 | 3,060.00 | | |
| | PK | 90.00- | 03/15/10 | 46060777 | 216546 Edmonson Ele | 26253992 | AV | | | 02/28/10 | | 02/28/10 | 26253992 | | | 90.00 | | | |
| | | | | | | 26178474 | JE | | | 02/17/10 | | 02/17/10 | | | | 62.00- | | | |
| | PK | 3,032.00- | 03/01/10 | 46060698 | 216546 Edmonson Ele | 26153976 | AV | | | 02/14/10 | | 02/14/10 | 26153976 | | | 3,032.00 | | | |
| | | | | | 216546 Edmonson Ele | 11115495 | OC | | | 02/11/10 | 90.00 | 02/11/10 | 26153976 | | | | | | OPT |
| | | | | | 216546 Edmonson Ele | 11010518 | OP | | | 11/10/09 | 3,032.00 | 11/10/09 | 26153976 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,060.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703948*

55520

Run Date:  07/29/10
Job:       46080202204
Addr:      14119 STONEBRIDGE AVE
Plan/Elv:  0206 -
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Pay to Field:
Lot Start Date:  11/10/08
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Est |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50200 | Final Electrical | | | | | | | | | | | | | 1,814.00 | | 1,814.00 | 1,814.00 | | |
| | PK | 1,814.00- | 05/03/10 | 46061236 | J18548 Edmonson Ele | 26559337 | AV | | | 04/16/10 | | 04/16/10 | 26559337 | | | 1,814.00 | | | |
| | | | | | J16546 Edmonson Ele | 11010519 | OF | | | 11/10/09 | 1,814.00 | 11/10/09 | 26559337 | | | | | | |
| | | | | | | 46ELC00030 | | | | Final electrical | | | | | | 1,814.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 475.60 | | 1,797.48 | 1,797.86 | 1,322.86- | |
| | PK | 1,322.86- | 05/17/10 | 46061326 | J16546 Edmonson Ele | 26432082 | AV | | | 04/30/10 | | 04/30/10 | 26432082 | | | 1,322.48 | | | |
| | PK | 475.00- | 05/03/10 | 46061236 | J16546 Edmonson Ele | 26559338 | AV | | | 04/16/10 | | 04/16/10 | 26559338 | | | 475.00 | | | |
| | | | | | J16546 Edmonson Ele | 11209898 | OC | | | 04/06/10 | 1,322.68 | 04/06/10 | 26559338 | | | | | | 32% |
| | | | | | J16546 Edmonson Ele | 11010520 | OF | | | 11/10/09 | 475.00 | 11/10/09 | 26559338 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | 1,797.68 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | | | | 2,395.00 | | 2,395.00 | 2,395.00 | | |
| | PK | 2,095.00- | 02/16/10 | 46040566 | 24358 Alert Compan | 25837484 | AV | | | 12/17/09 | | 12/17/09 | 25837484 | | | 2,095.00 | | | |
| | PK | 300.00- | 11/15/09 | 46060125 | 24358 Alert Compan | 12941424 | OF | | | 12/07/09 | | 11/30/09 | 31449 | | | 300.00 | | | |
| | | | | | 24358 Alert Compan | 11210511 | OF | | | 11/10/09 | 2,395.00 | 11/10/09 | 31449 | | | | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | 2,395.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 2,395.00 | | 2,395.00 | 2,395.00 | | |
| | PK | 2,395.00- | 04/01/10 | 46061019 | 24358 Alert Compan | 26464349 | AV | | | 03/31/10 | | 03/31/10 | 26464349 | | | 2,395.00 | | | |
| | | | | | 24358 Alert Compan | 11010522 | OF | | | 11/10/09 | 2,395.00 | 11/10/09 | 26464349 | | | | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | 2,395.00 | | | |
| 52200 | Batt Insulation | | | | | | | | | | | | | 472.00 | | 472.00 | 472.00 | | |
| | PK | 472.00- | 03/15/10 | 46040774 | 27461 Daniel Insul | 26254538 | AV | | | 02/28/10 | | 02/28/10 | 26254538 | | | 472.00 | | | |
| | | | | | 27461 Daniel Insul | 11010523 | OF | | | 11/10/09 | 472.00 | 11/10/09 | 26254538 | | | | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | 472.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 547.00 | | 547.00 | 547.00 | | |
| | PK | 547.00- | 04/15/10 | 46061042 | 27461 Daniel Insul | 26463854 | AV | | | 03/31/10 | | 03/31/10 | 26463854 | | | 547.00 | | | |
| | | | | | 27461 Daniel Insul | 11010525 | OF | | | 11/10/09 | 547.00 | 11/10/09 | 26463854 | | | | | | |
| | | | | | | 46BLC00001 | | | | Blown insulation | | | | | | 547.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 5,096.00 | | 5,096.00 | 5,096.00 | | |
| | PK | 5,096.00- | 04/01/10 | 46060940 | 60228 Florida Dryw | 26354287 | AV | | | 03/17/10 | | 03/17/10 | 26354287 | | | 5,096.00 | | | |
| | | | | | 60228 Florida Dryw | 11010526 | OF | | | 11/10/09 | 5,096.00 | 11/10/09 | 26354287 | | | | | | |
| | | | | | | 46DWC00001 | | | | Drywall turnkey | | | | | | 5,096.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 4,096.00 | | 4,096.00 | 4,096.00 | | |
| | PK | 4,096.00- | 04/15/10 | 46061021 | 24370 American Woo | 26463825 | AV | | | 03/31/10 | | 03/31/10 | 26463825 | | | 4,096.00 | | | |
| | | | | | 24370 American Woo | 11010527 | OF | | | 11/10/09 | 4,096.00 | 11/10/09 | 26463825 | | | | | | |
| | | | | | | 46CBC00001 | | | | Cabinets/mica top | | | | | | 4,096.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 2,037.00 | | 2,037.20 | 2,037.20 | | 35% |
| | PK | 1,301.80- | 08/16/10 | 46061928 | 412974 Sterling Man | 26853326 | AV | | | 06/16/10 | | 06/16/10 | 26853326 | | | 2,037.20 | | | |
| | PK | 3,339.20- | 05/03/10 | 46061246 | 412974 Sterling Man | 26559034 | AV | | | 04/16/10 | | 04/16/10 | 26559034 | | | 1,301.80- | | | |
| | | | | | 412974 Sterling Man | 11350745 | OC | | | 06/11/10 | 1,301.80- | 06/11/10 | 26559034 | | | 3,339.00 | | | |
| | | | | | 412974 Sterling Man | 11010528 | OF | | | 11/10/09 | 3,339.00 | 11/10/09 | 26559034 | | | | | | |
| | | | | | | 46COC00001 | | | | Corian countertop | | | | | | 2,037.20 | | | |

*Beazer v Knauf Gips, et al.*
*eb: 703949*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020206
Addr: 14119 STOWBRIDGE AVE.
Plan/Elv: 0206 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55219 | Mystera Countertop | | | | | | | | | 1,263.00 | | 1,263.00 | 1,263.00 | | |
| | PK 1,263.00- 05/03/10 46061246 | 412976 Sterling Man | 26559035 AV | | | 04/16/10 | | 04/16/10 | 26559035 | | | 1,263.00 | | | |
| | | 412976 Sterling Man | 11010529 OP | | | 11/10/09 | 1,263.00 | 11/10/09 | 26559035 | | | | | | |
| | | | 46CSC00001 | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 1,263.00 | | | |
| 56210 | Interior Trim Draw | | | | | | | | | 1,890.00 | | 1,890.00 | 1,890.00 | | |
| | PK 1,890.00- 04/15/10 46061027 | 27592 Builders Fir | 26463926 AV | | | 03/31/10 | | 03/31/10 | 26463926 | | | 1,890.00 | | | |
| | | 27592 Builders Fir | 11010530 OP | | | 11/10/09 | 1,890.00 | 11/10/09 | 26463926 | | | | | | |
| | | | 46ISC00001 | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 1,890.00 | | | |
| 56405 | Marble Sills | | | | | | | | | 330.00 | | 330.00 | 330.00 | | |
| | PK 330.00- 04/01/10 46060940 | 60228 Florida Dryw | 26354288 AV | | | 03/17/10 | | 03/17/10 | 26354288 | | | 330.00 | | | |
| | | 60228 Florida Dryw | 11010531 OP | | | 11/10/09 | 330.00 | 11/10/09 | 26354288 | | | | | | |
| | | | 46CWC00001 | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 330.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | 1,140.00 | | 1,220.00 | 1,220.00 | 80.00- | |
| | PK 80.00- 05/17/10 46061353 | 413920 Tile-It Indu | 26631495 AV | | | 04/30/10 | | 04/30/10 | 26631495 | | | 80.00 | | | |
| | PK 1,140.00- 04/15/10 46061081 | 413920 Tile-It Indu | 26464676 AV | | | 03/31/10 | | 03/31/10 | 26464676 | | | 1,140.00 | | | |
| | | 413920 Tile-It Indu | 11222449 OC | | | 04/15/10 | 80.00 | 04/15/10 | 26464676 | | | | | | CDW |
| | | 413920 Tile-It Indu | 11010532 OP | | | 11/10/09 | 1,140.00 | 11/10/09 | 26464676 | | | | | | |
| | | | 46TBC00001 | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 1,220.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | 579.00 | | 579.00 | 579.00 | | |
| | PK 579.00- 04/15/10 46061027 | 27592 Builders Fir | 26463927 AV | | | 03/31/10 | | 03/31/10 | 26463927 | | | 579.00 | | | |
| | | 27592 Builders Fir | 11010533 OP | | | 11/10/09 | 579.00 | 11/10/09 | 26463927 | | | | | | |
| | | | 46ISC00020 | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 579.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | 439.00 | | 514.00 | 514.00 | 75.00- | |
| | PK 75.00- 05/17/10 46061315 | 27592 Builders Fir | 26631654 AV | | | 04/30/10 | | 04/30/10 | 26631654 | | | 75.00 | | | |
| | PK 439.00- 04/15/10 46061027 | 27592 Builders Fir | 26463928 AV | | | 03/31/10 | | 03/31/10 | 26463928 | | | 439.00 | | | |
| | | 27592 Builders Fir | 11209386 OC | | | 04/06/10 | 75.00 | 04/06/10 | 26463928 | | | | | | CDW |
| | | 27592 Builders Fir | 11010534 OP | | | 11/10/09 | 439.00 | 11/10/09 | 26463928 | | | | | | |
| | | | 46ITC00001 | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 514.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | 990.00 | | 990.00 | 990.00 | | |
| | PK 990.00- 04/15/10 46061017 | 363104 A&D Plus Con | 26464350 AV | | | 03/31/10 | | 03/31/10 | 26464350 | | | 990.00 | | | |
| | | 363104 A&D Plus Con | 11010535 OP | | | 11/10/09 | 990.00 | 11/10/09 | 26464350 | | | | | | |
| | | | 46PNC00010 | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 990.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | 248.00 | | 662.00 | 662.00 | 414.00- | |
| | PK 50.00- 08/02/10 46061797 | 363104 A&D Plus Con | 26992664 AV | | | 07/17/10 | | 07/17/10 | 26992664 | | | 50.00 | | | |
| | PK 364.00- 05/17/10 46061305 | 363104 A&D Plus Con | 26632083 AV | | | 04/30/10 | | 04/30/10 | 26632083 | | | 364.00 | | | |
| | PK 248.00- 05/03/10 46061227 | 363104 A&D Plus Con | 26559339 AV | | | 04/16/10 | | 04/16/10 | 26559339 | | | 248.00 | | | |
| | | 363104 A&D Plus Con | 11226144 OC | | | 04/20/10 | 364.00 | 04/20/10 | 26559339 | | | | | | CDW |
| | | 363104 A&D Plus Con | 11291978 OC | | | 06/04/10 | 50.00 | 06/04/10 | 26559339 | | | | | | CDW |
| | | 363104 A&D Plus Con | 11010536 OP | | | 11/10/09 | 248.00 | 11/10/09 | 26559339 | | | | | | |
| | | | 46PNC00001 | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 662.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | 135.00 | | 135.00 | 135.00 | | |
| | PK 135.00- 05/17/10 46061321 | 226112 Coverall Win | 26631686 AV | | | 04/30/10 | | 04/30/10 | 26631686 | | | 135.00 | | | |
| | | 226112 Coverall Win | 11010537 OP | | | 11/10/09 | 135.00 | 11/10/09 | 26631686 | | | | | | |
| | | | 46WTC00001 | | | Window treatments | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703950*

```
55521                                                                                                              Page No.:        38
                                                                                                                   Time - : _ :  8:21:00

Run Date:  03/19/18                              Hampton Lakes-Drywall                    Beg to Field:
Job:       46080000004                           Job Cost Detail Report                   Lot Start Date:  11/10/03
Addr:      14219 STONEBRIDGE  AVE.               As of 07/31/18                           Div Est. Closed:
Plan/Elev: 2006 *                                                                         Corp Est. Closed:
Purchaser:                                                                                Date Closed:
Date Sold:                                                                                Contingency Type:
Sales Price:                                                                              ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Owed/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subi | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Owner Under | Ver Dfr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 135.00 | | | |
| 58423 | Security Prewire | | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- 03/01/10 | 46060705 | | 389590 Nations Secu 26153977 AV | | | | | 02/14/10 | | 02/14/10 26153977 | | | | 175.00 | | | |
| | | | | | 389590 Nations Secu 10100539 OF | | | | | 11/10/09 | 175.00 | 11/10/09 26153977 | | | | | | | |
| | | | | | 4688CO0001 | | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PK | 53.00- 04/19/10 | 46061569 | | 389590 Nations Secu 26464674 AV | | | | | 03/31/10 | | 03/31/10 26464674 | | | | 53.00 | | | |
| | | | | | 389590 Nations Secu 10010940 OF | | | | | 11/10/09 | 53.00 | 11/10/09 26464674 | | | | | | | |
| | | | | | 4688CO0010 | | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 53.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 372.00 | | 372.00 | 372.00 | | |
| | PK | 372.00- 03/01/10 | 46060705 | | 389590 Nations Secu 26153978 AV | | | | | 02/14/10 | | 02/14/10 26153978 | | | | 372.00 | | | |
| | | | | | 389590 Nations Secu 10010541 OF | | | | | 11/10/09 | 372.00 | 11/10/09 26153978 | | | | | | | |
| | | | | | 4671CO0001 | | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 372.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 145.00 | | 145.00 | 145.00 | | |
| | PK | 145.00- 04/19/10 | 46061569 | | 389590 Nations Secu 26464675 AV | | | | | 03/31/10 | | 03/31/10 26464675 | | | | 145.00 | | | |
| | | | | | 389590 Nations Secu 11010542 OF | | | | | 11/10/09 | 145.00 | 11/10/09 26464675 | | | | | | | |
| | | | | | 4671CO0020 | | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 145.00 | | | |
| 60006 | Flooring Carpet | | | | | | | | | | | | | 824.00 | | 824.09 | 824.09 | 14- | |
| | PK | 907.00- 05/03/10 | 46061249 | | 413920 Tile-It Inc. 26559037 AV | | | | | 04/16/10 | | 04/16/10 26559037 | | | | 907.00 | | | |
| | PK | 278.00- 05/03/10 | 46061249 | | 413920 Tile-It Inc. 26559038 AV | | | | | 04/16/10 | | 04/16/10 26559038 | | | | 278.00 | | | |
| | PK | 63.00- 05/03/10 | 46061249 | | 413920 Tile-It Inc. 26559039 AV | | | | | 04/16/10 | | 04/16/10 26559039 | | | | 63.00 | | OFF | |
| | | | | | 2627B474 JE | | | | | 02/17/10 | | 02/17/10 | | | | 421.91- | | OFF | |
| | | | | | 413920 Tile-It Inc. 11115494 OC | | | | | 02/11/10 | 278.00 | 02/11/10 | | | | | | | |
| | | | | | 413920 Tile-It Inc. 11150691 OC | | | | | 03/02/10 | 65.00 | 03/02/10 | | | | | | | |
| | | | | | 413920 Tile-It Inc. 11100042 OF | | | | | 11/10/09 | 957.00 | 11/10/09 | | | | | | | |
| | | | | | 46ACO0001 | | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 824.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 202.00 | | 270.00 | 270.00 | 68.00- | |
| | PK | 202.00+ 05/17/10 | 46061306 | | 405604 Affordable M 26559401 AV | | | | | 04/30/10 | | 04/30/10 26559401 | | | | 202.00 | | | |
| | PK | 68.00- 05/17/10 | 46061306 | | 405604 Affordable M 26559471 AV | | | | | 04/30/10 | | 04/30/10 26559471 | | | | 68.00 | | CTN | |
| | | | | | 405604 Affordable M 11327215 OC | | | | | 12/02/09 | 68.00 | 12/02/09 26559471 | | | | | | | |
| | | | | | 405604 Affordable M 11010644 OF | | | | | 11/10/09 | 202.00 | 11/10/09 26559471 | | | | | | | |
| | | | | | 44HCO0001 | | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 270.00 | | | |
| 61910 | Vinyl Closet Shelv | | | | | | | | | | | | | 188.00 | | 188.00 | 188.00 | | |
| | PK | 188.00- 05/17/10 | 46061306 | | 405604 Affordable M 26559472 AV | | | | | 04/30/10 | | 04/30/10 26559472 | | | | 188.00 | | | |
| | | | | | 405604 Affordable M 11010545 OF | | | | | 11/10/09 | 188.00 | 11/10/09 26559472 | | | | | | | |
| | | | | | 46CLCO0001 | | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 188.00 | | | |
| 62305 | Appliances Complet | | | | | | | | | | | | | 478.00 | | 491.46 | 491.46 | 13.46- | |
| | PK | 473.00- 05/21/10 | 46061373 | | 27540 GE Appliance 26696803 AV | | | | | 05/17/10 | | 05/17/10 26696803 | | | | 473.00 | | | |
| | PK | 18.46- 05/21/10 | 46061373 | | 27540 GE Appliance 26696804 AV | | | | | 05/17/10 | | 05/17/10 26696804 | | | | 18.46 | | CTN | |
| | | | | | 27540 GE Appliance 10165800 OC | | | | | 03/10/10 | 18.46 | 03/10/10 26696804 | | | | | | | |
| | | | | | 27540 GE Appliance 11010546 OF | | | | | 11/10/09 | 473.00 | 11/10/09 26696804 | | | | | | | |
| | | | | | 46ABCO0001 | | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 491.46 | | | |

*Beuzer v Knauf Gips, et al.*
*eb: 703951*

55520

Page No. . . . 40
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020206
Addr: 14119 STOWBRIDGE AVE.
Plan/Elv: 0206 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62115 | Appliances Final | | | | | | | | | | | | | 578.00 | | 647.35 | 647.35 | 69.35- | |
| | PK | 69.35- | 05/21/10 | 46061373 | 27540 GE Appliance | 12677951 | OV | | | 05/20/10 | | 05/20/10 | 11208309 | | | 69.35 | | | |
| | PK | 578.00- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696805 | AV | | | 05/17/10 | | 05/17/10 | 26696805 | | | 578.00 | | | |
| | | | | | 27540 GE Appliance | 26696806 | AV | | | 05/17/10 | | 05/17/10 | 26696806 | | | 74.20 | | | |
| | | | | | 27540 GE Appliance | 26696806 | AV | | | 05/17/10 | | 05/17/10 | 26696806 | | | 74.20- | | | |
| | | | | | 27540 GE Appliance | 11208309 | OC | | | 04/05/10 | 69.35 | 04/05/10 | 26696806 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11010547 | OP | | | 11/10/09 | 578.00 | 11/10/09 | 26696806 | | | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 647.35 | | | |
| 66200 | Dumpster | | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 04/15/10 | 46061050 | 148670 Gateway Roll | 26354859 | AV | | | 03/31/10 | | 03/31/10 | 26354859 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11010549 | OP | | | 11/10/09 | 300.00 | 11/10/09 | 26354859 | | | | | | |
| | | | | | | 46DMCC0001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 66301 | Dumpster/Trash Dra | | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 04/15/10 | 46061050 | 148670 Gateway Roll | 26354860 | AV | | | 03/31/10 | | 03/31/10 | 26354860 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11010550 | OP | | | 11/10/09 | 300.00 | 11/10/09 | 26354860 | | | | | | |
| | | | | | | 46DMCC0020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 6,552.00 | 6,552.00 | 6,552.00- | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 6,552.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 6,552.00 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632084 | AV | | | 04/30/10 | | 04/30/10 | 26632084 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010554 | OP | | | 11/10/09 | 75.00 | 11/10/09 | 26632084 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 182.00 | | 182.00 | 182.00 | | |
| | PK | 182.00- | 04/15/10 | 46061017 | 363104 A&D Plus Con | 26464351 | AV | | | 03/31/10 | | 03/31/10 | 26464351 | | | 182.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010555 | OP | | | 11/10/09 | 182.00 | 11/10/09 | 26464351 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 182.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 182.00 | | 182.00 | 182.00 | | |
| | PK | 182.00- | 05/03/10 | 46061227 | 363104 A&D Plus Con | 26559340 | AV | | | 04/16/10 | | 04/16/10 | 26559340 | | | 182.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010556 | OP | | | 11/10/09 | 182.00 | 11/10/09 | 26559340 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 182.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632085 | AV | | | 04/30/10 | | 04/30/10 | 26632085 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010557 | OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632085 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632086 | AV | | | 04/30/10 | | 04/30/10 | 26632086 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010559 | OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632086 | | | | | | |
| | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 32,196.10 | 32,196.10 | 32,196.10- | |
| | PK | 1,180.00- | 09/09/10 | 46062115 | 414097 PODS | 12768375 | PV | | | 09/08/10 | | 09/08/10 | 100-048753 | | | 1,180.00 | | | |
| | | | | | | 27091387 | JE | | | 08/17/10 | | 08/17/10 | | | | 1,409.80- | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703952*

55320

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/11/18

Run Date:  07/19/18
Job:       44060020201
Addr:      14119 STONEBRIDGE AVE.
Plan/Elv:  8206 '
Purchaser:
Date Sold:
Sales Price:

Pay to Field:
Lnt Start Date:  11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Total | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 6,520.90- 04/04/10 44041454 | | 414047 PODS | 114904453 PV | | | | 04/04/10 | | 04/04/10 118672 05/15 | | | | 1,292.71 | | | |
| | PK | 1,588.39- 04/23/10 48841170 | | 374375 Nightingale, | 12652263 PV | | | | 04/23/10 | | 04/22/10 MAY DO12 PRO | | | | 1,588.39 | | | |
| | PK | 4,944.43- 03/25/10 44041170 | | 374375 Nightingale, | 12655363 PV | | | | 04/22/10 | | 04/22/10 APPLIANCE RE | | | | 3,944.43 | | | |
| | PK | 3,200.00- 03/26/10 44040915 | | 374375 Nightingale, | 12625391 PV | | | | 03/26/10 | | 03/04/10 APRIL 2010 | | | | 3,200.00 | | | |
| | PK | 408.30- 03/17/10 06040003 | | 414007 PODS | 12616574 PV | | | | 03/15/10 | | 03/16/10 17488 (JAN,F | | | | 408.30 | | | |
| | PF | 408.30- 03/17/10 40040803 | | 414007 PODS | 12616574 PV | | | | 03/15/10 | | 03/15/10 148 (JAN,FEB | | | | 408.30 | | | |
| | PF | 408.30- 03/17/10 40089003 | | 414007 PODS | 12616569 PV | | | | 03/19/10 | | 03/19/10 16918 (JAN,F | | | | 408.30 | | | |
| | PK | 408.30- 03/17/10 06040403 | | 414007 PODS | 12616560 PV | | | | 03/15/10 | | 03/15/10 17468 (JAN,F | | | | 408.30 | | | |
| | PK | 3,200.60- 02/23/10 06040006 | | 374375 Nightingale, | 11603544 PV | | | | 02/20/10 | | 02/23/10 MARCH 2010 | | | | 3,200.00 | | | |
| | PK | 242.74- 02/11/10 40060573 | | 374375 Nightingale, | 12592027 PV | | | | 02/10/10 | | 03/10/10 CEILING FAN | | | | 242.74 | | | |
| | | | | | 24565164 JS | | | | 03/20/10 | | 03/20/10 | | | | 2,436.11 | | | |
| | | | | | 24065164 JE | | | | 03/31/10 | | 03/26/10 | | | | 857.42 | | | |
| | PK | 3,200.00- 01/29/10 44040441 | | 374375 Nightingale, | 12577778 PV | | | | 01/29/10 | | 01/25/10 FEBRUARY 201 | | | | 3,200.00 | | | |
| | PK | 3,200.00- 12/26/09 44040275 | | 374375 Nightingale, | 12555978 PV | | | | 12/26/09 | | 12/24/09 JANUARY 2010 | | | | 3,200.00 | | | |
| | PV | 3,200.00- 11/22/09 40080038 | | 374375 Nightingale, | 12531355 PV | | | | 11/20/09 | | 11/20/09 DECEMBER 200 | | | | 3,200.00 | | | |
| | PK | 3,200.00- 10/28/09 44053838 | | 374375 Nightingale, | 12500343 PV | | | | 10/22/09 | | 10/22/09 NOVEMBER 200 | | | | 3,200.00 | | | |
| | BN | 1,230.71- 10/21/09 44058905 | | 374375 Nightingale, | 12507124 PV | | | | 10/21/09 | | 10/21/09 OCTOBER 2009 | | | | 1,230.71 | | | |
| | | | | | | | | | | | | | | | 32,596.16 | | | |

| 44802 | | Documentation Exp | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 658.15- 07/01/12 44041612 | | 419507 Environ Inte 13182264 PV | | 0206 E | 06/21/12 | | | 06/21/12 227307 | | | | | 1,821.21 | 1,821.21 | 1,821.21- |
| | PK | 1,418.21- 05/01/12 44041568 | | 419507 Environ Inte 13184384 PV | | 0206 E | 04/19/12 | | | 04/19/12 321415 | | | | | 33.12 | | |
| | PK | 497.43- 05/01/12 44041579 | | 419507 Environ Inte 13144459 PV | | 0206 E | 04/19/12 | | | 04/19/12 321519 | | | | | 50.42 | | |
| | PK | 16,674.93- 07/19/01 44040071 | | 419507 Environ Inte 12850357 PV | | | 01/14/11 | | | 01/14/11 284415 | | | | | 9.84 | | |
| | PK | 44,606.53- 12/29/10 48060034 | | 419507 Environ Inte 12836662 PV | | | 12/20/10 | | | 12/20/10 292364 | | | | | 107.77 | | |
| | PK | 34,840.89- 11/15/10 44040703 | | 419507 Environ Inte 12814269 PV | | | 11/10/10 | | | 11/10/10 250278 | | | | | 335.78 | | |
| | | | | | 419507 Environ Inte 12792903 PV | | | 10/04/10 | | | 10/04/10 288543 | | | | | 213.38 | | |
| | | | | | 419507 Environ Inte 12792835 PV | | | 10/04/10 | | | 10/04/10 288543 | | | | | 74.74 | | |
| | PK | 30,450.83- 10/07/10 48060001 | | 419507 Environ Inte 12792035 PV | | | 10/04/10 | | | 10/04/10 288543 | | | | | 74.76- | | |
| | | | | | 27081111 JE | | | 08/11/10 | | | 08/11/10 | | | | | 74.74 | | |
| | PK | 77,301.62- 08/12/11 44060570 | | 419507 Environ Inte 12747970 PV | | | 08/11/10 | | | 08/11/10 265145 | | | | | 365.85 | | |
| | PK | 20,530.68- 06/17/10 44080461 | | 419507 Environ Inte 12700740 PV | | | 06/14/10 | | | 06/14/10 261690 | | | | | 478.71 | | |
| | | | | | | | | | | | | | | | 867.27 | | |
| | | | | | | | | | | | | | | | 1,911.21 | | |

Sub. Unit Total       $7,127.00       $6,993.84   $7,993.84   $3,866.84-

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW  Chinese Drywall | | 891.21 |
| OPT  Custom Changes | | 433.00 |
| SIT  Site Conditions | | 85.00 |
| VARIANCE Totals | | 1,494.21 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin : |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals | | | | | | | |
| DESIGN CENTER TOTALS | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin : |
|---|---|---|---|---|---|---|---|

*Beazer v Knauf Gips, et al.*
cb: 703953

55520

Page No. . . . 42
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020206
Addr: 14119 STOWBRIDGE AVE.
Plan/Elv: 0206 •
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 37,127.00 | | 80,993.94 | 80,993.94 | | 80,993.94- | |

*Beazer v Knauf Gips, et al.*
*cb: 703954*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/11/10

Run Date:   07/16/10
Job:        6000000203
Addy:       14117 STONEBRIDGE  AVE.
Plan/Elv:   0207 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELV15 Const. Stg:

Lot Start Date:   11/10/09

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Cy | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Com |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 795.00 | | 987.84 | 887.84 | 282.84- | |
| | PK | 220.00- 04/24/11 46046665 | | | 27864 Sherview Per 12992020 | | PV | | | 08/24/11 | | 08/24/11 11143 | | | | 71.00 | | | STT |
| | PK | 709.30- 04/01/11 46043842 | | | 27864 Sherview Per 12933241 | | PV | | | 06/01/11 | | 06/01/11 91025 | | | | 161.84 | | | |
| | PK | 795.00- 03/17/11 46043370 | | | 26714 Hillsborough 12688751 | | PV | | | 03/18/11 | | 03/18/11 H1 CDW 20" | | | | 795.00 | | | |
| | | | | | | | | | | | | | | | | 987.84 | | | |
| 44521 | | Framing - Draw 1 | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | 500.00- | |
| | PK | 500.00- 06/02/11 46043873 | | | 412913 Raney Constr 12833952 | | OV | | | 05/31/11 | | 04/26/11 8-042611 | | | | 500.00 | | | CDW |
| | | | | | 413911 Raney Constr 11582289 | | OC | | | 03/12/11 | 500.00 | 05/12/11 8-042611 | | | | | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 45104 | | Windows TV | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | 75.00- | |
| | PK | 75.00- 04/01/11 46044452 | | | 103791 Carrollwood 28349040 | | AV | | | 07/15/11 | | 07/15/11 28349045 | | | | 75.00 | | | CDW |
| | | | | | 103380 Carrollwood 11653151 | | GC | | | 06/23/11 | 75.00 | 04/23/11 28349040 | | | | | | | |
| | | | | | 103300 Carrollwood 11848606 | | OP | | | 11/10/09 | | 11/10/09 28349040 | | | | | | | |
| | | | | | BEERN0909 | | | | | Kmart LowE Windows all r | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 45250 | | Garage Door Opener | | | | | | | | | | | | 230.00 | | 230.03 | 230.00 | | |
| | PK | 230.00- 06/02/11 46043863 | | | 909280 o & D Garage 27995242 | | AV | | | 05/17/11 | | 05/17/11 27995242 | | | | 230.00 | | | |
| | | | | | 460280 O & D Garage 11010541 | | OP | | | 11/10/09 | 230.00 | 11/10/09 27995242 | | | | | | | |
| | | | | | 46ARC00001 | | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 230.00 | | | |
| 45105 | | Rough Plumbing | | | | | | | | | | | | 647.00 | | 647.00 | 647.00 | | |
| | PK | 647.00- 04/01/11 46043710 | | | 93519 Kelley Plumb 27700578 | | AV | | | 03/17/11 | | 03/17/11 27700578 | | | | 647.00 | | | |
| | | | | | 93510 Kelley Plumb 11010582 | | OP | | | 11/10/09 | 647.00 | 11/10/09 27700576 | | | | | | | |
| | | | | | 46ELC00566 | | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 647.00 | | | |
| 45110 | | Tub Set/Top Out | | | | | | | | | | | | 1,294.00 | | 1,294.00 | 1,294.00 | | |
| | PK | 1,294.00- 04/01/11 46043597 | | | 93518 Kelley Plumb 27776471 | | AV | | | 03/01/11 | | 03/01/11 27776471 | | | | 1,294.00 | | | |
| | | | | | 93519 Kelley Plumb 11010582 | | OP | | | 11/10/09 | 1,294.00 | 11/10/09 27776471 | | | | | | | |
| | | | | | 46ELC00590 | | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,294.00 | | | |
| 45120 | | Finish Plumbing | | | | | | | | | | | | 1,294.00 | | 1,359.00 | 1,359.00 | 65.00- | |
| | PK | 65.00- 07/15/11 46044351 | | | 24035 IM Constrast 28246687 | | AV | | | 06/30/11 | | 06/30/11 28246866* | | | | 1,359.00 | | | |
| | PK | 1,294.00- 06/02/11 46043972 | | | 83516 Kelley Plumb 27999339 | | AV | | | 05/17/11 | | 05/17/11 27999339 | | | | 65.00 | | | CDW |
| | | | | | 24035 IM Constrast 11590017 | | OC | | | 05/17/11 | 65.00 | 03/17/11 27999339 | | | | 1,294.00 | | | |
| | | | | | 83510 Kelley Plumb 11010548 | | OP | | | 11/10/09 | 1,294.00 | 11/10/09 27999339 | | | | | | | |
| | | | | | 46ELC00002 | | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,359.00 | | | |
| 50061 | | Electrical - Rough | | | | | | | | | | | | 316.00 | | 316.00 | 316.00 | | |
| | PK | 316.00- 04/01/11 46043505 | | | 216546 Edmonson Ele 27700578 | | AV | | | 03/17/11 | | 03/17/11 27700579 | | | | 316.00 | | | |
| | | | | | | | OP | | | 11/10/09 | | 11/10/09 27700579 | | | | | | | |
| | | | | | 46ELC0809 | | | | | Kmart Energy Monitor 4 C | | | | | | | | | |
| | | | | | 216346 Edmonson Ele 11010545 | | OP | | | 11/20/09 | 316.00 | 11/10/09 27700579 | | | | | | | |
| | | | | | 46ELC00030 | | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 316.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | 2,841.00 | | 2,841.00 | 2,841.00 | | |
| | PK | 2,841.00- 03/02/11 46043771 | | | 216546 Edmonson Ele 27853812 | | AV | | | 04/17/11 | | 04/17/11 27853812 | | | | 2,841.00 | | | |
| | | | | | 216546 Edmonson Ele 11010546 | | OP | | | 11/10/09 | 2,841.00 | 11/10/09 27853912 | | | | | | | |
| | | | | | 46ELC00110 | | | | | Rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,841.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | 1,700.00 | | 1,700.00 | 1,700.00 | | |

*Reazer v Knauf Gips, et al.
eb: 703955*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020207
Addr: 14117 STOWBRIDGE AVE.
Plan/Elv: 0207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK 1,700.00- 06/02/11 46063964 | 216546 Edmonson Ele | 27989340 AV | | | 05/17/11 | | 05/17/11 | 27989340 | | | 1,700.00 | | | |
| | | 216546 Edmonson Ele | 1101C567 OP | | | 11/10/09 | 1,700.00 | 11/10/09 | 27989340 | | | | | | |
| | | | 46ELC00020 | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | 1,700.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | 502.00 | | 502.00 | 502.00 | | |
| | PK 502.00- 06/02/11 46063964 | 216546 Edmonson Ele | 27989341 AV | | | 05/17/11 | | 05/17/11 | 27989341 | | | 502.00 | | | |
| | | 216546 Edmonson Ele | 1101C568 OP | | | 11/10/09 | 502.00 | 11/10/09 | 27989341 | | | | | | |
| | | | 46LTC00001 | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | 502.00 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | 2,395.00 | | 3,905.00 | 3,905.00 | 1,510.00- | |
| | PK 100.00- 05/02/11 46063723 | 26358 Alert Compan | 27853911 AV | | | 04/17/11 | | 04/17/11 | 27853911 | | | 100.00 | | | |
| | PK 2,395.00- 04/15/11 46063572 | 26358 Alert Compan | 27778469 AV | | | 03/31/11 | | 03/31/11 | 27778469 | | | 2,395.00 | | | |
| | PK 1,410.00- 04/15/11 46063572 | 26358 Alert Compan | 27778470 AV | | | 03/31/11 | | 03/31/11 | 27778470 | | | 1,410.00 | | | |
| | | 26358 Alert Compan | 11515573 OC | | | 03/18/11 | 1,410.00 | 03/18/11 | 27778470 | | | | | | CDW |
| | | 26358 Alert Compan | 11537792 OC | | | 04/05/11 | 100.00 | 04/05/11 | 27778470 | | | | | | CDW |
| | | 26358 Alert Compan | 11010569 OP | | | 11/10/09 | 2,395.00 | 11/10/09 | 27778470 | | | | | | |
| | | | 46HVC00001 | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | 3,905.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | 2,395.00 | | 2,395.00 | 2,395.00 | | |
| | PK 2,395.00- 06/02/11 46063950 | 26358 Alert Compan | 27989338 AV | | | 05/17/11 | | 05/17/11 | 27989338 | | | 2,395.00 | | | |
| | | 26358 Alert Compan | 11010570 OP | | | 11/10/09 | 2,395.00 | 11/10/09 | 27989338 | | | | | | |
| | | | 46HVC00002 | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | 2,395.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | 472.00 | | 472.00 | 472.00 | | |
| | PK 472.00- 05/16/11 46063854 | 27461 Daniel Insul | 27853702 AV | | | 04/30/11 | | 04/30/11 | 27853702 | | | 472.00 | | | |
| | | 27461 Daniel Insul | 11010571 OP | | | 11/10/09 | 472.00 | 11/10/09 | 27853702 | | | | | | |
| | | | 46BTC00001 | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | 472.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | 244.00 | | 244.00 | 244.00 | | |
| | PK 244.00- 06/15/11 46064046 | 27461 Daniel Insul | 28075423 AV | | | 05/31/11 | | 05/31/11 | 28075423 | | | 244.00 | | | |
| | | 27461 Daniel Insul | 11010573 OP | | | 11/10/09 | 244.00 | 11/10/09 | 28075423 | | | | | | |
| | | | 46BLC00001 | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | 244.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | 4,816.00 | | 4,816.00 | 4,816.00 | | |
| | PK 4,816.00- 05/16/11 46063861 | 60228 Florida Dryw | 27929232 AV | | | 04/30/11 | | 04/30/11 | 27929232 | | | 4,816.00 | | | |
| | | 60228 Florida Dryw | 11010574 OP | | | 11/10/09 | 4,816.00 | 11/10/09 | 27929232 | | | | | | |
| | | | 46DWC00001 | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | 4,816.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | 3,297.00 | | 3,297.00 | 3,297.00 | | |
| | PK 3,297.00- 05/16/11 46063837 | 26370 American Woo | 27928786 AV | | | 04/30/11 | | 04/30/11 | 27928786 | | | 3,297.00 | | | |
| | | 26370 American Woo | 11010575 OP | | | 11/10/09 | 3,297.00 | 11/10/09 | 27928786 | | | | | | |
| | | | 46CBC00001 | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | 3,297.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | 3,102.00 | | 3,102.00 | 3,102.00 | | |
| | PK 3,102.00- 06/02/11 46063981 | 412976 Sterling Man | 27990183 AV | | | 05/17/11 | | 05/17/11 | 27990183 | | | 3,102.00 | | | |
| | | 412976 Sterling Man | 11010576 OP | | | 11/10/09 | 3,102.00 | 11/10/09 | 27990183 | | | | | | |
| | | | 46COC00001 | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | 3,102.00 | | | |
| 56210 | Interior Trim Draw | | | | | | | | | 1,292.00 | | 2,731.01 | 2,731.01 | 1,439.01- | |
| | PK 844.01- 06/15/11 46064034 | 27592 Builders Fir | 28075433 AV | | | 05/31/11 | | 05/31/11 | 28075433 | | | 844.01 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703956*

```
13520                                                                                                          Page No. ....  40
                                                                                                               Time - ... :  6:55:10
Run Date:  07/18/11                               Hampton Lakes-Drywall
Job:       44068020017                          Job Cost Detail Report                Pag to Field:
Addr:      16117 STONEBRIDGE  AVE.                  As of 07/31/18                     Lot Start Date:   11/10/08
Plan/Elv:  5207 *                                                                     Div Est. Closed:
Purchaser:                                                                            Comp Est. Closed:
Date Sold:                                                                            Date Closed:
Sales From:                                                                           Contingency Type:
                                                                                      ELVIS Const. Stg.
```

| Cost Code | Cht Typ | Cost Code Desc/ Chers Amount Date # | Vendor Short Name | Commitment # Typ Suti Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PR | 520.00- 06/15/11 46064026 | 27592 Builders Fir 28075434 AV | | 05/31/11 | | 05/31/11 | 28075434 | | | 520.00 | | | |
| | PR | 75.00- 06/15/11 40064034 | 27592 Builders Fir 28075425 AV | | 05/31/11 | | 05/31/11 | 28075425 | | | 75.00 | | | |
| | PR | 1,292.00- 05/16/11 46043546 | 27592 Builders Fir 27928825 AV | | 04/30/11 | | 04/30/11 | 27928825 | | | 1,292.00 | | | |
| | | | 27592 Builders Fir 11839424 OC | | 04/06/11 | 648.00 | 04/06/11 | 27928825 | | | | | | CDR |
| | | | 27592 Builders Fir 11577142 OC | | 05/05/11 | 520.00 | 05/05/11 | 27928825 | | | | | | CDR |
| | | | 27592 Builders Fir 11577563 OC | | 05/06/11 | 75.00 | 05/06/11 | 27928825 | | | | | | CDR |
| | | | 27592 Builders Fir 13583577 OP | | 11/10/08 | 1,292.00 | 11/10/08 | 27928825 | | | | | | |
| | | | 46080B0001 | Trim turnkey | | | | | | | | | | |
| | | | | | | | | | | | 5,731.01 | | | |

```
56401     Marble Sills
          PR   360.00- 05/16/11 48043661    46028 Florida Drye 27929232 AV      04/30/11       04/30/11 27929238      360.00              360.00    360.00
                                            63028 Florida Drye 11010578 OP      11/10/08   360.00  11/10/08 27929238                        360.00
                                            46CWC00001   Marble window sill
                                                                                                                                           360.00

56450     Ceramic Tile Walls
          PR   965.00- 05/16/11 46043669    413920 Tile-It Indu 27928457 AV     04/30/11       04/30/11 27928457      965.00              965.00    965.00
                                            613930 Tile-It Indu 11010578 OP      11/10/08   965.00  11/10/08 27928457                        965.00
                                            46TBC00001   Ceramic wall tile
                                                                                                                                           965.00

56700     Int. Trim Labor
          PR   488.00- 05/16/11 46043661    27592 Builders Fir 27928424 AV      04/30/11       04/30/11 27928424      488.00              488.00    488.00
                                            27592 Builders Fir 11010578 OP      11/10/08   488.00  11/10/08 27928K2C                        488.00
                                            46ISC00010   Interior trim labor
                                                                                                                                           488.00

56701     Lockout Turnkey
          IY   384.00- 06/15/11 46064026    27592 Builders Fir 28075436 AV      05/31/11       05/31/11 28075434      384.00              384.00    384.00
                                            27592 Builders Fir 11010578 OP      11/10/08   384.00  11/10/08 28075425                        384.00
                                            46ISC00001   Lockout Turnkey
                                                                                                                                           384.00

57103     Paint 1st/Ext 1st
          PR   846.00- 05/16/11 46043630    363104 A&D Plus Con 27928234 AV     04/30/11       04/30/11 27929234      846.00              846.00    846.00
                                            363104 A&D Plus Con 11010582 OP      11/10/08   846.00  11/10/08 27929234                        846.00
                                            46PWC00001   Paint first draw
                                                                                                                                           846.00

57201     Paint Final Draw
          PR   222.00- 06/15/11 46064027    363104 A&D Plus Con 28077077 AV     05/31/11       05/31/11 2807707     222.00              222.00    222.00
                                            363104 A&D Plus Con 13837547 OP      11/10/08   222.00  11/10/08 2807707                        222.00
                                            46PWC00001   Paint final draw
                                                                                                                                           222.00

57400     Window Shades/Blin
          PR   135.00- 06/15/11 46064098    67140 Verticals Un 28079422 AV      05/31/11       05/31/11 28079422     135.00              135.00    135.00
                                            67140 Verticals Un 11010584 OP      11/10/08   135.00  11/10/08 28079422                        135.00
                                            46WTC00001   Window treatments
                                                                                                                                           135.00

59425     Security Prewire
          PR   300.00- 05/07/11 46043723    369550 Nationa Secu 27954140 AV     04/17/11       04/17/11 27954140     300.00              300.00    300.00
                                            369590 Nationa Secu 11010586 OP      11/10/08   300.00  11/10/08 27654140                        300.00
                                            46SSC00001   Security prewire
                                                                                                                                           300.00

59450     Security Trim                                                                                              177.00              177.00    177.00
```

*Beazer v Knauf Gips. et al.*
*eb: 703957*

55520

Page No. . . 46
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020207
Addr: 14117 STOWBRIDGE AVE.
Plan/Elv: 0207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 177.00- | 06/02/11 | 46063976 | 389590 Nations Secu | 27990181 | AV | | | 05/17/11 | | 05/17/11 | 27990181 | | | 177.00 | | | |
| | | | | | 389590 Nations Secu | 11010587 | OP | | | 11/10/09 | 177.00 | 11/10/09 | 27990181 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 177.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 372.00 | | 372.00 | 372.00 | | |
| | PK | 372.00- | 05/02/11 | 46063739 | 389590 Nations Secu | 27854161 | AV | | | 04/17/11 | | 04/17/11 | 27854161 | | | 372.00 | | | |
| | | | | | 389590 Nations Secu | 11010588 | OP | | | 11/10/09 | 372.00 | 11/10/09 | 27854161 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 372.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK | 165.00- | 06/02/11 | 46063976 | 389590 Nations Secu | 27990182 | AV | | | 05/17/11 | | 05/17/11 | 27990182 | | | 165.00 | | | |
| | | | | | 389590 Nations Secu | 11010589 | OP | | | 11/10/09 | 165.00 | 11/10/09 | 27990182 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 1,383.00 | | 1,383.00 | 1,383.00 | | |
| | PK | 1,383.00- | 06/15/11 | 46064084 | 413920 Tile-It Indu | 28077823 | AV | | | 05/31/11 | | 05/31/11 | 28077823 | | | 1,383.00 | | | |
| | | | | | 413920 Tile-It Indu | 11010590 | OP | | | 11/10/09 | 1,383.00 | 11/10/09 | 28077823 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,383.00 | | | |
| 60615 | Ceramic Tile - Wal | | | | | | | | | | | | | | | 50.00 | 50.00 | 50.00- | |
| | PK | 50.00- | 05/16/11 | 46063889 | 413920 Tile-It Indu | 12921104 | OV | | | 05/09/11 | | 04/21/11 | 1046327 | | | 50.00 | | | |
| | | | | | 413920 Tile-It Indu | 11517411 | OC | | | 03/22/11 | 50.00 | 03/22/11 | 1046327 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 50.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 220.00 | | 220.00 | 220.00 | | |
| | PK | 220.00- | 06/15/11 | 46064028 | 405604 Affordable H | 28075671 | AV | | | 05/31/11 | | 05/31/11 | 28075671 | | | 220.00 | | | |
| | | | | | 405604 Affordable H | 11010591 | OP | | | 11/10/09 | 220.00 | 11/10/09 | 28075671 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 220.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 156.00 | | 355.05 | 355.05 | 199.05- | |
| | PK | 156.00- | 06/15/11 | 46064028 | 405604 Affordable H | 28075672 | AV | | | 05/31/11 | | 05/31/11 | 28075672 | | | 156.00 | | | |
| | PK | 199.05- | 06/15/11 | 46064028 | 405604 Affordable H | 28075673 | AV | | | 05/31/11 | | 05/31/11 | 28075673 | | | 199.05 | | | |
| | | | | | 405604 Affordable H | 11539439 | OC | | | 04/06/11 | 199.05 | 04/06/11 | 28075673 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11010592 | OP | | | 11/10/09 | 156.00 | 11/10/09 | 28075673 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 355.05 | | | |
| 62105 | Appliances Complet | | | | | | | | | | | | | 3,026.00 | | 3,026.00 | 3,026.00 | | |
| | PK | 2,294.12- | 10/15/11 | 46065038 | 27540 GE Appliance | 13026981 | OV | | | 10/12/11 | | 04/27/11 | 12-537758 | | | 2,294.12 | | | |
| | PK | 731.88- | 09/01/11 | 46064706 | 27540 GE Appliance | 12988110 | OV | | | 08/22/11 | | 07/28/11 | 12-522709 | | | 731.88 | | | |
| | | | | | 27540 GE Appliance | 11010593 | OP | | | 11/10/09 | 3,026.00 | 11/10/09 | 12-522709 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,026.00 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | | 1,403.00 | | 2,317.58 | 2,317.58 | 914.58- | |
| | PK | 1,403.00- | 10/15/11 | 46065038 | 27540 GE Appliance | 13026982 | OV | | | 10/12/11 | | 04/27/11 | 12-537758A | | | 1,403.00 | | | |
| | PK | 182.70- | 10/15/11 | 46065038 | 27540 GE Appliance | 13026983 | OV | | | 10/12/11 | | 04/27/11 | 12-537758B | | | 182.70 | | | |
| | PK | 731.88- | 10/15/11 | 46065038 | 27540 GE Appliance | 13026985 | OV | | | 10/12/11 | | 04/27/11 | 12-537758C | | | 731.88 | | | |
| | | | | | 27540 GE Appliance | 11748044 | OC | | | 10/07/11 | 182.70 | 10/07/11 | 12-537758C | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11749488 | OC | | | 10/11/11 | 731.88 | 10/11/11 | 12-537758C | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11010594 | OP | | | 11/10/09 | 1,403.00 | 11/10/09 | 12-537758C | | | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,317.58 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703958*

```
55520                                                                                                          Page No .  .      47
                                                                                                               Time - . . .  9:19:10
Run Date:   07/19/18                              Hampton Lakes-Drywall                    Pay to field:
Job:        46060000257                         Job Cost Detail Report                     Lot Start Date:   11/15/09
Addr:       14117 STORMRIDGE AVE.                 As of 07/31/18                            Div Ext. Closed:
Plan/Elv:   0207 -                                                                          Cost Est. Closed:
Purchaser:                                                                                  Date Closed:
Date Sold:                                                                                  Contingency Type:
Sales Price:                                                                                ELV19 Const. Stg:
```

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66280 | Dumpster | | | | | | | | | | | | | | | | | | |
| | PK | 300.00- 04/19/11 46064554 | | 148670 Gateway Roll 28075475 | | AV | | | 05/31/11 | | 05/31/11 28075475 | | 300.00 | | 300.00 | 300.00 | | |
| | | | | 148670 Gateway Roll 13516556 | | OP | | | 11/10/09 | 300.00 | 11/10/09 28075475 | | | 300.00 | | | |
| | | | | | 46DMDC0001 | | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | 300.00 | | | |
| 66301 | Dumpster/Trash Rmv | | | | | | | | | | | | | | | | | | |
| | PK | 300.00- 07/15/11 46064222 | | 148670 Gateway Roll 28287557 | | AV | | | 06/20/11 | | 06/20/11 28287557 | | 300.00 | | 300.00 | 300.00 | | |
| | | | | 148670 Gateway Roll 13516557 | | OP | | | 11/10/09 | 300.00 | 11/10/09 28287557 | | | 300.00 | | | |
| | | | | | 46DMDC0020 | | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | 300.00 | | | |
| 66303 | Drywall Clean | | | | | | | | | | | | | | | | | | |
| | PK | 5,843.50- 04/05/11 46063513 | | 417040 Southern Liv 12693965 | | FV | | | 03/30/11 | | 03/30/11 5345 DEMI | | 5,843.50 | | 5,843.50 | 5,843.50- | | |
| | | | | | | | | | | | | | | | 5,843.50 | | | |
| 66311 | Pressure Washing | | | | | | | | | | | | | | | | | | |
| | PK | 75.00- 04/19/11 46064027 | | 363104 A&D Plus Con 28077076 | | AV | | | 05/31/11 | | 05/31/11 28077076 | | 75.00 | | 75.00 | 75.00 | | |
| | | | | 363104 A&D Plus Con 13010601 | | OP | | | 11/10/09 | 75.00 | 11/10/09 28077076 | | | 75.00 | | | |
| | | | | | 46PWDC0001 | | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | 75.00 | | | |
| 66210 | Interior Clean 1st | | | | | | | | | | | | | | | | | | |
| | PK | 163.00- 05/16/11 46063630 | | 363104 A&D Plus Con 27929231 | | AV | | | 04/30/11 | | 04/30/11 27929231 | | 239.00 | | 239.00 | 239.00 | 76.00- | |
| | | 75.00- 05/16/11 46063630 | | 363104 A&D Plus Con 27929234 | | AV | | | 04/30/11 | | 04/30/11 27929234 | | 163.00 | | 163.00 | | | |
| | | | | 363104 A&D Plus Con 13549161 | | OC | | | 04/27/11 | 75.00 | 04/27/11 27929234 | | | 75.00 | | | TPW |
| | | | | 363104 A&D Plus Con 13010402 | | OP | | | 11/10/09 | 163.00 | 11/10/09 27929230 | | | | | | |
| | | | | | 46ICDC0001 | | | | | interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | 238.00 | | | |
| 66220 | Interior Clean 2nd | | | | | | | | | | | | | | | | | | |
| | PK | 163.00- 06/02/11 46063949 | | 363104 A&D Plus Con 27989342 | | AV | | | 05/17/11 | | 05/17/11 27989342 | | 163.00 | | 163.00 | 163.00 | | |
| | | | | 363104 A&D Plus Con 13010403 | | OP | | | 11/10/09 | 163.00 | 11/10/09 27989342 | | | 163.00 | | | |
| | | | | | 46ICDC0030 | | | | | interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | 163.00 | | | |
| 66224 | Cleaning - Windows | | | | | | | | | | | | | | | | | | |
| | PK | 40.00- 04/19/11 46064025 | | 363104 A&D Plus Con 28077076 | | AV | | | 05/31/11 | | 05/31/11 28077076 | | 40.00 | | 40.00 | 40.00 | | |
| | | | | 363104 A&D Plus Con 13010604 | | OP | | | 11/10/09 | 40.00 | 11/10/09 28077076 | | | 40.00 | | | |
| | | | | | 46ICDC0010 | | | | | Interior clean third | | | | | | | | | |
| | | | | | | | | | | | | | | | 40.00 | | | |
| 66230 | Interior Clean 3rd | | | | | | | | | | | | | | | | | | |
| | PK | 40.00- 07/06/11 46064201 | | 363104 A&D Plus Con 28234171 | | AV | | | 06/30/11 | | 06/30/11 28234171 | | 40.00 | | 40.00 | 40.00- | | |
| | | | | 363104 A&D Plus Con 13010605 | | OP | | | 11/10/09 | 40.00 | 11/10/09 28234171 | | | 40.00 | | | |
| | | | | | 46ICDC0040 | | | | | Interior clean forth | | | | | | | | | |
| | | | | | | | | | | | | | | | 40.00 | | | |
| 66240 | Clean up Labor | | | | | | | | | | | | | | | | | | |
| | PK | 40.00- 07/12/11 46064202 | | 363104 A&D Plus Con 28293151 | | AV | | | 07/12/11 | | 07/12/11 28293151 | | 40.00 | | 40.00 | 40.00- | | |
| | | | | 363104 A&D Plus Con 28293152 | | AV | | | 06/30/11 | | 06/30/11 28293151 | | | 40.00- | | | |
| | | | | 363104 A&D Plus Con 28293154 | | AV | | | 06/30/11 | | 06/30/11 28293151 | | | 40.00 | | | |
| | | | | 363104 A&D Plus Con 13010606 | | OP | | | 11/10/09 | 40.00 | 11/10/09 28293151 | | | 40.00 | | | |
| | | | | | 46ICDC0050 | | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | 40.00 | | | |
| 66497 | Customer Reimburse | | | | | | | | | | | | | | | | | | |

```
                                                                                          36,898.55   34,538.55   34,358.50-
                                                                                      Beazer v Knauf Gips, et al.
                                                                                            eb: 703959
```

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020207
Addr: 14117 STOWBRIDGE AVE.
Plan/Elv: 0207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Check Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 3,200.00- | 08/01/11 | 46064485 | 241677 Wilcox, Eric | 12969040 | PV | | | 07/25/11 | | 07/25/11 | AUGUST 2011 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 06/29/11 | 46064146 | 241677 Wilcox, Eric | 12952083 | PV | | | 06/29/11 | | 06/29/11 | JULY 2011 ST | | | 3,200.00 | | | |
| | PK | 2,619.45- | 06/28/11 | 46064135 | 241677 Wilcox, Eric | 12950028 | PV | | | 06/28/11 | | 06/28/11 | ADDITION REI | | | 2,619.45 | | | |
| | PK | 1,600.00- | 06/01/11 | 46063945 | 241677 Wilcox, Eric | 12933309 | PV | | | 06/01/11 | | 06/01/11 | JUNE 2011 ST | | | 1,600.00 | | | |
| | PK | 3,200.00- | 04/28/11 | 46063718 | 241677 Wilcox, Eric | 12913587 | PV | | | 04/27/11 | | 04/27/11 | MAY 2011 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 03/28/11 | 46063432 | 241677 Wilcox, Eric | 12894518 | PV | | | 03/25/11 | | 03/25/11 | APRIL 2011 | | | 3,200.00 | | | |
| | PK | 4,936.74- | 03/03/11 | 46063205 | 241677 Wilcox, Eric | 12878498 | PV | | | 03/03/11 | | 03/03/11 | MOVING COST | | | 4,936.74 | | | |
| | | | | | | 27643929 | JE | | | 02/28/11 | | 02/28/11 | | | | 10,000.00 | | | |
| | PK | 3,200.00- | 02/24/11 | 46063182 | 241677 Wilcox, Eric | 12872564 | PV | | | 02/22/11 | | 02/22/11 | MARCH 2011 | | | 3,200.00 | | | |
| | PK | 1,600.00- | 02/17/11 | 46063160 | 241677 Wilcox, Eric | 12870534 | PV | | | 02/17/11 | | 02/17/11 | FEBRUARY 201 | | | 1,600.00 | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 142.36 | | | |
| | | | | | | | | | | | | | | | | 36,898.55 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 6,444.09 | 6,444.09 | 6,444.09- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0207 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 30.63 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0207 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0207 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 7.46 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 0207 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 154.76 | | | |
| | PK | 11,921.89- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010722 | PV | 0207 | Z | 09/22/11 | | 09/22/11 | 306660 | | | 123.07 | | | |
| | PK | 5,723.21- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010814 | PV | 0207 | Z | 09/22/11 | | 09/22/11 | 303044 | | | 192.23 | | | |
| | PK | 23,827.64- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008544 | PV | 0207 | Z | 09/20/11 | | 09/20/11 | 301232 | | | 1,873.68 | | | |
| | PK | 34,788.33- | 04/01/11 | 44061090 | 419507 Environ Inte | 12897106 | PV | | | 03/30/11 | | 03/30/11 | 299462 | | | 3,851.64 | | | |
| | | | | | | | | | | | | | | | | 6,444.09 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 39,395.00 | | 93,621.64 | 93,621.64 | 54,226.64- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 4,827.64 |
| VARIANCE Totals | | 4,827.64 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703960*

55520

Run Date:    07/09/18
Job:         4608000207
Addr:        14117 STOWERIDGE  AVE.
Plan/Elev:   0207 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   11/10/08
Div Est. Closed:
Corp Est. Closes:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | SubI | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SALES OFFICE
------------------
| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin : |

SALES OFFICE AND DESIGN CENTER TOTALS =

OPTION DISCOUNTS
------------------
| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin : |
Standard Options
------------------

OPTION DISCOUNT Standard Totals =

Custom Options
------------------

OPTION DISCOUNT Custom Totals  =

    OPTION DISCOUNTS TOTALS =

TOTAL OPTIONS (NET) =

BASE HOUSE TOTALS              39,395.00                      93,621.44      93,621.44                      93,621.44-

*Beazer v Knauf Gips, et al.*
*cb: 703961*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020208
Addr: 14115 STOWBRIDGE AVE.
Plan/Elv: 0208 ·
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/09/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 1,037.86 | | 1,037.86 | 1,037.86 | | |
| | PK 328.00- 08/24/11 46064665 | 27884 Sherries Per | 12985610 | PV | | | 08/24/11 | | 08/24/11 | 51143 | | | 101.00 | | | CDW |
| | PK 709.30- 06/01/11 46063943 | 27884 Sherries Per | 12933261 | PV | | | 06/01/11 | | 06/01/11 | 51025 | | | 141.86 | | | |
| | PK 795.00- 03/17/11 46063371 | 36814 Hillsborough | 12888752 | PV | | | 03/16/11 | | 03/16/11 | HL CDW 208 | | | 795.00 | | | |
| | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | 1,037.86 | | | |
| 44521 | Framing - Draw 1 | | | | | | | | | | | | 800.00 | 800.00 | 800.00- | |
| | PK 800.00- 06/02/11 46063979 | 413915 Raney Constr | 12933952 | OV | | | 05/31/11 | | 04/26/11 | B-042611 | | | 800.00 | | | |
| | | 413915 Raney Constr | 11583888 | OC | | | 05/12/11 | 800.00 | 05/12/11 | B-042611 | | | | | | CDW |
| | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | 800.00 | | | |
| 45104 | Windows TK | | | | | | | | | | | | 75.00 | 75.00 | 75.00- | |
| | PK 75.00- 08/01/11 46064452 | 103395 Carrollwood | 28349049 | AV | | | 07/15/11 | | 07/15/11 | 28349049 | | | 75.00 | | | |
| | | 103395 Carrollwood | 11653151 | OC | | | 06/23/11 | 75.00 | 06/23/11 | 28349049 | | | | | | CDW |
| | | 103395 Carrollwood | 11477008 | OP | | | 02/09/11 | | 02/09/11 | 28349049 | | | | | | |
| | | | SEEBW0909 | | | | ESmart LowE Windows all s | | | | | | | | | |
| | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | 75.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | 647.00 | | 647.00 | 647.00 | | |
| | PK 647.00- 03/15/11 46063342 | 83519 Kelley Plumb | 27630699 | AV | | | 02/28/11 | | 02/28/11 | 27630699 | | | 647.00 | | | |
| | | 83519 Kelley Plumb | 11477009 | OP | | | 02/09/11 | 647.00 | 02/09/11 | 27630699 | | | | | | |
| | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | 647.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | | 1,294.00 | | 1,294.00 | 1,294.00 | | |
| | PK 1,294.00- 04/15/11 46063597 | 83519 Kelley Plumb | 27778474 | AV | | | 03/31/11 | | 03/31/11 | 27778474 | | | 1,294.00 | | | |
| | | 83519 Kelley Plumb | 11477010 | OP | | | 02/09/11 | 1,294.00 | 02/09/11 | 27778474 | | | | | | |
| | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | 1,294.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | 1,294.00 | | 1,359.00 | 1,359.00 | 65.00- | |
| | PK 65.00- 06/15/11 46064091 | 26335 2M Construct | 28075378 | AV | | | 05/31/11 | | 05/31/11 | 28075378 | | | 65.00 | | | |
| | PK 1,294.00- 06/02/11 46063972 | 83519 Kelley Plumb | 27989345 | AV | | | 05/17/11 | | 05/17/11 | 27989345 | | | 1,294.00 | | | |
| | | 26335 2M Construct | 11567566 | OC | | | 04/26/11 | 65.00 | 04/26/11 | 27989345 | | | | | | CDW |
| | | 83519 Kelley Plumb | 11477011 | OP | | | 02/09/11 | 1,294.00 | 02/09/11 | 27989345 | | | | | | |
| | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | 1,359.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | 331.00 | | 331.00 | 331.00 | | |
| | PK 331.00- 03/15/11 46063335 | 216546 Edmonson Ele | 27630700 | AV | | | 02/28/11 | | 02/28/11 | 27630700 | | | 331.00 | | | |
| | | 216546 Edmonson Ele | 11477012 | OP | | | 02/09/11 | | 02/09/11 | 27630700 | | | | | | |
| | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | 216546 Edmonson Ele | 11477012 | OP | | | 02/09/11 | 331.00 | 02/09/11 | 27630700 | | | | | | |
| | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | 331.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | 2,981.00 | | 2,981.00 | 2,981.00 | | |
| | PK 2,981.00- 04/15/11 46063589 | 216546 Edmonson Ele | 27778475 | AV | | | 03/31/11 | | 03/31/11 | 27778475 | | | 2,981.00 | | | |
| | | 216546 Edmonson Ele | 11477014 | OP | | | 02/09/11 | 2,981.00 | 02/09/11 | 27778475 | | | | | | |
| | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | 2,981.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | 1,783.00 | | 1,783.00 | 1,783.00 | | |
| | PK 1,783.00- 06/02/11 46063964 | 216546 Edmonson Ele | 27989346 | AV | | | 05/17/11 | | 05/17/11 | 27989346 | | | 1,783.00 | | | |
| | | 216546 Edmonson Ele | 11477015 | OP | | | 02/09/11 | 1,783.00 | 02/09/11 | 27989346 | | | | | | |
| | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | 1,783.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | 785.00 | | 785.00 | 785.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 703962*

53520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/25/18

Run Date:   07/25/18
Job:        40060602026
Addr:       14135 STOWBRIDGE  AVE.
Plan/Elv:   0206 -
Purchases:
Date Sold:
Sales Price:

Pay to Finish:
Lot Start Date:   02/09/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Orig Amount | Code Desc/ Date | Chk# | Vendor Short Name | Commitment # | Typ | Subj | Ty | Commit Date | Commct Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Com |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 785.00- | 06/02/11 | 46063964 | 214544 Edmonson Ele | 27949367 AV | | | | 05/17/11 | | 05/17/11 27949367 | | | | | | | |
| | | | | | 214546 Edmonson Ele | 11477014 DF | | | | 02/09/11 | 785.00 | 02/09/11 27949367 | | | | 785.00 | | | |
| | | | | | | 460TC00001 | | | | Light Fixtures | | | | | | | | | |

785.00

| 51160 | HVAC - Rough In | | | | | | | | | | | | | | | | | | |
| | PK | 2,395.00- | 04/15/11 | 46063172 | 24354 Alert Compan | 27776472 AV | | | | 03/31/11 | | 03/31/11 27776472 | | | | 5,135.00 | 5,135.00- | 5,135.00- | |
| | PK | 1,010.00- | 08/15/11 | 46063172 | 24355 Alert Compan | 27770475 AV | | | | 03/31/11 | | 03/31/11 27770475 | | | | 2,395.00 | | | |
| | | | | | | 26645284 JK | | | | 02/30/10 | | 01/30/10 | | | | 1,410.00 | | | |
| | | | | | 24358 Alert Compan | 11501579 GC | | | | 03/18/11 1,410.00 | | 03/18/11 | | | | 1,330.00 | | | |
| | | | | | 24359 Alert Compan | 11500460 DF | | | | 02/09/11 2,395.00 | | 02/09/11 | | | | | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |

5,135.00

| 51260 | HVAC Trim | | | | | | | | | | | | | | | | | | |
| | PK | 2,395.00- | 06/02/11 | 46063960 | 24358 Alert Compan | 27989364 AV | | | | 05/17/11 | | 05/17/11 27989364 | 2,395.00 | | | 2,395.00 | 2,395.00- | | |
| | | | | | 24359 Alert Compan | 11500461 DF | | | | 02/09/11 2,395.00 | | 02/09/11 27989364 | | | | 2,395.00 | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |

2,395.00

| 51190 | Batt Insulation | | | | | | | | | | | | | | | | | | |
| | PK | 472.00- | 05/26/11 | 46063954 | 27441 Daniel Insul | 27853703 AV | | | | 04/30/11 | | 04/20/11 27853703 | 472.00 | | | 472.00 | 472.00- | | |
| | | | | | 27443 Daniel Insul | 11477017 DF | | | | 02/09/11 | 472.00 | 02/09/11 27853703 | | | | 472.00 | | | |
| | | | | | | 46BT C00001 | | | | Batt insulation | | | | | | | | | |

472.00

| 51200 | Blown Insulation | | | | | | | | | | | | | | | | | | |
| | PK | 547.00- | 06/21/11 | 46064046 | 27441 Daniel Insul | 28075424 AV | | | | 05/31/11 | | 05/31/11 28075424 | 547.00 | | | 547.00 | 547.00- | | |
| | | | | | 27441 Daniel Insul | 11471015 DF | | | | 02/09/11 | 547.00 | 02/09/11 28075424 | | | | 547.00 | | | |
| | | | | | | 46BLC00001 | | | | Blown insulation | | | | | | | | | |

547.00

| 54200 | Drywall Turnkey | | | | | | | | | | | | | | | | | | |
| | PK | 5,096.00- | 06/16/11 | 46063041 | 40020 Florida Dryw | 27909231 AV | | | | 04/30/11 | | 04/30/11 27915237 | 5,096.00 | | | 5,096.00 | 5,096.00- | | |
| | | | | | 40024 Florida Dryw | 11477020 DF | | | | 02/09/11 5,096.00 | | 02/09/11 27915239 | | | | 5,096.00 | | | |
| | | | | | | 46DWC00001 | | | | Drywall turnkey | | | | | | | | | |

5,096.00

| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | | | | | | |
| | PK | 3,917.00- | 05/16/11 | 46063037 | 26370 American Woo | 27928797 AV | | | | 04/30/11 | | 04/20/11 27928797 | 3,917.00 | | | 3,917.00 | 3,917.00- | | |
| | | | | | 26376 American Woo | 11477022 DF | | | | 02/09/11 3,917.00 | | 02/09/11 27928797 | | | | 3,917.00 | | | |
| | | | | | | 46CBC00001 | | | | Cabinets/mica top | | | | | | | | | |

3,917.00

| 55230 | Corian Countertops | | | | | | | | | | | | | | | | | | |
| | PK | 2,927.00- | 06/29/11 | 46064070 | 412976 Sterling Man | 28075625 AV | | | | 05/31/11 | | 05/31/11 28075625 | 2,927.00 | | | 2,927.00 | 2,927.00- | | 17- |
| | | | | | 412974 Sterling Man | 11477023 DF | | | | 02/09/11 2,927.00 | | 02/09/11 28075625 | | | | 2,927.00 | | | |
| | | | | | | 46COC00001 | | | | Corian countertop | | | | | | | | | |

2,927.00

| 55230 | Mystera Countertop | | | | | | | | | | | | | | | | | | |
| | PK | 655.00- | 07/25/11 | 46064240 | 412976 Sterling Man | 28291712 AV | | | | 07/12/11 | | 07/12/11 28291712 | 958.00 | | | 958.00 | 958.00- | | |
| | | | | | 412974 Sterling Man | 28289157 AV | | | | 06/30/11 | | 06/30/11 28289157 | | | | 655.00- | | | |
| | | | | | 412976 Sterling Man | 28291712 AV | | | | 06/30/11 | | 06/30/11 28291712 | | | | 655.00- | | | |
| | | | | | 412976 Sterling Man | 27990186 AV | | | | 05/17/11 | | 05/17/11 27990186 | | | | 655.00- | | | |
| | PK | 303.00- | 06/02/11 | 46063981 | 44753 Sterling Man | 11577580 GC | | | | 05/06/11 | 285.00 | 05/06/11 27990184 | 285.00 | | | 303.00 | | | CON |
| | | | | | 44755 Sterling Man | 11577580 GC | | | | 05/06/11 | 285.00 | 05/06/11 27990186 | 285.00- | | | | | | CON |
| | | | | | 412974 Sterling Man | 11654626 GC | | | | 06/24/11 | 655.00 | 06/24/11 27990184 | | | | | | | CON |
| | | | | | 412974 Sterling Man | 11654626 DC | | | | 06/24/11 | 655.00- | 06/24/11 27990184 | | | | | | | CON |
| | | | | | 412976 Sterling Man | 11477023 DF | | | | 02/09/11 | 303.00 | 02/09/11 27990186 | 655.00- | | | | | | CON |

*Beazer v Knauf Gips, et al.*
cb: 703963

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020208
Addr: 14115 STOWBRIDGE AVE.
Plan/Elv: 0208 '
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/09/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 46CSC00001 | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | 655.00- | 958.00 | | | |
| 56210 | Interior Trim Draw | | | | | | | | | | | | | 1,740.00 | | 1,940.00 | 1,940.00 | 200.00- | |
| | PK | 125.00- | 06/15/11 | 46064034 | 27592 Builders Fir | 28075437 | AV | | | 05/31/11 | | 05/31/11 | 28075437 | | | 125.00 | | | |
| | PK | 75.00- | 06/15/11 | 46064034 | 27592 Builders Fir | 28075438 | AV | | | 05/31/11 | | 05/31/11 | 28075438 | | | 75.00 | | | |
| | PK | 1,740.00- | 05/16/11 | 46063840 | 27592 Builders Fir | 27928827 | AV | | | 04/30/11 | | 04/30/11 | 27928827 | | | 1,740.00 | | | |
| | | | | | 27592 Builders Fir | 11575043 | OC | | | 05/04/11 | 125.00 | 05/04/11 | 27928827 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11577588 | OC | | | 05/06/11 | 75.00 | 05/06/11 | 27928827 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11477024 | OP | | | 02/09/11 | 1,740.00 | 02/09/11 | 27928827 | | | | | | |
| | | | | | | 46ISC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,940.00 | | | |
| 56405 | Marble Sills | | | | | | | | | | | | | 330.00 | | 330.00 | 330.00 | | |
| | PK | 330.00- | 05/16/11 | 46063861 | 60228 Florida Dryw | 27929238 | AV | | | 04/30/11 | | 04/30/11 | 27929238 | | | 330.00 | | | |
| | | | | | 60228 Florida Dryw | 11477025 | OP | | | 02/09/11 | 330.00 | 02/09/11 | 27929238 | | | | | | |
| | | | | | | 46CWC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 330.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 590.00 | | 590.00 | 590.00 | | |
| | PK | 590.00- | 05/16/11 | 46063889 | 413920 Tile-It Indu | 27928458 | AV | | | 04/30/11 | | 04/30/11 | 27928458 | | | 590.00 | | | |
| | | | | | 413920 Tile-It Indu | 11525165 | OP | | | 02/09/11 | 590.00 | 02/09/11 | 27928458 | | | | | | |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | | 590.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 579.00 | | 579.00 | 579.00 | | |
| | PK | 579.00- | 05/16/11 | 46063840 | 27592 Builders Fir | 27928828 | AV | | | 04/30/11 | | 04/30/11 | 27928828 | | | 579.00 | | | |
| | | | | | 27592 Builders Fir | 11477026 | OP | | | 02/09/11 | 579.00 | 02/09/11 | 27928828 | | | | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 579.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 439.00 | | 439.00 | 439.00 | | |
| | PK | 439.00- | 06/15/11 | 46064034 | 27592 Builders Fir | 28075439 | AV | | | 05/31/11 | | 05/31/11 | 28075439 | | | 439.00 | | | |
| | | | | | 27592 Builders Fir | 11477027 | OP | | | 02/09/11 | 439.00 | 02/09/11 | 28075439 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 439.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 990.00 | | 990.00 | 990.00 | | |
| | PK | 990.00- | 05/16/11 | 46063830 | 363104 A&D Plus Con | 27929239 | AV | | | 04/30/11 | | 04/30/11 | 27929239 | | | 990.00 | | | |
| | | | | | 363104 A&D Plus Con | 11477028 | OP | | | 02/09/11 | 990.00 | 02/09/11 | 27929239 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 990.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 248.00 | | 248.00 | 248.00 | | |
| | PK | 248.00- | 06/02/11 | 46063949 | 363104 A&D Plus Con | 27989348 | AV | | | 05/17/11 | | 05/17/11 | 27989348 | | | 248.00 | | | |
| | | | | | 363104 A&D Plus Con | 11477029 | OP | | | 02/09/11 | 248.00 | 02/09/11 | 27989348 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 248.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 135.00 | | 135.00 | 135.00 | | |
| | PK | 135.00- | 06/15/11 | 46064088 | 87140 Verticals Un | 28077824 | AV | | | 05/31/11 | | 05/31/11 | 28077824 | | | 135.00 | | | |
| | | | | | 87140 Verticals Un | 11477030 | OP | | | 02/09/11 | 135.00 | 02/09/11 | 28077824 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 135.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 342.00 | | 342.00 | 342.00 | | |
| | PK | 342.00- | 05/02/11 | 46063739 | 389590 Nations Secu | 27854162 | AV | | | 04/17/11 | | 04/17/11 | 27854162 | | | 342.00 | | | |
| | | | | | 389590 Nations Secu | 11477032 | OP | | | 02/09/11 | 342.00 | 02/09/11 | 27854162 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703964*

55520

Page No. . . . 53
Time = . . . . 9:35:10

Run Date: 07/19/16
Job: 46060020209
Addr: 14115 STOWBRIDGE AVE.
Plan/Elv: 0208 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/21/16

Pkg to Field:
Lot Start Date: 02/09/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 342.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | | |
| | PK 219.00- 06/02/11 46063976 | 389590 Nations Secu | 27990184 AV | | | 05/17/11 | | 05/17/11 | 27990188 | 219.00 | | 219.00 | 219.00 | | |
| | | 389590 Nations Secu | 11477033 OP | | | 02/09/11 | 219.00 | 02/09/11 | 27990188 | | | 219.00 | | | |
| | | | 46SSC00010 | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | 219.00 | | | |
| 58903 | Structure Wiring-P | | | | | | | | | | | | | | |
| | PK 372.00- 05/02/11 46062739 | 389590 Nations Secu | 27854163 AV | | | 04/17/11 | | 04/17/11 | 27854163 | 372.00 | | 372.00 | 372.00 | | |
| | | 389590 Nations Secu | 11477034 OP | | | 02/09/11 | 372.00 | 02/09/11 | 27854163 | | | 372.00 | | | |
| | | | 46TIC00001 | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | 372.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | | |
| | PK 165.00- 06/02/11 46063976 | 389590 Nations Secu | 27990185 AV | | | 05/17/11 | | 05/17/11 | 27990185 | 165.00 | | 165.00 | 165.00 | | |
| | | 389590 Nations Secu | 11477035 OP | | | 02/09/11 | 165.00 | 02/09/11 | 27990185 | | | 165.00 | | | |
| | | | 46TIC00020 | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | 165.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | | |
| | PK 2,279.00- 06/15/11 46064084 | 413920 Tile-It Indu | 28077826 AV | | | 05/31/11 | | 05/31/11 | 28077826 | | | 2,279.00 | 2,279.00 | 2,279.00- | |
| | | 413920 Tile-It Indu | 11477036 OP | | | 02/09/11 | 2,279.00 | 02/09/11 | 28077826 | | | 2,279.00 | | | |
| | | | 46CAC00001 | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | 2,279.00 | | | |
| 60615 | Ceramic Tile - Wal | | | | | | | | | | | | | | |
| | PK 175.00- 05/16/11 46063888 | 421532 Tile-It Indu | 12921105 OV | | | 05/09/11 | | 04/21/11 | 1046329 | 175.00 | | 175.00 | 175.00 | | |
| | | 413920 Tile-It Indu | 11594527 OC | | | 05/19/11 | 75.00 | 05/19/11 | 1046329 | | 75.00 | 175.00 | | | CDW |
| | | 413920 Tile-It Indu | 11594527 OC | | | 05/19/11 | 75.00- | 05/19/11 | 1046329 | | 75.00- | | | | CDW |
| | | 421532 Tile-It Indu | 11521619 OC | | | 03/23/11 | 175.00 | 03/23/11 | 1046329 | | | | | | CDW |
| | | | | | | | | | | | | 175.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | | |
| | PK 202.00- 06/15/11 46064028 | 405604 Affordable H | 28075674 AV | | | 05/31/11 | | 05/31/11 | 28075674 | 202.00 | | 202.00 | 202.00 | | |
| | | 405604 Affordable H | 11477037 OP | | | 02/09/11 | 202.00 | 02/09/11 | 28075674 | | | 202.00 | | | |
| | | | 46MIC00001 | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | 202.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | | |
| | PK 169.00- 06/15/11 46064028 | 405604 Affordable H | 28075675 AV | | | 05/31/11 | | 05/31/11 | 28075675 | 169.00 | | 169.00 | 169.00 | | |
| | | 405604 Affordable H | 11477038 OP | | | 02/09/11 | 169.00 | 02/09/11 | 28075675 | | | 169.00 | | | |
| | | | 46CLC00001 | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | 169.00 | | | |
| 62105 | Appliances Complet | | | | | | | | | | | | | | |
| | PK 8.90- 10/15/11 46065038 | 27540 GE Appliance | 13026969 OV | | | 10/12/11 | | 04/27/11 | 12-535755 | 790.00 | | 790.00 | 790.00 | | |
| | PK 781.10- 09/01/11 46064706 | 27540 GE Appliance | 12986108 OV | | | 08/22/11 | | 04/28/11 | 12-522709 | | | 8.90 | | | |
| | | 27540 GE Appliance | 11477039 OP | | | 02/09/11 | 790.00 | 02/09/11 | 12-522709 | | | 781.10 | | | |
| | | | 46APC00001 | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | 790.00 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | | | |
| | PK 3,044.00- 10/15/11 46065038 | 27540 GE Appliance | 13026978 OV | | | 10/12/11 | | 04/27/11 | 12-535755A | 3,044.00 | | 5,558.31 | 5,558.31 | 2,514.31- | |
| | PK 1,733.21- 10/15/11 46065038 | 27540 GE Appliance | 13026979 OV | | | 10/12/11 | | 04/27/11 | 12-535755B | | | 3,044.00 | | | |
| | PK 781.10- 10/15/11 46065038 | 27540 GE Appliance | 13026980 OV | | | 10/12/11 | | 04/27/11 | 12-535755C | | | 1,733.21 | | | |
| | | 27540 GE Appliance | 11748042 OC | | | 10/07/11 | 1,733.21 | 10/07/11 | 12-535755C | | | 781.10 | | | |
| | | 27540 GE Appliance | 11749490 OC | | | 10/11/11 | 781.10 | 10/11/11 | 12-535755C | | | | | | CDW |
| | | 27540 GE Appliance | 11477040 OP | | | 02/09/11 | 3,044.00 | 02/09/11 | 12-535755C | | | | | | CDW |

*Beazer v Knauf Gips, et al.*
*cb: 703965*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020208
Addr: 14115 STOWBRIDGE AVE.
Plan/Elv: 0208 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/09/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,558.31 | | | |
| 66200 | Dumpster | | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 07/15/11 | 46064322 | 148670 Gateway Roll | 28287567 | AV | | | 06/30/11 | | 06/30/11 | 28287567 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11477042 | OP | | | 02/09/11 | 300.00 | 02/09/11 | 28287567 | | | | | | |
| | | | | | | 46DMCC0001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 6,552.00 | 6,552.00 | 6,552.00- | |
| | PK | 6,552.00- | 04/01/11 | 46063513 | 417048 Southern Liv | 12897004 | PV | | | 03/30/11 | | 03/30/11 | 5160 DEMO | | | 6,552.00 | | | |
| | | | | | | | | | | | | | | | | 6,552.00 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 06/15/11 | 46064027 | 363104 A&D Plus Con | 28077080 | AV | | | 05/31/11 | | 05/31/11 | 28077080 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11477043 | OP | | | 02/09/11 | 75.00 | 02/09/11 | 28077080 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 182.00 | | 257.00 | 257.00 | 75.00- | |
| | PK | 182.00- | 06/15/11 | 46064027 | 363104 A&D Plus Con | 28077081 | AV | | | 05/31/11 | | 05/31/11 | 28077081 | | | 182.00 | | | |
| | PK | 75.00- | 05/16/11 | 46063830 | 363104 A&D Plus Con | 27929240 | AV | | | 04/30/11 | | 04/30/11 | 27929240 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11569184 | OC | | | 04/27/11 | 75.00 | 04/27/11 | 27929240 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11587063 | OP | | | 02/09/11 | 182.00 | 02/09/11 | 27929240 | | | | | | LTC |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 257.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 182.00 | | 182.00 | 182.00 | | |
| | PK | 182.00- | 06/15/11 | 46064027 | 363104 A&D Plus Con | 28077082 | AV | | | 05/31/11 | | 05/31/11 | 28077082 | | | 182.00 | | | |
| | | | | | 363104 A&D Plus Con | 11587058 | OP | | | 02/09/11 | 182.00 | 02/09/11 | 28077082 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 182.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 06/15/11 | 46064027 | 363104 A&D Plus Con | 28077083 | AV | | | 05/31/11 | | 05/31/11 | 28077083 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11587059 | OP | | | 02/09/11 | 40.00 | 02/09/11 | 28077083 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 07/06/11 | 46064201 | 363104 A&D Plus Con | 28234178 | AV | | | 06/30/11 | | 06/30/11 | 28234178 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11587060 | OP | | | 02/09/11 | 40.00 | 02/09/11 | 28234178 | | | | | | |
| | | | | | | 46ICC00040 | | | | Interior clean forth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 28291519 | AV | | | 07/12/11 | | 07/12/11 | 28291519 | | | 40.00- | | | |
| | PK | 40.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288584 | AV | | | 06/30/11 | | 06/30/11 | 28288584 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291519 | AV | | | 06/30/11 | | 06/30/11 | 28291519 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11587061 | OP | | | 02/09/11 | 40.00 | 02/09/11 | 28291519 | | | | | | |
| | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | 363104 A&D Plus Con | 11587061 | OP | | | 02/09/11 | 40.00- | 02/09/11 | 28291519 | | 40.00- | | | | |
| | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | 40.00- | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 42,775.33 | 42,775.33 | 42,775.33- | |
| | PK | 3,562.14- | 08/15/11 | 46064536 | 415528 All My Sons | 12976459 | PV | | | 08/04/11 | | 08/04/11 | KAPALIN 07/2 | | | 3,562.14 | | | |
| | PK | 3,200.00- | 08/01/11 | 46064469 | 357356 Kapalin, Dan | 12969032 | PV | | | 07/25/11 | | 07/25/11 | AUGUST 2011 | | | 3,200.00 | | | |
| | PK | 3,562.14- | 08/01/11 | 46064446 | 415528 All My Sons | 12969067 | PV | | | 07/25/11 | | 07/25/11 | KAPALIN 05/2 | | | 3,562.14 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703966*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/19

Run Date:    07/19/11
Job:         40000020200
Addr:        14725 STONEBRIDGE AVE.
Plan/Elv:    0358 -
Purchaser:
Sale Date:
Sales Price:

Pay to Field:
Lot Start Date:   02/09/11
Div Est. Closed:
Corp Nat. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Eng:

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subi | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PP | 3,200.00- | 04/29/11 | 44046142 | 357356 Kapalin, Dan | 12953075 | PV | | | 06/29/11 | | 06/29/11 JULY 2011 SE | | | | 3,200.00 | | | |
| | PP | 3,600.00- | 06/01/11 | 44063961 | 357356 Kapalin, Dan | 12933307 | PV | | | 04/01/11 | | 06/01/11 JUNE 2011 ST | | | | 3,600.00 | | | |
| | PP | 792.76- | 05/12/11 | 44063015 | 357356 Kapalin, Dan | 12921514 | PV | | | 05/09/11 | | 05/09/11 HOME OWNER A | | | | 792.76 | | | |
| | PP | 3,200.00- | 04/29/11 | 44063702 | 357356 Kapalin, Dan | 12913597 | PV | | | 04/27/11 | | 04/27/11 MAY 2011 | | | | 3,200.00 | | | |
| | PP | 3,542.14- | 04/01/11 | 44063501 | 413519 All My Sons | 12696097 | PV | | | 03/30/11 | | 03/30/11 KAPALIN 3/21 | | | | 3,542.14 | | | |
| | PP | 3,200.00- | 03/29/11 | 44063429 | 357356 Kapalin, Dan | 12894551 | PV | | | 03/25/11 | | 03/25/11 APRIL 2011 | | | | 3,200.00 | | | |
| | | | | | | 27661929 | JE | | | 02/28/11 | | 02/28/11 | | | | 10,000.00 | | | |
| | PP | 4,200.00- | 02/24/11 | 44062175 | 357356 Kapalin, Dan | 12870311 | PV | | | 02/23/11 | | 02/22/11 MARCH 2011 | | | | 3,200.00 | | | |
| | PP | 9,200.00- | 02/04/11 | 44063052 | 357356 Kapalin, Dan | 12843444 | PV | | | 02/04/11 | | 02/04/11 FEBRUARY 201 | | | | 9,200.00 | | | |
| | PP | 534.13- | 02/04/11 | 44063052 | 357356 Kapalin, Dan | 12843464 | PV | | | 02/04/11 | | 02/04/11 JANUARY 2011 | | | | 534.13 | | | |
| | | | | | | | | | | | | | | | | 41,775.97 | | | |

| 64002 | Documentation Exp | | | | | | | | | | | | | | 7,966.50 | 7,966.50 | 7,966.50- | 7,966.50- |
| | PP | 459.15- | 07/02/12 | 48061612 | 413507 Environ Inte 13162284 | PV | 0308 | A | 06/21/12 | | 06/21/12 327967 | | | | 30.49 | | | |
| | PP | 1,418.21- | 05/01/12 | 48043568 | 413507 Environ Inte 13144394 | PV | 0208 | A | 04/13/12 | | 04/13/12 323419 | | | | 55.62 | | | |
| | PP | 987.49- | 05/01/12 | 48061572 | 413507 Environ Inte 12144419 | PV | 0208 | A | 04/18/12 | | 04/19/12 323519 | | | | 7.56 | | | |
| | PP | 2,073.43- | 09/23/11 | 44061339 | 413507 Environ Inte 13030499 | PV | 0208 | X | 09/22/11 | | 09/22/11 304843 | | | | 70.87 | | | |
| | PP | 11,321.94- | 09/23/11 | 44063150 | 413507 Environ Inte 13010722 | PV | 0208 | X | 09/27/11 | | 09/22/11 304660 | | | | 735.90 | | | |
| | PP | 9,721.23- | 09/23/11 | 44061339 | 413507 Environ Inte 13018814 | PV | 0208 | X | 09/22/11 | | 09/22/11 303644 | | | | 335.20 | | | |
| | PP | 23,827.64- | 09/21/11 | 44061339 | 413507 Environ Inte 17000564 | PV | 0208 | X | 09/26/11 | | 09/20/11 251232 | | | | 1,006.06 | | | |
| | PP | 74,796.32- | 04/01/11 | 44063590 | 413507 Environ Inte 12697164 | PV | | | 03/30/11 | | 03/20/11 284442 | | | | 4,580.60 | | | |
| | PP | 2,498.56- | 12/01/11 | 44060591 | 413507 Environ Inte 12676333 | PV | | | 12/26/11 | | 12/28/11 297684 | | | | 1,064.11 | | | |
| | | | | | | 27661111 | JE | | | 09/13/11 | | 09/13/10 | | | | 349.65 | | | |
| | PP | 37,015.62- | 08/12/10 | 44160578 | 413507 Environ Inte 12747970 | PV | | | 08/11/10 | | 08/11/10 265145 | | | | 980.06 | | | |
| | | | | | | | | | | | | | | | | 7,966.50 | | | |

Bus. Unit Total    37,952.86         100,280.06  106,280.06  80,437.49-

VARIANCE LINE ITEM TOTALS
| | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | 655.00- | 5,114.31 |
| LTC DND Late Change | | 3,108.00 |
| VARIANCE Totals | 655.00- | 8,423.01 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals | | | | | | | |
| DESIGN CENTER TOTALS | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals | | | | | | | |

Benzer v Knauf Gips, et al.
eb: 703967

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Page No. . . . 56
Time - . . . 9:35:10

Run Date: 07/19/18
Job: 46080020208
Addr: 14115 STOWBRIDGE AVE.
Plan/Elv: 0208 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/03/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Custom Options | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 37,852.86 | | 106,290.00 | 106,290.00 | | 106,290.00- | |

*Beazer v Knauf Gips, et al.*
*cb: 703968*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Benzer v Knauf Gips, et al.
cb: 703969

Bampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/13
Job: 46080020209
Addr: 14113 STOWBRIDGE AVE.
Plan/Elv: 0209 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 1,907.00- | 05/03/10 | 46061236 | 216546 Edmonson Ele | 26559342 | AV | | | 04/16/10 | | 04/16/10 | 26559342 | | | 1,907.00 | | | |
| | | | | | 216546 Edmonson Ele | 11012639 | OP | | | 11/10/09 | 1,907.00 | 11/10/09 | 26559342 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,907.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 502.00 | | 721.04 | 721.04 | 219.04- | |
| | PK | 219.04- | 07/01/10 | 46061603 | 216546 Edmonson Ele | 26853714 | AV | | | 06/16/10 | | 06/16/10 | 26853714 | | | 219.04 | | | |
| | PK | 502.00- | 05/03/10 | 46061236 | 216546 Edmonson Ele | 26559343 | AV | | | 04/16/10 | | 04/16/10 | 26559343 | | | 502.00 | | | |
| | | | | | 216546 Edmonson Ele | 11250843 | OC | | | 05/06/10 | 219.04 | 05/06/10 | 26559343 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11012640 | OP | | | 11/10/09 | 502.00 | 11/10/09 | 26559343 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 721.04 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | | | | 2,395.00 | | 2,395.00 | 2,395.00 | | |
| | PK | 2,095.00- | 02/16/10 | 46060586 | 26358 Alert Compan | 25837487 | AV | | | 12/17/09 | | 12/17/09 | 25837487 | | | 2,095.00 | | | |
| | PK | 300.00- | 12/15/09 | 46060126 | 26358 Alert Compan | 12541423 | OV | | | 12/07/09 | | 11/30/09 | 31449 | | | 300.00 | | | |
| | | | | | 26358 Alert Compan | 11012641 | OP | | | 11/10/09 | 2,395.00 | 11/10/09 | 31449 | | | | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,395.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 2,395.00 | | 2,395.00 | 2,395.00 | | |
| | PK | 2,395.00- | 04/15/10 | 46061019 | 26358 Alert Compan | 26464352 | AV | | | 03/31/10 | | 03/31/10 | 26464352 | | | 2,395.00 | | | |
| | | | | | 26358 Alert Compan | 11012642 | OP | | | 11/10/09 | 2,395.00 | 11/10/09 | 26464352 | | | | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,395.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 472.00 | | 472.00 | 472.00 | | |
| | PK | 472.00- | 03/15/10 | 46060774 | 27461 Daniel Insul | 26254539 | AV | | | 02/28/10 | | 02/28/10 | 26254539 | | | 472.00 | | | |
| | | | | | 27461 Daniel Insul | 11012643 | OP | | | 11/10/09 | 472.00 | 11/10/09 | 26254539 | | | | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 472.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 244.00 | | 244.00 | 244.00 | | |
| | PK | 244.00- | 04/15/10 | 46061042 | 27461 Daniel Insul | 26463855 | AV | | | 03/31/10 | | 03/31/10 | 26463855 | | | 244.00 | | | |
| | | | | | 27461 Daniel Insul | 11012645 | OP | | | 11/10/09 | 244.00 | 11/10/09 | 26463855 | | | | | | |
| | | | | | | 46BLC00001 | | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 244.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 4,816.00 | | 4,816.00 | 4,816.00 | | |
| | PK | 4,816.00- | 04/01/10 | 46060940 | 60228 Florida Dryw | 26354289 | AV | | | 03/17/10 | | 03/17/10 | 26354289 | | | 4,816.00 | | | |
| | | | | | 60228 Florida Dryw | 11012646 | OP | | | 11/10/09 | 4,816.00 | 11/10/09 | 26354289 | | | | | | |
| | | | | | | 46DWC00001 | | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,816.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 3,291.00 | | 3,359.85 | 3,359.85 | 68.85- | |
| | PK | 68.85- | 05/17/10 | 46061311 | 26370 American Woo | 26631573 | AV | | | 04/30/10 | | 04/30/10 | 26631573 | | | 68.85 | | | |
| | PK | 3,291.00- | 04/15/10 | 46061021 | 26370 American Woo | 26463826 | AV | | | 03/31/10 | | 03/31/10 | 26463826 | | | 3,291.00 | | | |
| | | | | | 26370 American Woo | 11231690 | OC | | | 04/26/10 | 68.85 | 04/26/10 | 26463826 | | | | | | CDW |
| | | | | | 26370 American Woo | 11012647 | OP | | | 11/10/09 | 3,291.00 | 11/10/09 | 26463826 | | | | | | |
| | | | | | | 46CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,359.85 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 2,628.00 | | 2,628.00 | 2,628.00 | | |
| | PK | 2,628.00- | 05/03/10 | 46061246 | 412976 Sterling Man | 26559040 | AV | | | 04/16/10 | | 04/16/10 | 26559040 | | | 2,628.00 | | | |
| | | | | | 412976 Sterling Man | 11012648 | OP | | | 11/10/09 | 2,628.00 | 11/10/09 | 26559040 | | | | | | |
| | | | | | | 46COC00001 | | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,628.00 | | | |
| 55219 | Mystera Countertop | | | | | | | | | | | | | 534.00 | | 534.02 | 534.02 | .02- | |

*Beazer v Knauf Gips, et al.*
*cb: 703970*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Run Date: 07/19/18
Job: 46080020209
Addr: 14113 STOWBRIDGE AVE.
Plan/Elv: 0209 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 135.00- | 05/17/10 | 46061321 | 226112 Coverall Win | 26631687 | AV | | | 04/30/10 | | 04/30/10 | 26631687 | | | 135.00 | | | |
| | | | | | 226112 Coverall Win | 11012657 | OP | | | 11/10/09 | 135.00 | 11/10/09 | 26631687 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 135.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 299.00 | | 299.00 | 299.00 | | |
| | PK | 299.00- | 03/01/10 | 46060705 | 389590 Nations Secu | 26153981 | AV | | | 02/14/10 | | 02/14/10 | 26153981 | | | 299.00 | | | |
| | | | | | 389590 Nations Secu | 11012660 | OP | | | 11/10/09 | 299.00 | 11/10/09 | 26153981 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 299.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 177.00 | | 177.00 | 177.00 | | |
| | PK | 177.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464677 | AV | | | 03/31/10 | | 03/31/10 | 26464677 | | | 177.00 | | | |
| | | | | | 389590 Nations Secu | 11012661 | OP | | | 11/10/09 | 177.00 | 11/10/09 | 26464677 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 177.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 316.00 | | 316.00 | 316.00 | | |
| | PK | 316.00- | 03/01/10 | 46060705 | 389590 Nations Secu | 26153982 | AV | | | 02/14/10 | | 02/14/10 | 26153982 | | | 316.00 | | | |
| | | | | | 389590 Nations Secu | 11012662 | OP | | | 11/10/09 | 316.00 | 11/10/09 | 26153982 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 316.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK | 165.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464678 | AV | | | 03/31/10 | | 03/31/10 | 26464678 | | | 165.00 | | | |
| | | | | | 389590 Nations Secu | 11012663 | OP | | | 11/10/09 | 165.00 | 11/10/09 | 26464678 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 1,274.00 | | 1,274.00 | 1,274.00 | | |
| | PK | 1,274.00- | 05/17/10 | 46061353 | 413920 Tile-It Indu | 26631496 | AV | | | 04/30/10 | | 04/30/10 | 26631496 | | | 1,274.00 | | | |
| | | | | | 413920 Tile-It Indu | 11012664 | OP | | | 11/10/09 | 1,274.00 | 11/10/09 | 26631496 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,274.00 | | | |
| 60070 | Flooring Hardwood | | | | | | | | | | | | | 5,051.00 | | 5,605.13 | 5,605.13 | 554.13- | |
| | PK | 5,051.00- | 05/03/10 | 46061249 | 413920 Tile-It Indu | 26559043 | AV | | | 04/16/10 | | 04/16/10 | 26559043 | | | 5,051.00 | | | |
| | PK | 554.13- | 05/03/10 | 46061249 | 413920 Tile-It Indu | 26559044 | AV | | | 04/16/10 | | 04/16/10 | 26559044 | | | 554.13 | | | |
| | | | | | 413920 Tile-It Indu | 11195825 | OC | | | 03/25/10 | 554.13 | 03/25/10 | 26559044 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11012665 | OP | | | 11/10/09 | 5,051.00 | 11/10/09 | 26559044 | | | | | | |
| | | | | | | 46HWC00001 | | | | Flooring hardwood | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,605.13 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 202.00 | | 247.00 | 247.00 | 45.00- | |
| | PK | 202.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559673 | AV | | | 04/30/10 | | 04/30/10 | 26559673 | | | 202.00 | | | |
| | PK | 45.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559674 | AV | | | 04/30/10 | | 04/30/10 | 26559674 | | | 45.00 | | | |
| | | | | | 405604 Affordable H | 11027222 | OC | | | 12/02/09 | 45.00 | 12/02/09 | 26559674 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11012666 | OP | | | 11/10/09 | 202.00 | 11/10/09 | 26559674 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 247.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 156.00 | | 426.00 | 426.00 | 270.00- | |
| | PK | 156.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559675 | AV | | | 04/30/10 | | 04/30/10 | 26559675 | | | 156.00 | | | |
| | PK | 270.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559676 | AV | | | 04/30/10 | | 04/30/10 | 26559676 | | | 270.00 | | | |
| | | | | | 405604 Affordable H | 11027235 | OC | | | 12/02/09 | 270.00 | 12/02/09 | 26559676 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11012667 | OP | | | 11/10/09 | 156.00 | 11/10/09 | 26559676 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 426.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703972*

55520

Run Date-  07/19/10
Job:       49580000200
Addr:      14217 STONEBRIDGE E/E.
Plan/Elv:  0209 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywell
Job Cost Detail Report
As of 07/31/10

Pkg to Field:
Lot Start Date:   11/06/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
Elv10 Const. Stg:

| Cost Code | Cost Code Desc/ Check Chk Typ  Amount  Date  # | Vendor Short Name | Commitment #  Typ  Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62105 | Appliances Complet<br>PH    473.00- 03/21/10 46061373<br>PH     18.48- 03/21/10 46061375 | 27540 GE Appliance 26696807 AV<br>27540 GE Appliance 26696884 AV<br>27540 GE Appliance 13143804 OC<br>27540 GE Appliance 11012669 OP<br>46APPCG801 | | | 03/17/10<br>03/17/10<br>03/30/10<br>11/10/09 | 18.48<br>473.00 | 03/17/10 26696807<br>03/17/10 26696884<br>03/10/10 26696808<br>11/10/09 26696808<br>Appliances complete | 473.00 | | 491.48<br>473.00<br>18.48 | 491.48 | 18.48- | |
|  |  |  |  |  |  |  |  |  |  |  | 491.48 |  |  |  |
| 62111 | Appliances Final<br>PH     41.27- 03/17/10 46061373<br>PH   5,564.00- 03/21/10 46061373 | 27540 GE Appliance 12677954 AV<br>27540 GE Appliance 26696809 AV<br>27540 GE Appliance 26696810 AV<br>27540 GE Appliance 26696810 AV<br>27540 GE Appliance 11208433 OC<br>27540 GE Appliance 11012470 OP<br>46APPCG827 | | | 03/20/10<br>03/17/10<br>03/17/10<br>03/17/10<br>04/05/10<br>11/10/09 | 41.27<br>2,164.00 | 03/20/10 11208433<br>03/17/10 26696808<br>03/17/10 26696808<br>03/17/10 26696810<br>04/05/10 26696810<br>11/10/09 26696810<br>Appliances final | 2,164.00 | | 2,205.27<br>41.27<br>1,164.00<br>44.14<br>44.14- | 2,205.27 | 41.27- | |
|  |  |  |  |  |  |  |  |  |  |  | 2,205.27 |  |  |  |
| 64200 | Dumpster<br>PH    300.00- 07/15/10 46067703 | 16967½ Gateway Roll 26694023 AV<br>16967½ Gateway Roll 11012672 OP<br>46DMCCG801 | | | 04/20/10<br>11/10/09 | 300.00 | 04/20/10 26694023<br>11/10/09 26694023<br>dumpster clean 1 | 300.00 | | 300.00<br>700.00 | 300.00 | | |
|  |  |  |  |  |  |  |  |  |  |  | 300.00 |  |  |  |
| 69103 | Drywall Clean | 26064204 JE | | | 01/19/10 | | 01/19/10 | | 3,843.50 | | 3,843.50<br>3,843.50 | 3,843.50- | 3,843.50- | |
|  |  |  |  |  |  |  |  |  |  |  | 3,843.50 |  |  |  |
| 69111 | Pressure Washing<br>PH     75.00- 03/17/10 46061303 | 363104 A&D Plus Con 26632047 AV<br>363104 A&D Plus Con 13012670 OP<br>46PRCCG801 | | | 04/30/10<br>11/10/09 | 75.00 | 04/30/10 26632047<br>11/10/09 26632047<br>Pressure washing | 75.00 | | 75.00<br>75.00 | 75.00 | | |
|  |  |  |  |  |  |  |  |  |  |  | 75.00 |  |  |  |
| 69230 | Interior Clean 1st<br>PH    163.00- 04/28/10 46061017 | 363104 A&D Plus Con 26464354 AV<br>363104 A&D Plus Con 13012669 OP<br>46INCCG801 | | | 03/31/10<br>11/10/09 | 163.00 | 03/31/10 26464354<br>11/10/09 26464354<br>Interior clean first | 163.00 | | 163.00<br>163.00 | 163.00 | | |
|  |  |  |  |  |  |  |  |  |  |  | 163.00 |  |  |  |
| 69220 | Interior Clean 2nd<br>PH    163.00- 03/09/10 46061227 | 363104 A&D Plus Con 26559345 AV<br>363104 A&D Plus Con 13012693 OP<br>46INCCG820 | | | 04/16/10<br>11/10/09 | 163.00 | 04/16/10 26559345<br>11/10/09 26559345<br>Interior second clean | 163.00 | | 163.00<br>163.00 | 163.00 | | |
|  |  |  |  |  |  |  |  |  |  |  | 163.00 |  |  |  |
| 69230 | Cleaning - Windows<br>PH     40.00- 03/17/10 46061303 | 363104 A&D Plus Con 26632088 AV<br>363104 A&D Plus Con 13012680 OP<br>46ICCCG830 | | | 04/20/10<br>11/10/09 | 40.00 | 04/20/10 26632088<br>11/10/09 26632088<br>Interior clean Third | 40.00 | | 40.00<br>40.00 | 40.00 | | |
|  |  |  |  |  |  |  |  |  |  |  | 40.00 |  |  |  |
| 69240 | Clean up Labor<br>PH     40.00- 03/17/10 46061305 | 363104 A&D Plus Con 26632089 AV<br>363104 A&D Plus Con 13012695 OP<br>46ICCCG850 | | | 04/20/10<br>11/10/09 | 40.00 | 04/20/10 26632069<br>11/10/09 26632069<br>Interior clean fifth | 40.00 | | 40.00<br>40.00 | 40.00 | | |
|  |  |  |  |  |  |  |  |  |  |  | 40.00 |  |  |  |
| 66300 | Customer Reimburse | | | | | | | | 22,049.45 | | 22,208.45 | 22,208.45 | | |

Beazer v Knauf Gips, et al.
cb: 703973

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020209
Addr: 14113 STOWBRIDGE AVE.
Plan/Elv: 0209 ·
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 1,520.00- | 09/09/10 | 46062115 | 414097 PODS | 12768373 | PV | | | 09/08/10 | | 09/08/10 | 100-048751 | | | 1,520.00 | | | |
| | | | | | | 27091387 | JE | | | 08/17/10 | | 08/17/10 | | | | 1,409.80 | | | |
| | PK | 1,548.39- | 04/23/10 | 46061173 | 260726 Schoessler, | 12652279 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 PRO | | | 1,548.39 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060918 | 260726 Schoessler, | 12628340 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060669 | 260726 Schoessler, | 12601843 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 3,982.22 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 997.42 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060464 | 260726 Schoessler, | 12577775 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 12/28/09 | 46060277 | 260726 Schoessler, | 12555977 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 11/23/09 | 46060041 | 260726 Schoessler, | 12531357 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 1,176.43- | 11/10/09 | 46059920 | 260726 Schoessler, | 12523012 | PV | | | 11/09/09 | | 11/09/09 | REPAIR REIMB | | | 1,176.43 | | | |
| | PK | 3,200.00- | 10/26/09 | 46059839 | 260726 Schoessler, | 12508538 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 2,374.19- | 10/12/09 | 46059735 | 260726 Schoessler, | 12500409 | PV | | | 10/12/09 | | 10/12/09 | OCTOBER 2009 | | | 2,374.19 | | | |
| | | | | | | | | | | | | | | | | 32,208.45 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 1,376.60 | 1,376.60 | 1,376.60- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0209 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 35.60 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0209 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0209 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0209 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 12.43 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0209 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 177.61 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 45.47 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 99.17 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 35.12 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 206.02 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 368.15 | | | |
| | | | | | | | | | | | | | | | | 1,376.60 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 42,134.00 | 1,001.00- | 85,843.04 | 85,843.04 | 42,708.04- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 1,017.29 |
| VARIANCE Totals | | 1,017.29 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703974*

55520

Run Date:   07/19/18
Job:        46080020209
Addr:       14113 STOWBRIDGE  AVE.
Plan/Elv:   0209 -
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Fields:
Lot Start Date:   11/10/09
Ovr Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

Page No.      42
Time - . . .  8:35:10

| Cost<br>Code | Cost Code Desc/<br>Chk Typ  Amount | Check<br>Date  # | Vendor Short Name | Commitment<br># | Typ | Subl | Ty | Commit<br>Date | Commit<br>Amount | Invoice<br>Date | Invoice<br>Number | Revised<br>Budget | Open<br>Commit | Actual | Projected<br>Final | Over/<br>Under | Var<br>Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SALES OFFICE
Standard Options
Custom Options

SALES OFFICE Custom Totals   -

    SALES OFFICE TOTALS   -

SALES OFFICE AND OPTION CENTER TOTALS -

OPTION DISCOUNTS
Standard Options

OPTION DISCOUNT Standard Totals -

Custom Options

OPTION DISCOUNT Custom Totals   -

    OPTION DISCOUNTS TOTALS -

TOTAL OPTIONS (NET) -

BASE HOUSE TOTALS              $2,134.00      1,001.00-     $5,843.04      $5,843.04                                  $5,843.04-

*Beazer v Knauf Gips, et al.*
*cb: 703975*

55520

Page No. . . 64
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020210
Addr: 14111 STOWBRIDGE AVE.
Plan/Elv: 0210 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | | | 944.34 | 944.34 | 944.34- | |
| | PK | 50.00- | 06/10/10 | 46061474 | 27884 Sherries Per | 12686754 | PV | | | 06/02/10 | | 06/02/10 | 50307 | | | 8.34 | | | CDW |
| | PK | 51.00- | 05/07/10 | 46061286 | 36814 Hillsborough | 12665572 | PV | | | 05/07/10 | | 05/07/10 | HLCD 210 CER | | | 51.00 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 90.00 | | | |
| | PK | 795.00- | 11/12/09 | 46059935 | 36814 Hillsborough | 12524091 | PV | | | 11/10/09 | | 11/10/09 | HAMPTON LAKE | | | 795.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 944.34 | | | |
| 44522 | Frame Labor 1st Dr | | | | | | | | | | | | | | | 80.50 | 80.50 | 80.50- | |
| | PK | 80.50- | 05/03/10 | 46061245 | 413915 Raney Constr | 26559047 | AV | | | 04/16/10 | | 04/16/10 | 26559047 | | | 80.50 | | | |
| | | | | | 413915 Raney Constr | 11218542 | OC | | | 04/12/10 | 80.50 | 04/12/10 | 26559047 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 80.50 | | | |
| 45250 | Garage Door Opener | | | | | | | | | | | | | 230.00 | | 230.00 | 230.00 | | |
| | PK | 230.00- | 05/17/10 | 46061324 | 409280 D & D Garage | 26632096 | AV | | | 04/30/10 | | 04/30/10 | 26632096 | | | 230.00 | | | |
| | | | | | 409280 D & D Garage | 11010608 | OP | | | 11/10/09 | 230.00 | 11/10/09 | 26632096 | | | | | | |
| | | | | | | 46GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 230.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 796.00 | | 796.00 | 796.00 | | |
| | PK | 796.00- | 12/01/09 | 46060070 | 83519 Kelley Plumb | 25741103 | AV | | | 11/16/09 | | 11/16/09 | 25741103 | | | 796.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010609 | OP | | | 11/10/09 | 796.00 | 11/10/09 | 25741103 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 796.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | | | | | 1,591.00 | | 1,591.00 | 1,591.00 | | |
| | PK | 1,591.00- | 03/15/10 | 46060786 | 83519 Kelley Plumb | 26253993 | AV | | | 02/28/10 | | 02/28/10 | 26253993 | | | 1,591.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010610 | OP | | | 11/10/09 | 1,591.00 | 11/10/09 | 26253993 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,591.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 1,591.00 | | 1,591.00 | 1,591.00 | | |
| | PK | 1,591.00- | 05/17/10 | 46061338 | 83519 Kelley Plumb | 26632090 | AV | | | 04/30/10 | | 04/30/10 | 26632090 | | | 1,591.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010611 | OP | | | 11/10/09 | 1,591.00 | 11/10/09 | 26632090 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,591.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | | 512.00 | | 512.00 | 512.00 | | |
| | PK | 512.00- | 12/01/09 | 46060065 | 216546 Edmonson Ele | 25741104 | AV | | | 11/16/09 | | 11/16/09 | 25741104 | | | 512.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010612 | OP | | | 11/10/09 | | 11/10/09 | 25741104 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11010612 | OP | | | 11/10/09 | 512.00 | 11/10/09 | 25741104 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 512.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 4,605.00 | | 4,605.00 | 4,605.00 | | |
| | PK | 4,605.00- | 04/01/10 | 46060919 | 216546 Edmonson Ele | 26354291 | AV | | | 03/17/10 | | 03/17/10 | 26354291 | | | 4,605.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010613 | OP | | | 11/10/09 | 4,605.00 | 11/10/09 | 26354291 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 4,605.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 2,755.00 | | 2,755.00 | 2,755.00 | | |
| | PK | 2,755.00- | 05/03/10 | 46061236 | 216546 Edmonson Ele | 26559346 | AV | | | 04/16/10 | | 04/16/10 | 26559346 | | | 2,755.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010614 | OP | | | 11/10/09 | 2,755.00 | 11/10/09 | 26559346 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,755.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 558.00 | | 1,533.38 | 1,533.38 | 975.38- | |
| | PK | 975.38- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632091 | AV | | | 04/30/10 | | 04/30/10 | 26632091 | | | 975.38 | | | |
| | PK | 558.00- | 05/03/10 | 46061236 | 216546 Edmonson Ele | 26559347 | AV | | | 04/16/10 | | 04/16/10 | 26559347 | | | 558.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703976*

55920

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/03/10

Run Date:  07/03/10
Job:       44090020233
Addr:      14121 STOWBRIDGE  AVE.
Plan/Elv:  0210 *
Purchaser:
Date Sold:
Sales Price:

Pay to Field:
Lot Start Date:  12/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELV18 Const. Mtg:

| Cost Code | Chg Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Sub | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Edmonson Ele | 11207578 GC | | | | 04/02/10 | 975.00 | 04/02/10 | 26559347 | | | | | | |
| | | | | | Edmonson Ele | 11017613 OP | | | | 11/10/09 | 558.00 | 11/10/09 | 24359347 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light fixtures | | | | | | 1,533.00 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | | | | 2,815.00 | | 3,015.00 | 3,015.00 | | |
| | PX | 3,515.00- | 04/15/10 | 44041019 | Alert Compan | 25937480 AV | | | | 12/17/09 | | 12/17/09 | 25937480 | | | 3,915.00 | | | |
| | PX | 300.00- | 12/19/09 | 44040126 | Alert Compan | 12541422 OV | | | | 12/07/09 | | 11/30/09 | 31444 | | | 500.00 | | | |
| | | | | | Alert Compan | 11010426 OP | | | | 11/10/09 | 3,515.00 | 11/10/09 | 31444 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough | | | | | | 3,415.00 | | | |
| 51200 | HVAC trim | | | | | | | | | | | | | 2,815.00 | | 2,815.00 | 2,815.00 | | |
| | PX | 2,815.00- | 04/15/10 | 44041019 | Alert Compan | 26464355 AV | | | | 03/31/10 | | 03/31/10 | 26464355 | | | 2,815.00 | | | |
| | | | | | Alert Compan | 11010619 OP | | | | 11/10/09 | 2,815.00 | 11/10/09 | 26464355 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim | | | | | | 2,815.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 1,149.00 | | 1,149.00 | 1,149.00 | | |
| | PX | 1,149.00- | 04/15/10 | 44041042 | Daniel Insul | 26354805 AV | | | | 03/31/10 | | 03/31/10 | 26354805 | | | 1,149.00 | | | |
| | | | | | Daniel Insul | 11010619 OP | | | | 11/10/09 | 1,149.00 | 11/10/09 | 26354805 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | 1,149.00 | | | |
| 52200 | Blown Insulation | | | | | | | | | | | | | 396.00 | | 396.00 | 396.00 | | |
| | PX | 396.00- | 04/15/10 | 44041042 | Daniel Insul | 26463856 AV | | | | 02/31/10 | | 02/31/10 | 26463856 | | | 396.00 | | | |
| | | | | | Daniel Insul | 11010420 OP | | | | 11/10/09 | 396.00 | 11/10/09 | 26463856 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown insulation | | | | | | 396.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 4,074.00 | | 4,074.00 | 4,074.00 | | |
| | PX | 4,074.00- | 04/15/10 | 44041049 | Florida Dryw | 24464356 AV | | | | 03/31/10 | | 03/31/10 | 24464356 | | | 4,074.00 | | | |
| | | | | | Florida Dryw | 11010421 OP | | | | 11/10/09 | 4,074.00 | 11/10/09 | 24464356 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall turnkey | | | | | | 4,074.00 | | | |
| 55021 | Cabinets/Micro Toys | | | | | | | | | | | | | 3,965.00 | | 3,965.00 | 3,965.00 | | |
| | PX | 3,965.00- | 04/15/10 | 44041053 | American Woo | 26463827 AV | | | | 03/31/10 | | 03/31/10 | 26463827 | | | 3,965.00 | | | |
| | | | | | American Woo | 11030422 OP | | | | 11/10/09 | 3,965.00 | 11/10/09 | 26463827 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/micro top | | | | | | 3,965.00 | | | |
| 55200 | Corian Countertops | | | | | | | | | | | | | 2,410.00 | | 2,410.00 | 2,410.00 | | |
| | PX | 2,410.00- | 05/13/10 | 44041244 | Sterling Man | 412874 AV | | | | 04/14/10 | | 04/14/10 | 26559345 | | | 2,410.00 | | | |
| | | | | | Sterling Man | 11010423 OP | | | | 11/10/09 | 2,410.00 | 11/10/09 | 26559345 | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertop | | | | | | 2,410.00 | | | |
| 55210 | Mystera Countertop | | | | | | | | | | | | | 752.00 | | 752.00 | 752.00 | .16- | |
| | PX | 1,605.94- | 05/16/10 | 44041925 | Sterling Man | 26553222 AV | | | | 04/14/10 | | 04/14/10 | 26553222 | | | 2,606.94- | | | |
| | PX | 1,853.00- | 05/10/10 | 44041947 | Sterling Man | 412876 AV | | | | 04/14/10 | | 04/14/10 | 26559046 | | | 1,853.00 | | | |
| | | | | | Sterling Man | 11300746 OC | | | | 04/01/10 | 1,987.84- | 04/21/10 | 26559045 | | | | | | |
| | | | | | Sterling Man | 11010424 OP | | | | 11/10/09 | 1,853.00 | 11/10/09 | 26559045 | | | | | | |
| | | | | | | 44COC00001 | | | | Mystera countertop | | | | | | 752.00 | | | |
| 56201 | Interior Trim Door | | | | | | | | | | | | | 3,263.00 | | 3,263.00 | 3,263.00 | | |
| | PX | 3,263.00- | 04/15/10 | 44041027 | Builders Fir | 26463933 AV | | | | 03/31/10 | | 03/31/10 | 26463933 | | | 3,263.00 | | | |
| | | | | | Builders Fir | 11010425 OP | | | | 11/10/09 | 3,263.00 | 11/10/09 | 26463933 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703977*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46090020210
Addr: 14111 STONBRIDGE AVE.
Plan/Elv: 0210 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 46ISC00001 | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | 3,363.00 | | | |
| 56405 | Marble Sills | | | | | | | | | 882.00 | | 882.00 | 882.00 | | |
| | PK 882.00- 04/15/10 46061049 | 60228 Florida Dryw | 26464357 AV | | | 03/31/10 | | 03/31/10 | 26464357 | | | 882.00 | | | |
| | | 60228 Florida Dryw | 11010626 OP | | | 11/10/09 | 882.00 | 11/10/09 | 26464357 | | | | | | |
| | | | 46CWC00001 | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | 882.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | 980.00 | | 1,055.00 | 1,055.00 | 75.00- | |
| | PK 75.00- 05/17/10 46061353 | 413920 Tile-It Indu | 26631497 AV | | | 04/30/10 | | 04/30/10 | 26631497 | | | 75.00 | | | |
| | PK 980.00- 04/15/10 46061081 | 413920 Tile-It Indu | 26464683 AV | | | 03/31/10 | | 03/31/10 | 26464683 | | | 980.00 | | | |
| | | 413920 Tile-It Indu | 11222449 OC | | | 04/15/10 | 75.00 | 04/15/10 | 26464683 | | | | | | CDW |
| | | 413920 Tile-It Indu | 11010627 OP | | | 11/10/09 | 980.00 | 11/10/09 | 26464683 | | | | | | |
| | | | 46TBC00001 | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | 1,055.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | 928.00 | | 928.00 | 928.00 | | |
| | PK 928.00- 04/15/10 46061027 | 27592 Builders Fir | 26463934 AV | | | 03/31/10 | | 03/31/10 | 26463934 | | | 928.00 | | | |
| | | 27592 Builders Fir | 11010629 OP | | | 11/10/09 | 928.00 | 11/10/09 | 26463934 | | | | | | |
| | | | 46ISC00020 | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | 928.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | 598.00 | | 673.00 | 673.00 | 75.00- | |
| | PK 598.00- 05/17/10 46061315 | 27592 Builders Fir | 26559588 AV | | | 04/30/10 | | 04/30/10 | 26559588 | | | 598.00 | | | |
| | PK 75.00- 05/17/10 46061315 | 27592 Builders Fir | 26631656 AV | | | 04/30/10 | | 04/30/10 | 26631656 | | | 75.00 | | | |
| | | 27592 Builders Fir | 11205890 OC | | | 04/06/10 | 75.00 | 04/06/10 | 26631656 | | | | | | CDW |
| | | 27592 Builders Fir | 11010629 OP | | | 11/10/09 | 598.00 | 11/10/09 | 26631656 | | | | | | |
| | | | 46ITC00001 | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | 673.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | 1,562.00 | | 1,562.00 | 1,562.00 | | |
| | PK 1,562.00- 04/15/10 46061017 | 363104 A&D Plus Con | 26464358 AV | | | 03/31/10 | | 03/31/10 | 26464358 | | | 1,562.00 | | | |
| | | 363104 A&D Plus Con | 11010630 OP | | | 11/10/09 | 1,562.00 | 11/10/09 | 26464358 | | | | | | |
| | | | 46PNC00010 | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | 1,562.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | 390.00 | | 1,748.25 | 1,748.25 | 1,358.25- | |
| | PK 368.00- 08/02/10 46061797 | 363104 A&D Plus Con | 26992666 AV | | | 07/17/10 | | 07/17/10 | 26992666 | | | 368.00 | | | |
| | PK 990.25- 05/17/10 46061305 | 363104 A&D Plus Con | 26632092 AV | | | 04/30/10 | | 04/30/10 | 26632092 | | | 990.25 | | | |
| | PK 390.00- 05/03/10 46061227 | 363104 A&D Plus Con | 26559348 AV | | | 04/16/10 | | 04/16/10 | 26559348 | | | 390.00 | | | |
| | | 363104 A&D Plus Con | 11226147 OC | | | 04/20/10 | 990.25 | 04/20/10 | 26559348 | | | | | | CDW |
| | | 363104 A&D Plus Con | 11322972 OC | | | 07/01/10 | 368.00 | 07/01/10 | 26559348 | | | | | | CDW |
| | | 363104 A&D Plus Con | 11010631 OP | | | 11/10/09 | 390.00 | 11/10/09 | 26559348 | | | | | | |
| | | | 46PNC00001 | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | 1,748.25 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | 265.00 | | 265.00 | 265.00 | | |
| | PK 265.00- 05/17/10 46061321 | 226112 Coverall Win | 26631688 AV | | | 04/30/10 | | 04/30/10 | 26631688 | | | 265.00 | | | |
| | | 226112 Coverall Win | 11010632 OP | | | 11/10/09 | 265.00 | 11/10/09 | 26631688 | | | | | | |
| | | | 46WTC00001 | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | 265.00 | | | |
| 57630 | Window Coverings | | | | | | | | | 475.00 | | 475.00 | 475.00 | | |
| | PK 200.00- 02/03/10 46060512 | 226112 Coverall Win | 25838702 AV | | | 12/31/09 | | 12/31/09 | 25838702 | | | 200.00 | | | |
| | PK 275.00- 02/03/10 46060512 | 226112 Coverall Win | 12547326 OV | | | 12/14/09 | | 12/04/09 | SI-100000302 | | | 275.00 | | | |
| | | 226112 Coverall Win | 11010633 OP | | | 11/10/09 | 475.00 | 11/10/09 | SI-100000302 | | | | | | |
| | | | 46WTC00020 | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | 475.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703978*

55530

```
Run Date:  07/16/10                                     Hampton Lakes-Drywall                          Pkg to Field:
Job:       460860020210                              Job Cost Detail Report                          Div Est. Closed:
Addr:      14111 STONEBRIDGE  AVE.                       As of 07/31/10                              Div Est. Closed:
Plan/Elv:  0210 -                                                                                   Corp Est. Closed:
Purchaser:                                                                                          Date Closed:
Date Sold:                                                                                          Consignency Type:
Sales Price:                                                                                        ELVIN Const. Stg:
```

| Cost Code | Cost Code Desc/ THR Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Sub1 | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Va |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59425 | Security Prewire | | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PX | 175.00- 03/13/10 46061792 | | | 369590 Nations Secu | 26253994 | AV | | | 02/28/10 | | 02/28/10 26253994 | | | | 175.00 | | | |
| | | | | | 369591 Nations Secu | 11010434 | DP | | | 11/10/09 | 175.00 | 11/10/09 24253994 | | | | | | | |
| | | | | | | 46883C0001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 59450 | Security Trim | | | | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PX | 53.00- 04/15/10 46061269 | | | 369550 Nations Secu | 26464401 | AV | | | 03/31/10 | | 03/31/10 26464401 | | | | 53.00 | | | |
| | | | | | 369550 Nations Secu | 11010635 | DP | | | 11/10/09 | 53.00 | 11/10/09 26464401 | | | | | | | |
| | | | | | | 46883C0001 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 53.00 | | | |
| 59903 | Structure Wiring-R | | | | | | | | | | | | | 454.96 | | 454.96 | 454.96 | | |
| | PX | 454.00- 03/15/10 46060793 | | | 369590 Nations Secu | 26253995 | AV | | | 02/28/10 | | 02/28/10 26253995 | | | | 454.00 | | | |
| | PX | 39.20- 03/13/10 46060793 | | | 369590 Nations Secu | 26253994 | AV | | | 02/28/10 | | 02/28/10 26253994 | | | | 39.20 | | | |
| | | | | | 369590 Nations Secu | 11315687 | DC | | | 02/12/10 | 39.20 | 02/11/10 | | | | 39.20- | | | 001 |
| | | | | | 369590 Nations Secu | 11010636 | DP | | | 11/10/09 | 456.00 | 11/10/09 | | | | | | | |
| | | | | | | 46710C0001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 454.96 | | | |
| 59904 | Structure Wiring-F | | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PX | 165.00- 04/15/10 46061269 | | | 369590 Nations Secu | 26464402 | AV | | | 03/31/10 | | 03/31/10 26464402 | | | | 165.00 | | | |
| | | | | | 369590 Nations Secu | 11010637 | DP | | | 11/10/09 | 165.00 | 11/10/09 26464402 | | | | | | | |
| | | | | | | 46710C0001 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 2,782.00 | | 2,782.00 | 2,782.00 | | |
| | PX | 2,782.00- 05/03/10 46061249 | | | 413920 Tile-It Indu | 26559048 | AV | | | 04/14/10 | | 04/14/10 26559048 | | | | 2,782.00 | | | |
| | | | | | 413920 Tile-It Indu | 11010634 | DP | | | 11/10/09 | 2,782.00 | 11/10/09 26559048 | | | | | | | |
| | | | | | | 44740C0001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,782.00 | | | |
| 60070 | Flooring Hardwood | | | | | | | | | | | | | 1,924.00 | | 1,301.07 | 2,304.07 | 379.07- | |
| | PX | 1,924.00- 05/17/10 46061353 | | | 413920 Tile-It Indu | 26631486 | AV | | | 04/30/10 | | 04/30/10 26631486 | | | | 1,924.00 | | | |
| | PX | 377.07- 05/17/10 46061352 | | | 413920 Tile-It Indu | 26631499 | AV | | | 04/30/10 | | 04/30/10 26631499 | | | | 377.07 | | | |
| | | | | | 413920 Tile-It Indu | 11318627 | DC | | | 03/25/10 | 377.07 | 03/25/10 26631499 | | | | | | | 000 |
| | | | | | 413920 Tile-It Indu | 11010639 | DP | | | 11/10/09 | 1,924.00 | 11/10/09 26631499 | | | | | | | |
| | | | | | | 46MNC0001 | | | | Flooring hardwood | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,301.07 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 247.00 | | 247.00 | 247.00 | | |
| | PX | 247.00- 05/17/10 46061306 | | | 805604 Affordable M | 26559677 | AV | | | 04/30/10 | | 04/30/10 26559677 | | | | 247.00 | | | |
| | | | | | 805604 Affordable M | 11010640 | DP | | | 11/10/09 | 247.00 | 11/10/09 26559677 | | | | | | | |
| | | | | | | 48MIC0001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 247.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 323.00 | | 323.00 | 323.00 | 118.00- | |
| | PX | 205.00- 05/17/10 46061306 | | | 805604 Affordable M | 26559678 | AV | | | 04/30/10 | | 04/30/10 26559678 | | | | 205.00 | | | |
| | PX | 118.00- 05/17/10 46061306 | | | 805604 Affordable M | 26559675 | AV | | | 04/30/10 | | 04/30/10 26559675 | | | | 118.00 | | | |
| | | | | | 805604 Affordable M | 10E27216 | DC | | | 12/02/09 | 118.00 | 12/02/09 26559676 | | | | | | | 00a |
| | | | | | 805604 Affordable M | 11010644 | DP | | | 11/10/09 | 323.00 | 11/10/09 26559675 | | | | | | | |
| | | | | | | 46710C0001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 323.00 | | | |
| 62105 | Appliances Complet | | | | | | | | | | | | | 503.00 | | 502.43 | 493.43 | 49.43- | |
| | PX | 536.00- 05/21/10 46061372 | | | 27540 GE Appliance | 26696831 | AV | | | 05/17/10 | | 05/17/10 26696831 | | | | 536.00 | | | |
| | PX | 45.43- 05/21/10 46061373 | | | 27540 GE Appliance | 26696812 | AV | | | 05/17/10 | | 05/17/10 26696812 | | | | 45.43 | | | |
| | | | | | 27540 GE Appliance | 11165804 | DC | | | 02/10/10 | 45.43 | 02/10/10 26696812 | | | | | | | 00a |
| | | | | | 27540 GE Appliance | 11010642 | DP | | | 11/10/09 | 536.00 | 11/10/09 26696812 | | | | | | | |

*Beazer v Knauf Gips, et al.*
eb: 703979

55520

Page No. . . . 68
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020210
Addr: 14111 STONBRIDGE AVE.
Plan/Elv: 0210 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 46APC00001 | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | 603.83 | | | |
| 62115 | Appliances Final | | | | | | | | | 2,271.00 | | 2,422.06 | 2,422.06 | 151.06- | |
| | PK 2,063.00- 05/21/10 46061373 | 27540 GE Appliance | 12678402 OV | | | 05/21/10 | | 05/21/10 | 11010643 | | | 2,063.00 | | | |
| | PK 141.85- 05/21/10 46061373 | 27540 GE Appliance | 12677957 OV | | | 05/20/10 | | 05/20/10 | 11208377 | | | 141.85 | | | |
| | | 27540 GE Appliance | 26696813 AV | | | 05/17/10 | | 05/17/10 | 26696813 | | | 2,271.00 | | | |
| | | 27540 GE Appliance | 26696814 AV | | | 05/17/10 | | 05/17/10 | 26696814 | | | 151.78 | | | |
| | PK 217.21- 05/21/10 46061373 | 27540 GE Appliance | 26696815 AV | | | 05/17/10 | | 05/17/10 | 26696815 | | | 217.21 | | | |
| | | 27540 GE Appliance | 26696814 AV | | | 05/17/10 | | 05/17/10 | 26696814 | | | 151.78- | | | |
| | | 27540 GE Appliance | 26696813 AV | | | 05/17/10 | | 05/17/10 | 26696813 | | | 2,271.00- | | | |
| | | 27540 GE Appliance | 11208377 OC | | | 04/05/10 | 141.85 | 04/05/10 | 26696813 | | | | | | CDW |
| | | 27540 GE Appliance | 11255060 OC | | | 05/11/10 | 217.21 | 05/11/10 | 26696813 | | | | | | CDW |
| | | 27540 GE Appliance | 11010643 OP | | | 11/10/09 | 2,063.00 | 11/10/09 | 26696813 | | | | | | |
| | | | 46APC00020 | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | 2,422.06 | | | |
| 66200 | Dumpster | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK 300.00- 07/15/10 46061703 | 148670 Gateway Roll | 26854030 AV | | | 06/30/10 | | 06/30/10 | 26854030 | | | 300.00 | | | |
| | | 148670 Gateway Roll | 11010645 OP | | | 11/10/09 | 300.00 | 11/10/09 | 26854030 | | | | | | |
| | | | 46DMCC0001 | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | 300.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | 10,336.50 | 10,336.50 | 10,336.50- | |
| | | | 26743310 JE | | | 05/24/10 | | 05/24/10 | | | | 11,142.00- | | | |
| | PK 11,142.00- 03/05/10 46060733 | 417048 Southern Liv | 12612501 PV | | | 03/05/10 | | 03/05/10 | 4713 | | | 11,142.00 | | | |
| | | | 26065264 JE | | | 01/30/10 | | 01/30/10 | | | | 10,336.50 | | | |
| | | | | | | | | | | | | 10,336.50 | | | |
| 68111 | Pressure Washing | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK 75.00- 05/17/10 46061305 | 363104 A&D Plus Con | 26632093 AV | | | 04/30/10 | | 04/30/10 | 26632093 | | | 75.00 | | | |
| | | 363104 A&D Plus Con | 11010650 OP | | | 11/10/09 | 75.00 | 11/10/09 | 26632093 | | | | | | |
| | | | 46PRCC0001 | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | 287.00 | | 287.00 | 287.00 | | |
| | PK 287.00- 04/15/10 46061017 | 363104 A&D Plus Con | 26464359 AV | | | 03/31/10 | | 03/31/10 | 26464359 | | | 287.00 | | | |
| | | 363104 A&D Plus Con | 11010651 OP | | | 11/10/09 | 287.00 | 11/10/09 | 26464359 | | | | | | |
| | | | 46ICC00001 | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | 287.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | 287.00 | | 287.00 | 287.00 | | |
| | PK 287.00- 05/03/10 46061227 | 363104 A&D Plus Con | 26559349 AV | | | 04/16/10 | | 04/16/10 | 26559349 | | | 287.00 | | | |
| | | 363104 A&D Plus Con | 11010652 OP | | | 11/10/09 | 287.00 | 11/10/09 | 26559349 | | | | | | |
| | | | 46ICCC0020 | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | 287.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK 40.00- 05/17/10 46061305 | 363104 A&D Plus Con | 26632094 AV | | | 04/30/10 | | 04/30/10 | 26632094 | | | 40.00 | | | |
| | | 363104 A&D Plus Con | 11010653 OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632094 | | | | | | |
| | | | 46ICC00030 | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | 40.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK 40.00- 05/17/10 46061305 | 363104 A&D Plus Con | 26632095 AV | | | 04/30/10 | | 04/30/10 | 26632095 | | | 40.00 | | | |
| | | 363104 A&D Plus Con | 11010655 OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632095 | | | | | | |
| | | | 46ICC00050 | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | 40.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703980*

55820

Page No. 69
Time - 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020210
Addr: 14111 STOWBRIDGE AVE.
Plan/Elv: 0210 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68600 Customer Reimburse | | | | | | | | | | | | | | | | 42,704.46 | 42,704.46 | 42,704.46- | |
| | PK | 3,560.00- | 09/09/10 | 46062115 | 414097 PODS | 12768172 | PV | | | 09/08/10 | | 09/08/10 | 100-048750 | | | 3,560.00 | | | |
| | PK | 4,520.90- | 06/04/10 | 46061454 | 414097 PODS | 12690453 | PV | | | 06/04/10 | | 06/04/10 | 118823 05/11 | | | 593.20 | | | |
| | PK | 1,548.39- | 04/23/10 | 46061169 | 241722 Liss, Cathy | 12652288 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 PRO | | | 1,548.39 | | | |
| | PK | 193.55- | 04/23/10 | 46061169 | 241722 Liss, Cathy | 12652293 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 REN | | | 193.55 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060914 | 241722 Liss, Cathy | 12628347 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 400.00- | 03/26/10 | 46060914 | 241722 Liss, Cathy | 12628349 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 L | | | 400.00 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618570 | PV | | | 03/15/10 | | 03/15/10 | 1082B (JAN,F | | | 408.30 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618572 | PV | | | 03/15/10 | | 03/15/10 | 29A (JAN,FEB | | | 408.30 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060665 | 241722 Liss, Cathy | 12601880 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | PK | 400.00- | 02/23/10 | 46060665 | 241722 Liss, Cathy | 12601896 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 L | | | 400.00 | | | |
| | PK | 1,645.23- | 02/11/10 | 46060571 | 241722 Liss, Cathy | 12592824 | PV | | | 02/10/10 | | 02/10/10 | WALLPAPER RE | | | 1,645.23 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 5,372.21 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 1,994.84 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060460 | 241722 Liss, Cathy | 12577790 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 400.00- | 01/25/10 | 46060460 | 241722 Liss, Cathy | 12577792 | PV | | | 01/25/10 | | 01/25/10 | FEB. 2010 RE | | | 400.00 | | | |
| | PK | 3,200.00- | 12/28/09 | 46060274 | 241722 Liss, Cathy | 12555955 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 400.00- | 12/28/09 | 46060274 | 241722 Liss, Cathy | 12555956 | PV | | | 12/28/09 | | 12/28/09 | JAN. 2010 LO | | | 400.00 | | | |
| | PK | 3,200.00- | 11/23/09 | 46060038 | 241722 Liss, Cathy | 12531352 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 400.00- | 11/23/09 | 46060038 | 241722 Liss, Cathy | 12531354 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 09 | | | 400.00 | | | |
| | PK | 490.00- | 11/02/09 | 46059892 | 241722 Liss, Cathy | 12514970 | PV | | | 11/02/09 | | 11/02/09 | HVAC REPAIRS | | | 490.00 | | | |
| | PK | 2,400.00- | 11/02/09 | 46059893 | 241722 Liss, Cathy | 12514971 | PV | | | 11/02/09 | | 11/02/09 | LOST RENTAL | | | 2,400.00 | | | |
| | PK | 3,200.00- | 10/26/09 | 46059837 | 241722 Liss, Cathy | 12508544 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 2,890.44- | 10/06/09 | 46059707 | 241722 Liss, Cathy | 12496651 | PV | | | 10/06/09 | | 10/06/09 | OCTOBER 2009 | | | 2,890.44 | | | |
| | | | | | | | | | | | | | | | | 42,704.46 | | | |
| 68602 Documentation Exp | | | | | | | | | | | | | | | | 1,028.11 | 1,028.11 | 1,028.11- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0210 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 38.09 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0210 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 697.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0210 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 14.91 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 80.78 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12826662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 177.60 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | PK | 30,454.45- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 99.17 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 65.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 35.12 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 206.02 | | | |
| | | | | | | | | | | | | | | | | 1,028.11 | | | |
| Bus. Unit Total | | | | | | | | | | | | | | 54,549.00 | | 112,812.56 | 112,813.56 | 58,264.56- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 2,383.15 |
| OPT Custom Changes | | 39.20 |
| VARIANCE Totals | | 2,422.35 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703981*

55520

Run Date: 07/19/18
Job: 46080020210
Addr: 14111 STOWBRIDGE AVE.
Plan/Elv: 0210 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| DESIGN CENTER | | | | | | | |
| SALES OFFICE | | | | | | | |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 54,549.00 | | 112,813.56 | 112,813.56 | | 112,813.56- | |

*Beazer v Knauf Gips, et al.*
*cb: 703982*

53520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Page No. . . . 91
Time - . . . 9:35:10

Run Date: 07/19/18
Job: 46080020701
Addr: 12606 WESTON DR.
Plan/Elv: 0701 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 860.00 | | 991.17 | 991.17 | 111.17- | |
| | PK | 127.00- | 08/12/10 | 46061074 | 27664 Sherries Per | 12748244 | PV | | | 08/11/10 | | 08/11/10 | 50461 | | | 55.17 | | | OPT |
| | PK | 51.00- | 05/07/10 | 46061287 | 36814 Hillsborough | 12665373 | PV | | | 05/07/10 | | 05/07/10 | HLCD 701 CER | | | 51.00 | | | |
| | PK | 360.00- | 04/29/10 | 46061222 | 27664 Sherries Per | 12654025 | PV | | | 04/26/10 | | 04/26/10 | 50233 | | | 90.00 | | | |
| | PK | 795.00- | 02/04/10 | 46060528 | 36814 Hillsborough | 12567146 | PV | | | 02/03/10 | | 02/03/10 | HL 701 | | | 795.00 | | | |
| | | | | | | | | | | | | | | | | 991.17 | | | |
| 45104 | Windows TK | | | | | | | | | | | | | | | 212.30 | 212.30 | 212.30- | |
| | PK | 65.00- | 09/15/10 | 46062137 | 103395 Carrollwood | 27129216 | AV | | | 08/31/10 | | 08/31/10 | 27129216 | | | 65.00 | | | |
| | PK | 147.30- | 09/15/10 | 46062137 | 103395 Carrollwood | 27129217 | AV | | | 08/31/10 | | 08/31/10 | 27129217 | | | 147.30 | | | |
| | | | | | 103395 Carrollwood | 11251309 | OC | | | 05/07/10 | 65.00 | 05/07/10 | 27129217 | | | | | | CDE |
| | | | | | 103395 Carrollwood | 11322986 | OC | | | 07/01/10 | 147.30 | 07/01/10 | 27129217 | | | | | | CDE |
| | | | | | | | | | | | | | | | | 212.30 | | | |
| 45250 | Garage Door Opener | | | | | | | | | | | | | 230.00 | | 230.00 | 230.00 | | |
| | PK | 230.00- | 08/02/10 | 46061807 | 409280 D & D Garage | 26992675 | AV | | | 07/17/10 | | 07/17/10 | 26992675 | | | 230.00 | | | |
| | | | | | 409280 D & D Garage | 11166333 | OP | | | 03/11/10 | 230.00 | 03/11/10 | 26992675 | | | | | | |
| | | | | | | 46GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 230.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 272.00 | | 272.00 | 272.00 | | |
| | PK | 272.00- | 05/17/10 | 46061338 | 83519 Kelley Plumb | 26632097 | AV | | | 04/30/10 | | 04/30/10 | 26632097 | | | 272.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166334 | OP | | | 03/11/10 | 272.00 | 03/11/10 | 26632097 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 272.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | | | | | 544.00 | | 544.00 | 544.00 | | |
| | PK | 544.00- | 06/15/10 | 46061511 | 83519 Kelley Plumb | 26780724 | AV | | | 05/31/10 | | 05/31/10 | 26780724 | | | 544.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166335 | OP | | | 03/11/10 | 544.00 | 03/11/10 | 26780724 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | | 544.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 544.00 | | 629.00 | 629.00 | 85.00- | |
| | PK | 85.00- | 08/16/10 | 46061917 | 83519 Kelley Plumb | 27041305 | AV | | | 07/31/10 | | 07/31/10 | 27041305 | | | 85.00 | | | |
| | PK | 544.00- | 08/02/10 | 46061817 | 83519 Kelley Plumb | 26992668 | AV | | | 07/17/10 | | 07/17/10 | 26992668 | | | 544.00 | | | |
| | | | | | 83519 Kelley Plumb | 11335810 | OC | | | 07/15/10 | 85.00 | 07/15/10 | 26992668 | | | | | | CDE |
| | | | | | 83519 Kelley Plumb | 11166336 | OP | | | 03/11/10 | 544.00 | 03/11/10 | 26992668 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 629.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | | 115.00 | | 115.00 | 115.00 | | |
| | PK | 115.00- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632098 | AV | | | 04/30/10 | | 04/30/10 | 26632098 | | | 115.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166337 | OP | | | 03/11/10 | | 03/11/10 | 26632098 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11166337 | OP | | | 03/11/10 | 115.00 | 03/11/10 | 26632098 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 115.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 1,032.00 | | 1,032.00 | 1,032.00 | | |
| | PK | 1,032.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780725 | AV | | | 05/31/10 | | 05/31/10 | 26780725 | | | 1,032.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166338 | OP | | | 03/11/10 | 1,032.00 | 03/11/10 | 26780725 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,032.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 618.00 | | 618.00 | 618.00 | | |
| | PK | 618.00- | 08/02/10 | 46061810 | 216546 Edmonson Ele | 26992669 | AV | | | 07/17/10 | | 07/17/10 | 26992669 | | | 618.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166339 | OP | | | 03/11/10 | 618.00 | 03/11/10 | 26992669 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 618.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703983*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020701
Addr: 12606 WESTON DR.
Plan/Elv: 0701 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50305 | Light Fixtures/Fan | | | | | | | | | 220.00 | | 220.00 | 220.00 | | |
| | PK 220.00- 08/02/10 46061810 | 216546 Edmonson Ele | 26992670 AV | | | 07/17/10 | | 07/17/10 | 26992670 | | | 220.00 | | | |
| | | 216546 Edmonson Ele | 11166340 OP | | | 03/11/10 | 220.00 | 03/11/10 | 26992670 | | | | | | |
| | | | 46LTC00001 | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | 220.00 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | 1,714.00 | | 1,714.00 | 1,714.00 | | |
| | PK 1,714.00- 06/15/10 46061484 | 26358 Alert Compan | 26780723 AV | | | 05/31/10 | | 05/31/10 | 26780723 | | | 1,714.00 | | | |
| | | 26358 Alert Compan | 11166341 OP | | | 03/11/10 | 1,714.00 | 03/11/10 | 26780723 | | | | | | |
| | | | 46HVC00001 | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | 1,714.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | 1,714.00 | | 1,714.00 | 1,714.00 | | |
| | PK 1,714.00- 08/02/10 46061798 | 26358 Alert Compan | 26992667 AV | | | 07/17/10 | | 07/17/10 | 26992667 | | | 1,714.00 | | | |
| | | 26358 Alert Compan | 11166342 OP | | | 03/11/10 | 1,714.00 | 03/11/10 | 26992667 | | | | | | |
| | | | 46HVC00002 | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | 1,714.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | 416.00 | | 416.00 | 416.00 | | |
| | PK 416.00- 07/15/10 46061693 | 27461 Daniel Insul | 26853987 AV | | | 06/30/10 | | 06/30/10 | 26853987 | | | 416.00 | | | |
| | | 27461 Daniel Insul | 11166343 OP | | | 03/11/10 | 416.00 | 03/11/10 | 26853987 | | | | | | |
| | | | 46BTC00001 | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | 416.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | 1,960.00 | | 1,960.00 | 1,960.00 | | |
| | PK 1,960.00- 07/01/10 46061607 | 60228 Florida Dryw | 26853715 AV | | | 06/16/10 | | 06/16/10 | 26853715 | | | 1,960.00 | | | |
| | | 60228 Florida Dryw | 11166345 OP | | | 03/11/10 | 1,960.00 | 03/11/10 | 26853715 | | | | | | |
| | | | 46DWC00001 | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | 1,960.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | 806.00 | | 1,569.00 | 1,569.00 | 763.00- | |
| | PK 806.00- 07/15/10 46061681 | 26370 American Woo | 26853975 AV | | | 06/30/10 | | 06/30/10 | 26853975 | | | 806.00 | | | |
| | PK 243.00- 07/15/10 46061681 | 26370 American Woo | 26853976 AV | | | 06/30/10 | | 06/30/10 | 26853976 | | | 243.00 | | | |
| | PK 520.00- 07/15/10 46061681 | 26370 American Woo | 26853977 AV | | | 06/30/10 | | 06/30/10 | 26853977 | | | 520.00 | | | |
| | | 26370 American Woo | 11291986 OC | | | 06/04/10 | 243.00 | 06/04/10 | 26853977 | | | | | | CDW |
| | | 26370 American Woo | 11295731 OC | | | 06/08/10 | 520.00 | 06/08/10 | 26853977 | | | | | | CDW |
| | | 26370 American Woo | 11166347 OP | | | 03/11/10 | 806.00 | 03/11/10 | 26853977 | | | | | | |
| | | | 46CBC00001 | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | 1,569.00 | | | |
| 55219 | Mystera Countertop | | | | | | | | | 124.00 | | 124.00 | 124.00 | | |
| | PK 124.00- 08/16/10 46061928 | 412976 Sterling Man | 26935217 AV | | | 06/30/10 | | 06/30/10 | 26935217 | | | 124.00 | | | |
| | | 412976 Sterling Man | 11166348 OP | | | 03/11/10 | 124.00 | 03/11/10 | 26935217 | | | | | | |
| | | | 46CSC00001 | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | 124.00 | | | |
| 56210 | Interior Trim Draw | | | | | | | | | 525.00 | | 525.00 | 525.00 | | |
| | PK 525.00- 07/15/10 46061683 | 27592 Builders Fir | 26935953 AV | | | 06/30/10 | | 06/30/10 | 26935953 | | | 525.00 | | | |
| | | 27592 Builders Fir | 11166349 OP | | | 03/11/10 | 525.00 | 03/11/10 | 26935953 | | | | | | |
| | | | 46ISC00001 | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | 525.00 | | | |
| 56405 | Marble Sills | | | | | | | | | 236.00 | | 236.00 | 236.00 | | |
| | PK 236.00- 07/01/10 46061607 | 60228 Florida Dryw | 26853716 AV | | | 06/16/10 | | 06/16/10 | 26853716 | | | 236.00 | | | |
| | | 60228 Florida Dryw | 11166350 OP | | | 03/11/10 | 236.00 | 03/11/10 | 26853716 | | | | | | |
| | | | 46CMC00001 | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | 236.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | 265.00 | | 265.00 | 265.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 703984*