55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Run Date:   07/19/1?
Job:        446VX30791
Addr:       12406 WESTON  DR.
Plan/Elv:   6791 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:   03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIN Const. Stp:

| Cost Code | Cost Code Desc/ Chng | Check | | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Va: Co: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FK  245.00- 07/13/10 46061732 | | | 413920 Tile-It Indu 26933219 AV | | | | | 06/30/10 | | 06/30/10 26935218 | | | | 245.00 | | | |
| | | | | 413920 Tile-It Indu 11164351 OP | | | | | 03/11/10  245.00 03/11/10 26935218 | | | | | | | | | |
| | | | | 467MC00001 | | | | | Ceramic wall tile | | | | | | 245.00 | | | |
| 54700 | Int. Trim Labor | | | | | | | | | | | | 197.00 | | | | | |
| | FK  197.00- 07/13/10 46061483 | | | 27592 Builders Fir 26935494 AV | | | | | 06/30/10 | | 06/30/10 26935494 | | | | 197.00 | 197.00 | | |
| | | | | 27592 Builders Fir 11164352 OP | | | | | 03/11/10  197.00 03/11/10 26935494 | | | | | | 197.00 | | | |
| | | | | 446TC00020 | | | | | Interior trim labor | | | | | | 197.00 | | | |
| 54701 | Lockout Turnkey | | | | | | | | | | | | 328.00 | | | | | |
| | FK  328.00- 08/18/10 46061802 | | | 27592 Builders Fir 26935280 AV | | | | | 07/31/10 | | 07/31/10 26935280 | | | | 193.00 | 193.00 | 63.00- | |
| | FK   65.00- 08/18/10 46061803 | | | 27592 Builders Fir 27042253 AV | | | | | 07/31/10 | | 07/31/10 27042253 | | | | 193.00 | | | CO: |
| | | | | 27592 Builders Fir 11253120 OC | | | | | 05/07/10   65.00 05/07/10 27042253 | | | | | | 65.00 | | | |
| | | | | 27592 Builders Fir 11164352 OP | | | | | 03/11/10  328.00 03/11/10 27042253 | | | | | | | | | |
| | | | | 467TC00001 | | | | | Lockout turnkey | | | | | | 193.00 | | | |
| 57265 | Paint Int/Ext 1st | | | | | | | | | | | | 1,861.00 | | | | | |
| | FK 1,861.00- 07/02/10 46061587 | | | 363104 A&D Plus Con 26853717 AV | | | | | 06/18/10 | | 06/16/10 26853717 | | | | 1,861.00 | 1,861.00 | | |
| | | | | 363104 A&D Plus Con 11164354 OP | | | | | 03/11/10 1,861.00 03/11/10 26853717 | | | | | | 1,861.00 | | | |
| | | | | 467MC00010 | | | | | Paint first draw | | | | | | 1,861.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | 465.00 | | | | | |
| | FK   75.00- 08/14/10 46061852 | | | 363104 A&D Plus Con 27041304 AV | | | | | 07/31/10 | | 07/31/10 27041304 | | | | 540.0? | 540.00 | 75.00- | |
| | FK  465.00- 08/03/10 46061797 | | | 363104 A&D Plus Con 26892471 AV | | | | | 07/15/10 | | 07/15/10 26892471 | | | | 75.00 | | | |
| | | | | 363104 A&D Plus Con 13293939 OC | | | | | 04/04/10   75.00 04/04/10 26892471 | | | | | | 465.00 | | | CO: |
| | | | | 363104 A&D Plus Con 11164355 OP | | | | | 03/11/10  465.00 03/11/10 26892471 | | | | | | | | | |
| | | | | 467MC00001 | | | | | Paint final draw | | | | | | 540.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | 195.00 | | | | | |
| | FK  195.00- 08/14/10 46061698 | | | 224112 Coverall Win 27042270 AV | | | | | 07/31/10 | | 07/31/10 27042270 | | | | 195.00 | 195.00 | | |
| | | | | 224112 Coverall Win 11164316 OP | | | | | 03/11/10  195.00 03/11/10 27042270 | | | | | | 195.00 | | | |
| | | | | 464TC00001 | | | | | Window treatments | | | | | | 195.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | | | 335.00 | | | | | |
| | FK  335.00- 05/17/10 46061321 | | | 224112 Coverall Win 26431489 AV | | | | | 04/30/10 | | 04/30/10 26431489 | | | | 335.00 | 335.00 | | |
| | | | | 224112 Coverall Win 11164357 OP | | | | | 03/11/10  335.00 03/11/10 26431489 | | | | | | 335.00 | | | |
| | | | | 46WTC00020 | | | | | Remove window treatments | | | | | | 335.00 | | | |
| 59425 | Security Prewire | | | | | | | | | | | | 88.00 | | | | | |
| | FK   88.00- 07/01/10 46061617 | | | 399590 Nations Secu 26653223 AV | | | | | 06/16/10 | | 06/16/10 26653223 | | | | 88.00 | 88.00 | | |
| | | | | 399590 Nations Secu 11164358 OP | | | | | 03/11/10   88.00 03/11/10 26653223 | | | | | | 88.00 | | | |
| | | | | 468EC00001 | | | | | Security prewire | | | | | | 88.00 | | | |
| 59450 | Security Trim | | | | | | | | | | | | 31.00 | | | | | |
| | FK   31.00- 09/02/10 46061825 | | | 399590 Nations Secu 26992948 AV | | | | | 07/17/10 | | 07/17/10 26992948 | | | | 31.00 | 31.00 | | |
| | | | | 399590 Nations Secu 11164359 OP | | | | | 03/11/10   21.00 03/11/10 26992948 | | | | | | 31.00 | | | |
| | | | | 468EC00010 | | | | | Security Trim | | | | | | 31.00 | | | |
| 59801 | Structure Wiring-P | | | | | | | | | | | | 348.00 | | | | | |
| | FK  348.00- 07/01/10 46061617 | | | 399590 Nations Secu 26653224 AV | | | | | 06/16/10 | | 06/16/10 26653228 | | | | 348.00 | 348.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 703985*

55520

Page No. . . 74
Time - . . . 9:35:10

Run Date: 07/19/18
Job: 46080020701
Addr: 12606 WESTON DR.
Plan/Elv: 0701 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 389590 Nations Secu | 11166360 OP | | | 03/11/10 | 144.00 | 03/11/10 | 26853224 | | | | | | |
| | | | 46TIC00001 | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | 144.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | 31.00 | | 31.00 | 31.00 | | |
| | PK 31.00- 08/02/10 46061819 | 389590 Nations Secu | 26992949 AV | | | 07/17/10 | | 07/17/10 | 26992949 | | | 31.00 | | | |
| | | 389590 Nations Secu | 11166361 OP | | | 03/11/10 | 31.00 | 03/11/10 | 26992949 | | | | | | |
| | | | 46TIC00020 | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | 31.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | 754.00 | | 754.00 | 754.00 | | |
| | PK 754.00- 08/16/10 46061933 | 413920 Tile-It Indu | 27041537 AV | | | 07/31/10 | | 07/31/10 | 27041537 | | | 754.00 | | | |
| | | 413920 Tile-It Indu | 11166362 OP | | | 03/11/10 | 754.00 | 03/11/10 | 27041537 | | | | | | |
| | | | 46CAC00001 | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | 754.00 | | | |
| 61100 | Mirrors | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK 75.00- 08/16/10 46061981 | 405604 Affordable H | 26992344 AV | | | 07/31/10 | | 07/31/10 | 26992344 | | | 75.00 | | | |
| | | 405604 Affordable H | 11166363 OP | | | 03/11/10 | 75.00 | 03/11/10 | 26992344 | | | | | | |
| | | | 46MIC00001 | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | 75.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | 68.00 | | 68.00 | 68.00 | | |
| | PK 68.00- 08/16/10 46061881 | 405604 Affordable H | 26992345 AV | | | 07/31/10 | | 07/31/10 | 26992345 | | | 68.00 | | | |
| | | 405604 Affordable H | 11166364 OP | | | 03/11/10 | 68.00 | 03/11/10 | 26992345 | | | | | | |
| | | | 46CLC00001 | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | 68.00 | | | |
| 62105 | Appliances Complet | | | | | | | | | 208.00 | | 208.00 | 208.00 | | |
| | PK 208.00- 10/15/10 46062347 | 27540 GE Appliance | 12788816 OV | | | 09/30/10 | | 07/09/10 | 12-154793 | | | 208.00 | | | |
| | | 27540 GE Appliance | 11166365 OP | | | 03/11/10 | 208.00 | 03/11/10 | 12-154793 | | | | | | |
| | | | 46APC00001 | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | 208.00 | | | |
| 62115 | Appliances Final | | | | | | | | | 852.00 | | 851.72 | 852.00 | .28 | |
| | PK 851.72- 06/10/10 46061479 | 27540 GE Appliance | 12695114 OV | | | 06/10/10 | | 06/10/10 | 11299265 | | | 851.72 | | | |
| | | 27540 GE Appliance | 11299265 OC | | | 06/09/10 | 851.72 | 06/09/10 | 11299265 | | | | | | CDW |
| | | 414089 Whirlpool Co | 11319931 OC | | | 06/29/10 | 331.70 | 06/29/10 | 11299265 | | 331.70 | | | | CDW |
| | | 414089 Whirlpool Co | 11319931 OC | | | 06/29/10 | 331.70- | 06/29/10 | 11299265 | | 331.70- | | | | CDW |
| | | | | | | | | | | | | 851.72 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | 3,960.00 | 3,960.00 | 3,960.00- | |
| | PK 3,960.00- 06/01/10 46061426 | 417048 Southern Liv | 12680140 PV | | | 05/24/10 | | 05/24/10 | 4892 | | | 3,960.00 | | | |
| | | | | | | | | | | | | 3,960.00 | | | |
| 68111 | Pressure Washing | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK 75.00- 08/16/10 46061880 | 363104 A&D Plus Con | 27041307 AV | | | 07/31/10 | | 07/31/10 | 27041307 | | | 75.00 | | | |
| | | 363104 A&D Plus Con | 11166372 OP | | | 03/11/10 | 75.00 | 03/11/10 | 27041307 | | | | | | |
| | | | 46PRCC0001 | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | 120.00 | | 210.00 | 210.00 | 90.00- | |
| | PK 120.00- 08/02/10 46061797 | 363104 A&D Plus Con | 26992672 AV | | | 07/17/10 | | 07/17/10 | 26992672 | | | 120.00 | | | |
| | PK 90.00- 08/02/10 46061797 | 363104 A&D Plus Con | 26992673 AV | | | 07/17/10 | | 07/17/10 | 26992673 | | | 90.00 | | | |
| | | 363104 A&D Plus Con | 11261870 OC | | | 05/18/10 | 90.00 | 05/18/10 | 26992673 | | | | | | CDW |
| | | 363104 A&D Plus Con | 11166373 OP | | | 03/11/10 | 120.00 | 03/11/10 | 26992673 | | | | | | |
| | | | 46ICC00001 | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | 210.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703986*

59320

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Run Date:  07/19/10
Job:       460000000001
Addr:      12628 WESTON  Dr.
Plan/Elv:  0701 -
Purchaser:
Date Sold:
Sales Price:

Rtg to Field:
1st Start Date:  02/11/10
Ols Est. Closed:
Comp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ | Coers Amount | Date | * | Vendor Short Name | Commitment # | Typ | 1st1 | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60220 | | Interior Clean 2nd | | | | | | | | | | | | 120.00 | | 120.00 | 120.00 | | |
| | PH | 120.00- 06/02/10 46061797 | | | | 363104 A&D Plus Con 26892676 AV | | | | 07/17/10 | | 07/17/10 26892676 | | | | 120.00 | | | |
| | | | | | | 363104 A&D Plus Con 11164274 PV | | | | 03/11/10 | | 03/11/10 26892674 | | | | | | | |
| | | | | | | 461CCC00220 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 120.00 | | | |
| 60216 | | Cleaning - Windows | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PH | 40.00- 04/16/10 46061090 | | | | 363104 A&D Plus Con 27041308 AV | | | | 07/31/10 | | 07/31/10 27041308 | | | | 40.00 | | | |
| | | | | | | 363104 A&D Plus Con 11164275 PV | | | | 03/11/10 | 40.00 | 03/11/10 27041308 | | | | | | | |
| | | | | | | 461CCC00216 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 06895 | | Customer Reimburse | | | | | | | | | | | | 2,450.14 | | 2,450.14 | 2,450.14- | | |
| | PH | 250.00- 07/22/10 46061790 | | | | 397227 Tekten, Judy 12732336 PV | | | | 07/21/10 | | 07/21/10 REIMBURSE 39 | | | | 150.00 | | | |
| | PH | 202.20- 04/17/10 46061055 | | | | 397227 Tekten, Judy 12701757 PV | | | | 04/17/10 | | 04/17/10 REIMBURSEMEN | | | | 202.20 | | | |
| | PH | 1,997.94- 04/09/10 46060973 | | | | 415529 All My Bone 12632243 PV | | | | 03/31/10 | | 03/31/10 TEKTEN 9/32/ | | | | 1,997.94 | | | |
| | | | | | | | | | | | | | | | | 2,450.14 | | | |
| 06802 | | Documentation Exp | | | | | | | | | | | | 5,222.30 | | 31,153.42 | 5,722.30- | | |
| | PH | 458.15- 07/01/12 46061412 | | | | 419507 Environ Inte 13143288 PV | 0701 3 | | | | 06/21/12 | | 06/21/12 327307 | | | | 7.44 | | | |
| | PH | 1,410.23- 05/01/12 46061569 | | | | 419507 Environ Inte 13246284 PV | 0701 3 | | | | 04/19/12 | | 04/19/12 323618 | | | | 10.42 | | | |
| | PH | 859.49- 05/01/12 46061579 | | | | 419507 Environ Inte 13544419 PV | 0701 3 | | | | 04/19/12 | | 04/19/12 323519 | | | | 5.44 | | | |
| | PH | 14,696.99- 04/18/11 46060473 | | | | 419507 Environ Inte 12856197 PV | | | | | 03/16/11 | | 03/16/11 246615 | | | | 121.20 | | | |
| | | | | | | 419507 Environ Inte 12782935 PV | | | | | 10/06/10 | | 10/06/10 269563 | | | | 140.26 | | | |
| | | | | | | 419507 Environ Inte 12752030 PV | | | | | 10/06/10 | | 10/06/10 269563 | | | | 192.36 | | | |
| | | | | | | 27641111 CR | | | | | 08/23/10 | | 08/23/10 | | | | 145.65 | | | |
| | PH | 21,272.30- 07/23/10 46061922 | | | | 410507 Environ Inte 12723910 PV | | | | | 07/12/10 | | 07/12/10 262614 | | | | 74.61 | | | |
| | PH | 24,516.60- 06/17/10 46060661 | | | | 419507 Environ Inte 12750740 PV | | | | | 06/18/10 | | 06/15/10 261680 | | | | 1,457.51 | | | |
| | PH | 3,110.25- 06/30/10 46060455 | | | | 419017 Trial Consul 12695252 PV | | | | | 06/16/10 | | 06/10/10 T225239 | | | | 371.5? | | | |
| | | | | | | | | | | | | | | | | 5,722.30 | | | |
| | | | | | | | | | | | Rev. Unit Total | | 14,602.86 | | 31,153.42 | 31,153.90 | (5,133.60- | | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDR  Chinese Drywall | | 3,142.62 |
| VARIANCE Totals | | 3,142.62 |

| DESIGN CENTER | Revised Budget | Open Commitmts | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals | | | | | | | |
| DESIGN CENTER TOTALS | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 703987

55520

Page No. . . . 76
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020701
Addr: 12606 WESTON DR.
Plan/Elv: 0701 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 18,002.00 | | 31,135.63 | 31,135.91 | | 31,135.63- | |

*Beazer v Knauf Gips, et al.*
*cb: 703988*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/11

*Beazer v Knauf Gips, et al.*
eb: 703989

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020704
Addr: 12612 WESTON DR.
Plan/Elv: 0704 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/10/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 623.00 | | | |
| 51100 | | HVAC - Rough In | | | | | | | | | | | | 2,395.00 | | 2,395.00 | 2,395.00 | | |
| | PK | 2,395.00- | 10/15/10 | 46062313 | 26358 Alert Compan | 27197478 | AV | | | 09/30/10 | | 09/30/10 | 27197478 | | | 2,395.00 | | | |
| | | | | | 26358 Alert Compan | 11353869 | OP | | | 08/10/10 | 2,395.00 | 08/10/10 | 27197478 | | | | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,395.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | | 2,395.00 | | 2,395.00 | 2,395.00 | | |
| | PK | 2,395.00- | 12/15/10 | 46062675 | 26358 Alert Compan | 27399937 | AV | | | 11/30/10 | | 11/30/10 | 27399937 | | | 2,395.00 | | | |
| | | | | | 26358 Alert Compan | 11353870 | OP | | | 08/10/10 | 2,395.00 | 08/10/10 | 27399937 | | | | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,395.00 | | | |
| 52100 | | Batt Insulation | | | | | | | | | | | | 472.00 | | 1,137.00 | 1,137.00 | 665.00- | |
| | PK | 665.00- | 01/18/11 | 46062887 | 27461 Daniel Insul | 12843397 | OV | | | 01/11/11 | | 12/30/10 | 11433584 | | | 665.00 | | | |
| | PK | 472.00- | 11/15/10 | 46062528 | 27461 Daniel Insul | 27257980 | AV | | | 10/31/10 | | 10/31/10 | 27257980 | | | 472.00 | | | |
| | | | | | 27461 Daniel Insul | 11433584 | OC | | | 12/01/10 | 665.00 | 12/01/10 | 27257980 | | | | | | CDW |
| | | | | | 27461 Daniel Insul | 11353871 | OP | | | 08/10/10 | 472.00 | 08/10/10 | 27257980 | | | | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,137.00 | | | |
| 52300 | | Blown Insulation | | | | | | | | | | | | 345.00 | | 345.00 | 345.00 | | |
| | PK | 345.00- | 02/15/11 | 46063103 | 27461 Daniel Insul | 27509021 | AV | | | 01/31/11 | | 01/31/11 | 27509021 | | | 345.00 | | | |
| | | | | | 27461 Daniel Insul | 11353873 | OP | | | 08/10/10 | 345.00 | 08/10/10 | 27509021 | | | | | | |
| | | | | | | 46BLC00001 | | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 345.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | | 5,096.00 | | 5,096.00 | 5,096.00 | | |
| | PK | 5,096.00- | 12/01/10 | 46062610 | 60228 Florida Dryw | 27347188 | AV | | | 11/16/10 | | 11/16/10 | 27347188 | | | 5,096.00 | | | |
| | | | | | 60228 Florida Dryw | 11353874 | OP | | | 08/10/10 | 5,096.00 | 08/10/10 | 27347188 | | | | | | |
| | | | | | | 46DWC00001 | | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,096.00 | | | |
| 54315 | | Drywall - Finish | | | | | | | | | | | | | | 75.00 | 75.00 | 75.00- | |
| | PK | 75.00- | 04/15/11 | 46063591 | 60228 Florida Dryw | 27778476 | AV | | | 03/31/11 | | 03/31/11 | 27778476 | | | 75.00 | | | |
| | | | | | 60228 Florida Dryw | 11473090 | OC | | | 01/31/11 | 75.00 | 01/31/11 | 27778476 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 55020 | | Cabinets | | | | | | | | | | | | | | 2,531.00 | 2,531.00 | 2,531.00- | |
| | PK | 2,531.00- | 12/15/10 | 46062679 | 26370 American Woo | 27347545 | AV | | | 11/30/10 | | 11/30/10 | 27347545 | | | 2,531.00 | | | |
| | | | | | 26370 American Woo | 11389129 | OC | | | 10/06/10 | 2,531.00 | 10/06/10 | 27347545 | | | | | | CDW |
| | | | | | 26370 American Woo | 11353875 | OP | | | 08/10/10 | | 08/10/10 | 27347545 | | | | | | |
| | | | | | | 3ESTDRAISE | | | | Standard Raised Vanity in | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,531.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 2,494.00 | | 2,494.00 | 2,494.00 | | |
| | PK | 2,494.00- | 12/15/10 | 46062679 | 26370 American Woo | 27347546 | AV | | | 11/30/10 | | 11/30/10 | 27347546 | | | 2,494.00 | | | |
| | | | | | 26370 American Woo | 11353876 | OP | | | 08/10/10 | 2,494.00 | 08/10/10 | 27347546 | | | | | | |
| | | | | | | 46CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,494.00 | | | |
| 55210 | | Corian Countertops | | | | | | | | | | | | 2,699.00 | | 2,888.80 | 2,888.80 | 189.80- | |
| | PK | 2,699.00- | 12/15/10 | 46062735 | 412976 Sterling Man | 27402931 | AV | | | 11/30/10 | | 11/30/10 | 27402931 | | | 2,699.00 | | | |
| | PK | 189.80- | 12/15/10 | 46062735 | 412976 Sterling Man | 27402932 | AV | | | 11/30/10 | | 11/30/10 | 27402932 | | | 189.80 | | | |
| | | | | | 412976 Sterling Man | 11417689 | OC | | | 11/10/10 | 189.80 | 11/10/10 | 27402932 | | | | | | CDW |
| | | | | | 412976 Sterling Man | 11353877 | OP | | | 08/10/10 | 2,699.00 | 08/10/10 | 27402932 | | | | | | |
| | | | | | | 46COC00001 | | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,888.80 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703990*

55826

```
Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/16
```

Run Date:  07/18/16
Job:       44688020704
Addr:      12832 WESTON  DR.
Plan/Div:  0704 *
Purchaser:
Date Sold:
Sales Price:

Pay to Field:
Lot Start Date:  08/10/10
Div Est. Closed:
Chrp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc// | Chrs Amount Date # | Vendor Short Name | Commitment # Typ Suti Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Ta Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56219 | Mystera Countertop | | | | | | | | 313.00 | | 313.00 | 313.00 | | |
| | PF | 313.00- 12/16/10 46042795 | 412976 Sterling Man 27402933 AV | | 11/30/10 | | 11/30/10 27402933 | | | | 313.00 | | | |
| | | | 412976 Sterling Man 11303978 OP | | 08/10/10 | 313.00 | 08/10/10 27402972 | | | | | | | |
| | | | 46CBCU0001 | Mystera Countertop | | | | | | | | | | |
| | | | | | | | | | | | 313.00 | | | |
```
```
| 56218 | Interior Trim Draw | | | | | | | | 1,965.00 | | 1,965.00 | 2,891.41 | 427.40- | |
| | PF | 927.00- 03/18/11 46042876 | 27590 Builders Fir 27409726 AV | | 12/31/10 | | 12/31/10 27409726 | | | | 1,965.00 | | | |
| | PF | 1,965.00- 12/15/10 46042484 | 27590 Builders Fir 27402580 AV | | 11/30/10 | | 11/30/10 27402580 | | | | 927.40 | | | |
| | | | 27590 Builders Fir 11435761 OC | | 11/09/10 | 937.40 | 11/09/10 27402500 | | | | 1,965.00 | | | |
| | | | 27590 Builders Fir 11353679 OP | | 08/10/10 | 1,965.00 | 08/10/10 27402160 | | | | | | | 10% |
| | | | 460TC00001 | Trim turnkey | | | | | | | | | | |
| | | | | | | | | | | | 1,965.00 | | | |
```
```
| 56405 | Marble Sills | | | | | | | | 330.00 | | 330.00 | 723.00 | | |
| | PF | 375.00- 12/01/10 46042610 | 63226 Florida Drwu 27341389 AV | | 11/16/10 | | 11/16/10 27347285 | | | | 330.00 | | | |
| | | | 63226 Florida Drwu 11353885 OP | | 08/10/10 | 330.00 | 08/10/10 27343181 | | | | | | | |
| | | | 460MD00001 | Marble window sill | | | | | | | | | | |
| | | | | | | | | | | | 330.00 | | | |
```
```
| 56410 | Ceramic Tile Walls | | | | | | | | 1,390.00 | | 1,390.00 | 1,290.00 | | |
| | PF | 435.00- 02/15/11 46043095 | 41726X Classic Floo 27553610 AV | | 02/03/11 | | 01/31/11 27553611 | | | | 425.00 | | | |
| | PF | 965.00- 03/25/01 46042016 | 41392O Tile-It Indu 27402934 AV | | 11/30/10 | | 11/30/10 27402934 | | | | 965.00 | | | |
| | | | 41392O Tile-It Indu 11404142 OC | | 10/22/10 | 100.60 | 10/22/10 27402934 | | | 100.00 | | | TDB |
| | | | 41392O Tile-It Indu 11404542 OC | | 10/27/10 | 100.00- | 10/22/10 27402934 | | | 100.00- | | | CDB |
| | | | 41392O Tile-It Indu 11353681 OP | | 08/10/10 | 965.00 | 08/10/10 27402934 | | | | | | TDB |
| | | | 41726X Classic Floo 11450387 OC | | 12/23/10 | 425.00 | 12/23/10 27402934 | | | | | | TDB |
| | | | | | | | | | | | 1,390.00 | | | |
```
```
| 56420 | Interior Trim - Mi | | | | | | | | 96.55 | | 96.55 | 96.55 | 96.55- | |
| | PF | 96.55- 03/18/11 46041840 | 27590 Builders Fir 12915912 OV | | 04/29/11 | | 04/19/11 19375766 | | | | 96.55 | | | |
| | | | 27590 Builders Fir 11516554 OC | | 03/21/11 | 96.55 | 03/21/11 19371766 | | | | | | | CDB |
| | | | | | | | | | | | 96.55 | | | |
```
```
| 56700 | Int Trim Labor | | | | | | | | 579.00 | | 579.00 | 579.00 | | |
| | PF | 579.00- 01/18/11 46042874 | 27590 Builders Fir 27439727 AV | | 12/31/10 | | 12/31/10 27439727 | | | | 579.00 | | | |
| | | | 27590 Builders Fir 11353682 OP | | 08/10/10 | 579.00 | 08/10/10 27439727 | | | | | | | |
| | | | 460BG00001 | Interim trim labor | | | | | | | | | | |
| | | | | | | | | | | | 579.00 | | | |
```
```
| 56701 | Lockout Turnkey | | | | | | | | 439.00 | | 439.00 | 439.00 | | |
| | PF | 439.00- 01/18/11 46042876 | 27590 Builders Fir 27439728 AV | | 12/31/10 | | 12/31/10 27439728 | | | | 439.00 | | | |
| | | | 27590 Builders Fir 13353883 OP | | 08/10/10 | 439.00 | 08/10/10 27439728 | | | | | | | |
| | | | 460TC00001 | Lockout turnkey | | | | | | | | | | |
| | | | | | | | | | | | 439.00 | | | |
```
```
| 56703 | Trim Punch Out | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PF | 75.00- 01/18/11 46042876 | 27590 Builders Fir 27443000 AV | | 12/31/10 | | 12/31/10 27443000 | | | | 75.00 | | | |
| | | | 27590 Builders Fir 11353884 OP | | 08/10/10 | 75.00 | 08/10/10 27443000 | | | | | | | |
| | | | 460MP00010 | Trim punchout | | | | | | | | | | |
| | | | | | | | | | | | 75.00 | | | |
```
```
| 57101 | Paint Int/Ext 1st | | | | | | | | 1,110.00 | | 1,110.00 | 1,110.00 | | |
| | PF | 120.00- 02/15/11 46043092 | 363104 A&D Plus Con 27554495 AV | | 01/03/11 | | 11/24/10 27554495 | | | | 120.00 | | | CDB |
| | PF | 990.00- 11/02/10 46062201 | 363104 A&D Plus Con 27547190 AV | | 11/16/10 | | 11/16/10 27547190 | | | | 990.00 | | | |
| | | | 363104 A&D Plus Con 11422713 DC | | 11/16/10 | 1,035.00 | 11/16/10 27547190 | | | | | | | CDB |
| | | | 363104 A&D Plus Con 11422714 DC | | 11/16/10 | 1,035.00- | 11/16/10 27547190 | | | 1,035.00 | | | CDB |
| | | | 363104 A&D Plus Con 11453069 DC | | 11/27/10 | 120.00 | 11/27/10 27547195 | | | 1,035.00- | | | CDB |
| | | | 363104 A&D Plus Con 11353895 OP | | 08/10/10 | 990.00 | 08/10/10 27547190 | | | | | | | |
```

*Beazer v Knauf Gips, et al.*
eb: 703991

55520

Page No. . . 90
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020704
Addr: 12612 WESTON DR.
Plan/Elv: 0704 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/10/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,110.00 | | | |
| 57305 Paint Final Draw | | | | | | | | | | | | | | 248.00 | | 248.00 | 248.00 | | |
| | PK | 248.00- | 01/18/11 | 46062866 | 363104 A&D Plus Con | 27481969 | AV | | | 12/31/10 | | 12/31/10 | 27481969 | | | 248.00 | | | |
| | | | | | 363104 A&D Plus Con | 11353886 | OP | | | 08/10/10 | 248.00 | 08/10/10 | 27481969 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 248.00 | | | |
| 57600 Window Shades/Blin | | | | | | | | | | | | | | 135.00 | | 135.00 | 135.00 | | |
| | PK | 135.00- | 01/18/11 | 46062883 | 226112 Coverall Win | 27483022 | AV | | | 12/31/10 | | 12/31/10 | 27483022 | | | 135.00 | | | |
| | | | | | 226112 Coverall Win | 11353887 | OP | | | 08/10/10 | 135.00 | 08/10/10 | 27483022 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 135.00 | | | |
| 57630 Window Coverings | | | | | | | | | | | | | | 215.00 | | 215.00 | 215.00 | | |
| | PK | 215.00- | 10/15/10 | 46062332 | 226112 Coverall Win | 27169857 | AV | | | 09/30/10 | | 09/30/10 | 27169857 | | | 215.00 | | | |
| | | | | | 226112 Coverall Win | 11353888 | OP | | | 08/10/10 | 215.00 | 08/10/10 | 27169857 | | | | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 215.00 | | | |
| 58425 Security Prewire | | | | | | | | | | | | | | 432.00 | | 432.00 | 432.00 | | |
| | PK | 432.00- | 11/01/10 | 46062446 | 389590 Nations Secu | 27257934 | AV | | | 10/17/10 | | 10/17/10 | 27257934 | | | 432.00 | | | |
| | | | | | 389590 Nations Secu | 11353889 | OP | | | 08/10/10 | 432.00 | 08/10/10 | 27257934 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 432.00 | | | |
| 58450 Security Trim | | | | | | | | | | | | | | 267.00 | | 267.00 | 267.00 | | |
| | PK | 267.00- | 12/15/10 | 46062718 | 389590 Nations Secu | 27402929 | AV | | | 11/30/10 | | 11/30/10 | 27402929 | | | 267.00 | | | |
| | PO | 267.00 | 12/15/10 | 46062718 | 389590 Nations Secu | 27402929 | AV | | | | | 11/30/10 | 27402929 | | | | | | |
| | PK | 267.00- | 12/29/10 | 46062759 | 389590 Nations Secu | 27402929 | AV | | | | | 11/30/10 | 27402929 | | | | | | |
| | | | | | 389590 Nations Secu | 11353890 | OP | | | 08/10/10 | 267.00 | 08/10/10 | 27402929 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 267.00 | | | |
| 58903 Structure Wiring-R | | | | | | | | | | | | | | 432.00 | | 432.00 | 432.00 | | |
| | PK | 432.00- | 11/01/10 | 46062446 | 389590 Nations Secu | 27257935 | AV | | | 10/17/10 | | 10/17/10 | 27257935 | | | 432.00 | | | |
| | | | | | 389590 Nations Secu | 11353891 | OP | | | 08/10/10 | 432.00 | 08/10/10 | 27257935 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 432.00 | | | |
| 58904 Structure Wiring-F | | | | | | | | | | | | | | 267.00 | | 267.00 | 267.00 | | |
| | PK | 267.00- | 12/15/10 | 46062718 | 389590 Nations Secu | 27402930 | AV | | | 11/30/10 | | 11/30/10 | 27402930 | | | 267.00 | | | |
| | PO | 267.00 | 12/15/10 | 46062718 | 389590 Nations Secu | 27402930 | AV | | | | | 11/30/10 | 27402930 | | | | | | |
| | PK | 267.00- | 12/29/10 | 46062759 | 389590 Nations Secu | 27402930 | AV | | | | | 11/30/10 | 27402930 | | | | | | |
| | | | | | 389590 Nations Secu | 11353892 | OP | | | 08/10/10 | 267.00 | 08/10/10 | 27402930 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 267.00 | | | |
| 60020 Flooring Carpet | | | | | | | | | | | | | | 2,360.00 | | 2,360.00 | 2,360.00 | | |
| | PK | 2,360.00- | 01/18/11 | 46062919 | 413920 Tile-It Indu | 27482928 | AV | | | 12/31/10 | | 12/31/10 | 27482928 | | | 2,360.00 | | | |
| | | | | | 413920 Tile-It Indu | 11353893 | OP | | | 08/10/10 | 2,360.00 | 08/10/10 | 27482928 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,360.00 | | | |
| 60410 Flooring Carpet | | | | | | | | | | | | | | | | 75.00 | 75.00 | 75.00- | |
| | PK | 75.00- | 01/18/11 | 46062919 | 413920 Tile-It Indu | 12845708 | OV | | | 01/06/11 | | 12/30/10 | 1042360 | | | 75.00 | | | |
| | | | | | 413920 Tile-It Indu | 11435905 | OC | | | 12/06/10 | 75.00 | 12/06/10 | 1042360 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 75.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703992*

```
55921                                                                                                                    Page No. . .    1
                                            Hampton Lakes-Drywall                                                       Time . . . . 8:35:01
Run Date:  07/19/18                         Job Cost Detail Report
Job :      44040620704                       As of 07/31/18                         Pay to Field:
Addr:      12612 WESTOV   PL.                                                       Lot Start Date:
Plan/Elv:  0704 -                                                                   Est. Est. Closed:
Purchaser:                                                                          Corp Est. Closed:
Date Sold:                                                                          Date Closed:
Sales Price:                                                                        Contingency Type:
                                                                                   ELVIS Const. Stg:
```

| Cost Code | Cost Code Desc/ Cnst Chk Typ Amount Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Va |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60600 | Ceramic Tile FX   150.00- 01/14/11 46062919 | 413300 Tile-It Indu 12645968 OO | | 01/04/11 | | 01/04/11 11439908 | | | | 150.00 150.00 | 150.00 | 150.00- | |
| | | 413920 Tile-It Indu 11439906 OO | | 12/06/10 | 150.00 | 12/06/10 11439906 | | | | 150.00 | | | CO |
| 61100 | Mirrors FX   226.00- 01/10/11 46062467 | 405604 Affordable M 27483045 AV | | 12/31/10 | | 12/31/10 27483045 | | 226.00 | | 226.00 226.00 | 226.00 | | |
| | | 405604 Affordable M 11493994 OP | | 06/10/10 | 226.04 | 08/10/10 27483045 | | | | 226.00 | | | |
| | | 44RCC00003 | Mirrors | | | | | | | 226.00 | | | |
| 61510 | Vinyl Closet Shelv FX   75.00- 04/15/11 46083530 | 405604 Affordable M 27978221 AV | | 03/31/11 | | 03/31/11 27978221 | | 270.00 | | 345.00 75.00 | 345.00 | 75.00- | |
| | FX   270.00- 01/18/11 46062967 | 405604 Affordable M 27439784 AV | | 12/31/10 | | 12/31/10 27439784 | | | | 270.00 | | | |
| | | 405604 Affordable M 11493383 OC | | 12/20/10 | 75.00 | 12/20/10 27439784 | | | | | | | CO |
| | | 405604 Affordable M 11352995 OP | | 08/10/10 | 270.00 | 08/10/10 27439784 | | | | | | | |
| | | 44RCCC0001 | Vinyl closet shelves | | | | | | | 345.00 | | | |
| 62105 | Appliances Coupler FX   478.00- 05/16/11 46943845 | 27540 GE Appliance 11331071 OV | | 05/08/11 | | 05/02/11 11331896 | | 478.00 | | 478.00 478.00 | 478.00 | | |
| | | 27540 GE Appliance 11331896 OP | | 08/10/10 | 478.00 | 08/10/10 11331896 | | | | 478.00 | | | |
| | | 44RPC00001 | Appliances complete | | | | | | | 478.00 | | | |
| 62115 | Appliances Final FX   4,309.00- 05/16/11 46943843 | 27540 GE Appliance 12931073 OV | | 05/08/11 | | 05/02/11 11352697 | | 4,309.00 | | 4,309.00 4,309.00 | 4,309.00 | | |
| | | 27540 GE Appliance 11352697 OP | | 08/10/10 | 4,309.00 | 08/10/10 11352697 | | | | 4,309.00 | | | |
| | | 44RPC04620 | Appliances final | | | | | | | 4,309.00 | | | |
| 66200 | Dumpster FX   300.00- 12/15/10 46042901 | 149470 Gateway Roll 27402407 AV | | 11/30/10 | | 11/30/10 27402407 | | 300.00 | | 300.00 300.00 | 300.00 | | |
| | | 149470 Gateway Roll 11353994 OP | | 08/10/10 | 300.00 | 08/10/10 27402407 | | | | 300.00 | | | |
| | | 46DNCC0001 | Dumpster draw 1 | | | | | | | 300.00 | | | |
| 69101 | Drywall Clean FX   6,552.00- 12/01/10 46042614 | 417040 Southern Liv 32814164 FV | | 11/19/10 | | 11/19/10 5070 | | | | 6,552.00 6,552.00 | 6,552.00 | 6,552.00- | |
| | | | | | | | | | | 6,552.00 | | | |
| 69251 | Pressure Washing FX   100.00- 01/04/11 46042778 | 363104 A&D Plus Con 27461184 AV | | 12/17/10 | | 12/17/10 27461198 | | 100.00 | | 100.00 100.00 | 100.00 | | |
| | | 363104 A&D Plus Con 11353911 OP | | 08/10/10 | 100.00 | 08/10/10 27461198 | | | | 100.00 | | | |
| | | 44RPCC0001 | Pressure washing | | | | | | | 100.00 | | | |
| 69310 | Interior Clean 1st FX   287.00- 12/15/10 46042672 | 363104 A&D Plus Con 21399939 AV | | 11/30/10 | | 11/30/10 27399939 | | 287.00 | | 287.00 287.00 | 287.00 | | |
| | | 363104 A&D Plus Con 11353902 OP | | 08/10/10 | 287.00 | 08/10/10 27399939 | | | | 287.00 | | | |
| | | 44DCC0001 | Interior clean first | | | | | | | 287.00 | | | |
| 69320 | Interior Clean 2nd FX   287.00- 01/04/11 46042734 | 363104 A&D Plus Con 27461197 AV | | 12/17/10 | | 12/17/10 27461197 | | 287.00 | | 287.00 287.00 | 287.00 | | |
| | | 363104 A&D Plus Con 11353911 OP | | 08/10/10 | 287.00 | 08/10/10 27461197 | | | | 287.00 | | | |
| | | 44DCCC0020 | Interior second clean | | | | | | | 287.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 703993

55520

Run Date:   07/19/18
Job:        84080020704
Addr:       13613 WESTON  DR.
Plan/Elv:   0704 *
Purchaser:
Date Sold:
Sales Price:

hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   08/10/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cth Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subi | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

DESIGN CENTER
Custom Options

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

DESIGN CENTER TOTALS   -

SALES OFFICE
Standard Options

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

SALES OFFICE Standard Totals -

Custom Options

SALES OFFICE Custom Totals  -

SALES OFFICE TOTALS   -

SALES OFFICE AND DESIGN CENTER TOTALS -

OPTION DISCOUNTS
Standard Options

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

OPTION DISCOUNT Standard Totals -

Custom Options

OPTION DISCOUNT Custom Totals  -

OPTION DISCOUNTS TOTALS -

TOTAL OPTIONS (NET) -

| BASE HOUSE TOTALS | 49,011.00 | | 97,397.08 | 97,397.08 | | 97,397.08- | |
|---|---|---|---|---|---|---|---|

*Beazer v Knauf Gips, et al.*
*cb: 703995*

55520

Page No. . . . 84
Time - . . . 9:35:10

Run Date: 07/19/18
Job: 46080020705
Addr: 12614 WESTON DR.
Plan/Elv: 0705 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 880.00 | | 936.00 | 936.00 | 56.00- | |
| | PK | 51.00- | 05/07/10 | 46061288 | 36814 Hillsborough | 12665574 | PV | | | 05/07/10 | | 05/07/10 | HLCD 705 CER | | | 51.00 | | | CDW |
| | PK | 360.00- | 04/29/10 | 46061222 | 27884 Sherries Per | 12654025 | PV | | | 04/26/10 | | 04/26/10 | 50233 | | | 90.00 | | | |
| | PK | 795.00- | 04/01/10 | 46060946 | 36814 Hillsborough | 12638648 | PV | | | 03/30/10 | | 03/30/10 | HLCD 705 | | | 795.00 | | | |
| | | | | | | | | | | | | | | | | 936.00 | | | |
| 45104 | Windows TK | | | | | | | | | | | | | | | 271.00 | 271.00 | 271.00- | |
| | PK | 196.00- | 07/15/10 | 46061684 | 103395 Carrollwood | 26936549 | AV | | | 06/30/10 | | 06/30/10 | 26936549 | | | 196.00 | | | |
| | PK | 75.00- | 07/01/10 | 46061593 | 103395 Carrollwood | 26853718 | AV | | | 06/16/10 | | 06/16/10 | 26853718 | | | 75.00 | | | |
| | | | | | 103395 Carrollwood | 11251304 | OC | | | 05/07/10 | 75.00 | 05/07/10 | 26853718 | | | | | | CDW |
| | | | | | 103395 Carrollwood | 11299826 | OC | | | 06/10/10 | 196.00 | 06/10/10 | 26853718 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 271.00 | | | |
| 45250 | Garage Door Opener | | | | | | | | | | | | | 230.00 | | 230.00 | 230.00 | | |
| | PK | 230.00- | 06/15/10 | 46061498 | 409280 D & D Garage | 26780729 | AV | | | 05/31/10 | | 05/31/10 | 26780729 | | | 230.00 | | | |
| | | | | | 409280 D & D Garage | 11166379 | OP | | | 03/11/10 | 230.00 | 03/11/10 | 26780729 | | | | | | |
| | | | | | | 46GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 230.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 831.00 | | 831.00 | 831.00 | | |
| | PK | 831.00- | 04/15/10 | 46061059 | 83519 Kelley Plumb | 26464360 | AV | | | 03/31/10 | | 03/31/10 | 26464360 | | | 831.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166380 | OP | | | 03/11/10 | 831.00 | 03/11/10 | 26464360 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 831.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | | | | | 1,661.00 | | 1,911.00 | 1,911.00 | 250.00- | |
| | PK | 250.00- | 05/17/10 | 46061338 | 83519 Kelley Plumb | 26632099 | AV | | | 04/30/10 | | 04/30/10 | 26632099 | | | 250.00 | | | |
| | PK | 1,661.00- | 05/03/10 | 46061243 | 83519 Kelley Plumb | 26559351 | AV | | | 04/16/10 | | 04/16/10 | 26559351 | | | 1,661.00 | | | |
| | | | | | 83519 Kelley Plumb | 11218777 | OC | | | 04/12/10 | 250.00 | 04/12/10 | 26559351 | | | | | | CDW |
| | | | | | 83519 Kelley Plumb | 11166381 | OP | | | 03/11/10 | 1,661.00 | 03/11/10 | 26559351 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,911.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 1,661.00 | | 1,661.00 | 1,661.00 | | |
| | PK | 1,661.00- | 06/15/10 | 46061511 | 83519 Kelley Plumb | 26780727 | AV | | | 05/31/10 | | 05/31/10 | 26780727 | | | 1,661.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166382 | OP | | | 03/11/10 | 1,661.00 | 03/11/10 | 26780727 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,661.00 | | | |
| 49411 | Tub Repair | | | | | | | | | | | | | | | 65.00 | 65.00 | 65.00- | |
| | PK | 65.00- | 07/15/10 | 46061737 | 26335 2M Construct | 26950849 | AV | | | 07/01/10 | | 07/01/10 | 26950849 | | | 65.00 | | | |
| | | | | | 26335 2M Construct | 11319090 | OC | | | 06/28/10 | 65.00 | 06/28/10 | 26950849 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 65.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | | 515.00 | | 515.00 | 515.00 | | |
| | PK | 515.00- | 04/15/10 | 46061046 | 216546 Edmonson Ele | 26464361 | AV | | | 03/31/10 | | 03/31/10 | 26464361 | | | 515.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166383 | OP | | | 03/11/10 | | 03/11/10 | 26464361 | | | | | | |
| | | | | | | 5EEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11166383 | OP | | | 03/11/10 | 515.00 | 03/11/10 | 26464361 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 515.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 4,631.00 | | 5,204.47 | 5,204.47 | 573.47- | |
| | PK | 4,631.00- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632100 | AV | | | 04/30/10 | | 04/30/10 | 26632100 | | | 4,631.00 | | | |
| | PK | 573.47- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632101 | AV | | | 04/30/10 | | 04/30/10 | 26632101 | | | 573.47 | | | |
| | | | | | 216546 Edmonson Ele | 11223339 | OC | | | 04/15/10 | 573.47 | 04/15/10 | 26632101 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11166384 | OP | | | 03/11/10 | 4,631.00 | 03/11/10 | 26632101 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,204.47 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703996*

55520

Run Date:  07/19/10
Job:       44090007505
Addr:      22014 WESTGH   DR.
Plan/Elv:  2765 -
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Pkg to Field:
Lot Start Date:   03/15/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
EOYIE Const. Stg:

| Cost Code | Cost Code Desc/ | Chect | | Commitment | | | | Commit | Commit | Invoice | Invoice | Revised | Upon | | | Projected | Over/ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Code | Chk Typ | Amount | Date | # | Vendor Short Name | # | Typ | Sub | Ty | Date | Amount | Date | Number | Budget | Commit | | Actual | Final | Under |

50260   Final Electrical
        FR   2,770.00- 07/01/10 44041601   Edmonson Ele   06/14/10   2,770.00   2,850.00
        FR     80.00- 06/01/10 44061414   Edmonson Ele   03/15/10   80.00
                                          Edmonson Ele   04/26/10   80.00
                                          Edmonson Ele   03/11/10   2,770.00
                                          Final electrical                                   2,850.00

50305   Light Fixtures/Fan
        FR   1,129.00- 07/01/10 44041603   Edmonson Ele   06/18/10   1,129.00   1,129.00
                                          Edmonson Ele   03/11/10   1,129.00
                                          Light fixtures                                     1,129.00

51100   HVAC - Rough In
        FR   3,815.00- 05/02/10 44041121   Alert Compan   04/15/10   3,815.00   3,815.00
                                          Alert Compan   02/12/10
                                          HVAC rough                                         3,915.00

51200   HVAC Trim
        FR   3,815.00- 04/15/10 44041424   Alert Compan   05/31/10   3,815.00   3,815.00
                                          Alert Compan   03/11/10   3,815.00
                                          HVAC trim                                          3,915.00

52100   Batt Insulation
        FR   1,149.00- 05/17/10 44041121   Daniel Insul   04/30/10   1,149.00   1,149.00
                                          Daniel Insul   03/11/10   1,149.00
                                          Batt insulation                                    1,149.00

52300   Blown Insulation
        FR     396.00- 06/15/10 44041491   Daniel Insul   05/31/10   396.00   396.00
                                          Daniel Insul   03/11/10   396.00
                                          Blown insulation                                   396.00

54100   Drywall Turnkey
        FR   4,076.00- 04/01/10 44041415   Florida Dryw   03/15/10   4,076.00   4,076.00
                                          Florida Dryw   03/11/10   4,076.00
                                          Drywall turnkey                                    4,076.00

55011   Cabinets/Mica Tops
        FR   4,823.00- 06/15/10 44041491   American Woo   05/31/10   6,823.00   6,823.00
                                          American Woo   03/11/10   6,823.00
                                          Cabinets/Mica Top                                  6,823.00

55110   Corian Countertops
        FR   2,639.00- 06/15/10 44041524   Sterling Mar   04/05/10   2,639.00   2,639.00
                                          Sterling Mar   06/09/10
                                          Sterling Mar   05/31/10
                                          Sterling Mar   03/11/10   2,639.00
                                          Corian countertop                                  2,639.00

55115   Mystera Countertop                                          447.00   447.00

*Beazer v Knauf Gips, et al.*
*cb: 703997*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020705
Addr: 12614 WESTON DR.
Plan/Elv: 0705 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 412976 Sterling Man | 26781417 | AV | | | 06/08/10 | | 06/08/10 | 26781417 | | | 1,833.00- | | | |
| | PK | 447.00- | 06/15/10 | 46061524 | 412976 Sterling Man | 12692097 | OV | | | 06/08/10 | | 05/24/10 | 11166396 | | | 447.00 | | | |
| | | | | | 412976 Sterling Man | 26781417 | AV | | | 05/31/10 | | 05/31/10 | 26781417 | | | 1,833.00 | | | |
| | | | | | 412976 Sterling Man | 11166396 | OP | | | 03/11/10 | 447.00 | 03/11/10 | 26781417 | | | | | | |
| | | | | | | 16CSC00001 | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 447.00 | | | |
| 56210 | Interior Trim Draw | | | | | | | | | | | | | 3,707.00 | | 3,857.00 | 3,857.00 | 150.00- | |
| | PK | 150.00- | 07/15/10 | 46061683 | 27592 Builders Fir | 26935955 | AV | | | 06/30/10 | | 06/30/10 | 26935955 | | | 150.00 | | | |
| | PK | 3,707.00- | 06/15/10 | 46061489 | 27592 Builders Fir | 26736514 | AV | | | 05/31/10 | | 05/31/10 | 26736514 | | | 3,707.00 | | | |
| | | | | | 27592 Builders Fir | 11295898 | OC | | | 06/09/10 | 150.00 | 06/09/10 | 26736514 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11166397 | OP | | | 03/11/10 | 3,707.00 | 03/11/10 | 26736514 | | | | | | |
| | | | | | | 46ISC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,857.00 | | | |
| 56405 | Marble Sills | | | | | | | | | | | | | 882.00 | | 882.00 | 882.00 | | |
| | PK | 882.00- | 06/01/10 | 46061415 | 60228 Florida Dryw | 26736271 | AV | | | 05/17/10 | | 05/17/10 | 26736271 | | | 882.00 | | | |
| | | | | | 60228 Florida Dryw | 11166398 | OP | | | 03/11/10 | 882.00 | 03/11/10 | 26736271 | | | | | | |
| | | | | | | 46CWC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 882.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 2,650.00 | | 2,750.00 | 2,750.00 | 100.00- | |
| | PK | 100.00- | 07/15/10 | 46061732 | 413920 Tile-It Indu | 26935219 | AV | | | 06/30/10 | | 06/30/10 | 26935219 | | | 100.00 | | | |
| | PK | 2,650.00- | 06/15/10 | 46061527 | 413920 Tile-It Indu | 26781418 | AV | | | 05/31/10 | | 05/31/10 | 26781418 | | | 2,650.00 | | | |
| | | | | | 413920 Tile-It Indu | 11299833 | OC | | | 06/10/10 | 100.00 | 06/10/10 | 26781418 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11166399 | OP | | | 03/11/10 | 2,650.00 | 03/11/10 | 26781418 | | | | | | |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,750.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 928.00 | | 928.00 | 928.00 | | |
| | PK | 928.00- | 06/15/10 | 46061489 | 27592 Builders Fir | 26736515 | AV | | | 05/31/10 | | 05/31/10 | 26736515 | | | 928.00 | | | |
| | | | | | 27592 Builders Fir | 11166400 | OP | | | 03/11/10 | 928.00 | 03/11/10 | 26736515 | | | | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 928.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 598.00 | | 673.00 | 673.00 | 75.00- | |
| | PK | 598.00- | 06/15/10 | 46061489 | 27592 Builders Fir | 26780410 | AV | | | 05/31/10 | | 05/31/10 | 26780410 | | | 598.00 | | | |
| | PK | 75.00- | 06/15/10 | 46061489 | 27592 Builders Fir | 26780411 | AV | | | 05/31/10 | | 05/31/10 | 26780411 | | | 75.00 | | | |
| | | | | | 27592 Builders Fir | 11251322 | OC | | | 05/07/10 | 75.00 | 05/07/10 | 26780411 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11166401 | OP | | | 03/11/10 | 598.00 | 03/11/10 | 26780411 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 673.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,861.00 | | 1,861.00 | 1,861.00 | | |
| | PK | 1,861.00- | 06/01/10 | 46061403 | 363104 A&D Plus Con | 26736273 | AV | | | 05/17/10 | | 05/17/10 | 26736273 | | | 1,861.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166402 | OP | | | 03/11/10 | 1,861.00 | 03/11/10 | 26736273 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,861.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 465.00 | | 1,411.00 | 1,411.00 | 946.00- | |
| | PK | 766.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992676 | AV | | | 07/17/10 | | 07/17/10 | 26992676 | | | 766.00 | | | |
| | PK | 465.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853721 | AV | | | 06/16/10 | | 06/16/10 | 26853721 | | | 465.00 | | | |
| | PK | 130.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853722 | AV | | | 06/16/10 | | 06/16/10 | 26853722 | | | 130.00 | | | |
| | PK | 50.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853723 | AV | | | 06/16/10 | | 06/16/10 | 26853723 | | | 50.00 | | | |
| | | | | | 363104 A&D Plus Con | 11291972 | OC | | | 06/04/10 | 130.00 | 06/04/10 | 26853723 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11301054 | OC | | | 06/11/10 | 50.00 | 06/11/10 | 26853723 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11322973 | OC | | | 07/01/10 | 766.00 | 07/01/10 | 26853723 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11166403 | OP | | | 03/11/10 | 465.00 | 03/11/10 | 26853723 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,411.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703998*

59126

Hampton Lakes-[Dryva:]
Run Date:   07/19/10                                        Job Cost Detail Report                          Pkg to Field:
Job:        4405002J765                                       As of 07/31/10                                Lot Start Date:   02/11/10
Addr:       12014 WESTON  DR.                                                                               Div Est. Closed:
Plan/Elv:   0765 *                                                                                          Cnty Est. Closed:
Purchaser:                                                                                                  Date Closed:
Date Hold:                                                                                                  Contingency Type:
Sales Price:                                                                                                ELVIZ Const. Stg:

| Cost | Cost Code Desc/ | Check | | Commitment | | | Commit | Commit | Invoice | Invoice | Revised | Open | | Projected | Cost/ | Var |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Code | Chk Typ | Amount | Date | # | Vendor Short Name | # | Typ | Bst | Ty | Date | Amount | Date | Number | Budget | Commit | Actual | Final | Model | Cds |
| 57400 | Window Shades/Blin | | | | | | | | | | | | | 265.00 | | 265.00 | 265.00 | | |
| | PP | 265.00* 07/15/10 46061499 | | 226110 Coverall Win 26935985 AV | | | | 04/30/10 | | 04/30/10 26935985 | | | | 265.00 | | | |
| | | | | 226110 Coverall Win 11164604 OP | | | | 03/11/10 | 265.00 03/11/10 26935985 | | | | | | | | |
| | | | | 46WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | | | 265.00 | | | |
| 57430 | Window Coverings | | | | | | | | | | | | | 475.00 | | 475.00 | 475.00 | | |
| | PP | 475.00* 04/15/10 46061036 | | 226111 Coverall Win 26663980 AV | | | | 03/11/10 | | 03/31/10 26663980 | | | | 475.00 | | | |
| | | | | 226111 Coverall Win 11164905 OP | | | | 03/11/10 | 475.00 03/11/10 26663980 | | | | | | | | |
| | | | | 46WTC00010 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | 475.00 | | | |
| 58420 | Security Prewire | | | | | | | | | | | | | 378.00 | | 378.00 | 378.00 | | |
| | PP | 378.00* 03/17/10 400C1247 | | 349590 Nations Secu 26631500 AV | | | | 04/20/10 | | 04/30/10 26631500 | | | | 378.00 | | | |
| | | | | 349590 Nations Secu 11164456 OP | | | | 03/11/10 | 378.00 03/11/10 26631500 | | | | | | | | |
| | | | | 46SEC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | 378.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 171.00 | | 171.00 | 171.00 | | |
| | PP | 171.00* 04/15/10 46061518 | | 349590 Nations Secu 26791414 AV | | | | 03/31/10 | | 05/31/10 26791414 | | | | 171.00 | | | |
| | | | | 349590 Nations Secu 13166407 OP | | | | 03/11/10 | 171.00 03/11/10 26791414 | | | | | | | | |
| | | | | 46SEC00102 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | 171.00 | | | |
| 58902 | Structure Wiring-R | | | | | | | | | | | | | 378.00 | | 378.00 | 378.00 | | |
| | PP | 378.00* 03/17/10 46061743 | | 349590 Nations Secu 26631501 AV | | | | 04/30/10 | | 04/30/10 26631501 | | | | 378.00 | | | |
| | | | | 349590 Nations Secu 11164608 OP | | | | 03/11/10 | 378.00 03/11/10 26631501 | | | | | | | | |
| | | | | 46STC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | 378.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 170.00 | | 170.00 | 170.00 | | |
| | PP | 170.00* 04/15/10 46061510 | | 349590 Nations Secu 26791415 AV | | | | 03/31/10 | | 05/31/10 26791415 | | | | 170.00 | | | |
| | | | | 349590 Nations Secu 11164408 OP | | | | 03/11/10 | 170.00 03/11/10 26791415 | | | | | | | | |
| | | | | 46STC00102 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | 170.00 | | | |
| 60026 | Flooring Carpet | | | | | | | | | | | | | 2,245.00 | | 2,245.00 | 2,245.00 | | |
| | PP | 2,245.00* 07/01/10 46061472 | | 413920 Tile-It Indu 26653220 AV | | | | 04/16/10 | | 04/16/10 26653220 | | | | 2,245.00 | | | |
| | | | | 413920 Tile-It Indu 11164410 OP | | | | 03/11/10 | 2,245.00 03/11/10 26653220 | | | | | | | | |
| | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | 2,245.00 | | | |
| 61300 | Mirrors | | | | | | | | | | | | | 306.00 | | 306.00 | 306.00 | | |
| | PP | 306.00* 07/15/10 46061475 | | 405604 Affordable M 26654120 AV | | | | 04/30/10 | | 04/30/10 26654120 | | | | 306.00 | | | |
| | | | | 405604 Affordable M 11164411 OP | | | | 03/11/10 | 306.00 03/11/10 26654120 | | | | | | | | |
| | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | 306.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | | 203.00 | | 203.00 | 203.00 | | |
| | PP | 203.00* 07/15/10 46061475 | | 405604 Affordable M 26654121 AV | | | | 04/20/10 | | 04/20/10 26654121 | | | | 203.00 | | | |
| | | | | 405604 Affordable M 11164412 OP | | | | 03/11/10 | 203.00 03/11/10 26654121 | | | | | | | | |
| | | | | 46ENC00001 | | | | shower enclosure | | | | | | | | | |
| | | | | | | | | | | | | | | 203.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 248.00 | | 248.00 | 248.00 | | |
| | PP | 248.00* 07/15/10 46061675 | | 405604 Affordable M 26654122 AV | | | | 04/20/10 | | 04/20/10 26654122 | | | | 248.00 | | | |
| | | | | 405604 Affordable M 11164413 OP | | | | 03/11/10 | 248.00 03/11/10 26654122 | | | | | | | | |
| | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | 248.00 | | | |

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020705
Addr: 12614 WESTON DR.
Plan/Elv: 0705 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62105 | Appliances Complet | | | | | | | | | | | | | 708.00 | | 984.40 | 984.40 | 276.40- | |
| | PK | 708.00- | 09/09/10 | 46062095 | 27540 GE Appliance | 12768114 | OV | | | 09/08/10 | | 06/09/10 | 12-106972-1 | | | 708.00 | | | |
| | PK | 124.58- | 09/09/10 | 46062095 | 27540 GE Appliance | 12768119 | OV | | | 09/08/10 | | 06/09/10 | 12-106972-3 | | | 124.58 | | | |
| | PK | 151.82- | 06/10/10 | 46061479 | 27540 GE Appliance | 12695186 | OV | | | 06/10/10 | | 06/10/10 | 11261876 | | | 151.82 | | | |
| | | | | | 27540 GE Appliance | 11261876 | OC | | | 05/18/10 | 276.40 | 05/18/10 | 11261876 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11166414 | OP | | | 03/11/10 | 708.00 | 03/11/10 | 11261876 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 984.40 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | | 2,478.00 | | 3,310.58 | 3,310.58 | 832.58- | |
| | PK | 1,915.30- | 09/09/10 | 46062095 | 27540 GE Appliance | 12768111 | OV | | | 09/08/10 | | 06/09/10 | 12-106973 | | | 1,915.30 | | | |
| | PK | 562.70- | 09/09/10 | 46062095 | 27540 GE Appliance | 12768116 | OV | | | 09/08/10 | | 06/09/10 | 12-106972-2 | | | 562.70 | | | |
| | PK | 832.58- | 06/10/10 | 46061479 | 27540 GE Appliance | 12695146 | OV | | | 06/10/10 | | 06/10/10 | 11261885 | | | 832.58 | | | |
| | | | | | 27540 GE Appliance | 11261885 | OC | | | 05/18/10 | 832.58 | 05/18/10 | 11261885 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11166415 | OP | | | 03/11/10 | 2,478.00 | 03/11/10 | 11261885 | | | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,310.58 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 10,336.50 | 10,336.50 | 10,336.50- | |
| | PK | 10,336.50- | 04/09/10 | 46060998 | 417048 Southern Liv | 12632288 | PV | | | 03/31/10 | | 03/31/10 | 4744 | | | 10,336.50 | | | |
| | | | | | | | | | | | | | | | | 10,336.50 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/15/10 | 46061674 | 363104 A&D Plus Con | 26936550 | AV | | | 06/30/10 | | 06/30/10 | 26936550 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166422 | OP | | | 03/11/10 | 75.00 | 03/11/10 | 26936550 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 287.00 | | 287.00 | 287.00 | | |
| | PK | 287.00- | 06/15/10 | 46061481 | 363104 A&D Plus Con | 26780728 | AV | | | 05/31/10 | | 05/31/10 | 26780728 | | | 287.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166423 | OP | | | 03/11/10 | 287.00 | 03/11/10 | 26780728 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 287.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 287.00 | | 287.00 | 287.00 | | |
| | PK | 287.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853724 | AV | | | 06/16/10 | | 06/16/10 | 26853724 | | | 287.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166424 | OP | | | 03/11/10 | 287.00 | 03/11/10 | 26853724 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 287.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 07/15/10 | 46061674 | 363104 A&D Plus Con | 26936551 | AV | | | 06/30/10 | | 06/30/10 | 26936551 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166425 | OP | | | 03/11/10 | 40.00 | 03/11/10 | 26936551 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853725 | AV | | | 06/16/10 | | 06/16/10 | 26853725 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166427 | OP | | | 03/11/10 | 40.00 | 03/11/10 | 26853725 | | | | | | |
| | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 35,414.92 | 35,414.92 | 35,414.92- | |
| | PK | 1,335.48- | 06/24/10 | 46061586 | 415294 Sannes Kevin | 12708450 | PV | | | 06/24/10 | | 06/24/10 | FINAL STIPEN | | | 929.03 | | | |
| | PK | 1,335.48- | 06/24/10 | 46061586 | 415294 Sannes Kevin | 12708450 | PV | | | 06/24/10 | | 06/24/10 | FINAL STIPEN | | | 406.45 | | | |
| | PK | 513.00- | 06/17/10 | 46061547 | 415294 Sannes Kevin | 12701760 | PV | | | 06/17/10 | | 06/17/10 | REIMBURSE FA | | | 513.00 | | | |
| | PK | 2,873.72- | 06/04/10 | 46061453 | 415528 All My Sons | 12690452 | PV | | | 06/04/10 | | 06/04/10 | SANNES 05/12 | | | 2,873.72 | | | |
| | PK | 3,200.00- | 05/25/10 | 46061380 | 415294 Sannes Kevin | 12681063 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 3,200.00 | | | |
| | PK | 1,400.00- | 05/25/10 | 46061380 | 415294 Sannes Kevin | 12681064 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 LO | | | 1,400.00 | | | |
| | PK | 3,200.00- | 04/23/10 | 46061171 | 415294 Sannes Kevin | 12652355 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 | | | 3,200.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704000*

15510

Run Date:  07/19/10
Job:       4608002J701
Addr:      12616 WESTON  DR.
Plan/Elv:  0705 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Tryon.1
Job Cost Detail Report
As of 07/31/10

Rpg to Field:
Act Start Date:  03/11/10
DSV Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Sig:

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Fut: | Jj | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projection Final | Over/ Under | Cat Cod |
|-----------|---------|--------|------|---|-------------------|--------------|-----|------|-----|-------------|---------------|--------------|----------------|----------------|-------------|--------|------------------|------------|---------|
| | FR | 1,400.00- | 04/23/10 | 6006117 | 415298 Kannes Kevin | 12652059 | PV | | | 04/22/10 | | 04/23/10 | MAY 2010 LOS | | | 1,400.00 | | | |
| | FR | 2,772.71- | 04/09/10 | 6006097 | 415515 All My Sons | 12632567 | PV | | | 03/21/10 | | 03/31/10 | BANNES 3/22/ | | | 2,773.71 | | | |
| | FR | 3,250.00- | 03/26/10 | 6000916 | 415294 Kannes Kevin | 12628515 | PV | | | 03/24/10 | | 03/26/10 | APRIL 2010 | | | 3,250.00 | | | |
| | FR | 1,400.00- | 03/26/10 | 6006091 | 415294 Kannes Kevin | 12628354 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 L | | | 1,400.00 | | | |
| | FR | 3,200.00- | 02/23/10 | 4060467 | 415294 Kannes Kevin | 12601911 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | FR | 1,400.00- | 02/23/10 | 4060467 | 415294 Kannes Kevin | 12601918 | PV | | | 02/17/10 | | 02/23/10 | MARCH 2010 L | | | 1,400.00 | | | |
| | FR | 3,200.00- | 01/25/10 | 4060467 | 415294 Kannes Kevin | 12577700 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | FR | 1,400.00- | 01/25/10 | 4060462 | 415298 Kannes Kevin | 12577500 | PV | | | 01/25/10 | | 01/25/10 | FEB. 2010 RE | | | 1,400.00 | | | |
| | FR | 3,200.00- | 01/05/10 | 4060305 | 415294 Kannes Kevin | 12561713 | PV | | | 01/05/10 | | 01/05/10 | JANUARY 2010 | | | 3,200.00 | | | |
| | FR | 1,400.00- | 01/05/10 | 4060305 | 415294 Kannes Kevin | 12567720 | PV | | | 01/05/10 | | 01/05/10 | JANUARY 2010 | | | 1,400.00 | | | |
| | FR | 719.00- | 01/05/10 | 4060305 | 415294 Kannes Kevin | 12561720 | PV | | | 01/05/10 | | 01/05/10 | REPAIR BEING | | | 819.00 | | | |
| | | | | | | | | | | | | | | | | 35,414.82 | | | |
| 43802 | | Documentation Exp | | | | | | | | | | | | | | 2,298.43 | 2,298.43 | 2,298.43- | |
| | FR | 458.15- | 07/01/12 | 86041622 | 419507 Environ Inte | 13122284 | PV | | 0705 E | 06/21/12 | | 06/21/12 | 327907 | | | 12.43 | | | |
| | FR | 1,618.21- | 05/01/12 | 86061569 | 418507 Environ Inte | 13144784 | PV | | 0705 E | 04/19/12 | | 04/19/12 | 321610 | | | 10.41 | | | |
| | FR | 687.40- | 05/01/12 | 86013579 | 419507 Environ Inte | 13144415 | PV | | 0705 E | 04/10/12 | | 04/10/12 | 323519 | | | 12.43 | | | |
| | FR | 30,674.90+ | 03/18/11 | 86040971 | 419507 Environ Inte | 12810257 | PV | | | 01/14/11 | | 01/14/11 | 306811 | | | 107.77 | | | |
| | FR | 44,690.55+ | 12/29/10 | 44060336 | 419507 Environ Inte | 12936662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 26.32 | | | |
| | | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 89.17 | | | |
| | | | | | | 419507 Environ Inte | 12793935 | PV | | | 10/04/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | FR | 30,454.85- | 30/07/10 | 4406049 | 419507 Environ Inte | 13796055 | PV | | | 10/04/10 | | 10/06/10 | 288543. | | | 99.17 | | | |
| | | | | | | | 27061111 | JE | | | 09/13/10 | | 08/13/10 | | | | 169.65 | | | |
| | FR | 27,915.62+ | 08/12/10 | 44060574 | 419507 Environ Inte | 12747570 | PV | | | 06/11/10 | | 06/11/10 | 165149 | | | 288.46 | | | |
| | FR | 2,939.57+ | 06/17/10 | 46064469 | 418017 Trial Consul | 12700498 | PV | | | 06/16/10 | | 06/16/10 | T229149 | | | 995.89 | | | |
| | FR | 20,516.61+ | 06/17/10 | 44065461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 161698 | | | 345.55 | | | |
| | | | | | | | | | | | | | | | | 2,298.43 | | | |

Bur. Unit Total                      $9,313.00        111,938.10   111,678.26   31,725.59-

VARIANCE LINE ITEM TOTALS          Open Commitments    Actuals
CDR  Chinese Drywall                                   3,619.45

        VARIANCE Totals                                3,619.45

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---------------|----------------|------------------|---------|-------------------------|---------|--------|----------|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals | | | | | | | |
| DESIGN CENTER TOTALS | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---------------|----------------|------------------|---------|-------------------------|---------|--------|----------|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb:704001

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020705
Addr: 12614 WESTON DR.
Plan/Elv: 0705 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| SALES OFFICE | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 59,313.00 | | 111,038.30 | 111,038.30 | | 111,038.30- | |

Beazer v Knauf Gips, et al.
cb: 704002

Benner v Knauf Gips, et al.
eb: 7040n3

55520

Page No. . . . 92
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021001
Addr: 14131 STILTON ST.
Plan/Elv: 1001 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50061 | Electrical - Rough | | | | | | | | | | | | | 424.00 | | 424.00 | 424.00 | | |
| | PK | 424.00- | 03/01/18 | 46060698 | 216546 Edmonson Ele | 26153985 | AV | | | 02/14/10 | | 02/14/10 | 26153985 | | | 424.00 | | | |
| | | | | | 216546 Edmonson Ele | 11078911 | OP | | | 01/19/10 | | 01/19/10 | 26153985 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11078911 | OP | | | 01/19/10 | 424.00 | 01/19/10 | 26153985 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 424.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 3,812.00 | | 3,812.00 | 3,812.00 | | |
| | PK | 3,812.00- | 04/15/18 | 46061046 | 216546 Edmonson Ele | 26464363 | AV | | | 03/31/10 | | 03/31/10 | 26464363 | | | 3,812.00 | | | |
| | | | | | 216546 Edmonson Ele | 11078912 | OP | | | 01/19/10 | 3,812.00 | 01/19/10 | 26464363 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,812.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 2,280.00 | | 2,280.00 | 2,280.00 | | |
| | PK | 2,280.00- | 06/15/18 | 46061504 | 216546 Edmonson Ele | 26780733 | AV | | | 05/31/10 | | 05/31/10 | 26780733 | | | 2,280.00 | | | |
| | | | | | 216546 Edmonson Ele | 11078913 | OP | | | 01/19/10 | 2,280.00 | 01/19/10 | 26780733 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,280.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 666.00 | | 756.00 | 756.00 | 90.00- | |
| | PK | 666.00- | 06/15/18 | 46061504 | 216546 Edmonson Ele | 26780734 | AV | | | 05/31/10 | | 05/31/10 | 26780734 | | | 666.00 | | | |
| | PK | 90.00- | 06/15/18 | 46061504 | 216546 Edmonson Ele | 26780735 | AV | | | 05/31/10 | | 05/31/10 | 26780735 | | | 90.00 | | | |
| | | | | | 216546 Edmonson Ele | 11201499 | OC | | | 03/30/10 | 90.00 | 03/30/10 | 26780735 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11078914 | OP | | | 01/19/10 | 666.00 | 01/19/10 | 26780735 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 756.00 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | | | | 4,298.00 | | 4,321.00 | 4,321.00 | 23.00- | |
| | PK | 23.00- | 04/15/18 | 46061019 | 26358 Alert Compan | 26464362 | AV | | | 03/31/10 | | 03/31/10 | 26464362 | | | 23.00 | | | |
| | PK | 3,998.00- | 05/17/18 | 46061308 | 26358 Alert Compan | 12605854 | OV | | | 02/26/10 | | 02/09/10 | 11078915 | | | 3,998.00 | | | |
| | PK | 300.00- | 03/01/18 | 46060690 | 26358 Alert Compan | 12605072 | OV | | | 02/25/10 | | 02/09/10 | 31505 | | | 300.00 | | | |
| | | | | | 26358 Alert Compan | 26153983 | AV | | | 02/14/10 | | 02/14/10 | 26153983 | | | 4,298.00 | | | |
| | | | | | 26358 Alert Compan | 26153983 | AV | | | 02/14/10 | | 02/14/10 | 26153983 | | | 4,298.00- | | | |
| | | | | | 26358 Alert Compan | 11183308 | OC | | | 03/19/10 | 23.00 | 03/19/10 | 26153983 | | | | | | CDW |
| | | | | | 26358 Alert Compan | 11078915 | OP | | | 01/19/10 | 4,298.00 | 01/19/10 | 26153983 | | | | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 4,321.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 4,298.00 | | 4,320.00 | 4,320.00 | 22.00- | |
| | PK | 4,298.00- | 06/01/18 | 46061404 | 26358 Alert Compan | 26736274 | AV | | | 05/17/10 | | 05/17/10 | 26736274 | | | 4,298.00 | | | |
| | PK | 22.00- | 06/01/18 | 46061404 | 26358 Alert Compan | 26736275 | AV | | | 05/17/10 | | 05/17/10 | 26736275 | | | 22.00 | | | |
| | | | | | 26358 Alert Compan | 11183305 | OC | | | 03/19/10 | 22.00 | 03/19/10 | 26736275 | | | | | | CDW |
| | | | | | 26358 Alert Compan | 11078916 | OP | | | 01/19/10 | 4,298.00 | 01/19/10 | 26736275 | | | | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 4,320.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 1,012.00 | | 1,012.00 | 1,012.00 | | |
| | PK | 1,012.00- | 04/15/18 | 46061042 | 27461 Daniel Insul | 26463857 | AV | | | 03/31/10 | | 03/31/10 | 26463857 | | | 1,012.00 | | | |
| | | | | | 27461 Daniel Insul | 11078917 | OP | | | 01/19/10 | 1,012.00 | 01/19/10 | 26463857 | | | | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,012.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 475.00 | | 475.00 | 475.00 | | |
| | PK | 475.00- | 06/15/18 | 46061499 | 27461 Daniel Insul | 26736497 | AV | | | 05/31/10 | | 05/31/10 | 26736497 | | | 475.00 | | | |
| | | | | | 27461 Daniel Insul | 11078919 | OP | | | 01/19/10 | 475.00 | 01/19/10 | 26736497 | | | | | | |
| | | | | | | 46BLC00001 | | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 475.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 5,824.00 | | 6,744.00 | 6,744.00 | 920.00- | |

*Beazer v Knauf Gips, et al.*
*cb: 704004*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/19

Run Date:   07/19/18
Job:        46080021001
Addr:       14131 AUSTIN ST.
Plat/Div:   1001 -
Purchaser:
Date Sold:
Sales Price:

Rpg to Field:
Job Start Date:  01/19/10
Div Est. Closed:
Comp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Bldg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Publ | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Tax Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PR | 5,824.00- 03/17/10 46061311 | | | Florida Dryw | 46228 24632152 | AV | | | 04/30/10 | | 04/30/10 24632182 | | | | 5,824.00 | | | |
| | PR | 920.00- 03/17/10 48061311 | | | Florida Dryw | 46228 24621801 | AV | | | 04/30/10 | | 04/30/10 24632163 | | | | 920.00 | | | |
| | | | | | Florida Dryw | 46228 11176471 | OC | | | 03/17/10 | 920.00 | 03/17/10 24633163 | | | | | | | COM |
| | | | | | Florida Dryw | 46228 11078920 | OP | | | 01/19/10 | 5,824.00 | 01/19/10 24632182 | | | | | | | |
| | | | | | | 46DWC00001 | | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 6,744.00 | | | |

| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 3,869.00 | | | 3,869.00 | | |
| | PR | 3,869.00- 05/17/10 48061311 | | | American Woo | 24370 24631574 | AV | | | 04/30/10 | | 04/30/10 24631574 | | | | 1,848.00 | | | |
| | | | | | American Woo | 24370 11078321 | OP | | | 01/19/10 | 3,869.00 | 01/19/10 24631574 | | | | 5,848.00 | | | |
| | | | | | | 46CBC00001 | | | | Cabinets/Mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,848.00 | | | |

| 55210 | | Corian Countertops | | | | | | | | | | | | 7,312.00 | | | 7,312.00 | .40 | |
| | PR | 2,082.40- 06/16/10 46061928 | | | Sterling Man | 412976 12725342 | PD | | | 07/27/10 | | 05/19/10 7847 | | | | 3,311.60 | | | |
| | PR | 5,394.00- 06/15/10 46061524 | | | Sterling Man | 412976 26781410 | AV | | | 05/31/10 | | 05/31/10 26781410 | | | | 2,642.40- | | | |
| | | | | | Sterling Man | 412976 11384896 | OC | | | 07/27/10 | 2,082.40- | 07/27/10 26781410 | | | | 5,394.00 | | | |
| | | | | | Sterling Man | 412976 11078923 | OP | | | 01/19/10 | 5,394.00 | 01/19/10 26781410 | | | | | | | CON |
| | | | | | | 46COC00001 | | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 7,311.60 | | | |

| 55210 | | Mosters Countertop | | | | | | | | | | | | 474.00 | | | 474.00 | .50 | |
| | PR | 1,825.50 04/16/10 46061926 | | | Sterling Man | 412976 12725346 | PD | | | 07/27/10 | | 05/19/10 7847 | | | | 477.51 | | | |
| | PR | 1,303.00- 06/15/10 46061524 | | | Sterling Man | 412976 26781420 | AV | | | 05/31/10 | | 05/31/10 26781420 | | | | 1,825.50- | | | |
| | | | | | Sterling Man | 412976 11384896 | OC | | | 07/27/10 | 1,825.50- | 07/27/10 26781420 | | | | 1,303.00 | | | CON |
| | | | | | Sterling Man | 412976 11078924 | OP | | | 01/19/10 | 2,303.00 | 01/19/10 26781420 | | | | | | | |
| | | | | | | 46COC00001 | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 477.50 | | | |

| 58210 | | Interior Trim Draw | | | | | | | | | | | | 2,877.00 | | | 2,877.00 | 1,120.00- | |
| | PR | 1,020.00- 04/15/10 46061449 | | | Builders Fir | 27592 24761412 | AV | | | 05/31/10 | | 05/31/10 26781411 | | | | 3,897.00 | | | |
| | PR | 2,877.00- 03/17/10 46061315 | | | Builders Fir | 27592 24631457 | AV | | | 04/30/10 | | 04/30/10 24631457 | | | | 1,020.00 | | | |
| | | | | | Builders Fir | 27592 11245942 | OC | | | 04/30/10 | 1,020.00 | 04/30/10 24631457 | | | | 1,559.00 | | | CON |
| | | | | | Builders Fir | 27592 11078925 | OP | | | 01/19/10 | 2,877.00 | 01/19/10 24631457 | | | | | | | |
| | | | | | | 461BC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,897.00 | | | |

| 56400 | | Marble Sills | | | | | | | | | | | | 741.00 | | | 741.00 | 741.00 | |
| | PR | 741.00- 05/17/10 46061331 | | | Florida Dryw | 46228 24632104 | AV | | | 04/30/10 | | 04/30/10 24632104 | | | | 741.00 | | | |
| | | | | | Florida Dryw | 46228 11078920 | OP | | | 01/19/10 | 741.00 | 01/19/10 24632104 | | | | 741.00 | | | |
| | | | | | | 46DWC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 741.00 | | | |

| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 2,980.00 | | | 2,980.00 | 2,143.00 | 145.00- |
| | PR | 2,386.00- 07/02/10 46061653 | | | Tile-it Indu | 413920 24833229 | AV | | | 06/16/10 | | 06/16/10 24833229 | | | | 2,545.00 | | | |
| | PR | 115.00- 07/02/10 46061653 | | | Tile-it Indu | 413920 24853229 | AV | | | 06/16/10 | | 06/16/10 24853229 | | | | 2,980.00 | | | |
| | PR | 50.00- 06/03/10 46061427 | | | Tile-it Indu | 413920 24725411 | AV | | | 05/17/10 | | 05/17/10 24725411 | | | | 115.00 | | | |
| | | | | | Tile-it Indu | 413920 11270644 | OC | | | 05/04/10 | 50.00 | 05/04/10 24725411 | | | | 50.00 | | | |
| | | | | | Tile-it Indu | 413920 11270718 | OC | | | 05/21/10 | 115.00 | 05/21/10 24735841 | | | | | | | CON |
| | | | | | Tile-it Indu | 413920 11078927 | OP | | | 01/19/10 | 2,980.00 | 01/19/10 24735841 | | | | | | | CON |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,980.00 | | | |

| 56700 | | Int. Trim Labor | | | | | | | | | | | | 876.00 | | | 876.00 | 876.00 | |
| | PR | 876.00- 05/17/10 46061331 | | | Builders Fir | 27592 24631654 | AV | | | 04/30/10 | | 04/30/10 24631654 | | | | 876.00 | | | |
| | | | | | Builders Fir | 27592 11078929 | OP | | | 01/19/10 | 876.00 | 01/19/10 24631654 | | | | 876.00 | | | |
| | | | | | | 461BC00026 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 876.00 | | | |

| 56701 | | LockOut Turnke | | | | | | | | | | | | 621.00 | | | 696.00 | 696.00 | 75.00- |

Beazer v Knauf Gips, et al.
eb: 704005

55520

Page No. . . 94
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021001
Addr: 14131 STILTON ST.
Plan/Elv: 1001 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 75.00- | 07/15/10 | 46061683 | 27592 Builders Fir | 26853993 | AV | | | 06/30/10 | | 06/30/10 | 26853993 | | | 75.00 | | | |
| | PK | 621.00- | 06/15/10 | 46061489 | 27592 Builders Fir | 26780413 | AV | | | 05/31/10 | | 05/31/10 | 26780413 | | | 621.00 | | | |
| | | | | | 27592 Builders Fir | 11251328 | OC | | | 05/07/10 | 75.00 | 05/07/10 | 26780413 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11078929 | OP | | | 01/19/10 | 621.00 | 01/19/10 | 26780413 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 696.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,693.00 | | 1,693.00 | 1,693.00 | | |
| | PK | 1,693.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632105 | AV | | | 04/30/10 | | 04/30/10 | 26632105 | | | 1,693.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078930 | OP | | | 01/19/10 | 1,693.00 | 01/19/10 | 26632105 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,693.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 423.00 | | 1,945.00 | 1,945.00 | 1,522.00- | |
| | PK | 1,322.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992677 | AV | | | 07/17/10 | | 07/17/10 | 26992677 | | | 1,322.00 | | | |
| | PK | 200.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853728 | AV | | | 06/16/10 | | 06/16/10 | 26853728 | | | 200.00 | | | |
| | PK | 423.00- | 06/15/10 | 46061481 | 363104 A&D Plus Con | 26792928 | AV | | | 06/01/10 | | 06/01/10 | 26792928 | | | 423.00 | | | |
| | | | | | 363104 A&D Plus Con | 11291971 | OC | | | 06/04/10 | 200.00 | 06/04/10 | 26792928 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11322977 | OC | | | 07/01/10 | 1,322.00 | 07/01/10 | 26792928 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11078931 | OP | | | 01/19/10 | 423.00 | 01/19/10 | 26792928 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,945.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 235.00 | | 235.00 | 235.00 | | |
| | PK | 235.00- | 06/15/10 | 46061495 | 226112 Coverall Win | 26793029 | AV | | | 06/01/10 | | 06/01/10 | 26793029 | | | 235.00 | | | |
| | | | | | 226112 Coverall Win | 11078932 | OP | | | 01/19/10 | 235.00 | 01/19/10 | 26793029 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 235.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | | | | 415.00 | | 415.00 | 415.00 | | |
| | PK | 415.00- | 02/16/10 | 46060596 | 226112 Coverall Win | 26065994 | AV | | | 01/31/10 | | 01/31/10 | 26065994 | | | 415.00 | | | |
| | | | | | 226112 Coverall Win | 11078933 | OP | | | 01/19/10 | 415.00 | 01/19/10 | 26065994 | | | | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 415.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 299.00 | | 359.00 | 359.00 | 60.00- | |
| | PK | 60.00- | 07/01/10 | 46061617 | 389590 Nations Secu | 26853226 | AV | | | 06/16/10 | | 06/16/10 | 26853226 | | | 60.00 | | | |
| | PK | 299.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464684 | AV | | | 03/31/10 | | 03/31/10 | 26464684 | | | 299.00 | | | |
| | | | | | 389590 Nations Secu | 11297229 | OC | | | 06/09/10 | 60.00 | 06/09/10 | 26464684 | | | | | | CDW |
| | | | | | 389590 Nations Secu | 11078934 | OP | | | 01/19/10 | 299.00 | 01/19/10 | 26464684 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 359.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 177.00 | | 317.00 | 317.00 | 140.00- | |
| | PK | 140.00- | 07/01/10 | 46061617 | 389590 Nations Secu | 26853227 | AV | | | 06/16/10 | | 06/16/10 | 26853227 | | | 140.00 | | | |
| | PK | 177.00- | 06/01/10 | 46061423 | 389590 Nations Secu | 26735809 | AV | | | 05/17/10 | | 05/17/10 | 26735809 | | | 177.00 | | | |
| | | | | | 389590 Nations Secu | 11297238 | OC | | | 06/09/10 | 140.00 | 06/09/10 | 26735809 | | | | | | CDW |
| | | | | | 389590 Nations Secu | 11078935 | OP | | | 01/19/10 | 177.00 | 01/19/10 | 26735809 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 317.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 512.00 | | 512.00 | 512.00 | | |
| | PK | 512.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464685 | AV | | | 03/31/10 | | 03/31/10 | 26464685 | | | 512.00 | | | |
| | | | | | 389590 Nations Secu | 11078936 | OP | | | 01/19/10 | 512.00 | 01/19/10 | 26464685 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 512.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK | 165.00- | 06/01/10 | 46061423 | 389590 Nations Secu | 26735810 | AV | | | 05/17/10 | | 05/17/10 | 26735810 | | | 165.00 | | | |
| | | | | | 389590 Nations Secu | 11078937 | OP | | | 01/19/10 | 165.00 | 01/19/10 | 26735810 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704006*

53520

Page No.:     45
Time - . . .  9:35:10

Run Date:    07/30/10
Job:         46060010o1
Addr:        14131 BILLTON  ST.
Plan/Elev:   5003 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/30/10

Pmg to Field:
Lot Start Date:   00/00/01
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Bldg:

| Cost Code | Cost Code Desc/ Check |  | Commitment |  |  |  | Commit | Commit | Invoice | Invoice | Revised | Open |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Code | Chk Typ | Amount | Date | # | Vendor Short Name | # | Typ | Subj | Ty | Date | Amount | Date | Number | Budget | Commit | Actual | Projected Final | Over/ Under |

*(Table content faded/illegible)*

Structure wired 2

60020  Flooring Carpet
FH   5,178.00- 07/01/10 46061453   413820 Tile-It Inde 26853235 AV
                                   413820 Tile-It Inde 11076934 OP
                                   46CAC06901
Flooring carpet

61100  Mirrors
FH    734.00- 06/15/10 46061482   405404 Affordable H 26793031 AV
                                   405404 Affordable H 11076820 OP
                                   46MIC06001
Mirrors

61200  Shower Enclosures
FH    635.00- 06/15/10 46061482   405604 Affordable H 26793031 AV
                                   405604 Affordable H 11076940 OP
                                   46ENC05001
Shower enclosures

61310  Vinyl, Closet Shelv
FH    434.00- 06/17/10 46061482   405604 Affordable H 26793034 AV
                                   405604 Affordable H 11076941 OP
                                   46CLC05003
Vinyl closet shelves

62105  Appliances Complet
FH    790.00- 09/22/10 46061372   27540 GE Appliance 26694814 AV
FH      1.80- 03/25/10 46061373   27540 GE Appliance 26694917 AV
                                   27540 GE Appliance 11241937 DC
                                   27540 GE Appliance 11224152 OP
                                   46APC00001
Appliances complete

62115  Appliances Final
FH   2,439.00- 04/30/10 46061470   27540 GE Appliance 26851235 CV
FH   1,576.05- 04/30/10 46061470   27540 GE Appliance 26895143 CV
FH     557.47- 04/30/10 46061470   27540 GE Appliance 26855143 CV
                                   27540 GE Appliance 11261476 DC
                                   27540 GE Appliance 11277849 DC
                                   27540 GE Appliance 11224153 OP
                                   46APC00026
Appliances final

64000  Landscaping House
FH    170.00- 07/01/10 46061554   27439 Cornerstone 26853726 AV
                                   27439 Cornerstone 11293017 DC
                                   27439 Cornerstone 11076941 OP
                                   46EN00003
Kihari Reg. Appropriate a

64200  Dumpster
FH    300.00- 07/15/10 46061703   149670 Gateway Roll 26854031 AV
                                   149670 Gateway Roll 11076841 OP
                                   46DMC00001
Dumpster Draw 1

64301  Dumpster/Trash Dis

*Beazer v Knauf Gips, et al.*
*cb: 704007*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021001
Addr: 14131 STILTON ST.
Plan/Elv: 1001 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 300.00- | 07/15/10 | 46061703 | 148670 Gateway Roll | 26854032 | AV | | | 06/30/10 | | 06/30/10 | 26854032 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11078944 | OP | | | 01/19/10 | 300.00 | 01/19/10 | 26854032 | | | | | | |
| | | | | | | 46DMCC0020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 11,142.00 | 11,142.00 | 11,142.00- | |
| | PK | 11,142.00- | 03/05/10 | 46060733 | 417048 Southern Liv | 12611505 | PV | | | 03/05/10 | | 03/05/10 | 4712 | | | 11,142.00 | | | |
| | | | | | | | | | | | | | | | | 11,142.00 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853729 | AV | | | 06/16/10 | | 06/16/10 | 26853729 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078948 | OP | | | 01/19/10 | 75.00 | 01/19/10 | 26853729 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 06/01/10 | 46061403 | 363104 A&D Plus Con | 26736276 | AV | | | 05/17/10 | | 05/17/10 | 26736276 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078949 | OP | | | 01/19/10 | 311.00 | 01/19/10 | 26736276 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 06/15/10 | 46061491 | 363104 A&D Plus Con | 26780736 | AV | | | 05/31/10 | | 05/31/10 | 26780736 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078950 | OP | | | 01/19/10 | 311.00 | 01/19/10 | 26780736 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853730 | AV | | | 06/16/10 | | 06/16/10 | 26853730 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078951 | OP | | | 01/19/10 | 40.00 | 01/19/10 | 26853730 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853731 | AV | | | 06/16/10 | | 06/16/10 | 26853731 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078952 | OP | | | 01/19/10 | 40.00 | 01/19/10 | 26853731 | | | | | | |
| | | | | | | 46ICC00040 | | | | Interior clean forth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 54,087.07 | 54,087.07 | 54,087.07- | |
| | PK | 3,786.16- | 10/15/10 | 46062314 | 415528 All My Sons | 12793616 | PV | | | 10/07/10 | | 10/07/10 | 14131 STILTO | | | 3,786.16 | | | |
| | PK | 383.00- | 06/17/10 | 46061548 | 388961 Sciarrotta, | 12701762 | PV | | | 06/17/10 | | 06/17/10 | REIMBURSE LI | | | 65.00 | | | |
| | PK | 383.00- | 06/17/10 | 46061548 | 388961 Sciarrotta, | 12701762 | PV | | | 06/17/10 | | 06/17/10 | REIMBURSE LI | | | 318.00 | | | |
| | PK | 3,200.00- | 05/25/10 | 46061381 | 388961 Sciarrotta, | 12681042 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 3,200.00 | | | |
| | PK | 1,800.00- | 05/25/10 | 46061381 | 388961 Sciarrotta, | 12681044 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 LO | | | 1,800.00 | | | |
| | PK | 1,800.00- | 04/29/10 | 46061226 | 388961 Sciarrotta, | 12658003 | PV | | | 04/29/10 | | 04/29/10 | MAY 2010 REN | | | 1,800.00 | | | |
| | PK | 11,631.75- | 04/23/10 | 46061174 | 388961 Sciarrotta, | 12652319 | PV | | | 04/22/10 | | 04/22/10 | HOME ADDITIO | | | 11,631.75 | | | |
| | PK | 3,200.00- | 04/23/10 | 46061174 | 388961 Sciarrotta, | 12652266 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060919 | 388961 Sciarrotta, | 12628345 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 1,800.00- | 03/26/10 | 46060919 | 388961 Sciarrotta, | 12628346 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 L | | | 1,800.00 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060670 | 388961 Sciarrotta, | 12601875 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | PK | 1,800.00- | 02/23/10 | 46060670 | 388961 Sciarrotta, | 12601877 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 L | | | 1,800.00 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060465 | 388961 Sciarrotta, | 12577784 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 1,800.00- | 01/25/10 | 46060465 | 388961 Sciarrotta, | 12577786 | PV | | | 01/25/10 | | 01/25/10 | FEB. 2010 RE | | | 1,800.00 | | | |
| | PK | 3,286.16- | 01/25/10 | 46060453 | 415528 All My Sons | 12577805 | PV | | | 01/25/10 | | 01/25/10 | SCIARROTTA/A | | | 3,286.16 | | | |
| | PK | 3,200.00- | 12/28/09 | 46060278 | 388961 Sciarrotta, | 12555963 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 1,800.00- | 12/28/09 | 46060278 | 388961 Sciarrotta, | 12555966 | PV | | | 12/28/09 | | 12/28/09 | JAN. 2010 LO | | | 1,800.00 | | | |
| | PK | 3,200.00- | 12/10/09 | 46060123 | 388961 Sciarrotta, | 12545708 | PV | | | 12/10/09 | | 12/10/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 1,800.00- | 12/10/09 | 46060123 | 388961 Sciarrotta, | 12545709 | PV | | | 12/10/09 | | 12/10/09 | DECEMBER 200 | | | 1,800.00 | | | |
| | | | | | | | | | | | | | | | | 54,087.07 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704008*

35520

Run Date:   07/14/10                          Hampton Lakes-Drywall                    Pay to Field:
Job:        44788021091                       Job Cost Detail Report                   Lot Start Date:   07/19/10
Addr:       14133 STILTON  ST.                As of 07/31/19                           Div Est. Closed:
Plan/Elv:   3001 -                                                                     Corp Est. Close:
Purchased:                                                                             Date Closed:
Date Sold:                                                                             Contingency Type:
Sales Price:                                                                           ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Check Cha Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Com |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09802 | Documentation Exp | | | | | | | | | | | | | | | 2,681.23 | 2,681.23 | 2,681.36 | |

For Unit Total                    41,018.00                 125,797.09   125,708.10   74,690.26-

VARIANCE LINE ITEM TOTALS          Open Commitments    Actuals
CUM  Chinese Drywall                                   2,698.90
       VARIANCE Totals                                 2,698.90

DESIGN CENTER                      Revised Budget  Open Commitments    Actuals    Est. Cost at Completion    Revenue          Margin      Margin %
Standard Options

DESIGN CENTER Standard Totals

Custom Options

DESIGN CENTER Custom Totals

      DESIGN CENTER TOTALS

SALES OFFICE                       Revised Budget  Open Commitments    Actuals    Est. Cost at Completion    Revenue          Margin      Margin %
Standard Options

SALES OFFICE Standard Totals

Custom Options

SALES OFFICE Custom Totals

      SALES OFFICE TOTALS

SALES OFFICE AND DESIGN CENTER TOTALS

OPTION DISCOUNTS                   Revised Budget  Open Commitments    Actuals    Est. Cost at Completion    Revenue          Margin      Margin %
Standard Options

55520

Page No. . . 98
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021001
Addr: 14131 STILTON ST.
Plan/Elv: 1001 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 61,019.00 | | 135,707.29 | 135,708.19 | | 135,707.29- | |

Beazer v Knauf Gips, et al.
cb: 704010

```
53922                                                                                                              Page No. . . .   50
                                                                                                                   Time - . . . 9:36:10
Run Date:  07/19/18                              Hampton Lakes-Drywall                    Pay to Field:
Job:       4668082100J                          Job Cost Detail Report                    Int Start Date:   03/11/10
Addr:      14125 STILTON  ST.                    As of 07/31/10                           Div Est. Closed:
Plat/Elv:  1002 *                                                                         Corp Est. Closed:
Purchaser:                                                                                Date Closed:
Date Sold:                                                                                Contingency Type:
Sales Price:                                                                              KUVIS Const. Eig:

Cost   Cost Code Desc/   Check                   Commitment          Commit  Commit  Invoice   Invoice    Revised    Open                 Projected   Over/   Var
Code   Chk Typ   Amount  Date    #    Vendor Short Name     #    Typ  Subl  Ty  Date   Amount  Date      Number     Budget    Commit     Actual      Final     Under   Cde
```

| Cost Code Desc | Amount | Date | # | Vendor Short Name | Commit # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41201 Permit - Building | | | | | | | | | | | | | 888.00 | | | 936.00 | 36.00- | |
| PR | 91.00- 03/07/10 46061240 | | | 36414 Hillsborough 12665576 PV | | | | | 03/07/10 | | 03/07/10 | 8102 1082 CE | | | 936.00 | | | COW |
| PR | 435.00- 03/04/10 60060728 | | | 27896 Ameristec Per 12665563 PV | | | | | 03/01/10 | | 03/01/10 | 50128 | | | 95.00 | | | |
| PR | 795.00- 02/04/10 46060530 | | | 36414 Hillsborough 12567140 PV | | | | | 02/03/10 | | 02/03/10 | W1 1003 | | | 745.00 | | | |
| | | | | | | | | | | | | | | | 936.00 | | | |
| 44322 Frame Labor 1st D: | | | | | | | | | | | | | | | 80.50 | 80.50 | 80.50- | |
| PR | 80.50- 03/17/10 46041247 | | | 413515 Maney Conatr 26631505 AV | | | | | 04/10/10 | | 04/20/10 | 26632101 | | | 80.50 | | | |
| | | | | | 413915 Maney Conatr 12218606 OC | | | 80.50 | 04/11/10 | | 04/12/10 | 26631505 | | | | | | COW |
| | | | | | | | | | | | | | | | 80.50 | | | |
| 45104 Windows 7R | | | | | | | | | | | | | | | 100.00 | 100.00 | 100.00- | |
| PR | 100.00- 04/15/10 46041690 | | | 103399 Carrollwood 26780740 AV | | | | | 05/31/10 | | 05/31/10 | 26780740 | | | 100.00 | | | |
| | | | | | 193390 Carrollwood 11251304 OC | | | 100.00 | 05/07/10 | | 05/07/10 | 26780740 | | | | | | COW |
| | | | | | | | | | | | | | | | 100.00 | | | |
| 45230 Garage Door Opener | | | | | | | | | | | | | 230.00 | | 230.00 | 230.00 | | |
| PR | 230.00- 04/15/10 46065498 | | | 469280 D & D Garage 26780742 AV | | | | | 05/31/10 | | 05/31/10 | 26780742 | | | 230.00 | | | |
| | | | | | 469280 D & D Garage 11164929 OF | | | 230.00 | 03/11/10 | | 03/11/10 | 26780742 | | | | | | |
| | | | | | 460AD00001 | | | | | | | | | | 230.00 | | | |
| 45740 Aluminum Railing | | | | | | | | | | | | | 396.00 | | 396.00 | 396.00 | | |
| PR | 396.00- 03/15/10 46061492 | | | 371146 Coastal Craf 26790740 AV | | | | | 03/31/10 | | 03/31/10 | 26790740 | | | 396.00 | | | |
| | | | | | 371146 Coastal Craf 11164250 OF | | | 396.00 | 03/11/10 | | 03/11/10 | 26790740 | | | | | | |
| | | | | | 46FPC00001 | | | | | | | | | | 396.00 | | | |
| 49105 Rough Plumbing | | | | | | | | | | | | | 780.00 | | 780.00 | 780.00 | | |
| PR | 780.00- 04/15/10 46061656 | | | 93515 Kelley Plumb 26664364 AV | | | | | 03/31/10 | | 03/31/10 | 26664364 | | | 780.00 | | | |
| | | | | | 93519 Kelley Plumb 11164431 OF | | | 780.00 | 03/11/10 | | 03/11/10 | 26664364 | | | | | | |
| | | | | | 49FPC00F66 | | | | | | | | | | 780.00 | | | |
| 49310 Tub Ret/Top Out | | | | | | | | | | | | | 1,580.00 | | 1,580.00 | 1,580.00 | | |
| PR | 1,580.00- 03/17/10 46061328 | | | 93519 Kelley Plumb 26632107 AV | | | | | 04/30/10 | | 04/30/10 | 26632107 | | | 1,580.00 | | | |
| | | | | | 93519 Kelley Plumb 11164431 OF | | | 1,580.00 | 03/11/10 | | 03/11/10 | 26632107 | | | | | | |
| | | | | | 49FPC00000 | | | | | | | | | | 1,580.00 | | | |
| 49105 Finish Plumbing | | | | | | | | | | | | | 1,580.00 | | 1,580.00 | 1,580.00 | | |
| PR | 1,580.00- 04/15/10 46061511 | | | 93515 Kelley Plumb 26760739 AV | | | | | 05/31/10 | | 05/31/10 | 26760739 | | | 1,580.00 | | | |
| | | | | | 93519 Kelley Plumb 11164431 OF | | | 1,580.00 | 03/11/10 | | 03/11/10 | 26760739 | | | | | | |
| | | | | | 49FPC00001 | | | | | | | | | | 1,580.00 | | | |
| 49155 Fire Protection Tr | | | | | | | | | | | | | 1,800.00 | | 2,040.00 | 2,040.00 | 240.00- | |
| PR | 1,800.00- 04/15/10 46061515 | | | 173055 Piper Fire P 12665603 OV | | | | | 06/01/10 | | 05/26/10 | 90944 | | | 1,800.00 | | | |
| PR | 240.00- 05/17/10 46061244 | | | 173055 Piper Fire P 12694169 OV | | | | | 06/26/10 | | 04/21/10 | 90945 | | | 240.00 | | | COW |
| | | | | | 173055 Piper Fire P 11199365 OF | | | 240.00 | 03/26/10 | | 03/26/10 | 90945 | | | | | | |
| | | | | | 173055 Piper Fire P 11164438 OF | | | 1,800.00 | 03/11/10 | | 03/11/10 | 90945 | | | | | | |
| | | | | | 46FPC00001 | | | | | | | | | | 2,040.00 | | | |
| 49411 Tub Repair | | | | | | | | | | | | | | | 180.00 | 180.00 | 180.00- | |
| PR | 45.00- 08/14/10 46061935 | | | 26335 ZH Construct 26992175 AV | | | | | 07/31/10 | | 07/31/10 | 26992175 | | | 180.00 | | | |
| PR | 75.00- 07/19/10 46061737 | | | 26335 ZH Construct 26650650 AV | | | | | 07/01/10 | | 07/01/10 | 26650650 | | | 45.00 | | | COW |
| | | | | | 26335 ZH Construct 11314117 OC | | | 75.00 | 06/23/10 | | 06/23/10 | 26950650 | | | 75.00 | | | COW |
| | | | | | 26155 ZH Construct 11322106 OC | | | 45.00 | 06/30/10 | | 06/30/10 | 26950950 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704011*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021002
Addr: 14125 STILTON ST
Plan/Elv: 1002 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 140.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | | | |
| | PK 411.00- 04/15/10 46061046 | 216546 Edmonson Ele | 26464365 AV | | | 03/31/10 | | 03/31/10 | 26464365 | 411.00 | | 411.00 | 411.00 | | |
| | | 216546 Edmonson Ele | 11166435 OP | | | 03/11/10 | | 03/11/10 | 26464365 | | | 411.00 | | | |
| | | | SEEBE0909 | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | 216546 Edmonson Ele | 11166435 OP | | | 03/11/10 | 411.00 | 03/11/10 | 26464365 | | | | | | |
| | | | 46ELC00030 | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | 411.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | | |
| | PK 3,693.00- 05/17/10 46061329 | 216546 Edmonson Ele | 26632108 AV | | | 04/30/10 | | 04/30/10 | 26632108 | 3,693.00 | | 3,693.00 | 3,693.00 | | |
| | | 216546 Edmonson Ele | 11166436 OP | | | 03/11/10 | 3,693.00 | 03/11/10 | 26632108 | | | 3,693.00 | | | |
| | | | 46ELC00010 | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | 3,693.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | | |
| | PK 2,211.00- 06/15/10 46061504 | 216546 Edmonson Ele | 26780742 AV | | | 05/31/10 | | 05/31/10 | 26780742 | 2,211.00 | | 2,671.00 | 2,671.00 | 460.00- | |
| | PK 460.00- 06/15/10 46061504 | 216546 Edmonson Ele | 26780743 AV | | | 05/31/10 | | 05/31/10 | 26780743 | | | 2,211.00 | | | |
| | | 216546 Edmonson Ele | 11199840 OC | | | 03/29/10 | 460.00 | 03/29/10 | 26780743 | | | 460.00 | | | CDW |
| | | 216546 Edmonson Ele | 11166437 OP | | | 03/11/10 | 2,211.00 | 03/11/10 | 26780743 | | | | | | |
| | | | 46ELC00020 | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | 2,671.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | | |
| | PK 203.46- 07/01/10 46061603 | 216546 Edmonson Ele | 26853733 AV | | | 06/16/10 | | 06/16/10 | 26853733 | 1,247.00 | | 1,450.46 | 1,450.46 | 203.46- | |
| | PK 1,247.00- 06/15/10 46061504 | 216546 Edmonson Ele | 26780744 AV | | | 05/31/10 | | 05/31/10 | 26780744 | | | 203.46 | | | |
| | | 216546 Edmonson Ele | 11287264 OC | | | 06/02/10 | 203.46 | 06/02/10 | 26780744 | | | 1,247.00 | | | CDW |
| | | 216546 Edmonson Ele | 11166438 OP | | | 03/11/10 | 1,247.00 | 03/11/10 | 26780744 | | | | | | |
| | | | 46LTC00001 | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | 1,450.46 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | | | | | |
| | PK 3,607.00- 05/17/10 46061308 | 26358 Alert Compan | 26632106 AV | | | 04/30/10 | | 04/30/10 | 26632106 | 3,607.00 | | 3,607.00 | 3,607.00 | | |
| | | 26358 Alert Compan | 11166439 OP | | | 03/11/10 | 3,607.06 | 03/11/10 | 26632106 | | | 3,607.00 | | | |
| | | | 46HVC00001 | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | 3,607.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | | |
| | PK 3,607.00- 06/15/10 46061484 | 26358 Alert Compan | 26780738 AV | | | 05/31/10 | | 05/31/10 | 26780738 | 3,607.00 | | 3,607.00 | 3,607.00 | | |
| | | 26358 Alert Compan | 11166440 OP | | | 03/11/10 | 3,607.00 | 03/11/10 | 26780738 | | | 3,607.00 | | | |
| | | | 46HVC00002 | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | 3,607.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | | |
| | PK 911.00- 06/15/10 46061499 | 27461 Daniel Insul | 26736498 AV | | | 05/31/10 | | 05/31/10 | 26736498 | 911.00 | | 911.00 | 911.00 | | |
| | | 27461 Daniel Insul | 11166441 OP | | | 03/11/10 | 911.00 | 03/11/10 | 26736498 | | | 911.00 | | | |
| | | | 46BTC00001 | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | 911.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | | |
| | PK 406.00- 06/15/10 46061499 | 27461 Daniel Insul | 26780401 AV | | | 05/31/10 | | 05/31/10 | 26780401 | 406.00 | | 406.00 | 406.00 | | |
| | | 27461 Daniel Insul | 11166443 OP | | | 03/11/10 | 406.00 | 03/11/10 | 26780401 | | | 406.00 | | | |
| | | | 46BLC00001 | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | 406.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | | |
| | PK 5,796.00- 06/01/10 46061415 | 60228 Florida Dryw | 26736277 AV | | | 05/17/10 | | 05/17/10 | 26736277 | 5,796.00 | | 6,716.00 | 6,716.00 | 920.00- | |
| | PK 920.00- 06/01/10 46061415 | 60228 Florida Dryw | 26736278 AV | | | 05/17/10 | | 05/17/10 | 26736278 | | | 5,796.00 | | | |
| | | | | | | | | | | | | 920.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704012*

555J0

```
Run Date:   07/19/10                                    Hampton Lakes-Drywal.                              Rig to Field:
Job:        48089021o01                                Job Cost Detail Report                             Lot Start Date:    03/31/10
Addr:       14125 STILTON  ST.                             As of 03/11/10                                 Est Dat. Closed:
Plan/Elv:   1002 +                                                                                        Corp Est. Closed:
Purchaser:                                                                                                Date C.used:
Date Sold:                                                                                                Contingency Type:
Sales Price:                                                                                              52018 Const. Stg:
```

```
Cost    Cost Code Desc/  Check                              Commitment                Commit  Commit  Invoice   Invoice   Revised    Open                  Projected    Over    Uns
Code  Chk Typ  Amount  Date   #    Vendor Short Name          #     Typ  Sub.  Ty     Date    Amount  Date      Number     Budget   Commit      Actual      Final      Under   Unn
```

| | | | | |
|---|---|---|---|---|
| | 60224 Florida Dryw 1117647J OC | 03/17/10 | 820.00 03/17/10 2670d279 | |
| | 60228 Florida Dryw 1116644e OP | 03/11/10 3,736.00 03/11/10 2670d279 | | |
| | 460MC00001 | Drywall turnkey | | |
| | | 6,716.00 | | COW |

53021  Cabinets/Mica Tops
```
       PX   173.40- 08/16/10 46061849   26370 American Woo 26392201 AV   07/31/10          07/31/10 2689220l   5,376.00             5,549.40    3,545.67    177.40-
       PE  5,376.00- 08/15/10 46061M4f   26370 American Woo 26716468 AV   05/31/10          05/31/10 26716468                        173.40
                                         26370 American Woo 1131808t OC   08/28/10  173.40  08/28/10 26716468                        5,376.00
                                         26370 American Woo 11166448 OP   02/11/10 5,376.00 03/11/10 26716448                                                          COW
                                         460MC00001                       Cabinets/mica top                              ------------
                                                                                                                         5,549.40
```

53210  Corian Countertops
```
       PX  2,717.86- 04/15/10 46061524   412976 Sterling Man 12690161 OV   04/04/10         05/24/10 11166847   2,717.00            2,717.00    2,717.00
                                         412976 Sterling Man 26781423 AV   06/02/10         06/02/10 26781482                        2,717.00
                                         412976 Sterling Man 26781422 AV   05/31/10         05/31/10 26781422                        4,636.00-
                                         412976 Sterling Man 11166447 OP   03/11/10 2,717.00 03/11/10 26781422                       4,636.00
                                         460MC00001                        Corian countertop                             ------------
                                                                                                                         2,717.00
```

53214  Mystera Countertop
```
       PX    478.00- 04/15/10 46061524   412976 Sterling Man 12690185 OV   04/04/10         05/24/10 11166848     478.00              478.00     478.00
                                         412976 Sterling Man 26781424 AV   06/02/10         04/03/10 26781424                         478.00
                                         412976 Sterling Man 26781424 AV   05/31/10         05/31/10 26781424                       1,553.06-
                                         412976 Sterling Man 11166448 OP   03/11/10 478.00  03/11/10 26781424                       1,553.06
                                         460MC00001                        Mystera countertop                            ------------
                                                                                                                           478.00
```

54210  Interior Trim Draw
```
       PX  5,161.00- 04/15/10 46061461   27592 Builders Fir 26780416 AV   03/21/10         05/31/10 26780416   5,161.00            4,181.00    4,161.00    1,020.00-
       PE  1,020.00- 04/15/10 46061489   27592 Builders Fir 26760415 AV   03/31/10         05/31/10 26780415                       3,161.00
                                         27592 Builders Fir 13240940 OC   04/30/10 1,020.00 04/30/10 26780416                       1,820.00
                                         27592 Builders Fir 11166460 OP   03/11/10 3,161.00 03/11/10 26780415                                                           COW
                                         460MC00001                        Trim turnkey                                 ------------
                                                                                                                          6,181.00
```

54900  Marble Sills
```
       PX    521.00- 04/01/10 46061415   60228 Florida Dryw 26736270 AV   03/17/10         03/17/10 26736270     521.00              531.00      521.00
                                         60228 Florida Dryw 11166450 OP   03/11/10  521.00  03/11/10 26736270                        521.05
                                         460MC00001                        Marble window sill                            ------------
                                                                                                                           521.00
```

54610  Ceramic Tile Walls
```
       PX  2,760.90- 07/01/10 46061613   413920 Tile-It Indu 26453233 AV   04/16/10         04/16/10 26453233   2,760.90            2,900.00    2,900.00    140.00
       PE    140.00- 07/01/10 46061611   413920 Tile-It Indu 26452231 AV   04/16/10         04/16/10 26453233                       2,760.00
                                         413920 Tile-It Indu 11239839 OC   04/30/10  140.00  04/30/10 26453233                        340.00
                                         413920 Tile-It Indu 11166450 OP   03/11/10 2,760.90 03/11/10 26453233                                                          COW
                                         460MC00001                        Ceramic wall tile                             ------------
                                                                                                                         2,900.00
```

54700  Int. Trim Labor
```
       PX    478.00- 04/15/10 46061449   27592 Builders Fir 26780416 AV   03/31/10         05/31/10 26780416     478.00              176.00      476.00
                                         27592 Builders Fir 11166400 OP   03/11/10  476.00  03/11/10 26780416                        176.00
                                         4618C00001                        Interior trim labor                           ------------
                                                                                                                           476.00
```

54701  Lockout Turnkey
```
       PX     75.00- 07/15/10 46061467   27592 Builders Fir 26553994 AV   04/30/10         06/30/10 26453994     621.00              696.00      696.67      75.00-
       PE    621.00- 06/15/10 46061489   27592 Builders Fir 26780417 AV   05/31/10         05/31/10 26780417                         75.00
                                                                                                                           621.00
```

*Beazer v Knauf Gips, et al.*
*eb:704015*

Run Date: 07/19/18
Job: 46080021002
Addr: 14125 STILTON ST.
Plan/Elv: 1002 ·
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 27592 Builders Fir | 11251323 | OC | | | 05/07/10 | 75.00 | 05/07/10 | 26780417 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11166453 | OP | | | 03/11/10 | 621.00 | 03/11/10 | 26780417 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 696.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 2,458.00 | | 2,458.00 | 2,458.00 | | |
| | PK | 2,458.00- | 06/01/10 | 46061403 | 363104 A&D Plus Con | 26736280 | AV | | | 05/17/10 | | 05/17/10 | 26736280 | | | 2,458.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166454 | OP | | | 03/11/10 | 2,458.00 | 03/11/10 | 26736280 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,458.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 615.00 | | 3,081.00 | 3,081.00 | 2,466.00- | |
| | PK | 1,986.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992678 | AV | | | 07/17/10 | | 07/17/10 | 26992678 | | | 1,986.00 | | | |
| | PK | 175.00- | 07/15/10 | 46061674 | 363104 A&D Plus Con | 26950480 | AV | | | 07/01/10 | | 07/01/10 | 26950480 | | | 175.00 | | | |
| | PK | 615.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853734 | AV | | | 06/16/10 | | 06/16/10 | 26853734 | | | 615.00 | | | |
| | PK | 200.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853735 | AV | | | 06/16/10 | | 06/16/10 | 26853735 | | | 200.00 | | | |
| | PK | 105.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853736 | AV | | | 06/16/10 | | 06/16/10 | 26853736 | | | 105.00 | | | |
| | | | | | 363104 A&D Plus Con | 11291924 | OC | | | 06/04/10 | 200.00 | 06/04/10 | 26853736 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11301055 | OC | | | 06/11/10 | 105.00 | 06/11/10 | 26853736 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11318046 | OC | | | 06/25/10 | 175.00 | 06/25/10 | 26853736 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11322979 | OC | | | 07/01/10 | 1,986.00 | 07/01/10 | 26853736 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11166455 | OP | | | 03/11/10 | 615.00 | 03/11/10 | 26853736 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,081.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 205.00 | | 205.00 | 205.00 | | |
| | PK | 205.00- | 07/15/10 | 46061689 | 226112 Coverall Win | 26935986 | AV | | | 06/30/10 | | 06/30/10 | 26935986 | | | 205.00 | | | |
| | | | | | 226112 Coverall Win | 11166456 | OP | | | 03/11/10 | 205.00 | 03/11/10 | 26935986 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 205.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | | | | 355.00 | | 355.00 | 355.00 | | |
| | PK | 355.00- | 04/15/10 | 46061036 | 226112 Coverall Win | 26463969 | AV | | | 03/31/10 | | 03/31/10 | 26463969 | | | 355.00 | | | |
| | | | | | 226112 Coverall Win | 11166457 | OP | | | 03/11/10 | 355.00 | 03/11/10 | 26463969 | | | | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 355.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 175.00 | | 235.00 | 235.00 | 60.00- | |
| | PK | 60.00- | 07/01/10 | 46061617 | 389590 Nations Secu | 26853231 | AV | | | 06/16/10 | | 06/16/10 | 26853231 | | | 60.00 | | | |
| | PK | 175.00- | 05/17/10 | 46061343 | 389590 Nations Secu | 26631503 | AV | | | 04/30/10 | | 04/30/10 | 26631503 | | | 175.00 | | | |
| | | | | | 389590 Nations Secu | 11297236 | OC | | | 06/09/10 | 60.00 | 06/09/10 | 26631503 | | | | | | CDW |
| | | | | | 389590 Nations Secu | 11166458 | OP | | | 03/11/10 | 175.00 | 03/11/10 | 26631503 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 235.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PK | 53.00- | 06/15/10 | 46061518 | 389590 Nations Secu | 26781421 | AV | | | 05/31/10 | | 05/31/10 | 26781421 | | | 53.00 | | | |
| | | | | | 389590 Nations Secu | 11166459 | OP | | | 03/11/10 | 53.00 | 03/11/10 | 26781421 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 53.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 548.00 | | 548.00 | 548.00 | | |
| | PK | 548.00- | 05/17/10 | 46061343 | 389590 Nations Secu | 26631504 | AV | | | 04/30/10 | | 04/30/10 | 26631504 | | | 548.00 | | | |
| | | | | | 389590 Nations Secu | 11166460 | OP | | | 03/11/10 | 548.00 | 03/11/10 | 26631504 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 548.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 285.00 | | 285.00 | 285.00 | | |
| | PK | 285.00- | 06/15/10 | 46061518 | 389590 Nations Secu | 26781422 | AV | | | 05/31/10 | | 05/31/10 | 26781422 | | | 285.00 | | | |
| | | | | | 389590 Nations Secu | 11166461 | OP | | | 03/11/10 | 285.00 | 03/11/10 | 26781422 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704014*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date:   07/19/18
Job:        46060D2002
Addr:       14123 STILSON  ST.
Plan/Elv:   3607 -
Purchase:
Date Sold:
Sales Price:

Pkg to Field:
Loc Start Date:
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
EDITS Const. Stg:   03/11/10

Page No. . . .    103
Time -  .   .   9:55:52

| Cost | | | Cost Zone Desc/ | Check | | | Commitment | | | | Commit | Commit | Invoice | Invoice | Revised | Open | | Projected | Over/ | Va |
| Code | Chk | Typ | Amount | Date | # | Vendor Short Name | # | Typ | Sub; | T; | Date | Amount | Date | Number | Budget | Commit | Actual | Final | Under | Cde |

4XX1C00020          Structure wiring 2

40020   Flooring Carpet
        PK   3,678.00- 07/01/10 46061693   413920 Tile-It Indu 26853234 AV      04/16/10         04/16/10 26853236   3,678.00        3,678.00   3,678.00
                                           413920 Tile-It Indu 11164462 OP      03/11/10  3,678.00 03/11/10 26853235
                                           46CAC00001  Flooring carpet

                                                                                                                                     3,678.00

41100   Mirrors
        PK     285.00- 08/19/10 46061662   405604 Affordable H 26793033 AV      04/01/10         04/01/10 26793035   285.00          285.00     285.00
                                           405604 Affordable H 11164463 OP      03/11/10   285.00 03/11/10 26793035
                                           46CJD00001  Mirrors

                                                                                                                                     285.00

42205   Shower Enclosures
        PK      75.00- 07/12/10 46061675   405604 Affordable H 26854123 AV      06/30/10         06/30/10 26854123   743.00          818.00     818.00     75.00-
        PK     743.00- 06/15/10 46061682   405604 Affordable H 26793036 AV      06/01/10         06/01/10 26793036                   75.00
                                           405604 Affordable H 11269067 OC      06/09/10    75.00 06/23/10 26793036                  743.00
                                           405604 Affordable H 11164464 OP      03/11/10   743.00 03/11/10 26793036
                                           46EBC00001  shower enclosure

                                                                                                                                     818.00

42512   Vinyl Closet Shelv
        PK     327.00- 04/15/10 46061480   405604 Affordable H 26793031 AV      04/01/10         04/01/10 26793031   327.00          327.00     327.00
                                           405604 Affordable H 11164465 OP      03/11/10   327.00 03/11/10 26793031
                                           46CLC00001  vinyl closet shelves

                                                                                                                                     327.00

42105   Appliances Complet
        PK   1,447.00- 08/10/10 46061479   27540 GE Appliance 12890131 DV       04/10/10         04/10/10 11166464   1,447.00        1,447.00   1,447.00
                                           27540 GE Appliance 11166464 OP       03/11/10 1,447.00 03/11/10 11166464
                                           46APC00001  Appliances complets

                                                                                                                                     1,447.00

42215   Appliances Final
        PK     159.72- 08/09/10 46062091   27546 GE Appliance 12746123 DV       08/08/10         06/14/10 12-114460-1  3,517.00      3,517.09   3,517.05     .09-
        PK   1,977.00- 08/09/10 46062095   27546 GE Appliance 12760129 DV       08/08/10         06/14/10 12-114460-2               538.72
        PK   1,381.37- 06/10/10 46061479   27546 GE Appliance 12695184 DV       04/10/10         06/10/10 11241993                 1,977.00
                                           27546 GE Appliance 11261883 OC       05/18/10 1,567.33 05/18/10 11261883                1,381.37
                                           27546 GE Appliance 11166467 OP       03/11/10 1,977.00 03/11/10 11261883
                                           46APC00020  Appliances final                          27.24
                                           27540 GE Appliance 11166467 OP       03/11/10   27.24- 03/11/10 11261883                 57.24-
                                           46APC00020  Appliances final

                                                                                                                                     3,517.04

44050   Landscaping House
        PK     170.00- 07/01/10 46061591   27419 Cornerstone 26853732 AV       04/14/10         04/16/10 26853732   170.00          170.00     170.00     170.00-
                                           27435 Cornerstone 11299619 OC       04/10/10   170.00 04/10/10 26853732                  170.00
                                           27419 Cornerstone 11166468 OP       03/11/10         03/11/10 26853732
                                           46EL00900  Effmrt Rep. Appropriate a

                                                                                                                                     170.00

46205   Dumpster
        PK     300.00- 07/15/10 46061703   149650 Gateway Roll 26854033 AV      06/30/10         06/30/10 26854033   300.00          500.00     500.00
                                           149650 Gateway Roll 11166469 OP      03/11/10   300.00 03/11/10 26854033
                                           46DMC00001  dumpster area 1

                                                                                                                                     500.00

Beezer v Knauf Gips, et al.
 eb: 704015

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021002
Addr: 14125 STILTON ST
Plan/Elv: 1002 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 11,142.00 | 11,142.00 | 11,142.00- | |
| | PK | 11,142.00- | 04/09/10 | 46060998 | 417048 Southern Liv | 12632286 | PV | | | 03/31/10 | | 03/31/10 | 4743 | | | 11,142.00 | | | |
| | | | | | | | | | | | | | | | | 11,142.00 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/15/10 | 46061674 | 363104 A&D Plus Con | 26936552 | AV | | | 06/30/10 | | 06/30/10 | 26936552 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166474 | OP | | | 03/11/10 | 75.00 | 03/11/10 | 26936552 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 06/15/10 | 46061481 | 363104 A&D Plus Con | 26780745 | AV | | | 05/31/10 | | 05/31/10 | 26780745 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166475 | OP | | | 03/11/10 | 311.00 | 03/11/10 | 26780745 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853737 | AV | | | 06/16/10 | | 06/16/10 | 26853737 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166476 | OP | | | 03/11/10 | 311.00 | 03/11/10 | 26853737 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 07/15/10 | 46061674 | 363104 A&D Plus Con | 26936553 | AV | | | 06/30/10 | | 06/30/10 | 26936553 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166477 | OP | | | 03/11/10 | 40.00 | 03/11/10 | 26936553 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 27,323.58 | 27,323.58 | 27,323.58- | |
| | PK | 3,235.32- | 10/15/10 | 46062314 | 415528 All My Sons | 12793615 | PV | | | 10/07/10 | | 10/07/10 | DIAZ 9/13/10 | | | 3,235.32 | | | |
| | PK | 929.03- | 06/24/10 | 46061585 | 387009 Diaz, Damaso | 12708449 | PV | | | 06/24/10 | | 06/24/10 | FINAL STIPEN | | | 929.03 | | | |
| | PK | 3,200.00- | 05/25/10 | 46061378 | 387009 Diaz, Damaso | 12681065 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 04/23/10 | 46061165 | 387009 Diaz, Damaso | 12652365 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 | | | 3,200.00 | | | |
| | PK | 3,959.23- | 04/09/10 | 46060973 | 415528 All My Sons | 12632266 | PV | | | 03/31/10 | | 03/31/10 | DIAZ 3/22/10 | | | 3,959.23 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060910 | 387009 Diaz, Damaso | 12628351 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060661 | 387009 Diaz, Damaso | 12601304 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060456 | 387009 Diaz, Damaso | 12577796 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 01/05/10 | 46060304 | 387009 Diaz, Damaso | 12561706 | PV | | | 01/05/10 | | 01/05/10 | JANUARY 2010 | | | 3,200.00 | | | |
| | | | | | | | | | | | | | | | | 27,323.58 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 2,929.15 | 2,929.15 | 2,929.15- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 1002 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 12.43 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 863.36 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 148.65 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 40.64 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 166.77 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 166.77- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 166.77 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060579 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 35.53 | | | |
| | PK | 3,559.57- | 06/17/10 | 44060469 | 419017 Trial Consul | 12700696 | PV | | | 06/16/10 | | 06/16/10 | T225149 | | | 889.89 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 406.02 | | | |
| | | | | | | | | | | | | | | | | 2,929.15 | | | |
| | | | | | | | | | | | | Bus. Unit Total | | 62,393.00 | | 110,167.18 | 110,167.18 | 47,774.18- | |

VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals

*Beazer v Knauf Gips, et al.*
*cb: 704016*

55320

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/19

Run Date:   07/26/18
Job:        44680823002
Addr:       18125 STILSON  ST.
Plan/Elv:   1002 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:   03/11/10
Div Est. Closed:
Comp Est. Closed:
Date Closed:
Contingency Type:
EDVIN Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

VARIANCE LINE ITEM TOTALS          Open Commitments      Actuals
CDW  Coines Drywall                       37.24          7,863.45
              VARIANCE Totals             37.24          7,863.45

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

Standard Options

DESIGN CENTER Standard Totals  -

Custom Options

DESIGN CENTER Custom Totals    -

    DESIGN CENTER TOTALS    -

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

Standard Options

SALES OFFICE Standard Totals   -

Custom Options

SALES OFFICE Custom Totals     -

    SALES OFFICE TOTALS    -

SALES OFFICE AND DESIGN CENTER TOTALS -

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

Standard Options

OPTION DISCOUNT Standard Totals -

Custom Options

OPTION DISCOUNT Custom Totals   -

    OPTION DISCOUNTS TOTALS -

TOTAL OPTIONS (REV) -

BASE HOUSE TOTALS                4,1,093.00               110,347.28   110,347.38                          110,347.28-

*Benzer v Knauf Gips, et al.*
eb: 704017

55520

Page No. . . . 106
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021002
Addr: 14125 STILTON ST.
Plan/Elv: 1002 ·
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS

| Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|

*Beazer v Knauf Gips, et al.*
*cb: 704018*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/11

Beazer v Knauf Gips, et al.
cb:704019

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021003
Addr: 14123 STILTON ST.
Plan/Elv: 1003 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 83519 Kelley Plumb | 11484063 OP | | | 02/18/11 | 5.00- | 02/18/11 | 28286671 | | | | | | |
| | | | SPF3HPDSPL | | | 1/3 HP Disposal ilo of 1/ | | | | | | | | | |
| | | | | | | | | | | | | 40.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | 424.00 | | 509.00 | 509.00 | 85.00- | |
| | PK 85.00- 05/16/11 46063859 | 216546 Edmonson Ele | 27929244 AV | | | 04/30/11 | | 04/30/11 | 27929244 | | | 85.00 | | | |
| | PK 424.00- 04/15/11 46063589 | 216546 Edmonson Ele | 27778478 AV | | | 03/31/11 | | 03/31/11 | 27778478 | | | 424.00 | | | |
| | | 216546 Edmonson Ele | 11549155 OC | | | 04/14/11 | 85.00 | 04/14/11 | 27778478 | | | | | | CDW |
| | | 216546 Edmonson Ele | 11484064 OP | | | 02/18/11 | | 02/18/11 | 27778478 | | | | | | |
| | | | SEEBE0909 | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | 216546 Edmonson Ele | 11484064 OP | | | 02/18/11 | 424.00 | 02/18/11 | 27778478 | | | | | | |
| | | | 46ELC00030 | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | 509.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | 3,812.00 | | 3,891.00 | 3,891.00 | 79.00- | |
| | PK 79.00- 06/02/11 46063964 | 216546 Edmonson Ele | 27989350 AV | | | 05/17/11 | | 05/17/11 | 27989350 | | | 79.00 | | | |
| | PK 3,812.00- 05/16/11 46063859 | 216546 Edmonson Ele | 27929245 AV | | | 04/30/11 | | 04/30/11 | 27929245 | | | 3,812.00 | | | |
| | | 216546 Edmonson Ele | 11566455 OC | | | 04/26/11 | 79.00 | 04/26/11 | 27929245 | | | | | | CDW |
| | | 216546 Edmonson Ele | 11484066 OP | | | 02/18/11 | 3,812.00 | 02/18/11 | 27929245 | | | | | | |
| | | | 46ELC00010 | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | 3,891.00 | | | |
| 50200 | Final Electrical | | | | | | | | | 2,280.00 | | 2,280.00 | 2,280.00 | | |
| | PK 2,280.00- 07/06/11 46064210 | 216546 Edmonson Ele | 28234182 AV | | | 06/30/11 | | 06/30/11 | 28234182 | | | 2,280.00 | | | |
| | | 216546 Edmonson Ele | 11484067 OP | | | 02/18/11 | 2,280.00 | 02/18/11 | 28234182 | | | | | | |
| | | | 46ELC00020 | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | 2,280.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | 636.00 | | 636.00 | 636.00 | | |
| | PK 636.00- 07/06/11 46064210 | 216546 Edmonson Ele | 28234183 AV | | | 06/30/11 | | 06/30/11 | 28234183 | | | 636.00 | | | |
| | | 216546 Edmonson Ele | 11484068 OP | | | 02/18/11 | 636.00 | 02/18/11 | 28234183 | | | | | | |
| | | | 46LTC00001 | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | 636.00 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | 3,607.00 | | 5,449.00 | 5,449.00 | 1,842.00- | |
| | PK 3,607.00- 05/16/11 46063832 | 26358 Alert Compan | 27929241 AV | | | 04/30/11 | | 04/30/11 | 27929241 | | | 3,607.00 | | | |
| | PK 1,842.00- 05/16/11 46063832 | 26358 Alert Compan | 27929242 AV | | | 04/30/11 | | 04/30/11 | 27929242 | | | 1,842.00 | | | |
| | | 26358 Alert Compan | 11515578 OC | | | 03/18/11 | 1,842.00 | 03/18/11 | 27929242 | | | | | | CDW |
| | | 26358 Alert Compan | 11500442 OP | | | 02/18/11 | 3,607.00 | 02/18/11 | 27929242 | | | | | | |
| | | | 46HVC00001 | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | 5,449.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | 3,607.00 | | 3,607.00 | 3,607.00 | | |
| | PK 3,607.00- 07/06/11 46064202 | 26358 Alert Compan | 28234179 AV | | | 06/30/11 | | 06/30/11 | 28234179 | | | 3,607.00 | | | |
| | | 26358 Alert Compan | 11500443 OP | | | 02/18/11 | 3,607.00 | 02/18/11 | 28234179 | | | | | | |
| | | | 46HVC00002 | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | 3,607.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | 1,012.00 | | 1,012.00 | 1,012.00 | | |
| | PK 1,012.00- 06/15/11 46064046 | 27461 Daniel Insul | 28075425 AV | | | 05/31/11 | | 05/31/11 | 28075425 | | | 1,012.00 | | | |
| | | 27461 Daniel Insul | 11484069 OP | | | 02/18/11 | 1,012.00 | 02/18/11 | 28075425 | | | | | | |
| | | | 46BTC00001 | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | 1,012.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | 475.00 | | 475.00 | 475.00 | | |
| | PK 475.00- 07/15/11 46064314 | 27461 Daniel Insul | 28287000 AV | | | 06/30/11 | | 06/30/11 | 28287000 | | | 475.00 | | | |
| | | 27461 Daniel Insul | 11484371 OP | | | 02/18/11 | 475.00 | 02/18/11 | 28287000 | | | | | | |
| | | | 46BLC00001 | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | 475.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704020*

59820

Run Date:   07/28/18
Job:        48086021603
Add):       14120 STILTON  ST.
Plan/Elv:   1050 '
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/25/58

Pag to field:
Int Start Date:   02/14/11
Dir Est. Closed:
Comp Est. Closed:
Late Closed:
Contingency Type:
ELVIE Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subj | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 5,824.00 | | 9,744.00 | 1,784.01 | 920.00- | |

*(Remainder of tabular data illegible at available resolution)*

54100   Drywall Turnkey
55020   Cabinets
55021   Cabinets/Mica Tops
55210   Corian Countertops
55215   Myzlexa Countertop
54200   Interior Trim Draw
56400   Marble Sills
56410   Ceramic Tile Walls

*Beazer v Knauf Gips, et al.*
*cb: 704021*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021003
Addr: 14123 STILTON ST.
Plan/Elv: 1003 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 46TBC00001 | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | 1,735.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | 876.00 | | 876.00 | 876.00 | | |
| | PK 876.00- 07/15/11 46064304 | 27592 Builders Fir | 28287055 AV | | | 06/30/11 | | 06/30/11 | 28287055 | | | 876.00 | | | |
| | | 27592 Builders Fir | 11484078 OP | | | 02/18/11 | 876.00 | 02/18/11 | 28287055 | | | | | | |
| | | | 46ISC00020 | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | 876.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | 621.00 | | 621.00 | 621.00 | | |
| | PK 621.00- 07/15/11 46064304 | 27592 Builders Fir | 28287057 AV | | | 06/30/11 | | 06/30/11 | 28287057 | | | 621.00 | | | |
| | | 27592 Builders Fir | 11484079 OP | | | 02/18/11 | 621.00 | 02/18/11 | 28287057 | | | | | | |
| | | | 46ITC00001 | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | 621.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | 1,693.00 | | 1,693.00 | 1,693.00 | | |
| | PK 1,693.00- 06/15/11 46064027 | 363104 A&D Plus Con | 28077087 AV | | | 05/31/11 | | 05/31/11 | 28077087 | | | 1,693.00 | | | |
| | | 363104 A&D Plus Con | 11484080 OP | | | 02/18/11 | 1,693.00 | 02/18/11 | 28077087 | | | | | | |
| | | | 46PNC00010 | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | 1,693.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | 423.00 | | 423.00 | 423.00 | | |
| | | 363104 A&D Plus Con | 28291522 AV | | | 07/12/11 | | 07/12/11 | 28291522 | | | 423.00- | | | |
| | PK 423.00- 07/15/11 46064292 | 363104 A&D Plus Con | 28288586 AV | | | 06/30/11 | | 06/30/11 | 28288586 | | | 423.00 | | | |
| | | 363104 A&D Plus Con | 28291522 AV | | | 06/30/11 | | 06/30/11 | 28291522 | | | 423.00 | | | |
| | | 363104 A&D Plus Con | 11484081 OP | | | 02/18/11 | 423.00 | 02/18/11 | 28291522 | | | | | | |
| | | | 46PNC00001 | | | Paint final draw | | | | | | | | | |
| | | 363104 A&D Plus Con | 11484081 OP | | | 02/18/11 | 423.00- | 02/18/11 | 28291522 | | 423.00- | | | | |
| | | | 46PNC00001 | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | 423.00- | 423.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | 235.00 | | 235.00 | 235.00 | | |
| | PK 235.00- 07/06/11 46064216 | 87140 Verticals Un | 28234817 AV | | | 06/30/11 | | 06/30/11 | 28234817 | | | 235.00 | | | |
| | | 87140 Verticals Un | 11484082 OP | | | 02/18/11 | 235.00 | 02/18/11 | 28234817 | | | | | | |
| | | | 46WTC00001 | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | 235.00 | | | |
| 57630 | Window Coverings | | | | | | | | | 415.00 | | 415.00 | 415.00 | | |
| | PK 415.00- 04/15/11 46063615 | 87140 Verticals Un | 27779181 AV | | | 03/31/11 | | 03/31/11 | 27779181 | | | 415.00 | | | |
| | | 87140 Verticals Un | 11484083 OP | | | 02/18/11 | 415.00 | 02/18/11 | 27779181 | | | | | | |
| | | | 46WTC00020 | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | 415.00 | | | |
| 58425 | Security Prewire | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK 175.00- 05/16/11 46063878 | 389590 Nations Secu | 27928459 AV | | | 04/30/11 | | 04/30/11 | 27928459 | | | 175.00 | | | |
| | | 389590 Nations Secu | 11484084 OP | | | 02/18/11 | 175.00 | 02/18/11 | 27928459 | | | | | | |
| | | | 46SSC00001 | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | 175.00 | | | |
| 58450 | Security Trim | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PK 53.00- 07/05/11 46064190 | 389590 Nations Secu | 28234818 AV | | | 06/30/11 | | 06/30/11 | 28234818 | | | 53.00 | | | |
| | | 389590 Nations Secu | 11484085 OP | | | 02/18/11 | 53.00 | 02/18/11 | 28234818 | | | | | | |
| | | | 46SSC00010 | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | 53.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | 548.00 | | 548.00 | 548.00 | | |
| | PK 548.00- 05/16/11 46063878 | 389590 Nations Secu | 27928460 AV | | | 04/30/11 | | 04/30/11 | 27928460 | | | 548.00 | | | |
| | | 389590 Nations Secu | 11484086 OP | | | 02/18/11 | 548.00 | 02/18/11 | 27928460 | | | | | | |
| | | | 46TIC00001 | | | Structure wiring | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704022*

55520

Run Date:  07/19/18
Job:       46080021003
Addr:      16127 STILTON  ST.
Plan/Eliv: 1003 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:
Dlv Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

02/18/11

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Va Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 548.00 | | | |
| 39904 | FH | Structure Wiring-F 285.00- 07/05/11 44064190 | | | 389590 Netione Secu 28234818 AV 389590 Netione Secu 11464067 OF 4451C05030 | | | | | 04/30/11 02/18/11 Structure wiring 2 | 285.00 | 04/30/11 28234819 02/18/11 28234819 | | 285.00 | | 285.00 285.00 | 285.00 | | |
| | | | | | | | | | | | | | | | | 285.00 | | | |
| 40120 | FH | Flooring Carpet 4,098.00- 07/06/11 44064215 | | | 413920 Tile-It Indu 28234822 AV 413920 Tile-It Indu 11464064 OF 44CAC00001 | | | | | 04/30/11 02/18/11 Flooring carpet | 4,098.00 | 04/30/11 28234822 02/18/11 28234822 | | 4,098.00 | | 4,098.00 4,098.00 | 4,098.00 | | |
| | | | | | | | | | | | | | | | | 4,098.00 | | | |
| 61100 | FH | Mirrors 285.00- 07/15/11 44064294 | | | 405604 Affordable M 28289023 AV 405604 Affordable M 11464069 OF 46HIC00001 | | | | | 04/30/11 02/18/11 Mirrors | 285.00 | 04/30/11 28289025 02/18/11 28289027 | | 285.00 | | 285.00 285.00 | 285.00 | | |
| | | | | | | | | | | | | | | | | 285.00 | | | |
| 61200 | FH | Shower Enclosures 743.00- 07/15/11 44064294 | | | 405604 Affordable M 28289024 AV 405604 Affordable M 11464090 OF 488MC00001 | | | | | 04/30/11 02/18/11 Shower enclosure | 743.00 | 04/30/11 28289052 02/18/11 28289052 | | 743.00 | | 743.00 743.00 | 743.00 | | |
| | | | | | | | | | | | | | | | | 743.00 | | | |
| 61910 | FH | Vinyl Closet Shelv 327.00- 07/15/11 44064294 | | | 405604 Affordable M 28289021 AV 405604 Affordable M 11464091 OF 44CLC00001 | | | | | 04/30/11 02/18/11 Vinyl closet shelves | 327.00 | 04/30/11 28289053 02/18/11 28289055 | | 327.00 | | 327.00 327.00 | 327.00 | | |
| | | | | | | | | | | | | | | | | 327.00 | | | |
| 62105 | FH | Appliances Complet 919.10- 09/01/11 44064706 | | | 27540 GE Appliance 12988113 DV 27540 GE Appliance 11486090 DV 44APC00001 27540 GE Appliance 11464090 OF 44APC00001 | | | | | 08/22/11 02/18/11 2,403.00 Appliances complete 02/18/11 1,683.90- Appliances complete | | 05/20/11 12-549112 02/18/11 12-549112 02/18/11 12-549112 | | 919.10 1,683.90 1,683.90- | | 919.10 919.10 | 919.10 | .10- | |
| | | | | | | | | | | | | | | | | 919.10 | | | |
| 62115 | FH | Appliances Final 4,542.15- 09/05/11 44064708 | | | 27540 GE Appliance 12988114 DV 27540 GE Appliance 11484093 DV 44APC00020 27540 GE Appliance 11464093 OF 44APC00020 | | | | | 08/22/11 02/18/11 4,798.00 Appliances final 02/18/11 255.85- Appliances final | | 06/10/11 12-574968 02/18/11 12-574968 02/18/11 12-574968 | | 4,542.15 255.85 255.85- | | 4,542.15 4,542.15 | 4,542.15 | .15- | |
| | | | | | | | | | | | | | | | | 4,542.15 | | | |
| 66700 | FH | Dumpster 300.00- 07/15/11 44064322 | | | 146670 Gateway Roll 28297571 AV 146670 Gateway Roll 11464098 OF 44DMC00001 | | | | | 04/30/11 02/18/11 300.00 Dumpster draw 1 | 300.00 | 04/30/11 28297571 02/18/11 28297571 | | 300.00 | | 300.00 300.00 | 300.00 | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | FH | Drywall Clean 11,200.50- 04/21/11 44043661 | | | 417048 Southern Liv 12915622 PV | | | | | 04/21/11 | | 04/21/11 5184 | | | | 11,200.50 11,200.50 | 11,200.50 | 11,200.50- | |
| | | | | | | | | | | | | | | | | 11,200.50 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704023*

55520

Page No. . . . 113
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021003
Addr: 14123 STILTON ST.
Plan/Elv: 1003 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/06/11 | 46064201 | 363104 A&D Plus Con | 28234184 | AV | | | 06/30/11 | | 06/30/11 | 28234184 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11484396 | OP | | | 02/18/11 | 75.00 | 02/18/11 | 28234184 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 07/06/11 | 46064201 | 363104 A&D Plus Con | 28234185 | AV | | | 06/30/11 | | 06/30/11 | 28234185 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609844 | OP | | | 02/18/11 | 311.00 | 02/18/11 | 28234185 | | | | | | |
| | | | | | | 45ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 07/06/11 | 46064201 | 363104 A&D Plus Con | 28234186 | AV | | | 06/30/11 | | 06/30/11 | 28234186 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609845 | OP | | | 02/18/11 | 311.00 | 02/18/11 | 28234186 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 69226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 28291523 | AV | | | 07/12/11 | | 07/12/11 | 28291523 | | | 40.00- | | | |
| | PK | 40.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288587 | AV | | | 06/30/11 | | 06/30/11 | 28288587 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291523 | AV | | | 06/30/11 | | 06/30/11 | 28291523 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609846 | OP | | | 02/18/11 | 40.00 | 02/18/11 | 28291523 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | 363104 A&D Plus Con | 11609846 | OP | | | 02/18/11 | 40.00- | 02/18/11 | 28291523 | | 40.00- | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | 40.00- | 40.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 28291524 | AV | | | 07/12/11 | | 07/12/11 | 28291524 | | | 40.00- | | | |
| | PK | 40.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288589 | AV | | | 06/30/11 | | 06/30/11 | 28288589 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291524 | AV | | | 06/30/11 | | 06/30/11 | 28291524 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609847 | OP | | | 02/18/11 | 40.00 | 02/18/11 | 28291524 | | | | | | |
| | | | | | | 46ICC00040 | | | | Interior clean forth | | | | | | | | | |
| | | | | | 363104 A&D Plus Con | 11609847 | OP | | | 02/18/11 | 40.00- | 02/18/11 | 28291524 | | 40.00- | | | | |
| | | | | | | 46ICC00040 | | | | Interior clean forth | | | | | | | | | |
| | | | | | | | | | | | | | | | 40.00- | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 32,089.43 | 32,089.43 | 32,089.43- | |
| | | | | | | 28502441 | JE | 00385650 | A | 08/17/11 | | 08/17/11 | | | | 3,200.00- | | | |
| | PK | 213.33- | 08/15/11 | 46064536 | 415528 All My Sons | 12976463 | PV | | | 08/04/11 | | 08/04/11 | MORRIS 07/28 | | | 213.33 | | | |
| | PK | 763.00- | 08/15/11 | 46064536 | 415528 All My Sons | 12976475 | PV | | | 08/04/11 | | 08/04/11 | MORRIS 07/29 | | | 763.00 | | | |
| | PK | 3,200.00- | 08/01/11 | 46064472 | 385650 Morris, Robe | 12969034 | PV | | | 07/25/11 | | 07/25/11 | AUGUST 2011 | | | 3,200.00 | | | |
| | PK | 1,600.00- | 06/29/11 | 46064143 | 385650 Morris, Robe | 12952878 | PV | | | 06/29/11 | | 06/29/11 | JULY 2011 ST | | | 1,600.00 | | | |
| | PK | 3,200.00- | 05/31/11 | 46063937 | 385650 Morris, Robe | 12932265 | PV | | | 05/31/11 | | 05/31/11 | JUNE 2011 ST | | | 3,200.00 | | | |
| | PK | 3,200.00- | 04/28/11 | 46063705 | 385650 Morris, Robe | 12913579 | PV | | | 04/27/11 | | 04/27/11 | MAY 2011 | | | 3,200.00 | | | |
| | PK | 1,674.20- | 04/28/11 | 46063705 | 385650 Morris, Robe | 12913604 | PV | | | 04/27/11 | | 04/27/11 | HOMEOWNER AD | | | 1,674.20 | | | |
| | PK | 3,836.67- | 04/01/11 | 46063501 | 415528 All My Sons | 12896998 | PV | | | 03/30/11 | | 03/30/11 | MORRIS 03/21 | | | 3,836.67 | | | |
| | PK | 3,200.00- | 03/28/11 | 46063430 | 385650 Morris, Robe | 12894512 | PV | | | 03/25/11 | | 03/25/11 | APRIL 2011 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 03/03/11 | 46063204 | 385650 Morris, Robe | 12878492 | PV | | | 03/03/11 | | 03/03/11 | MARCH 2011 | | | 3,200.00 | | | |
| | PK | 857.28- | 03/03/11 | 46063204 | 385650 Morris, Robe | 12878496 | PV | | | 03/03/11 | | 03/03/11 | MOVING COSTS | | | 857.28 | | | |
| | | | | | | 27643929 | JE | | | 02/28/11 | | 02/28/11 | | | | 10,000.00 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747870 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 202.66 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 142.29 | | | |
| | | | | | | | | | | | | | | | | 32,089.43 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 7,989.77 | 7,989.77 | 7,989.77- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 1003 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 9.94 | | | |
| | PK | 659.88- | 06/22/12 | 44061608 | 419507 Environ Inte | 13166350 | PV | 1003 | Z | 05/24/12 | | 05/24/12 | 325441 | | | 171.96 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 1003 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 1003 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 7.46 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 1003 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 283.58 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704024*

55530

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date:   07/19/18
Job:        46000000002
Addr:       14123 STILTON  ST.
Plan/Elv:   1503 *
Purchase1:
Date Sold:
Sales Price:

Pay to Field:
Lot Start Date:   02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Cont. Stg:

| Cost Code | Cost Code Desc/ | Check | | | Commitment | | | Commit. | Commit. | Invoice | Invoice | Revised | Open | | Projected | Over/ | Est |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Code | Chk Typ | Amount | Date | # | Vendor Short Name | # | Typ | Sub1 | Ty | Date | Amount | Date | Number | Budget | Commit | Actual | Final | Under |
| | PK | 11,921.49- | 09/23/11 | 44061333 | 419507 Environ Inte | 13012712 | PV | | 1003 E | 09/22/11 | | 09/22/11 | 3066660 | | | 157.72 | | |
| | PK | 5,723.21- | 09/23/11 | 44061333 | 419507 Environ Inte | 13010918 | PV | | 1003 E | 09/22/11 | | 08/23/11 | 3030344 | | | 433.85 | | |
| | PK | 23,427.44- | 09/23/11 | 44061333 | 419507 Environ Inte | 13008544 | PV | | 1003 E | 09/20/11 | | 03/20/11 | 301232 | | | 6,412.74 | | |
| | PK | 36,798.33- | 04/01/11 | 44061096 | 419507 Environ Inte | 12897104 | PV | | | 03/30/11 | | 03/30/11 | 299462 | | | 57.25 | | |
| | | | | | | 27041911 | JE | | | 08/13/10 | | 08/13/10 | | | | 465.85 | | |
| | | | | | | | | | | | | | | | | 7,449.77 | | |

Bus. Unit Total                    44,676.00          137,411.75  171,411.45  34,735.75-



| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW  Chinese Drywall | 435.86- | 5,454.86 |
| VARIANCE Totals | 435.86- | 5,454.00 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS  - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS  - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704025*

55520

Page No. . . 114
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021003
Addr: 14123 STILTON ST.
Plan/Elv: 1003 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 64,678.00 | | 121,411.75 | 121,411.95 | | 121,411.75- | |

*Beazer v Knauf Gips, et al.*
*cb: 704026*

15520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Run Date:   07/19/10
Job:        46000021005
Addr:       14213 HILLTON ST.
Plan/Elev:  1001 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:   02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELV1X Cnsl. Stg:

| Cost Code | Cost Code Desc/ Check | | | Disbursement | | | | Commit | Commit | Invoice | Invoice | Revised | Open | | Projected | Over/ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Code | Chk Typ | Amount | Date | # | Vendor Short Name | # | Typ | Tobl | Ty | Date | Amount | Date | Number | Budget | Commit | Actual | Final | Under |

Beazer v Knauf Gips, et al.
cb: 704027

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021005
Addr: 14113 STILTON ST.
Plan/Elv: 1005 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50061 | Electrical - Rough | | | | | | | | | 424.00 | | 424.00 | 424.00 | | |
| | PK 424.00- 04/15/11 46063589 | 216546 Edmonson Ele | 27778480 AV | | | 03/31/11 | | 03/31/11 | 27778480 | | | 424.00 | | | |
| | | 216546 Edmonson Ele | 11484104 OP | | | 02/18/11 | | 02/18/11 | 27778480 | | | | | | |
| | | | 8EEBE0909 | | | Edmart Energy Monitor & C | | | | | | | | | |
| | | 216546 Edmonson Ele | 11484104 OP | | | 02/18/11 | 424.00 | 02/18/11 | 27778480 | | | | | | |
| | | | 46ELC00030 | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 424.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | 3,812.00 | | 4,800.66 | 4,800.66 | 988.66- | |
| | PK 3,812.00- 05/16/11 46063859 | 216546 Edmonson Ele | 27929250 AV | | | 04/30/11 | | 04/30/11 | 27929250 | | | 3,812.00 | | | |
| | PK 988.66- 05/16/11 46063859 | 216546 Edmonson Ele | 27929251 AV | | | 04/30/11 | | 04/30/11 | 27929251 | | | 988.66 | | | |
| | | 216546 Edmonson Ele | 11551962 OC | | | 04/18/11 | 988.66 | 04/18/11 | 27929251 | | | | | | CDW |
| | | 216546 Edmonson Ele | 11484106 OP | | | 02/18/11 | 3,812.00 | 02/18/11 | 27929251 | | | | | | |
| | | | 46ELC00010 | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 4,800.66 | | | |
| 50200 | Final Electrical | | | | | | | | | 2,280.00 | | 2,340.00 | 2,340.00 | 60.00- | |
| | | 216546 Edmonson Ele | 28291526 AV | | | 07/12/11 | | 07/12/11 | 28291526 | | | 60.00- | | | |
| | PK 2,280.00- 07/06/11 46064210 | 216546 Edmonson Ele | 28234190 AV | | | 06/30/11 | | 06/30/11 | 28234190 | | | 2,280.00 | | | |
| | PK 60.00- 07/15/11 46064318 | 216546 Edmonson Ele | 28288106 AV | | | 06/30/11 | | 06/30/11 | 28288106 | | | 60.00 | | | |
| | | 216546 Edmonson Ele | 28291526 AV | | | 06/30/11 | | 06/30/11 | 28291526 | | | 60.00 | | | |
| | | 216546 Edmonson Ele | 11658327 OC | | | 06/29/11 | 60.00 | 06/29/11 | 28291526 | | | | | | CDW |
| | | 216546 Edmonson Ele | 11484107 OP | | | 02/18/11 | 2,280.00 | 02/18/11 | 28291526 | | | | | | |
| | | | 46ELC00020 | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 2,340.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | 666.00 | | 666.00 | 666.00 | | |
| | PK 666.00- 07/06/11 46064210 | 216546 Edmonson Ele | 28234191 AV | | | 06/30/11 | | 06/30/11 | 28234191 | | | 666.00 | | | |
| | | 216546 Edmonson Ele | 11484108 OP | | | 02/18/11 | 666.00 | 02/18/11 | 28234191 | | | | | | |
| | | | 46LTC00001 | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 666.00 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | 3,607.00 | | 6,624.00 | 6,624.00 | 3,017.00- | |
| | PK 150.00- 06/02/11 46063950 | 26358 Alert Compan | 27989351 AV | | | 05/17/11 | | 05/17/11 | 27989351 | | | 150.00 | | | |
| | PK 3,607.00- 05/16/11 46063932 | 26358 Alert Compan | 27929246 AV | | | 04/30/11 | | 04/30/11 | 27929246 | | | 3,607.00 | | | |
| | PK 1,842.00- 05/16/11 46063832 | 26358 Alert Compan | 27929247 AV | | | 04/30/11 | | 04/30/11 | 27929247 | | | 1,842.00 | | | |
| | PK 1,025.00- 05/16/11 46063832 | 26358 Alert Compan | 27929248 AV | | | 04/30/11 | | 04/30/11 | 27929248 | | | 1,025.00 | | | |
| | | 26358 Alert Compan | 11510890 OC | | | 03/16/11 | 1,842.00 | 03/16/11 | 27929248 | | | | | | CDW |
| | | 26358 Alert Compan | 11550067 OC | | | 04/14/11 | 1,025.00 | 04/14/11 | 27929248 | | | | | | CDW |
| | | 26358 Alert Compan | 11574672 OC | | | 05/04/11 | 150.00 | 05/04/11 | 27929248 | | | | | | CDW |
| | | 26358 Alert Compan | 11500444 OP | | | 02/18/11 | 3,607.00 | 02/18/11 | 27929248 | | | | | | |
| | | | 46HVC00001 | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 6,624.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | 3,607.00 | | 3,607.00 | 3,607.00 | | |
| | PK 3,607.00- 07/06/11 46064202 | 26358 Alert Compan | 28234187 AV | | | 06/30/11 | | 06/30/11 | 28234187 | | | 3,607.00 | | | |
| | | 26358 Alert Compan | 11500445 OP | | | 02/18/11 | 3,607.00 | 02/18/11 | 28234187 | | | | | | |
| | | | 46HVC00002 | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 3,607.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | 1,012.00 | | 1,012.00 | 1,012.00 | | |
| | PK 1,012.00- 06/15/11 46064046 | 27461 Daniel Insul | 28075426 AV | | | 05/31/11 | | 05/31/11 | 28075426 | | | 1,012.00 | | | |
| | | 27461 Daniel Insul | 11484109 OP | | | 02/18/11 | 1,012.00 | 02/18/11 | 28075426 | | | | | | |
| | | | 46BTC00001 | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 1,012.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | 475.00 | | 475.00 | 475.00 | | |
| | PK 475.00- 07/15/11 46064314 | 27461 Daniel Insul | 28287001 AV | | | 06/30/11 | | 06/30/11 | 28287001 | | | 475.00 | | | |
| | | 27461 Daniel Insul | 11484111 OP | | | 02/18/11 | 475.00 | 02/18/11 | 28287001 | | | | | | |
| | | | 46BLC00001 | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 475.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704028*

```
 55820                                                                                                           Page No. -    117
                                                                                                                Time -     9:35:15
 Run Date:   07/19/10                          Hampton Lakes-Drywall                   Pay to Field:
 Job:        46086521b01                        Job Cost Detail Report                  Div Ent. Closed:
 Addr:       14113 STILLDON  ST.                 As of 07/31/10                         Div Ent. Closed:
 Plan/Elv:   1002 *                                                                     Cosy Ent. Closed:
 Purchaser:                                                                             Date Closed:
 Date Sold:                                                                             Contingency Type:
 Sales Price:                                                                           ELVIS Cont. Sig:

 Cost   Cost Code Desc/  Check                       Commitment          Commit  Commit  Invoice   Invoice   Revised    Open                  Projected   Over/   Var
 Code Chk Typ  Amount  Date   #     Vendor Short Name    #   Typ Publ  Ty Date    Amount   Date    Number    Budget   Commit     Actual        Final     Under   Cos
 -------------------------------------------------------------------------------------------------------------------------------------------
 54100   Drywall Turnkey                                                                                     5,824.00             6,794.00   6,794.00    970.00-
        PS     50.00- 08/01/11 46044463     45228 Florida Dryw 29345053 AV    07/15/11     07/15/11 29349051                      6,794.00
        PS    800.00- 06/15/11 46044451     42215 Florida Dryw 20077044 AV    05/31/11     05/31/11 20077080                        50.00
        PS  5,824.00- 06/15/11 46044053     45228 Florida Dryw 29077009 AV    05/31/11     05/31/11 29077091                       800.00
                                            45228 Florida Dryw 11276451 OC    03/17/10  920.00  03/17/10 28077081                 5,824.00
                                            45228 Florida Dryw 11665201 OC    07/03/11   50.00  07/03/11 28077081
                                            45228 Florida Dryw 11484121 OP    02/18/11 5,824.00 02/18/11 28077081                                                     COW
                                                         460WC00001           Drywall turnkey                                                                        COW
                                                                                                              ------------ ------------
                                                                                                                            6,794.00

 55001   Cabinets/Mica Tops                                                                                  5,354.00             5,354.00   5,354.00
        PS  5,354.00- 04/12/11 46040002     26370 American Woo 28075241 AV    05/31/11     05/31/11 28075391                      5,354.00
                                            26070 American Woo 11484114 OP    02/18/11 5,354.00 02/18/11 28075391                  5,354.00
                                                         460CK00001           Cabinets/mica top                                                                      COW
                                                                                                              ------------ ------------
                                                                                                                            5,354.00

 55210   Corian Countertops                                                                                  4,230.00             4,230.00   4,230.00
        PS  4,230.00- 07/15/11 46040346     41287V Sterling Man 29234627 AV   06/30/11     06/30/11 29234627                      4,230.00
                                            412876 Sterling Man 11469669 OP   07/18/11 4,230.00 02/18/11 29234627                 4,230.00
                                                         460CC00001           Corian countertop                                                                      COW
                                                                                                              ------------ ------------
                                                                                                                            4,230.00

 55220   Mysteria Countertop                                                                                   454.00               454.00     454.00
        PS    454.00- 06/15/11 46040073     412876 Sterling Man 28077429 AV   05/31/11     05/31/11 28077429                        454.00
                                            412876 Sterling Man 11469119 OP   02/18/11  454.00 07/18/11 28077429                    454.00
                                                         460CC00001           Mysteria countertop                                                                    COW
                                                                                                              ------------ ------------
                                                                                                                              454.00

 56210   Interior Trim Draw                                                                                  2,117.00             3,917.21   3,917.21   1,800.21-
        PS  2,117.00- 07/15/11 46064304     27592 Builders Fir 26247058 AV    06/30/11     06/30/11 26247058                      3,917.21
        PS  1,040.06- 07/15/11 46064304     27592 Builders Fir 26247060 AV    06/15/11     06/30/11 26287068                      2,117.00
        PS     75.00- 07/15/11 46044304     27592 Builders Fir 26287061 AV    06/30/11     06/30/11 26287068                      1,085.06
        PS    605.21- 07/15/11 46044304     27592 Builders Fir 26287064 AV    18/30/11     06/30/11 26287068                         75.00
                                            27592 Builders Fir 11575542 OC    05/04/11 1,040.06 05/04/11 26287064                   695.21
                                            27592 Builders Fir 11575577 OC    05/04/11   75.00 05/04/11 26287064                                                      COW
                                            27592 Builders Fir 11613804 OC    06/01/11  605.21 06/01/11 26287064                                                      COW
                                            27592 Builders Fir 11484114 OP    02/18/11 2,117.00 02/18/11 26287064                                                     COW
                                                         460BC00001           Trim turnkey                                                                           COW
                                                                                                              ------------ ------------
                                                                                                                            3,917.21

 56405   Marble Sills                                                                                          516.00               516.00     516.00
        PS    516.00- 06/15/11 46044053     45228 Florida Dryw 28077090 AV    05/31/11     05/31/11 28077090                        516.00
                                            45228 Florida Dryw 11484117 OP    02/18/11  516.00 02/18/11 28077090                    516.00
                                                         460WC00001           Marble window sill                                                                     COW
                                                                                                              ------------ ------------
                                                                                                                              516.00

 56410   Ceramic Tile Walls                                                                                  1,347.00             1,412.00   1,412.00     65.00-
        PA  1,347.00- 07/06/11 46046211     412920 Tile-It Indu 28234628 AV   06/30/11     06/30/11 28234628                      1,347.00
        PF     65.00- 05/14/11 46063865     412920 Tile-It Indu 12921102 OV   05/09/11     04/05/11 1046146                       1,347.00
                                            412920 Tile-It Indu 11545039 OC   04/12/11   65.00 04/12/11 1046146                      65.00
                                            412920 Tile-It Indu 11525171 OP   02/18/11 1,347.00 02/18/11 1046146                                                      COW
                                                         460BC00001           Ceramic wall tile                                                                      COW
                                                                                                              ------------ ------------
                                                                                                                            1,412.00

 56700   Int. Trim Labor                                                                                       876.00             1,743.00   1,743.00    867.00-
        PS    867.00- 07/06/11 46064216     57140 Verticale Oh 28234623 AV    06/30/11     06/30/11 28234623                        876.00
        PS    876.00- 07/15/11 46064304     27592 Builders Fir 28267064 AV    06/30/11     06/30/11 28267064                        876.00
                                            27592 Builders Fir 11484116 OP    02/18/11  876.00 02/18/11 28267064
                                            57140 Verticale Oh 11534941 OC    03/17/11  867.00 03/17/11 28267064                                                      IER
                                                         460BC00000
                                                         460BC00020           Interior trim labor
                                                                                                              ------------ ------------
                                                                                                                            1,743.00
```

*Beazer v Knauf Gips, et al.*
cb: 704029

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021005
Addr: 14113 STILTON ST.
Plan/Elv: 1005 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 621.00 | | 621.00 | 621.00 | | |
| | PK | 621.00- | 07/15/11 | 46064304 | 27592 Builders Flr | 28287067 | AV | | | 06/30/11 | | 06/30/11 | 28287067 | | | 621.00 | | | |
| | | | | | 27592 Builders Flr | 11484119 | OP | | | 02/18/11 | 621.00 | 02/18/11 | 28287067 | | | | | | |
| | | | | | | 461TC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 621.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,693.00 | | 1,693.00 | 1,693.00 | | |
| | PK | 1,693.00- | 06/15/11 | 46064027 | 363104 A&D Plus Con | 28077091 | AV | | | 05/31/11 | | 05/31/11 | 28077091 | | | 1,693.00 | | | |
| | | | | | 363104 A&D Plus Con | 11484120 | OP | | | 02/18/11 | 1,693.00 | 02/18/11 | 28077091 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,693.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 423.00 | | 423.00 | 423.00 | | |
| | | | | | 363104 A&D Plus Con | 28291527 | AV | | | 07/12/11 | | 07/12/11 | 28291527 | | | 423.00- | | | |
| | PK | 423.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288590 | AV | | | 06/30/11 | | 06/30/11 | 28288590 | | | 423.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291527 | AV | | | 06/30/11 | | 06/30/11 | 28291527 | | | 423.00 | | | |
| | | | | | 363104 A&D Plus Con | 11484121 | OP | | | 02/18/11 | 423.00 | 02/18/11 | 28291527 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 423.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 235.00 | | 330.00 | 330.00 | 95.00- | |
| | | | | | 87140 Verticals Un | 28291714 | AV | | | 07/12/11 | | 07/12/11 | 28291714 | | | 95.00- | | | |
| | PK | 235.00- | 07/06/11 | 46064216 | 87140 Verticals Un | 28234824 | AV | | | 06/30/11 | | 06/30/11 | 28234824 | | | 235.00 | | | |
| | PK | 95.00- | 07/15/11 | 46064352 | 87140 Verticals Un | 28287537 | AV | | | 06/30/11 | | 06/30/11 | 28287537 | | | 95.00 | | | |
| | | | | | 87140 Verticals Un | 28291714 | AV | | | 06/30/11 | | 06/30/11 | 28291714 | | | 95.00 | | | |
| | | | | | 87140 Verticals Un | 11657825 | OC | | | 06/28/11 | 95.00 | 06/28/11 | 28291714 | | | | | | CDW |
| | | | | | 87140 Verticals Un | 11484122 | OP | | | 02/18/11 | 235.00 | 02/18/11 | 28291714 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 330.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | | | | 415.00 | | 415.00 | 415.00 | | |
| | PK | 415.00- | 05/02/11 | 46063742 | 87140 Verticals Un | 27854164 | AV | | | 04/17/11 | | 04/17/11 | 27854164 | | | 415.00 | | | |
| | | | | | 87140 Verticals Un | 11484123 | OP | | | 02/18/11 | 415.00 | 02/18/11 | 27854164 | | | | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 415.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- | 05/16/11 | 46063878 | 389590 Nations Secu | 27928461 | AV | | | 04/30/11 | | 04/30/11 | 27928461 | | | 175.00 | | | |
| | | | | | 389590 Nations Secu | 11484124 | OP | | | 02/18/11 | 175.00 | 02/18/11 | 27928461 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PK | 53.00- | 07/05/11 | 46064190 | 389590 Nations Secu | 28234825 | AV | | | 06/30/11 | | 06/30/11 | 28234825 | | | 53.00 | | | |
| | | | | | 389590 Nations Secu | 11484125 | OP | | | 02/18/11 | 53.00 | 02/18/11 | 28234825 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 53.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 428.00 | | 1,400.00 | 1,400.00 | 972.00- | |
| | PK | 428.00- | 05/16/11 | 46063878 | 389590 Nations Secu | 27928462 | AV | | | 04/30/11 | | 04/30/11 | 27928462 | | | 428.00 | | | |
| | PK | 972.00- | 05/16/11 | 46063878 | 389590 Nations Secu | 27928463 | AV | | | 04/30/11 | | 04/30/11 | 27928463 | | | 972.00 | | | |
| | | | | | 389590 Nations Secu | 11549168 | OC | | | 04/14/11 | 972.00 | 04/14/11 | 27928463 | | | | | | CDW |
| | | | | | 389590 Nations Secu | 11484126 | OP | | | 02/18/11 | 428.00 | 02/18/11 | 27928463 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,400.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 240.00 | | 240.00 | 240.00 | | |
| | PK | 3,050.01- | 08/10/11 | 46064530 | 389590 Nations Secu | 12981349 | PV | | | 08/10/11 | | 08/10/11 | CORRECTION O | | | 75.00 | | | |
| | PK | 3,050.01 | 08/01/11 | 46064476 | 389590 Nations Secu | 12966494 | PD | | | 07/21/11 | | 07/21/11 | BC DOUBLE PA | | | 75.00- | | | |
| | PK | 75.00 | 08/01/11 | 46064476 | 389590 Nations Secu | 28349852 | AV | | | 07/15/11 | | 07/15/11 | 28349852 | | | 75.00- | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704030*

51530

Page No. : 119
Time : 8:26:56

Run Date:  07/10/15
Job:       460505J5200
Area:      14113 STILTON ST.
Plan/Elev: 3065 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/89

Pkg to Field:
Lot Start Date: 02/16/11
Div Kel. Closed:
Corp Est. Closed:
Contingency Type:
ELVIE Const. Stg:

| Cost Code | Chg Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subi | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PR | 145.00- 07/03/11 46064190 | | | 369590 Nations Renu | 26224826 | AY | | | 06/30/11 | | 06/30/11 26224826 | | | | 145.00 | | | |
| | PF | 75.00- 07/05/11 46064190 | | | 369590 Nations Renu | 26281678 | AV | | | 06/30/11 | | 06/30/11 26281678 | | | | 75.00 | | | |
| | PF | 75.00- 07/05/11 46064190 | | | 369590 Nations Renu | 26291719 | AV | | | 06/30/11 | | 06/30/11 26291719 | | | | 75.00 | | | |
| | | | | | 369590 Nations Renu | 11650326 | OC | | | 04/29/11 | 75.00 | 04/29/11 26291719 | | | | | | | COM |
| | | | | | 369590 Nations Renu | 11650326 | OC | | | 04/29/11 | 75.00 | 04/29/11 26291719 | | | | | | | COM |
| | | | | | 369590 Nations Renu | 11656127 | OP | | | 02/18/11 | 165.00 | 02/18/11 26291719 | | | 75.00- | | | | |
| | | | | | | 46T1C00001 | | | | Structure wiring 2 | | | | | 75.00- | 240.00 | | | |
| 60920 | Flooring Carpet | | | | | | | | | | | | | 4,096.00 | | | 4,096.00 | | |
| | PR | 4,096.00- 07/12/11 46064250 | | | 413920 Tile-It Indu | 28291714 | DV | | | 07/12/11 | | 07/12/11 28291714 | | | | 4,096.00 | | | |
| | | | | | 413920 Tile-It Indu | 28189376 | AV | | | 06/30/11 | | 06/30/11 28291714 | | | | 4,096.00 | | | |
| | | | | | 413920 Tile-It Indu | 28291716 | AV | | | 06/30/11 | | 06/30/11 28291714 | | | | 4,096.00 | | | |
| | | | | | 413920 Tile-It Indu | 11494128 | OC | | | 02/18/11 | 4,096.00 | 02/18/11 28291714 | | | | 4,096.00 | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | 4,096.00 | | | |
| 60450 | Flooring Carpet | | | | | | | | | | | | | | | | 6,372.04 | 6,372.04 | |
| | PR | 6,372.04- 07/15/11 46064350 | | | 413920 Tile-It Indu | 28291717 | DV | | | 07/12/11 | | 07/12/11 28291711 | | | | 6,372.04 | | | |
| | | | | | 413920 Tile-It Indu | 28289381 | AV | | | 06/30/11 | | 06/30/11 28291711 | | | | 6,372.04 | | | |
| | | | | | 413920 Tile-It Indu | 28291717 | AV | | | 06/30/11 | | 06/30/11 28291711 | | | | 6,372.04 | | | |
| | | | | | 413920 Tile-It Indu | 11606949 | OC | | | 05/26/11 | 6,372.04 | 05/26/11 28291711 | | | | 6,372.04 | | | COM |
| | | | | | | | | | | | | | | | | 6,372.04 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 385.00 | | | 345.00 | | |
| | PF | 285.00- 07/15/11 48064284 | | | 405604 Affordable H | 26248028 | AV | | | 06/30/11 | | 06/30/11 26289020 | | | | 385.00 | | | |
| | | | | | 405604 Affordable H | 11484129 | OP | | | 02/18/11 | 285.00 | 02/18/11 26289020 | | | | 385.00 | | | |
| | | | | | | 46MC00001 | | | | Mirrors | | | | | | 385.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | | 545.00 | | | 545.00 | | |
| | PA | 545.00- 07/15/11 46064284 | | | 405604 Affordable H | 26289030 | AV | | | 06/30/11 | | 06/30/11 26289031 | | | | 545.00 | | | |
| | | | | | 405604 Affordable H | 11484130 | OP | | | 02/18/11 | 545.00 | 02/18/11 26289031 | | | | 545.00 | | | |
| | | | | | | 46BMC00001 | | | | Shower enclosures | | | | | | 545.00 | | | |
| 61110 | Vinyl Closet Shelv | | | | | | | | | | | | | 327.00 | | | 327.00 | | |
| | PR | 327.00- 07/15/11 46064284 | | | 405604 Affordable H | 26289031 | AV | | | 06/30/11 | | 06/30/11 26289032 | | | | 327.00 | | | |
| | | | | | 405604 Affordable H | 11484131 | OP | | | 02/18/11 | 327.00 | 02/18/11 26289032 | | | | 327.00 | | | |
| | | | | | | 46CLC00001 | | | | Vinyl closet shelves | | | | | | 327.00 | | | |
| 62105 | Appliances Complet | | | | | | | | | | | | | 481.00 | | | 481.00 | | |
| | PR | 481.00- 10/15/11 56065093 | | | 27560 GE Appliance | 13024145 | DV | | | 10/10/11 | | 04/28/11 12-541336 | | | | 481.00 | | | |
| | | | | | 27560 GE Appliance | 11484152 | OP | | | 02/18/11 | 481.00 | 02/18/11 12-541336 | | | | 481.00 | | | |
| | | | | | | 46RPC00001 | | | | Appliances complete | | | | | | 481.00 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | | 2,031.00 | | | 2,555.75 | 524.75- | |
| | PR | 34.83- 10/15/11 48065038 | | | 27560 GE Appliance | 13026135 | DV | | | 10/10/11 | | 04/28/11 12-5413363 | | | | 2,555.75 | | | |
| | PR | 2,031.00- 10/15/11 46065093 | | | 27560 GE Appliance | 13026171 | OV | | | 10/10/11 | | 04/28/11 12-574969 | | | | 34.83 | | | |
| | PR | 489.92- 10/15/11 48065028 | | | 27560 GE Appliance | 13026172 | DV | | | 10/10/11 | | 04/28/11 12-574969A | | | | 2,031.00 | | | |
| | | | | | 27560 GE Appliance | 11748080 | OC | | | 10/07/11 | 489.92 | 10/07/11 12-574969A | | | | 489.92 | | | COM |
| | | | | | 27560 GE Appliance | 11748256 | OC | | | 10/07/11 | 34.83 | 10/07/11 12-574969A | | | | | | | COM |
| | | | | | 27560 GE Appliance | 11484131 | OP | | | 02/18/11 | 2,031.00 | 02/18/11 12-574969A | | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances final | | | | | | 2,555.75 | | | |
| 66200 | Dumpster | | | | | | | | | | | | | 200.00 | | | 200.00 | | |
| | PR | 200.00- 07/15/11 46064122 | | | 149470 Gateway Roll | 26287575 | AV | | | 06/30/11 | | 06/30/11 26287575 | | | | 200.00 | | | |
| | | | | | | | | | | | | | | | | 200.00 | | | |

*Benzer v Knauf Gips, et al.*
*cb: 704031*

55520

Page No. . . 120
Time - . . . 9:35:10

Run Date: 07/19/18
Job: 46080021005
Addr: 14113 STILTON ST.
Plan/Elv: 1005 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 148670 Gateway Roll | 11484135 | OP | | | 02/19/11 | 300.00 | 02/18/11 | 28287575 | | | | | | |
| | | | | | | 46DMCC0001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 11,200.50 | 11,200.50 | 11,200.50- | |
| | PK | 11,200.50- | 04/21/11 | 46063661 | 417048 Southern Liv | 12910424 | PV | | | 04/21/11 | | 04/21/11 | 5183 | | | 11,200.50 | | | |
| | | | | | | | | | | | | | | | | 11,200.50 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/06/11 | 46064201 | 363104 A&D Plus Con | 28234192 | AV | | | 06/30/11 | | 06/30/11 | 28234192 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11484136 | OP | | | 02/18/11 | 75.00 | 02/18/11 | 28234192 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 07/06/11 | 46064201 | 363104 A&D Plus Con | 28234193 | AV | | | 06/30/11 | | 06/30/11 | 28234193 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609858 | OP | | | 02/18/11 | 311.00 | 02/18/11 | 28234193 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 07/06/11 | 46064201 | 363104 A&D Plus Con | 28234194 | AV | | | 06/30/11 | | 06/30/11 | 28234194 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609859 | OP | | | 02/18/11 | 311.00 | 02/18/11 | 28234194 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 28291528 | AV | | | 07/12/11 | | 07/12/11 | 28291528 | | | 40.00- | | | |
| | PK | 40.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288591 | AV | | | 06/30/11 | | 06/30/11 | 28288591 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291528 | AV | | | 06/30/11 | | 06/30/11 | 28291528 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609860 | OP | | | 02/18/11 | 40.00 | 02/18/11 | 28291528 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 28291529 | AV | | | 07/12/11 | | 07/12/11 | 28291529 | | | 40.00- | | | |
| | PK | 40.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288593 | AV | | | 06/30/11 | | 06/30/11 | 28288593 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291529 | AV | | | 06/30/11 | | 06/30/11 | 28291529 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609861 | OP | | | 02/18/11 | 40.00 | 02/18/11 | 28291529 | | | | | | |
| | | | | | | 46ICC00040 | | | | Interior clean forth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 28291530 | AV | | | 07/12/11 | | 07/12/11 | 28291530 | | | 40.00- | | | |
| | PK | 40.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288594 | AV | | | 06/30/11 | | 06/30/11 | 28288594 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291530 | AV | | | 06/30/11 | | 06/30/11 | 28291530 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609862 | OP | | | 02/18/11 | 40.00 | 02/18/11 | 28291530 | | | | | | |
| | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 49,895.80 | 49,895.80 | 49,895.80- | |
| | PK | 740.50- | 08/19/11 | 46064649 | 424387 Suarez-Solar | 12986447 | PV | | | 08/19/11 | | 08/19/11 | REIMB H/O MO | | | 740.50 | | | |
| | PK | 3,900.00- | 08/01/11 | 46064482 | 424387 Suarez-Solar | 12969037 | PV | | | 08/09/11 | | 08/09/11 | AUGUST 2011 | | | 3,900.00- | | | |
| | PO | 3,900.00 | 08/01/11 | 46064482 | 424387 Suarez-Solar | 12969037 | PV | | | | | 08/09/11 | AUGUST 2011 | | | | | | |
| | PK | 4,056.09- | 08/15/11 | 46064536 | 415528 All My Sons | 12976506 | PV | | | 08/04/11 | | 08/04/11 | FUARAZ 07/29 | | | 4,056.09 | | | |
| | PK | 3,900.00- | 08/01/11 | 46064482 | 424387 Suarez-Solar | 12969037 | PV | | | 07/25/11 | | 07/25/11 | AUGUST 2011 | | | 3,900.00 | | | |
| | PO | 3,900.00 | 08/01/11 | 46064482 | 424387 Suarez-Solar | 12969037 | PV | | | | | 07/25/11 | AUGUST 2011 | | | | | | |
| | PK | 1,950.00- | 06/29/11 | 46064144 | 424387 Suarez-Solar | 12952081 | PV | | | 06/29/11 | | 06/29/11 | JULY 2011 ST | | | 1,950.00 | | | |
| | PK | 3,900.00- | 05/31/11 | 46063938 | 424387 Suarez-Solar | 12932266 | PV | | | 05/31/11 | | 05/31/11 | JUNE 2011 ST | | | 3,900.00 | | | |
| | PK | 2,334.95- | 05/12/11 | 46063824 | 424387 Suarez-Solar | 12921548 | PV | | | 05/09/11 | | 05/09/11 | HOME OWNER A | | | 2,334.95 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704032*

49335

Run Date:    07/19/16
Job:         44080021005
Addr:        14113 STILTON  ST.
Plan/Elev:   1005 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pay to Field:
Int Start Date:   02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
SlVtt Const. Stg:

| Cost Code | Cht Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subj | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PP | 3,900.00- 04/20/11 40043194 | | | 424747 Suarez-Solar 12933904 | PV | | | | 04/27/11 | | 04/27/11 MAY 2011 | | | | 2,900.00 | | | |
| | PP | 4,036.08- 04/01/11 46043501 | | | 415531 All My Sons 12897000 | PV | | | | 03/30/11 | | 03/30/11 SUAREZ-SOLAR | | | | 4,036.08 | | | |
| | PP | 1,900.00- 03/25/11 46043431 | | | 424747 Suarez-Solar 12894516 | PV | | | | 03/25/11 | | 03/25/11 APRIL 2011 | | | | 1,900.00 | | | |
| | PP | 1,641.38- 03/28/11 46043451 | | | 414347 Suarez-Solar 12894517 | PV | | | | 03/25/11 | | 03/25/11 IT MOVE OUT | | | | 1,641.38 | | | |
| | PP | 3,194.76- 03/10/11 46043307 | | | 414347 Suarez-Solar 12890451 | PV | | | | 03/07/11 | | 03/07/11 MARCH 2011 | | | | 3,194.76 | | | |
| | | | | | | 27469909 JA | | | | 02/28/11 | | 02/28/11 | | | | 20,000.00 | | | |
| | | | | | | | | | | | | | | | | 44,445.86 | | | |

| 6461 | | Documentation Exp | | | | | | | | | | | | | | 7,146.82 | 7,148.02 | 7,147.02- | |
| | PP | 860.14- 07/03/11 46045611 | | | 415507 Environ Inte 13145268 | PV | 1065 | E | 04/21/17 | | 06/21/11 227305 | | | | 9.96 | | | |
| | PP | 2,673.65- 08/23/11 46061335 | | | 415507 Environ Inte 13110672 | PV | 1005 | E | 09/22/11 | | 09/22/11 304867 | | | | 579.03 | | | |
| | PP | 5,713.21- 08/23/11 46061335 | | | 415507 Environ Inte 13010614 | PV | 1005 | E | 09/22/11 | | 09/22/11 303044 | | | | 474.47 | | | |
| | PP | 11,920.80- 08/23/11 46061579 | | | 419507 Environ Inte 13010722 | PV | 2005 | E | 09/22/11 | | 08/22/11 304660 | | | | 518.02 | | | |
| | PP | 15,617.46- 08/23/11 46061335 | | | 415507 Environ Inte 13088548 | PV | 1005 | E | 09/20/11 | | 09/20/11 306232 | | | | 6,373.30 | | | |
| | PP | 56,744.32- 04/01/11 46031090 | | | 419507 Environ Inte 12897106 | PV | | | | 03/30/11 | | 03/30/11 289442 | | | | 57.95 | | | |
| | | | | | | | | | | | | | | | | 7,146.82 | | | |

Bus. Unit Total                    57,691.00          141,610.70  141,570.70  94,459.36-

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW  Chinese Drywall | 70.00- | 18,236.66 |
| VARIANCE Totals | 70.00- | 18,236.66 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

Beazer v Knauf Gips, et al.
eb: 504033

55520

Page No. . . . 122
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021005
Addr: 14113 STILTON ST.
Plan/Elv: 1005 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 57,091.00 | | 141,570.78 | 141,570.78 | | 141,570.78- | |

*Beazer v Knauf Gips, et al.*
*cb: 704034*

```
15528                                                                                                                    Page No. . . .  123
                                                                                                                         Time - . . .  8:33:41

Run Date:  07/19/10                           Hampton Lakes-Drywall                     Pay to Field:
Job:       46080021006                        Job Cost Detail Report                     Lot Start Date:
Addr:      16011 BTILTON  ST.                   As of 07/31/10                           Div Est. Closed:
Plan/Elv:  1006 -                                                                        Cusg Est. Closed:    01/19/10
Purchaser:                                                                               Date Closed:
Date Sold:                                                                               Contingency Type:
Sales Price:                                                                             ELVTE Const. Plg:

Cost    Cost Code Desc/   Check                   Commitment       Commit  Commit  Invoice    Invoice  Revised   Open                     Projected    Over/   Var
Code Chk Typ  Amount  Date  #     Vendor Short Name  #   Typ Subl  Ty  Date    Amount   Date    Number   Budget  Commit          Actual   Final       Under   Cod
```

| Cost Code | | Vendor | | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 996.00 | 996.00 | 996.00- | |
| | | 27984 Sheridan Per 12703757 PV | | 04/18/10 | | 04/19/10 56365 | | | | 50.00 | | | |
| | | 27984 Sheridan Per 12703757 PV | | 04/18/10 | | 04/18/10 56365 | | | | 50.00- | | | COS |
| | PK 200.00- 08/21/10 46061568 | 27984 Sheridan Per 12703857 PV | | 06/18/10 | | 06/15/10 50365* | | | | 50.00 | | | |
| | PK 51.00- 05/07/10 46041291 | 34814 Hillsborough 12455577 PV | | 05/07/10 | | 05/07/10 WDCC 1006 CX | | | | 51.00 | | | |
| | PK 450.00- 03/24/10 46040728 | 27984 Sheridan Per 12613892 PV | | 03/01/10 | | 03/01/10 50126 | | | | 90.00 | | | |
| | PK 795.00- 02/04/10 46040531 | 34814 Hillsborough 12567149 PV | | 02/03/10 | | 02/03/10 NC 1006 | | | | 795.00 | | | |
| | | | | | | | | | | 996.00 | | | |
| 44517 | Frame Labor 1st Dr | | | | | | | | | 90.50 | 90.50 | 90.50- | |
| | PK 90.50- 05/07/10 46041347 | 412915 Maney Const 26631516 AV | | 04/30/10 | | 04/23/10 26631505 | | | | 90.50 | | | |
| | | 412915 Maney Const 12238879 OC | | 04/12/10 | 82.50 | 04/12/10 26631505 | | | | | | | COS |
| | | | | | | | | | | 90.50 | | | |
| 45104 | Windows Tk | | | | | | | | | 100.00 | 100.00 | 100.00- | |
| | PK 100.00- 06/15/10 46061458 | 153291 Carrollwood 26780746 AV | | 05/31/10 | | 05/31/10 26780746 | | | | 100.00 | | | |
| | | 102295 Carrollwood 11291314 OC | | 05/07/10 | 100.00 | 05/07/10 26780746 | | | | | | | COS |
| | | 153791 Carrollwood 11224149 OP | | 01/19/10 | | 01/19/10 26780746 | | | | | | | |
| | | | | 95EKW7809 | | ESmart Lowl Windows all a | | | | | | | |
| | | | | | | | | | | 100.00 | | | |
| 45250 | Garage Door Opener | | | | | | | | 250.00 | 250.00 | 250.00 | | |
| | PK 250.00- 06/15/10 46061436 | 409280 D & D Garage 26780751 AV | | 05/31/10 | | 05/31/10 26780759 | | | | 250.00 | | | |
| | | 409280 D & D Garage 11079018 OP | | 01/19/10 | 250.00 | 01/19/10 26780759 | | | | | | | |
| | | | | 96ABC08001 | | Garage Door Opener | | | | | | | |
| | | | | | | | | | | 250.00 | | | |
| 48745 | Aluminum Railing | | | | | | | | 396.00 | 396.00 | 396.00 | | |
| | PK 396.00- 06/15/10 46061492 | 171146 Coastal Craf 26780749 AV | | 05/31/10 | | 05/31/10 26780749 | | | | 396.00 | | | |
| | | 171146 Coastal Craf 11079019 OP | | 01/19/10 | 396.00 | 01/19/10 26780749 | | | | | | | |
| | | | | 99RKV80001 | | Aluminum railing/screen | | | | | | | |
| | | | | | | | | | | 396.00 | | | |
| 49103 | Rough Plumbing | | | | | | | | 510.00 | 510.00 | 510.00 | | |
| | PK 510.00- 03/01/10 46040703 | 83519 Kelley Plumb 24153907 AV | | 02/14/10 | | 02/14/10 2415390* | | | | 510.00 | | | |
| | | 83509 Kelley Plumb 11079020 OP | | 01/19/10 | 510.00 | 01/19/10 2415388* | | | | | | | |
| | | | | 84PLC60466 | | Demo plumbing | | | | | | | |
| | | | | | | | | | | 510.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | 1,620.00 | 1,620.00 | 1,620.00 | | |
| | PK 1,620.00- 04/01/10 46060594 | 83518 Kelley Plumb 26354393 LV | | 03/17/10 | | 03/17/10 26354293 | | | | 1,620.00 | | | |
| | | 83518 Kelley Plumb 11079021 OP | | 01/19/10 | 1,620.00 | 01/19/10 26354293 | | | | | | | |
| | | | | 84PLC80500 | | Tub set/top out | | | | | | | |
| | | | | | | | | | | 1,620.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | 1,620.00 | 1,806.00 | 1,980.00 | 180.00 | |
| | PK 85.00- 07/15/10 46061711 | 83519 Kelley Plumb 26924524 AV | | 06/23/10 | | 06/26/10 2695655* | | | | 1,806.00 | | | |
| | PK 85.00- 07/02/10 46061614 | 83519 Kelley Plumb 26852739 AV | | 06/16/10 | | 06/16/10 26853735 | | | | 95.00 | | | |
| | PK 1,620.00- 06/23/10 86061511 | 83519 Kelley Plumb 26780747 AV | | 05/31/10 | | 05/31/10 26780747 | | | | 85.00 | | | |
| | | 83519 Kelley Plumb 11289079 OC | | 06/09/10 | 85.00 | 06/09/10 26780747 | | | | 1,620.00 | | | COS |
| | | 83519 Kelley Plumb 11517847 OC | | 06/25/10 | 90.00 | 06/25/10 26780747 | | | | | | | COS |
| | | 83519 Kelley Plumb 11079022 OP | | 01/19/10 | 1,620.00 | 01/19/10 26780747 | | | | | | | |
| | | | | 84PLC00001 | | Finish plumbing | | | | | | | |
| | | | | | | | | | | 1,980.00 | | | |
| 49155 | Fire Protection Ty | | | | | | | | 1,800.00 | 2,040.00 | 2,040.00 | 240.00- | |
| | PK 1,800.00- 06/15/10 46061519 | 173055 Piper Fire # 26644443 OV | | 05/28/10 | | 05/28/10 90944 | | | | 2,040.00 | | | |
| | PK 240.00- 03/17/10 86041344 | 173055 Piper Fire # 12554160 OV | | 04/26/10 | | 04/23/10 90947 | | | | 2,040.00 | | | |
| | | 173055 Piper Fire # 11598267 OC | | 02/26/10 | 240.00 | 02/26/10 90947 | | | | 240.00 | | | COS |
| | | 173055 Piper Fire # 11079023 OP | | 01/19/10 | 1,800.00 | 01/19/10 90947 | | | | | | | |

*Beazer v Knauf Gips, et al.*
eb: 704035

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021006
Addr: 14111 STILTON ST.
Plan/Elv: 1006 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 46FPC00001 | | | | Fire protection trim | | | | | | | | | |
| | | | | | | | | | | | | | 2,040.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | 413.00 | | 413.00 | 413.00 | | |
| | PK 413.00- 03/01/10 46060698 | 216546 Edmonson Ele | 26153988 | AV | | | 02/14/10 | | 02/14/10 | 26153988 | | | 413.00 | | | |
| | | 216546 Edmonson Ele | 11079024 | OP | | | 01/19/10 | | 01/19/10 | 26153988 | | | | | | |
| | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | 216546 Edmonson Ele | 11079024 | OP | | | 01/19/10 | 413.00 | 01/19/10 | 26153988 | | | | | | |
| | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | 413.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | 3,715.00 | | 3,715.00 | 3,715.00 | | |
| | PK 3,715.00- 04/15/10 46061046 | 216546 Edmonson Ele | 26464366 | AV | | | 03/31/10 | | 03/31/10 | 26464366 | | | 3,715.00 | | | |
| | | 216546 Edmonson Ele | 11079025 | OP | | | 01/19/10 | 3,715.00 | 01/19/10 | 26464366 | | | | | | |
| | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | 3,715.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | 2,223.00 | | 2,223.00 | 2,223.00 | | |
| | PK 2,223.00- 06/15/10 46061504 | 216546 Edmonson Ele | 26780750 | AV | | | 05/31/10 | | 05/31/10 | 26780750 | | | 2,223.00 | | | |
| | | 216546 Edmonson Ele | 11079026 | OP | | | 01/19/10 | 2,223.00 | 01/19/10 | 26780750 | | | | | | |
| | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | 2,223.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | 666.00 | | 1,465.26 | 1,465.26 | 799.26- | |
| | PK 666.00- 06/15/10 46061504 | 216546 Edmonson Ele | 26780751 | AV | | | 05/31/10 | | 05/31/10 | 26780751 | | | 666.00 | | | |
| | PK 799.26- 06/15/10 46061504 | 216546 Edmonson Ele | 26780752 | AV | | | 05/31/10 | | 05/31/10 | 26780752 | | | 799.26 | | | |
| | | 216546 Edmonson Ele | 11270718 | OC | | | 05/21/10 | 799.26 | 05/21/10 | 26780752 | | | | | | CDW |
| | | 216546 Edmonson Ele | 11079027 | OP | | | 01/19/10 | 666.00 | 01/19/10 | 26780752 | | | | | | |
| | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | 1,465.26 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | 3,607.00 | | 3,607.00 | 3,607.00 | | |
| | PK 3,307.00- 05/17/10 46061308 | 26358 Alert Compan | 12605855 | OV | | | 02/26/10 | | 02/09/10 | 11079028 | | | 3,307.00 | | | |
| | PK 300.00- 03/01/10 46060690 | 26358 Alert Compan | 12605073 | OV | | | 02/25/10 | | 02/09/10 | 31506 | | | 300.00 | | | |
| | | 26358 Alert Compan | 26153986 | AV | | | 02/14/10 | | 02/14/10 | 26153986 | | | 3,607.00 | | | |
| | | 26358 Alert Compan | 26153986 | AV | | | 02/14/10 | | 02/14/10 | 26153986 | | | 3,607.00- | | | |
| | | 26358 Alert Compan | 11079028 | OP | | | 01/19/10 | 3,607.00 | 01/19/10 | 26153986 | | | | | | |
| | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | 3,607.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | 3,607.00 | | 3,607.00 | 3,607.00 | | |
| | PK 3,607.00- 06/01/10 46061404 | 26358 Alert Compan | 26736281 | AV | | | 05/17/10 | | 05/17/10 | 26736281 | | | 3,607.00 | | | |
| | | 26358 Alert Compan | 11079029 | OP | | | 01/19/10 | 3,607.00 | 01/19/10 | 26736281 | | | | | | |
| | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | 3,607.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | 911.00 | | 911.00 | 911.00 | | |
| | PK 911.00- 04/15/10 46061042 | 27461 Daniel Insul | 26463858 | AV | | | 03/31/10 | | 03/31/10 | 26463858 | | | 911.00 | | | |
| | | 27461 Daniel Insul | 11079030 | OP | | | 01/19/10 | 911.00 | 01/19/10 | 26463858 | | | | | | |
| | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | 911.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | 406.00 | | 406.00 | 406.00 | | |
| | PK 406.00- 06/15/10 46061499 | 27461 Daniel Insul | 26736499 | AV | | | 05/31/10 | | 05/31/10 | 26736499 | | | 406.00 | | | |
| | | 27461 Daniel Insul | 11079032 | OP | | | 01/19/10 | 406.00 | 01/19/10 | 26736499 | | | | | | |
| | | | 46BLC00001 | | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | | 406.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | 5,796.00 | | 6,716.00 | 6,716.00 | 920.00- | |

*Beazer v Knauf Gips, et al.*
*cb: 704036*

```
55520                                                                                                               Page No.:     107
                                                                                                                    Time -        2:29:07

Run Date:  07/19/10                              Hampton Lakes-Drywall                    Pkg to Field:
Job:       #6080002006                          Job Cost Detail Report                    Lot Start Date:  00/19/10
Addr:      .4111 STILLTON  ST.                    As of 07-31-10                          Div Est. Closed:
Plan/Elv:  .006                                                                          Div Est. Closed:
Purchaser:                                                                               Date Closed:
Date Sold:                                                                               Contingency Type:
Sales Price:                                                                             El/IS Cost. Stop:

Cost   Cost Code Desc/    Check                            Commitment              Cummt   Commit  Invoice  Invoice   Revised   Open                   Projected   Over/   Va.
Code   Chk Typ   Amount   Date    #      Vendor Short Name   #    Typ  Subi  Ty     Date   Amount  Date     Number    Budget    Commit      Actual     Final       Under   Cha
```

Drywall turnkey

Cabinets/mica top

Corian countertops

Hysteria Countertop

Interior Trim Draw

Marble Sills

Ceramic Tile Walls

*Beazer v Knauf Gips, et al.*
*cb: 704037*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021006
Addr: 14111 STILTON ST.
Plan/Elv: 1006 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 876.00 | | 876.00 | 876.00 | | |
| | PK | 876.00- | 05/17/10 | 46061315 | 27592 Builders Fir | 26631660 | AV | | | 04/30/10 | | 04/30/10 | 26631660 | | | 876.00 | | | |
| | | | | | 27592 Builders Fir | 11079040 | OP | | | 01/19/10 | 876.00 | 01/19/10 | 26631660 | | | | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 876.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 621.00 | | 696.00 | 696.00 | 75.00- | |
| | PK | 75.00- | 07/15/10 | 46061683 | 27592 Builders Fir | 26853995 | AV | | | 06/30/10 | | 06/30/10 | 26853995 | | | 75.00 | | | |
| | PK | 621.00- | 06/15/10 | 46061489 | 27592 Builders Fir | 26780419 | AV | | | 05/31/10 | | 05/31/10 | 26780419 | | | 621.00 | | | |
| | | | | | 27592 Builders Fir | 11251326 | OC | | | 05/07/10 | 75.00 | 05/07/10 | 26780419 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11079041 | OP | | | 01/19/10 | 621.00 | 01/19/10 | 26780419 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 696.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,692.00 | | 1,692.00 | 1,692.00 | | |
| | PK | 1,692.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632112 | AV | | | 04/30/10 | | 04/30/10 | 26632112 | | | 1,692.00 | | | |
| | | | | | 363104 A&D Plus Con | 11079042 | OP | | | 01/19/10 | 1,692.00 | 01/19/10 | 26632112 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,692.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 423.00 | | 1,995.00 | 1,995.00 | 1,572.00- | |
| | PK | 1,322.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992679 | AV | | | 07/17/10 | | 07/17/10 | 26992679 | | | 1,322.00 | | | |
| | PK | 200.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853740 | AV | | | 06/16/10 | | 06/16/10 | 26853740 | | | 200.00 | | | |
| | PK | 50.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853741 | AV | | | 06/16/10 | | 06/16/10 | 26853741 | | | 50.00 | | | |
| | PK | 423.00- | 06/15/10 | 46061481 | 363104 A&D Plus Con | 26792929 | AV | | | 06/01/10 | | 06/01/10 | 26792929 | | | 423.00 | | | |
| | | | | | 363104 A&D Plus Con | 11291923 | OC | | | 06/04/10 | 200.00 | 06/04/10 | 26792929 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11296950 | OC | | | 06/09/10 | 50.00 | 06/09/10 | 26792929 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11322981 | OC | | | 07/01/10 | 1,322.00 | 07/01/10 | 26792929 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11079043 | OP | | | 01/19/10 | 423.00 | 01/19/10 | 26792929 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,995.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 205.00 | | 205.00 | 205.00 | | |
| | PK | 205.00- | 06/15/10 | 46061495 | 226112 Coverall Win | 26793030 | AV | | | 06/01/10 | | 06/01/10 | 26793030 | | | 205.00 | | | |
| | | | | | 226112 Coverall Win | 11079044 | OP | | | 01/19/10 | 205.00 | 01/19/10 | 26793030 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 205.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | | | | 355.00 | | 355.00 | 355.00 | | |
| | PK | 355.00- | 02/16/10 | 46060596 | 226112 Coverall Win | 26065995 | AV | | | 01/31/10 | | 01/31/10 | 26065995 | | | 355.00 | | | |
| | | | | | 226112 Coverall Win | 11079045 | OP | | | 01/19/10 | 355.00 | 01/19/10 | 26065995 | | | | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 355.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464686 | AV | | | 03/31/10 | | 03/31/10 | 26464686 | | | 175.00 | | | |
| | | | | | 389590 Nations Secu | 11079346 | OP | | | 01/19/10 | 175.00 | 01/19/10 | 26464686 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PK | 53.00- | 06/01/10 | 46061423 | 389590 Nations Secu | 26735812 | AV | | | 05/17/10 | | 05/17/10 | 26735812 | | | 53.00 | | | |
| | | | | | 389590 Nations Secu | 11079347 | OP | | | 01/19/10 | 53.00 | 01/19/10 | 26735812 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 53.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 428.00 | | 428.00 | 428.00 | | |
| | PK | 428.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464687 | AV | | | 03/31/10 | | 03/31/10 | 26464687 | | | 428.00 | | | |
| | | | | | 389590 Nations Secu | 11079348 | OP | | | 01/19/10 | 428.00 | 01/19/10 | 26464687 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704038*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/21/10

Run Date: 07/19/10
Job: 86085021506
Addr: 14111 STILTON ST.
Plan/Elv: 2504 *
Purchaser:
Date Sold:
Sales Price:

Pag to Field:
1st Start Date: 01/19/10
Div Est. Closed:
Cnty Est. Closed:
Date Closed:
Contingency Type:
ELV15 Cust. Rlg:

| Cost Code | Cost Code Descr | Check | Vendor Short Name | Commitment # | Typ Indi Ij | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Ind |
|-----------|------|-------|-------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|--------|

Beazer v Knauf Gips, et al.
cb: 704039

55520

Page No. . . 128
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021006
Addr: 14111 STILTON ST.
Plan/Elv: 1006 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 148670 Gateway Roll | 11079055 OP | | | 01/19/10 | 300.00 | 01/19/10 | 26854034 | | | | | | |
| | | | 46DMCC0001 | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 300.00 | | | |
| 66301 | Dumpster/Trash Dra | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK 300.00- 07/15/10 46061703 | 148670 Gateway Roll | 26854035 AV | | | 06/30/10 | | 06/30/10 | 26854035 | | | 300.00 | | | |
| | | 148670 Gateway Roll | 11079056 OP | | | 01/19/10 | 300.00 | 01/19/10 | 26854035 | | | | | | |
| | | | 46DMCC0020 | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 300.00 | | | |
| 66302 | Dumpster/Trash Dra | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK 300.00- 01/15/12 46065692 | 148670 Gateway Roll | 28934893 AV | | | 12/31/11 | | 12/31/11 | 28934893 | | | 300.00 | | | |
| | | 148670 Gateway Roll | 11079057 OP | | | 01/19/10 | 300.00 | 01/19/10 | 28934893 | | | | | | |
| | | | 46DMCC0030 | | | dumpster draw 3 | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 300.00 | | | |
| 66303 | Dumpster/Trash Dra | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK 300.00- 01/15/12 46065692 | 148670 Gateway Roll | 28934894 AV | | | 12/31/11 | | 12/31/11 | 28934894 | | | 300.00 | | | |
| | | 148670 Gateway Roll | 11079058 OP | | | 01/19/10 | 300.00 | 01/19/10 | 28934894 | | | | | | |
| | | | 46DMCC0040 | | | dumpster draw 4 | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 300.00 | | | |
| 66304 | Dumpster/Trash Dra | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK 300.00- 01/15/12 46065692 | 148670 Gateway Roll | 28934895 AV | | | 12/31/11 | | 12/31/11 | 28934895 | | | 300.00 | | | |
| | | 148670 Gateway Roll | 11079059 OP | | | 01/19/10 | 300.00 | 01/19/10 | 28934895 | | | | | | |
| | | | 46DMCC0050 | | | dumpster draw 5 | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 300.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | 11,142.00 | 11,142.00 | 11,142.00- | |
| | | | 26743310 JE | | | 05/24/10 | | 05/24/10 | | | | 11,142.00 | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 11,142.00 | | | |
| 68111 | Pressure Washing | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK 75.00- 07/01/10 46061587 | 363104 A&D Plus Con | 26853742 AV | | | 06/16/10 | | 06/16/10 | 26853742 | | | 75.00 | | | |
| | | 363104 A&D Plus Con | 11079060 OP | | | 01/19/10 | 75.00 | 01/19/10 | 26853742 | | | | | | |
| | | | 46PRCC0001 | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK 311.00- 06/01/10 46061403 | 363104 A&D Plus Con | 26736282 AV | | | 05/17/10 | | 05/17/10 | 26736282 | | | 311.00 | | | |
| | | 363104 A&D Plus Con | 11079061 OP | | | 01/19/10 | 311.00 | 01/19/10 | 26736282 | | | | | | |
| | | | 46ICC00001 | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 311.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK 311.00- 06/15/10 46061481 | 363104 A&D Plus Con | 26792930 AV | | | 06/01/10 | | 06/01/10 | 26792930 | | | 311.00 | | | |
| | | 363104 A&D Plus Con | 11079062 OP | | | 01/19/10 | 311.00 | 01/19/10 | 26792930 | | | | | | |
| | | | 46ICCC0020 | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 311.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK 40.00- 07/01/10 46061587 | 363104 A&D Plus Con | 26853743 AV | | | 06/16/10 | | 06/16/10 | 26853743 | | | 40.00 | | | |
| | | 363104 A&D Plus Con | 11079064 OP | | | 01/19/10 | 40.00 | 01/19/10 | 26853743 | | | | | | |
| | | | 46ICC00040 | | | Interior clean forth | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | 29,893.00 | 29,893.00 | 29,893.00- | |
| | PK 500.00- 10/15/10 46062314 | 415528 All My Sons | 12793618 PV | | | 10/07/10 | | 10/07/10 | COFFMAN 9/13 | | | 500.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704040*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/11/19

*Beazer v Knauf Gips, et al.*
*eb 7040041*

55520

Page No. . . . 130
Time - . . . 9:35:10

Run Date: 07/19/18
Job: 46080021006
Addr: 14111 STILTON ST.
Plan/Elv: 1006 ·
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 59,241.00 | | 110,696.12 | 110,696.40 | | 110,696.12- | |

*Beazer v Knauf Gips, et al.*
*cb: 704042*

33820

Page No. . . .  133
Time - . . .  9:15:15

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Run Date:   07/14/10
Job:        4408402110sr
Addr:       14100 Stillson St.
Phas/Div:   1007 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Est Start Date:   01/18/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
Elv28 Const. Stg:

| Cost Code | Cost Code Desc/ Chkck | | | | | | | | | | | | | | |
|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|-----------|
| Code Cht Typ Amount Date # | Vendor Short Name | Commitment # Typ Subl Ty | | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cod |

| 41301 | Permit - Building | | | | | 755.00 | | | | 966.00 | 966.00 | 191.00- | |
| | | 27694 Sherrlee Per 12702393 PV | | 04/19/10 | | 04/19/10 50245 | | | | 50.00 | | | |
| | | 27694 Sherrlee Per 12702797 PV | | 04/19/10 | | 04/19/10 50245 | | | | 59.00- | | | |
| | PR | 200.00- 08/23/10 46061345 | 27694 Sherrlee Per 12702853 PV | | 06/19/10 | | 06/18/10 50245* | | | | 50.00 | | | DPW |
| | PR | 51.00- 05/07/10 46041702 | 34414 Hillsborough 12665576 PV | | 05/07/10 | | 05/07/10 BLDG 1607 CK | | | | 51.00 | | | |
| | PR | 450.00- 03/04/10 46060726 | 27694 Sherrlee Per 12665862 PV | | 03/03/10 | | 03/01/10 50124 | | | | 50.00 | | | |
| | PR | 755.00- 03/04/10 46050532 | 24614 Hillsborough 12587132 PV | | 02/03/10 | | 02/03/10 BL 1607 | | | | 755.00 | | | |
| | | | | | | | | | | 966.00 | | | |

| 44522 | Frame Labor 1st Dr | | | | | | | | | 90.91 | 90.50 | 90.50- | |
| | PR | 90.50- 04/17/10 46061347 | 413915 Maney Constr 26631507 AV | | 04/30/10 | | 04/30/10 26631507 | | | | 90.50 | | | |
| | | 413915 Maney Constr 31318641 DC | | 04/12/10 | 90.50 | 04/12/10 26631507 | | | | | | | EDW |
| | | | | | | | | | | 90.50 | | | |

| 43104 | Windows TX | | | | | | | | | 300.00 | 100.00 | 100.00- | |
| | PR | 100.00- 04/15/10 46061496 | 103395 Carrollwood 26780754 AV | | 05/31/10 | | 05/31/10 26780754 | | | | 100.00 | | | |
| | | 103395 Carrollwood 11251212 GC | | 05/07/10 | 100.00 | 05/07/10 26780754 | | | | | | | TPW |
| | | 103395 Carrollwood 11334145 OP | | 01/19/10 | | 01/19/10 26780754 | | | | | | | |
| | | SE8BW0908 | | | | $Smart Lowd Windows all s | | | | | | | |
| | | | | | | | | | | 300.00 | | | |

| 43290 | Garage Door Opener | | | | | 230.00 | | | | 230.00 | 230.00 | | |
| | PR | 230.00- 04/15/10 46061498 | 408280 D & I Garage 26780755 AV | | 05/31/10 | | 05/31/10 26780756 | | | | 230.00 | | | |
| | | 408280 D & I Garage 11079047 OP | | 01/19/10 | 230.00 | 01/19/10 26780758* | | | | 230.00 | | | |
| | | 40GAC00001 | | | | Garage door opener | | | | | | | |
| | | | | | | | | | | 230.00 | | | |

| 46740 | Aluminum Railing | | | | | 396.00 | | | | 396.00 | 396.00 | 196.00 | |
| | PR | 396.00- 04/15/10 46061492 | 171146 Coastal Craf 26780755 AV | | 05/23/10 | | 05/31/10 26780755 | | | | 396.00 | | | |
| | | 171146 Coastal Craf 11079066 OP | | 01/19/10 | 396.00 | 01/29/10 26780755 | | | | 396.00 | | | |
| | | 618W09001 | | | | Aluminum railing/screen | | | | | | | |
| | | | | | | | | | | 396.00 | | | |

| 45105 | Rough Plumbing | | | | | *10.00 | | | | $10.00 | 170.00 | | |
| | PR | 810.00- 03/01/10 46041703 | 43518 Kelley Plumb 26153995 AV | | 02/14/10 | | 02/14/10 26153994 | | | | $10.00 | | | |
| | | 43518 Kelley Plumb 11079049 OP | | 01/19/10 | 810.00 | 01/19/10 26153994 | | | | | | | |
| | | 461CU00664 | | | | Demo plumbing | | | | | | | |
| | | | | | | | | | | 810.00 | | | |

| 45110 | Tub Set/Top Out | | | | | 1,620.00 | | | | 1,520.00 | 1,620.00 | | |
| | PR | 1,620.00- 04/01/10 46061354 | 43518 Kelley Plumb 26354294 AV | | 03/17/10 | | 02/17/10 26354294 | | | | 1,620.00 | | | |
| | | 43518 Kelley Plumb 11079070 OP | | 01/19/10 | 1,620.00 | 01/19/10 26354294* | | | | | | | |
| | | 46PLC00308 | | | | Tub set/top out | | | | | | | |
| | | | | | | | | | | 1,620.00 | | | |

| 45120 | Finish Plumbing | | | | | 1,620.00 | | | | 2,105.00 | 2,105.00 | 485.00- | |
| | PR | 95.00- 07/02/10 46061414 | 83515 Kelley Plumb 26853745 AV | | 04/14/10 | | 04/14/10 26853745 | | | | 2,105.00 | | | |
| | PR | 1,620.00- 04/01/10 46061420 | 83519 Kelley Plumb 26726254 AV | | 03/17/10 | | 03/17/10 26726254 | | | | 95.00 | | | |
| | PR | 400.00- 06/01/10 46061420 | 83519 Kelley Plumb 26726254 AV | | 03/17/10 | | 03/17/10 26726254 | | | | 1,620.00 | | | |
| | | 83519 Kelley Plumb 11079276 DC | | 03/24/10 | 400.00 | 03/24/10 26726261 | | | | 400.00 | | | CDW |
| | | 83519 Kelley Plumb 11297153 DC | | 06/09/10 | 95.00 | 06/09/10 26726261 | | | | | | | COR |
| | | 83519 Kelley Plumb 11079071 OP | | 01/19/10 | 1,620.00 | 01/19/10 26726261 | | | | | | | |
| | | 46PLC00001 | | | | Finish plumbing | | | | | | | |
| | | | | | | | | | | 2,105.00 | | | |

| 45155 | Fire Protection Ix | | | | | 1,800.00 | | | | 2,040.00 | 2,040.00 | 240.00- | |
| | PR | 1,800.00- 04/15/10 46061513 | 173005 Piper Fire # 12844442 OV | | 03/29/10 | | 05/26/10 90948 | | | | 1,800.00 | | | |
| | PR | 240.00- 05/17/10 46061744 | 173005 Piper Fire # 12654246 OV | | 04/26/10 | | 04/23/10 90989 | | | | 240.00 | | | TDW |
| | | 173005 Piper Fire # 11186270 DC | | 03/26/10 | 240.00 | 03/26/10 90949 | | | | | | | |
| | | 173005 Piper Fire # 11079072 OP | | 01/19/10 | 1,800.00 | 01/19/10 90949 | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb:704043

55520

Run Date: 07/19/18
Job: 46080021007
Addr: 14105 STILTON ST.
Plan/Elv: 1007 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 46FPC00001 | | | Fire protection trim | | | | | | | | | |
| | | | | | | | | | | | | 2,040.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | 423.00 | | 423.00 | 423.00 | | |
| | PK 423.00- 03/01/10 46060698 | 216546 Edmonson Ele | 26153991 AV | | | 02/14/10 | | 02/14/10 | 26153991 | | | 423.00 | | | |
| | | 216546 Edmonson Ele | 11079073 OP | | | 01/19/10 | | 01/19/10 | 26153991 | | | | | | |
| | | | 5ZEBE0909 | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | 216546 Edmonson Ele | 11079373 OP | | | 01/19/10 | 423.00 | 01/19/10 | 26153991 | | | | | | |
| | | | 46ELC00030 | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | 423.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | 3,762.60 | | 3,762.60 | 3,762.60 | | |
| | PK 3,809.00- 04/15/10 46061046 | 216546 Edmonson Ele | 26464367 AV | | | 03/31/10 | | 03/31/10 | 26464367 | | | 3,809.00 | | | |
| | PK 116.00- 04/15/10 46061046 | 216546 Edmonson Ele | 26464368 AV | | | 03/31/10 | | 03/31/10 | 26464368 | | | 116.00 | | | |
| | | | 26241077 CR | | | 02/24/10 | | 02/24/10 | | | | 162.40- | | | |
| | | 216546 Edmonson Ele | 11133995 OC | | | 02/23/10 | 116.00 | 02/23/10 | | | | | | | OPT |
| | | 216546 Edmonson Ele | 11079074 OP | | | 01/19/10 | 3,809.00 | 01/19/10 | | | | | | | |
| | | | 46ELC00010 | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | 3,762.60 | | | |
| 50200 | Final Electrical | | | | | | | | | 2,279.00 | | 2,279.00 | 2,279.00 | | |
| | PK 2,279.00- 06/15/10 46061504 | 216546 Edmonson Ele | 26780756 AV | | | 05/31/10 | | 05/31/10 | 26780756 | | | 2,279.00 | | | |
| | | 216546 Edmonson Ele | 11079075 OP | | | 01/19/10 | 2,279.00 | 01/19/10 | 26780756 | | | | | | |
| | | | 46ELC00020 | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | 2,279.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | 666.00 | | 666.00 | 666.00 | | |
| | PK 666.00- 06/15/10 46061504 | 216546 Edmonson Ele | 26780757 AV | | | 05/31/10 | | 05/31/10 | 26780757 | | | 666.00 | | | |
| | | 216546 Edmonson Ele | 11079076 OP | | | 01/19/10 | 666.00 | 01/19/10 | 26780757 | | | | | | |
| | | | 46LTC00001 | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | 666.00 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | 3,838.00 | | 3,838.00 | 3,838.00 | | |
| | PK 3,538.00- 05/17/10 46061308 | 26358 Alert Compan | 12605856 OV | | | 02/26/10 | | 02/09/10 | 11079077 | | | 3,538.00 | | | |
| | PK 300.00- 03/01/10 46060690 | 26358 Alert Compan | 12605070 OV | | | 02/25/10 | | 02/09/10 | 31503 | | | 300.00 | | | |
| | | 26358 Alert Compan | 26153989 AV | | | 02/14/10 | | 02/14/10 | 26153989 | | | 3,838.00 | | | |
| | | 26358 Alert Compan | 26153989 AV | | | 02/14/10 | | 02/14/10 | 26153989 | | | 3,838.00- | | | |
| | | 26358 Alert Compan | 11079077 OP | | | 01/19/10 | 3,838.00 | 01/19/10 | 26153989 | | | | | | |
| | | | 46HVC00001 | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | 3,838.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | 3,838.00 | | 3,838.00 | 3,838.00 | | |
| | PK 3,838.00- 06/01/10 46061404 | 26358 Alert Compan | 26736283 AV | | | 05/17/10 | | 05/17/10 | 26736283 | | | 3,838.00 | | | |
| | | 26358 Alert Compan | 11079078 OP | | | 01/19/10 | 3,838.00 | 01/19/10 | 26736283 | | | | | | |
| | | | 46HVC00002 | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | 3,838.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | 1,012.00 | | 1,012.00 | 1,012.00 | | |
| | PK 1,012.00- 04/15/10 46061042 | 27461 Daniel Insul | 26463859 AV | | | 03/31/10 | | 03/31/10 | 26463859 | | | 1,012.00 | | | |
| | | 27461 Daniel Insul | 11079079 OP | | | 01/19/10 | 1,012.00 | 01/19/10 | 26463859 | | | | | | |
| | | | 46BTC00001 | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | 1,012.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | 475.00 | | 475.00 | 475.00 | | |
| | PK 475.00- 06/15/10 46061499 | 27461 Daniel Insul | 26736500 AV | | | 05/31/10 | | 05/31/10 | 26736500 | | | 475.00 | | | |
| | | 27461 Daniel Insul | 11079081 OP | | | 01/19/10 | 475.00 | 01/19/10 | 26736500 | | | | | | |
| | | | 46BLC00001 | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | 475.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704044*

53820

Run Date:   07/19/18
Job:        460M0001C07
Addr:       14105 STILTON ST.
Plan/Elv:   1007 -
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   01/19/10
Div Est. Closed:
Comp Est. Closed:
Date Closed:
Contingency Type:
ELV1S Const. Stg:

| Cost Code | Cost Code Desc/ Chg% | | Check | | Vendor Short Name | Commitment # | Typ | Subl | Iy | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 5,824.00 | | 6,744.00 | 6,744.00 | 920.00- |
| | FK | 5,824.00- 05/17/10 46061331 | | 40226 Florida Drys 26632113 AV | | | | | 04/30/10 | | 04/30/10 26632113 | | | 5,824.00 | | | |
| | FK | 920.00- 05/17/10 46061331 | | 40228 Florida Drys 26632114 AV | | | | | 04/30/10 | | 04/30/10 26632114 | | | 920.00 | | | |
| | | | | 40228 Florida Drys 11174485 OC | | | | | 03/17/10 | 920.00 | 03/17/10 26632114 | | | | | |
| | | | | 40228 Florida Drys 11079082 OF | | | | | 01/19/10 | 5,824.00 | 01/19/10 26632113 | | | | | |
| | | | | 46INC0001 | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | 6,744.00 | | |
| 55011 | Cabinets/Mica Tops | | | | | | | | | | | | | 5,137.00 | | 5,137.00 | 5,137.00 | |
| | FK | 5,137.00- 05/17/10 46061311 | | 24370 American Woo 26632576 AV | | | | | 04/30/10 | | 04/30/10 26632576 | | | 5,137.00 | | | |
| | | | | 24370 American Woo 11079082 OF | | | | | 01/19/10 | 5,137.00 | 01/19/10 26631570 | | | | | |
| | | | | 46CBC00001 | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | 5,137.00 | | |
| 55015 | Corian Countertops | | | | | | | | | | | | | 5,421.40 | | 5,421.40 | 5,421.37 | |
| | FK | 1,438.20 08/16/10 46061928 | | 41297K Sterling Man 12735368 FD | | | | | 07/27/10 | | 05/19/10 7969 | | | 1,438.20- | | | |
| | FK | 6,860.00- 04/15/10 46061524 | | 41297K Sterling Man 26791423 AV | | | | | 05/31/10 | | 05/31/10 26791423 | | | 6,860.00 | | | |
| | | | | 41297K Sterling Man 11344898 OC | | | | | 07/27/10 | 1,438.20- | 07/27/10 26781423 | | | | | |
| | | | | 41297K Sterling Man 11079064 OF | | | | | 01/19/10 | 6,860.00 | 01/19/10 26781423 | | | | | |
| | | | | 46COC00001 | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | 5,421.40 | | |
| 55016 | Mysteria Countertop | | | | | | | | | | | | | 743.00 | | 743.42 | 743.42 | .42- |
| | FK | 1,559.58 08/16/10 46061929 | | 41297K Sterling Man 12735369 FD | | | | | 07/27/10 | | 05/19/10 7969. | | | 743.42 | | | |
| | FK | 2,303.00- 04/15/10 46061524 | | 41297K Sterling Man 26791430 AV | | | | | 05/31/10 | | 05/31/10 26791430 | | | 1,559.58- | | | |
| | | | | 41297K Sterling Man 11344898 OC | | | | | 07/27/10 | 1,559.58- | 07/27/10 26781430 | | | 2,303.00 | | | |
| | | | | 41297K Sterling Man 11079085 OF | | | | | 01/19/10 | 2,303.00 | 01/19/10 26781430 | | | | | |
| | | | | 46COC00001 | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | 743.42 | | |
| 58210 | Interior Trim Draw | | | | | | | | | | | | | 3,202.00 | | 4,222.00 | 4,222.00 | 1,020.00- |
| | FK | 1,020.00- 08/15/10 46061469 | | 27592 Builders Fir 26780420 AV | | | | | 05/31/10 | | 05/31/10 26780420 | | | 4,222.00 | | | |
| | FK | 3,202.00- 05/17/10 46061315 | | 27592 Builders Fir 26631661 AV | | | | | 04/30/10 | | 04/30/10 26631661 | | | 1,020.00 | | | |
| | | | | 27592 Builders Fir 11241845 OC | | | | | 04/30/10 | 1,020.00 | 04/30/10 26631666 | | | 3,202.00 | | | |
| | | | | 27590 Builders Fir 11079084 OF | | | | | 01/19/10 | 3,202.00 | 01/19/10 26631661 | | | | | |
| | | | | 46INC0001 | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | 4,222.00 | | |
| 58405 | Marble Sills | | | | | | | | | | | | | 741.00 | | 741.00 | 741.00 | |
| | FK | 741.00- 05/17/10 46061331 | | 40226 Florida Drys 26632115 AV | | | | | 04/30/10 | | 04/30/10 26632115 | | | 741.00 | | | |
| | | | | 40228 Florida Drys 11079087 OF | | | | | 01/19/10 | 741.00 | 01/19/10 26632115 | | | 741.00 | | | |
| | | | | 46CWC00001 | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | 741.00 | | |
| 58410 | Ceramic Tile Walls | | | | | | | | | | | | | 1,660.00 | | 2,850.00 | 2,850.00 | 1,190.00- |
| | FK | 850.00- 07/15/10 46061732 | | 413920 Tile-It Indu 26950814 AV | | | | | 07/01/10 | | 07/01/10 26950814 | | | 2,850.00 | | | |
| | FK | 1,860.00- 07/02/10 46061493 | | 413920 Tile-It Indu 26853237 AV | | | | | 06/16/10 | | 06/16/10 26853237 | | | 850.00 | | | |
| | FK | 340.00- 07/01/10 46061493 | | 413920 Tile-It Indu 26853238 AV | | | | | 06/16/10 | | 06/16/10 26853238 | | | 1,660.00 | | | |
| | | | | 413920 Tile-It Indu 11270710 OC | | | | | 05/21/10 | 340.00 | 05/21/10 26853238 | | | 340.00 | | | |
| | | | | 413920 Tile-It Indu 11210283 OC | | | | | 06/16/10 | 850.00 | 06/16/10 26853238 | | | | | |
| | | | | 413920 Tile-It Indu 11079080 OF | | | | | 01/19/10 | 1,660.00 | 01/19/10 26853239 | | | | | |
| | | | | 46TLC00001 | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | 1,850.00 | | |
| 58700 | Int. Trim Labor | | | | | | | | | | | | | 876.00 | | 876.00 | 876.00 | |
| | FK | 876.00- 05/17/10 46061315 | | 27592 Builders Fir 26631662 AV | | | | | 04/30/10 | | 04/30/10 26631662 | | | 876.00 | | | |
| | | | | 27592 Builders Fir 11079069 OF | | | | | 01/19/10 | 876.00 | 01/19/10 26631662 | | | 876.00 | | | |
| | | | | 46TRC00020 | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | 876.00 | | |

55520

Page No. . . 134
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021007
Addr: 14105 STILTON ST.
Plan/Elv: 1007 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56701 | LockOut Turnkey | | | | | | | | | | 621.00 | | 696.00 | 696.00 | 75.00- | |
| | PK 75.00- 07/15/10 46061683 | 27592 Builders Fir | 26853996 | AV | | | 06/30/10 | | 06/30/10 | 26853996 | | | 75.00 | | | |
| | PK 621.00- 06/15/10 46061489 | 27592 Builders Fir | 26780421 | AV | | | 05/31/10 | | 05/31/10 | 26780421 | | | 621.00 | | | |
| | | 27592 Builders Fir | 11251325 | OC | | | 05/07/10 | 75.00 | 05/07/10 | 26780421 | | | | | | CDW |
| | | 27592 Builders Fir | 11079090 | OP | | | 01/19/10 | 621.00 | 01/19/10 | 26780421 | | | | | | |
| | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | 696.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | 1,693.00 | | 1,693.00 | 1,693.00 | | |
| | PK 1,693.00- 05/17/10 46061305 | 363104 A&D Plus Con | 26632116 | AV | | | 04/30/10 | | 04/30/10 | 26632116 | | | 1,693.00 | | | |
| | | 363104 A&D Plus Con | 11079091 | OP | | | 01/19/10 | 1,693.00 | 01/19/10 | 26632116 | | | | | | |
| | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | 1,693.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | 423.00 | | 2,768.00 | 2,768.00 | 2,345.00- | |
| | PK 1,945.00- 08/02/10 46061797 | 363104 A&D Plus Con | 26992680 | AV | | | 07/17/10 | | 07/17/10 | 26992680 | | | 1,945.00 | | | |
| | PK 200.00- 07/01/10 46061587 | 363104 A&D Plus Con | 26853746 | AV | | | 06/16/10 | | 06/16/10 | 26853746 | | | 200.00 | | | |
| | PK 200.00- 07/01/10 46061587 | 363104 A&D Plus Con | 26853747 | AV | | | 06/16/10 | | 06/16/10 | 26853747 | | | 200.00 | | | |
| | PK 423.00- 06/15/10 46061481 | 363104 A&D Plus Con | 26792931 | AV | | | 06/01/10 | | 06/01/10 | 26792931 | | | 423.00 | | | |
| | | 363104 A&D Plus Con | 11291922 | OC | | | 06/04/10 | 200.00 | 06/04/10 | 26792931 | | | | | | CDW |
| | | 363104 A&D Plus Con | 11297016 | OC | | | 06/09/10 | 200.00 | 06/09/10 | 26792931 | | | | | | CDW |
| | | 363104 A&D Plus Con | 11322984 | OC | | | 07/01/10 | 1,945.00 | 07/01/10 | 26792931 | | | | | | CDW |
| | | 363104 A&D Plus Con | 11079092 | OP | | | 01/19/10 | 423.00 | 01/19/10 | 26792931 | | | | | | |
| | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | 2,768.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | 235.00 | | 235.00 | 235.00 | | |
| | PK 235.00- 06/15/10 46061495 | 226112 Coverall Win | 26793031 | AV | | | 06/01/10 | | 06/01/10 | 26793031 | | | 235.00 | | | |
| | | 226112 Coverall Win | 11079093 | OP | | | 01/19/10 | 235.00 | 01/19/10 | 26793031 | | | | | | |
| | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | 235.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | 415.00 | | 415.00 | 415.00 | | |
| | PK 415.00- 02/16/10 46060596 | 226112 Coverall Win | 26065996 | AV | | | 01/31/10 | | 01/31/10 | 26065996 | | | 415.00 | | | |
| | | 226112 Coverall Win | 11079094 | OP | | | 01/19/10 | 415.00 | 01/19/10 | 26065996 | | | | | | |
| | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | 415.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK 175.00- 04/15/10 46061069 | 389590 Nations Secu | 26464688 | AV | | | 03/31/10 | | 03/31/10 | 26464688 | | | 175.00 | | | |
| | | 389590 Nations Secu | 11079095 | OP | | | 01/19/10 | 175.00 | 01/19/10 | 26464688 | | | | | | |
| | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | 175.00 | | | |
| 58450 | Security Trim | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PK 53.00- 06/01/10 46061423 | 389590 Nations Secu | 26735814 | AV | | | 05/17/10 | | 05/17/10 | 26735814 | | | 53.00 | | | |
| | | 389590 Nations Secu | 11079096 | OP | | | 01/19/10 | 53.00 | 01/19/10 | 26735814 | | | | | | |
| | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | 53.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | 428.00 | | 428.00 | 428.00 | | |
| | PK 428.00- 04/15/10 46061069 | 389590 Nations Secu | 26464689 | AV | | | 03/31/10 | | 03/31/10 | 26464689 | | | 428.00 | | | |
| | | 389590 Nations Secu | 11079097 | OP | | | 01/19/10 | 428.00 | 01/19/10 | 26464689 | | | | | | |
| | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | 428.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK 165.00- 06/01/10 46061423 | 389590 Nations Secu | 26735815 | AV | | | 05/17/10 | | 05/17/10 | 26735815 | | | 165.00 | | | |
| | | 389590 Nations Secu | 11079098 | OP | | | 01/19/10 | 165.00 | 01/19/10 | 26735815 | | | | | | |
| | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704046*

55520

Run Date:   07/13/10
Job:        46000021007
Addr:       16105 STILLUMS  ST.
Plan/Elv:   1007 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/13/10

Pkg to Field:
Lot Start Date:   01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELV2R Const. Stg:

| Cost Code | Cost Code Desc/ Chk# Cnt Typ Amount Date # | Vendor Short Name | Commitment # Typ Sub. Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 165.00 | | | |
| 60820 | Flooring Carpet PK  2,099.00- 04/15/10 46061517 | 413920 Tile-It Indu 26792906 AV 413920 Tile-It Indu 10679098 DH 46CAC00801 | | 04/01/10 03/19/10 | 2,099.00 | 04/01/10 03/19/10 | 26792906 26792906 | 2,099.00 | | 2,099.00 7,469.00 | 2,099.00 | | |
| | | | Flooring carpet | | | | | | | 2,099.00 | | | |
| 61100 | Mirrors PK  572.00- 04/15/10 46061482 | 405404 Affordable M 26793041 AV 405404 Affordable M 10679100 DH 46AFC00801 | | 04/01/10 03/19/10 | 572.00 | 04/01/10 03/19/10 | 26793041 26793041 | 572.00 | | 572.00 572.00 | 572.00 | | |
| | | | Mirrors | | | | | | | 572.00 | | | |
| 61104 | Shower Enclosures PK  435.00- 04/15/10 46061417 | 405404 Affordable M 26793002 AV 405404 Affordable M 10679101 DH 46SHC00101 | | 04/01/10 03/19/10 | 435.00 | 04/01/10 03/19/10 | 26793041 26793041 | 435.00 | | 435.00 435.00 | 435.00 | | |
| | | | Shower enclosure | | | | | | | 435.00 | | | |
| 61105 | Vinyl Closet Shelf PK  503.00- 04/15/10 46061412 | 405404 Affordable M 26793041 AV 405404 Affordable M 10679102 DH 46CLC00101 | | 04/01/10 03/19/10 | 503.00 | 04/01/10 03/19/10 | 26793041 26793041 | 503.00 | | 503.00 903.00 | 503.00 | | |
| | | | vinyl closet shelves | | | | | | | 903.00 | | | |
| 62105 | Appliances Complet PK  1,059.00- 05/21/10 46061373 | 27540 GE Appliance 26696820 AV 27540 GE Appliance 11224146 DH 46APC04001 | | 05/17/10 03/19/10 | 1,059.00 | 05/17/10 03/19/10 | 26696820 26696820 | 1,059.00 | | 1,059.00 1,059.00 | 1,059.00 | | |
| | | | Appliances complete | | | | | | | 1,059.00 | | | |
| 62115 | Appliances Final PK  4,299.00- 04/16/10 46061479 | 27540 GE Appliance 12039121 AV 27540 GE Appliance 11224147 DH 46APC00026 | | 04/16/10 03/19/10 | 4,299.00 | 04/16/10 03/19/10 | 11224147 11224147 | 4,299.00 | | 4,299.00 4,299.00 | 4,299.00 | | |
| | | | Appliances final | | | | | | | 4,299.00 | | | |
| 64050 | Landscaping House PK  170.00- 07/01/10 46061596 | 27429 Cornerstone 26853744 AV 27429 Cornerstone 11298624 DC 27429 Cornerstone 10579153 DH 46ERL00808 | | 04/14/10 04/10/10 03/19/10 | 170.00 | 04/14/10 04/01/10 03/19/10 | 26853744 26653744 26653744 | 170.00 | | 170.00 170.00 | 170.00 | 170.00- CPW | |
| | | | Edmert Reg. Appropriate a | | | | | | | 170.00 | | | |
| 64200 | Dumpster PK  300.00- 04/15/10 46061030 | 148470 Gateway Roll 26443865 AV 148470 Gateway Roll 10679104 DH 46DMC00401 | | 03/31/10 03/19/10 | 300.00 | 03/31/10 03/19/10 | 26443865 26443865 | 300.00 | | 300.00 300.00 | 300.00 | | |
| | | | dumpster draw 1 | | | | | | | 300.00 | | | |
| 64301 | Dumpster/Trash Dra PK  300.00- 05/17/10 46061171 | 148470 Gateway Roll 26431679 AV 148470 Gateway Roll 11679109 DH 46DMC00026 | | 04/30/10 03/19/10 | 300.00 | 04/30/10 03/19/10 | 26431679 26431679 | 300.00 | | 300.00 300.00 | 300.00 | | |
| | | | dumpster draw 2 | | | | | | | 300.00 | | | |
| 64302 | Dumpster/Trash Dra | | | | | | | 300.00 | | 300.00 | 300.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 704047*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021007
Addr: 14105 STILTON ST.
Plan/Elv: 1007 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 300.00- | 05/17/10 | 46061332 | 148670 Gateway Roll | 26631680 | AV | | | 04/30/10 | | 04/30/10 | 26631680 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11079106 | OP | | | 01/19/10 | 300.00 | 01/19/10 | 26631680 | | | | | | |
| | | | | | | 46DMCC0030 | | | | dumpster draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 11,142.00 | 11,142.00 | 11,142.00- | |
| | PK | 11,142.00- | 03/05/10 | 46060733 | 417048 Southern Liv | 12611507 | PV | | | 03/05/10 | | 03/05/10 | 4714 | | | 11,142.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 11,142.00 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853748 | AV | | | 06/16/10 | | 06/16/10 | 26853748 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11079109 | OP | | | 01/19/10 | 75.00 | 01/19/10 | 26853748 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 06/01/10 | 46061403 | 363104 A&D Plus Con | 26736286 | AV | | | 05/17/10 | | 05/17/10 | 26736286 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11079110 | OP | | | 01/19/10 | 311.00 | 01/19/10 | 26736286 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 06/15/10 | 46061481 | 363104 A&D Plus Con | 26792932 | AV | | | 06/01/10 | | 06/01/10 | 26792932 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11079111 | OP | | | 01/19/10 | 311.00 | 01/19/10 | 26792932 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853749 | AV | | | 06/16/10 | | 06/16/10 | 26853749 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11079112 | OP | | | 01/19/10 | 40.00 | 01/19/10 | 26853749 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 22,694.97 | 22,694.37 | 22,694.97- | |
| | PK | 3,200.00- | 05/25/10 | 46061376 | 388044 Chwala, Roge | 12681C49 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 04/23/10 | 46061163 | 388044 Chwala, Roge | 12652369 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060908 | 388044 Chwala, Roge | 12628331 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 501.42- | 02/23/10 | 46060659 | 388044 Chwala, Roge | 12601834 | PV | | | 02/23/10 | | 02/23/10 | REIMBURSE FA | | | 501.42 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060659 | 388044 Chwala, Roge | 12601840 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060454 | 388044 Chwala, Roge | 12577370 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 12/28/09 | 46060269 | 388044 Chwala, Roge | 12555984 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 2,993.55- | 12/03/09 | 46060075 | 388044 Chwala, Roge | 12539357 | PV | | | 12/03/09 | | 12/03/09 | DECEMBER 200 | | | 2,993.55 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 22,694.97 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 2,253.21 | 2,253.21 | 2,253.21- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 1007 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 12.43 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 1007 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 1007 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 12.43 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 122.59 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 148.65 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 40.64 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 166.77 | | | |
| | | | | | 419507 Environ Inte | 12792535 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 166.77- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793C55 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 166.77 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 211.36 | | | |
| | PK | 4,008.20- | 06/17/10 | 44060469 | 419017 Trial Consul | 12700687 | PV | | | 06/16/10 | | 06/16/10 | T225098 | | | 801.64 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 360.23 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,253.21 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704048*

53920

| | | Hampton Lakes-Drywall | | |
| | | Job Cost Detail Report | | |
| | | As of 07/31/10 | | |

Run Date:   07/19/10
Job:        44580022007
Addr:       14165 STILTON  ST
Plan/Elv:   1007 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:   01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ | Check | | | Commitment | | | | Commit | Commit | Invoice | Invoice | Revised | Open | | Projected | Cover/ | Var |
| Code | Chk Typ | Amount | Date | # | Vendor Short Name | # | Typ | Subl | Ty | Date | Amount | Date | Number | Budget | Commit | Actual | Final | Under | Cos |

Bus. Unit Total           $2,193.40                      308,080.50  126,389.36  82,867.10-

VARIANCE LINE ITEM TOTALS          Open Commitments       Actuals
CDW   Chinese Drywall                                     3,627.72
OPT   Custom Changes                                        114.80
          VARIANCE Totals                                  3,742.72

DESIGN CENTER                      Revised Budget   Open Commitments   Actuals   Est. Cost at Completion   Revenue   Margin   Margin :
Standard Options

DESIGN CENTER Standard Totals  -

Custom Options

DESIGN CENTER Custom Totals  -


     DESIGN CENTER TOTALS  -

SALES OFFICE                       Revised Budget   Open Commitments   Actuals   Est. Cost at Completion   Revenue   Margin   Margin :
Standard Options

SALES OFFICE Standard Totals  -

Custom Options

SALES OFFICE Custom Totals  -


     SALES OFFICE TOTALS  -

SALES OFFICE AND DESIGN CENTER TOTALS  -

OPTION DISCOUNTS                   Revised Budget   Open Commitments   Actuals   Est. Cost at Completion   Revenue   Margin   Margin :
Standard Options

OPTION DISCOUNTS Standard Totals  -

Custom Options

OPTION DISCOUNTS Custom Totals  -


     OPTION DISCOUNTS TOTALS  -

TOTAL OPTIONS (NET)  -

*Beazer v Knauf Gips, et al.*
cb: 7040049

55520

Page No. . . 135
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021007
Addr: 14105 STILTON ST.
Plan/Elv: 1007 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 62,181.40 | | 105,088.50 | 105,088.50 | | 105,088.50- | |

*Beazer v Knauf Gips, et al.*
*cb: 704050*

S5520

Page No. . . . 130
Time - . . 9.21.57

Run Date:    07/13/10
Job:         24000021101
Addr:        14157 STILTON  ST.
Plan/Elev:   1101 -
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Pay to Field:
1st Start Date:   02/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
Elv10 Const. Stg:

| Cost Code | Cost Code Desc/ Ctmt Chk Typ  Amount  Date  # | Vendor Shrt Name | Commitment #  Typ  Rec/  Cy | Commit Date | Ctmnt Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Var Order | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit + Building | | | | | | | 680.00 | | 1,463.96 | 1,663.00 | 183.00- | |
| | PR    427.00- 10/14/10 46062267 | 27054 Sherries Pey | 12784414 GV | 10/08/10 | | 04/28/10 90364 | | | | 27.06 | | | GPI |
| | PR    51.00- 03/07/10 46061293 | 34414 Williamborough | 12663579 NV | 05/07/10 | | 05/07/10 HLCO 1101 CG | | | | 51.00 | | | |
| | PR    260.00- 04/29/10 46061222 | 27884 Sherries Pey | 12654025 PV | 04/26/10 | | 04/26/10 50233 | | | | 90.00 | | | |
| | PR    795.00- 04/01/10 46065547 | 34414 Williamborough | 12636646 PV | 03/30/10 | | 03/30/10 HLCO 1101 | | | | 90.00 | | | CDW |
| | | 27844 Sherries Pey | 12241461 OC | 07/22/10 | 127.00 | 07/22/10 HLCO 1101 | | | | | | | |
| | | | | | | | | | | 1,963.00 | | | |
| 41104 | Windows TR | | | | | | | 139.00 | | 139.00 | 219.00 | 210.00- | |
| | PR    154.00- 05/15/10 46061604 | 103395 Carrollwood | 24934553 AV | 04/30/10 | | 05/30/10 24924550 | | | | 154.00 | | | |
| | PR    45.00- 07/08/10 46061548 | 103395 Carrollwood | 24953750 AV | 04/16/10 | | 04/16/10 24953750 | | | | 45.00 | | | CDW |
| | | 103395 Carrollwood | 11251210 OC | 03/07/10 | 45.00 | 05/07/10 7445375G | | | | | | | CDW |
| | | 103395 Carrollwood | 13294929 OC | 04/16/10 | 154.00 | 04/16/10 24953750 | | | | | | | |
| | | | | | | | | | | 139.00 | | | |
| 41250 | Garage Door Opener | | | | | | | 230.00 | | 130.00 | 230.00 | | |
| | PR    230.00- 04/15/10 46061604 | 409240 C & D Garage | 24742741 AV | 03/31/10 | | 03/31/10 24740743 | | | | 130.00 | | | |
| | | 409240 C & D Garage | 11146401 OP | 03/11/10 | 230.00 | 03/11/10 24740743 | | | | 30.00 | | | |
| | | | 404AC00001 | Garage door opener | | | | | | | | | |
| | | | | | | | | | | 230.00 | | | |
| 41105 | Rough Plumbing | | | | | | | 272.00 | | 272.00 | 272.00 | | |
| | PR    272.00- 04/15/10 46061059 | 53519 Kelley Plumb | 24464369 AV | 03/31/10 | | 03/31/10 24464360 | | | | 272.00 | | | |
| | | 53519 Kelley Plumb | 11146402 OP | 03/11/10 | 272.00 | 03/11/10 24464369 | | | | | | | |
| | | | 404LC00666 | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | 272.00 | | | |
| 41110 | Tub Set/Top Out | | | | | | | 544.00 | | 544.00 | 544.00 | | |
| | PR    544.00- 05/03/10 46061243 | 53519 Kelley Plumb | 26559353 AV | 04/16/10 | | 04/16/10 26559353 | | | | 544.00 | | | |
| | | 53519 Kelley Plumb | 11146403 OP | 03/11/10 | 544.00 | 03/11/10 26559353 | | | | | | | |
| | | | 404LC00500 | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | 544.00 | | | |
| 41120 | Finish Plumbing | | | | | | | 544.00 | | 544.00 | 544.00 | | |
| | PR    544.00- 04/15/10 46061551 | 53519 Kelley Plumb | 26780760 AV | 05/31/10 | | 05/31/10 26780760 | | | | 544.00 | | | |
| | | 53519 Kelley Plumb | 11146404 OP | 03/11/10 | 544.00 | 03/11/10 26780760 | | | | | | | |
| | | | 404LC00601 | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | 544.00 | | | |
| 41451 | Tub Repair | | | | | | | 65.00 | | 65.00 | 65.00 | 65.00- | |
| | PR    65.00- 07/15/10 46061717 | 24335 2K Construct | 26853971 AV | 06/30/10 | | 06/30/10 26853971 | | | | 65.00 | | | |
| | | 24335 2K Construct | 11294960 OC | 06/09/10 | 65.00 | 06/09/10 26853971 | | | | | | | CDW |
| | | | | | | | | | | 65.00 | | | |
| 50041 | Electrical - Rough | | | | | | | 115.60 | | 115.00 | 115.00 | | |
| | PR    115.00- 04/15/10 46061046 | 214544 Edmonson Ele | 26444275 AV | 03/11/10 | | 03/11/10 26444370 | | | | 115.00 | | | |
| | | 214544 Edmonson Ele | 11146485 OP | 03/11/10 | | 03/11/10 26444370 | | | | | | | |
| | | | 552ES2906 | Edmart Energy Monitor & C | | | | | | | | | |
| | | 214544 Edmonson Ele | 11146485 OP | 03/11/10 | 115.00 | 03/11/10 26444370 | | | | | | | |
| | | | 404LC00607 | Demo electrical | | | | | | | | | |
| | | | | | | | | | | 115.00 | | | |
| 50100 | Rough Electrical | | | | | | | 4,632.00 | | 1,632.00 | 1,632.00 | | |
| | PR    1,632.00- 03/17/10 46061219 | 214544 Edmonson Ele | 24632117 AV | 04/30/10 | | 04/30/10 24632117 | | | | 1,632.00 | | | |
| | | 214544 Edmonson Ele | 11146404 OP | 03/11/10 | 1,632.00 | 03/11/10 24632117 | | | | | | | |
| | | | 47ILC00010 | rough electrical | | | | | | | | | |
| | | | | | | | | | | 1,632.00 | | | |
| 50150 | Fire. Electrical | | | | | | | 678.00 | | 678.00 | 678.00 | | |

*Beazer v Knauf Gips, et al.
cb: 704051*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021101
Addr: 14157 STILTON ST.
Plan/Elv: 1101 ·
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK 618.00- 06/15/10 46061504 | 216546 Edmonson Ele | 26780761 AV | | 05/31/10 | | 05/31/10 | 26780761 | | | 618.00 | | | |
| | | 216546 Edmonson Ele | 11166487 OP | | 03/11/10 | 618.00 | 03/11/10 | 26780761 | | | | | | |
| | | | 46ELC00020 | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | 618.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | 220.00 | | 220.00 | 220.00 | | |
| | PK 220.00- 06/15/10 46061504 | 216546 Edmonson Ele | 26780762 AV | | 05/31/10 | | 05/31/10 | 26780762 | | | 220.00 | | | |
| | | 216546 Edmonson Ele | 11166488 OP | | 03/11/10 | 220.00 | 03/11/10 | 26780762 | | | | | | |
| | | | 46LTC00001 | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | 220.00 | | | |
| 51100 | HVAC - Rough In | | | | | | | | 1,714.00 | | 1,714.00 | 1,714.00 | | |
| | PK 1,714.00- 05/03/10 46061228 | 26358 Alert Compan | 26559352 AV | | 04/16/10 | | 04/16/10 | 26559352 | | | 1,714.00 | | | |
| | | 26358 Alert Compan | 11166489 OP | | 03/11/10 | 1,714.00 | 03/11/10 | 26559352 | | | | | | |
| | | | 46HVC00001 | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | 1,714.00 | | | |
| 51200 | HVAC Trim | | | | | | | | 1,714.00 | | 1,714.00 | 1,714.00 | | |
| | PK 1,714.00- 06/15/10 46061484 | 26358 Alert Compan | 26780759 AV | | 05/31/10 | | 05/31/10 | 26780759 | | | 1,714.00 | | | |
| | | 26358 Alert Compan | 11166490 OP | | 03/11/10 | 1,714.00 | 03/11/10 | 26780759 | | | | | | |
| | | | 46HVC00002 | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | 1,714.00 | | | |
| 52100 | Batt Insulation | | | | | | | | 416.00 | | 416.00 | 416.00 | | |
| | PK 416.00- 05/17/10 46061325 | 27461 Daniel Insul | 26631610 AV | | 04/30/10 | | 04/30/10 | 26631610 | | | 416.00 | | | |
| | | 27461 Daniel Insul | 11166491 OP | | 03/11/10 | 416.00 | 03/11/10 | 26631610 | | | | | | |
| | | | 46BTC00001 | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | 416.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | 1,960.00 | | 1,960.00 | 1,960.00 | | |
| | PK 1,960.00- 06/01/10 46061415 | 60228 Florida Dryw | 26736287 AV | | 05/17/10 | | 05/17/10 | 26736287 | | | 1,960.00 | | | |
| | | 60228 Florida Dryw | 11166493 OP | | 03/11/10 | 1,960.00 | 03/11/10 | 26736287 | | | | | | |
| | | | 46DWC00001 | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | 1,960.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | 962.00 | | 1,069.00 | 1,069.00 | 107.00- | |
| | PK 962.00- 06/15/10 46061486 | 26370 American Woo | 26736469 AV | | 05/31/10 | | 05/31/10 | 26736469 | | | 962.00 | | | |
| | PK 107.00- 06/15/10 46061486 | 26370 American Woo | 26736470 AV | | 05/31/10 | | 05/31/10 | 26736470 | | | 107.00 | | | |
| | | 26370 American Woo | 11241541 OC | | 04/30/10 | 107.00 | 04/30/10 | 26736470 | | | | | | CDW |
| | | 26370 American Woo | 11166495 OP | | 03/11/10 | 962.00 | 03/11/10 | 26736470 | | | | | | |
| | | | 46CBC00001 | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | 1,069.00 | | | |
| 55210 | Corian Countertops | | | | | | | | 857.00 | | 857.00 | 857.00 | | |
| | PK 857.00- 06/15/10 46061524 | 412976 Sterling Man | 26781433 AV | | 05/31/10 | | 05/31/10 | 26781433 | | | 857.00 | | | |
| | | 412976 Sterling Man | 11166496 OP | | 03/11/10 | 857.00 | 03/11/10 | 26781433 | | | | | | |
| | | | 46COC00001 | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | 857.00 | | | |
| 55219 | Mystera Countertop | | | | | | | | 179.00 | | 179.00 | 179.00 | | |
| | PK 50.00- 08/16/10 46061928 | 412976 Sterling Man | 26853239 AV | | 06/16/10 | | 06/16/10 | 26853239 | | | 50.00 | | | |
| | PK 129.00- 06/15/10 46061524 | 412976 Sterling Man | 12690185 OV | | 06/04/10 | | 05/24/10 | 11166497 | | | 129.00 | | | |
| | | 412976 Sterling Man | 26781434 AV | | 06/03/10 | | 06/03/10 | 26781434 | | | 439.00- | | | |
| | | 412976 Sterling Man | 26781434 AV | | 05/31/10 | | 05/31/10 | 26781434 | | | 439.00 | | | |
| | | 412976 Sterling Man | 11291982 OC | | 06/04/10 | 50.00 | 06/04/10 | 26781434 | | | | | | CDW |
| | | 412976 Sterling Man | 11166497 OP | | 03/11/10 | 129.00 | 03/11/10 | 26781434 | | | | | | |
| | | | 46CSC00001 | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | 179.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704052*

55520

Run Date:   07/10/14
Job:        46080021101
Addr:       14157 STILTON  ST.
Plan/Div:   1101 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Pay to Field:
Lot Start Date:   02/11/10
Div Est. Closed:
Corp Est. Closed:
Contingency Type:
ELV25 Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56030 | Interior Trim Draw | | | | | | | | | | | | | 925.00 | | 925.00 | 925.00 | | |
| | PR | 925.00- | 04/15/10 | 46961488 | 27592 Builders Fir 26726516 AV | | | | | 05/31/10 | | 05/31/10 26726516 | | | | 925.00 | | | |
| | | | | | 27592 Builders Fir 13146488 OP | | | | | 03/11/10 | 925.00 | 03/11/10 26726516P | | | | | | | |
| | | | | | | 46IRC00010 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 925.00 | | | |
| 56401 | Marble Sills | | | | | | | | | | | | | 236.00 | | 236.00 | 236.00 | | |
| | PR | 236.00- | 04/01/10 | 46061415 | 80029 Florida Dryw 26736286 AV | | | | | 03/17/10 | | 03/17/10 26736286 | | | | 236.00 | | | |
| | | | | | 80028 Florida Dryw 13146498 OP | | | | | 03/11/10 | 236.00 | 03/11/10 26738282 | | | | | | | |
| | | | | | | 46CMC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 236.00 | | | |
| 56411 | Ceramic Tile Walls | | | | | | | | | | | | | 965.00 | | 915.00 | 915.00 | 50.00- | |
| | PR | 50.00- | 07/15/10 | 46061522 | 413920 Tile-It Indu 26935220 AV | | | | | 06/30/10 | | 06/30/10 26935220 | | | | 50.00 | | | |
| | PR | 965.00- | 04/15/10 | 46061527 | 413920 Tile-It Indu 26761435 AV | | | | | 05/31/10 | | 05/31/10 26761435 | | | | 965.00 | | | CDW |
| | | | | | 413920 Tile-It Indu 12269806 OC | | | | | 06/10/10 | 50.00 | 06/10/10 26761625 | | | | | | | |
| | | | | | 413920 Tile-It Indu 12146500 OP | | | | | 03/11/10 | 965.00 | 03/11/10 26761435 | | | | | | | |
| | | | | | | 46TBC00011 | | | | Cermaic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | | 915.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 197.00 | | 197.00 | 197.00 | 197.00- | |
| | PR | 197.00- | 04/15/10 | 46061499 | 27592 Builders Wis 26736517 AV | | | | | 05/31/10 | | 05/31/10 26736517 | | | | 197.00 | | | |
| | | | | | 27592 Builders Fir 13146201 OP | | | | | 03/11/10 | 197.00 | 03/11/10 26736517 | | | | | | | |
| | | | | | | 46IRC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 197.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 128.00 | | 192.00 | 192.00 | 65.00- | |
| | PR | 65.00- | 07/15/10 | 56061653 | 27580 Builders Fir 26953995 AV | | | | | 06/30/10 | | 06/30/10 26953995 | | | | 192.00 | | | |
| | PR | 128.00- | 04/15/10 | 46061498 | 27592 Builders Fir 26760822 AV | | | | | 05/31/10 | | 05/31/10 26760822 | | | | 45.00 | | | |
| | | | | | 27592 Builders Fir 11251321 OC | | | | | 05/07/10 | 45.00 | 05/07/10 26760822 | | | | 128.00 | | | |
| | | | | | 27592 Builders Fir 12146500 OP | | | | | 03/11/10 | 128.00 | 03/11/10 26760822 | | | | | | | CDW |
| | | | | | | 46TGC00011 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 193.00 | | | |
| 57300 | Paint Int/Ext 1st | | | | | | | | | | | | | 598.00 | | 598.00 | 598.00 | | |
| | PR | 598.00- | 04/01/10 | 46061401 | 263104 A&D Plus Con 26736289 AV | | | | | 03/17/10 | | 03/17/10 26736289 | | | | 598.00 | | | |
| | | | | | 263104 A&D Plus Con 13146500 OP | | | | | 03/11/10 | 598.00 | 03/11/10 26736289 | | | | | | | |
| | | | | | | 46PDC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 598.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 150.00 | | 125.00 | 125.00 | 75.00- | |
| | PR | 150.00- | 07/01/10 | 46061507 | 263104 A&D Plus Con 26953751 AV | | | | | 06/16/10 | | 06/16/10 26953751 | | | | 150.00 | | | |
| | PR | 75.00- | 07/01/10 | 46061507 | 263104 A&D Plus Con 26953752 AV | | | | | 06/16/10 | | 06/16/10 26953752 | | | | 75.00 | | | |
| | | | | | 263104 A&D Plus Con 12291976 OC | | | | | 06/04/10 | 75.00 | 06/04/10 26953752 | | | | | | | CDW |
| | | | | | 263104 A&D Plus Con 13146504 OP | | | | | 03/11/10 | 150.00 | 03/11/10 26953752 | | | | | | | |
| | | | | | | 46PDC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 125.00 | | | |
| 57400 | Window Shades/Bils | | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PR | 175.00- | 07/15/10 | 46061489 | 226112 Coverall Win 26854051 AV | | | | | 06/30/10 | | 06/30/10 26854051 | | | | 175.00 | | | |
| | | | | | 226112 Coverall Win 13146505 OP | | | | | 03/11/10 | 175.00 | 03/11/10 26854051 | | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 57410 | Window Coverings | | | | | | | | | | | | | 115.00 | | 115.00 | 115.00 | | |
| | PR | 115.00- | 04/15/10 | 46061026 | 226112 Coverall Win 26443970 AV | | | | | 03/31/10 | | 03/31/10 26443970 | | | | 115.00 | | | |
| | | | | | 226112 Coverall Win 13146506 OP | | | | | 03/11/10 | 115.00 | 03/11/10 26443970 | | | | | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 115.00 | | | |

*Benzer v Knauf Gips, et al.*
cb: 704053

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021101
Addr: 14157 STILTON ST.
Plan/Elv: 1101 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58425 | Security Prewire | | | | | | | | | | | | | 88.00 | | 88.00 | 88.00 | | |
| | PK | 88.00- | 05/17/10 | 46061343 | 389590 Nations Secu | 26631508 | AV | | | 04/30/10 | | 04/30/10 | 26631508 | | | 88.00 | | | |
| | | | | | 389590 Nations Secu | 11166507 | OP | | | 03/11/10 | 88.00 | 03/11/10 | 26631508 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 88.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 31.00 | | 31.00 | 31.00 | | |
| | PK | 31.00- | 06/15/10 | 46061518 | 389590 Nations Secu | 26781431 | AV | | | 05/31/10 | | 05/31/10 | 26781431 | | | 31.00 | | | |
| | | | | | 389590 Nations Secu | 11166508 | OP | | | 03/11/10 | 31.00 | 03/11/10 | 26781431 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 31.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 88.00 | | 88.00 | 88.00 | | |
| | PK | 88.00- | 05/17/10 | 46061343 | 389590 Nations Secu | 26631509 | AV | | | 04/30/10 | | 04/30/10 | 26631509 | | | 88.00 | | | |
| | | | | | 389590 Nations Secu | 11166509 | OP | | | 03/11/10 | 88.00 | 03/11/10 | 26631509 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 88.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 31.00 | | 31.00 | 31.00 | | |
| | PK | 31.00- | 06/15/10 | 46061518 | 389590 Nations Secu | 26781432 | AV | | | 05/31/10 | | 05/31/10 | 26781432 | | | 31.00 | | | |
| | | | | | 389590 Nations Secu | 11166510 | OP | | | 03/11/10 | 31.00 | 03/11/10 | 26781432 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 31.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 878.00 | | 953.00 | 953.00 | 75.00- | |
| | PK | 75.00- | 07/15/10 | 46061732 | 413920 Tile-It Indu | 26950820 | AV | | | 07/01/10 | | 07/01/10 | 26950820 | | | 75.00 | | | |
| | PK | 878.00- | 07/01/10 | 46061653 | 413920 Tile-It Indu | 26853240 | AV | | | 06/16/10 | | 06/16/10 | 26853240 | | | 878.00 | | | |
| | | | | | 413920 Tile-It Indu | 11317953 | OC | | | 06/25/10 | 75.00 | 06/25/10 | 26853240 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11166511 | OP | | | 03/11/10 | 878.00 | 03/11/10 | 26853240 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 953.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/15/10 | 46061675 | 405604 Affordable H | 26854124 | AV | | | 06/30/10 | | 06/30/10 | 26854124 | | | 75.00 | | | |
| | | | | | 405604 Affordable H | 11166512 | OP | | | 03/11/10 | 75.00 | 03/11/10 | 26854124 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 68.00 | | 68.00 | 68.00 | | |
| | PK | 68.00- | 07/15/10 | 46061675 | 405604 Affordable H | 26854125 | AV | | | 06/30/10 | | 06/30/10 | 26854125 | | | 68.00 | | | |
| | | | | | 405604 Affordable H | 11166513 | OP | | | 03/11/10 | 68.00 | 03/11/10 | 26854125 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 68.00 | | | |
| 62105 | Appliances Complet | | | | | | | | | | | | | 208.00 | | 218.28 | 218.28 | 10.28- | |
| | PK | 208.00- | 06/10/10 | 46061479 | 27540 GE Appliance | 12695134 | OV | | | 06/10/10 | | 06/10/10 | 11166514 | | | 208.00 | | | |
| | PK | 10.28- | 06/10/10 | 46061479 | 27540 GE Appliance | 12695137 | OV | | | 06/10/10 | | 06/10/10 | 11261878 | | | 10.28 | | | |
| | | | | | 27540 GE Appliance | 11261878 | OC | | | 05/18/10 | 10.28 | 05/18/10 | 11261878 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11166514 | OP | | | 03/11/10 | 208.00 | 03/11/10 | 11261878 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 218.28 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 3,960.00 | 3,960.00 | 3,960.00- | |
| | PK | 3,960.00- | 04/09/10 | 46060998 | 417048 Southern Liv | 12632287 | PV | | | 03/31/10 | | 03/31/10 | 4745 | | | 3,960.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,960.00 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/15/10 | 46061674 | 363104 A&D Plus Con | 26936556 | AV | | | 06/30/10 | | 06/30/10 | 26936556 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166521 | OP | | | 03/11/10 | 75.00 | 03/11/10 | 26936556 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704054*

55520

Page No. . . . 143
Time . . . . 6.29:16

Run Date:  07/19/16
Job:       46080021001
Addr:      14157 STILTON  ST.
Plan/Div:  1365 -
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywal
Job Cost Detail Report
As of 07/31/16

Pay on Field:
Lot Start Date:  03/11/16
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Des:/  Chacs | | | | Commitment | | | | Commit | Commit | Invoice | Invoice | Revised | Open | | Projected | Over/ | Oct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Code | Chk Typ | Amount | Date | # | Vendor Abort Name | # | Typ | Subj | Ty | Date | Amount | Date | Number | Budget | Commit | Actual | Final | Under | Cos |

469RCC0001    Pressure washing

75.60

66216   Interior Clean 1st
     PK    120.00+ 07/01/10 46041507   363104 A&D Plus Con 26852732 AV    04/14/10        06/30/10 26853752    120.00                    120.00  120.00
                                       363104 A&D Plus Con 13168522 OP    03/11/10  120.00 03/11/10 26853752                               120.00
                                                        469CCC0001    Interior clean first

                                                                                                                                           120.00

66225   Interior Clean 2nd
     PK    120.00+ 07/15/10 46041674   363104 A&D Plus Con 26804557 AV    06/30/10        06/30/10 26904557    120.00                    120.00  120.00
                                       363104 A&D Plus Con 11164523 OP    03/11/10  120.00 03/11/10 26904557                               120.00
                                                        469CCC0020    Interior second clean

                                                                                                                                           120.00

66226   Cleaning - Windows
     PK    40.00+ 07/15/10 46041674   352104 A&D Plus Con 26934516 AV     06/30/10        06/30/10 26934516     40.00                     40.00   40.00
                                       363104 A&D Plus Con 11164524 OP    03/11/10   40.00 03/11/10 26934516                                40.00
                                                        469CCC0030    Interior clean Third

                                                                                                                                            40.00

66230   Interior Clean 3nd
     PK    40.00+ 07/15/10 46041674   363104 A&D Plus Con 26950491 AV     07/01/10        07/01/10 26950491     40.00                     40.00   40.00
                                       363104 A&D Plus Con 11164525 OP    03/11/10   40.00 03/11/10 26950491                                40.00
                                                        469CCC0040    Interior clean forth

                                                                                                                                            40.00

65566   Customer Reimburse
     PK  1,950.00+ 05/25/10 46041502   415978 Shirley Herm 12691081 PV    05/25/10        05/25/10 JUNE 2012    11,587.02   11,547.02  11,547.02+
     PK    547.02+ 04/27/10 46041576   415978 Shirley Herm 12452336 PV    04/22/10        04/22/10 HOME ADDITIO  1,966.00
     PK  1,900.00+ 04/27/10 46041575   415978 Shirley Herm 12452370 PV    04/22/10        04/22/10 MAY 2010        147.02
     PK  1,900.00+ 03/26/10 46051920   415978 Shirley Herm 12626357 PV    03/24/10        03/24/10 APRIL 2010    1,995.00
     PK  1,900.00+ 02/25/10 46041671   415978 Shirley Herm 12626260 PV    02/23/10        02/23/10 MARCH 2010    1,900.00
     PK  1,900.00+ 02/03/10 46050910   415978 Shirley Herm 12583176 PV    02/02/10        02/02/10 JAN. 2010 PE  1,900.00
     PK  1,900.00+ 02/03/10 46040913   415978 Shirley Herm 12560176 PV    02/02/10        02/02/10 FEB. 2010 PA  1,900.00

                                                                                                                11,587.02

67392   Documentation Exp
     PK    455.35+ 07/03/12 44040412   419507 Environ Inte 13192268 PV    1001 2 06/21/12        06/21/12 357307   1,996.94   2,961.94  7,591.94+
     PK  1,458.02+ 03/01/12 44041548   419507 Environ Inte 13164384 PV    1001 2 04/19/12        04/19/12 321629       4.85
     PK    857.46+ 05/03/12 44043579   419507 Environ Inte 13164418 PV    1001 2 04/16/12        04/19/12 323518      10.42
     PK 32,674.85+ 01/28/11 44040071   419507 Environ Inte 12855157 PV           01/14/11        01/14/11 266415       4.93
     PK 48,686.05+ 12/29/10 44080026   419511 Environ Inte 12814402 PV           12/20/10        12/20/10 192144     112.55
     PK 36,440.85+ 11/25/10 44040763   419507 Environ Inte 12514260 PV           11/10/10        11/10/10 290178     178.32
                                       419507 Environ Inte 12782935 PV           10/04/10        10/04/10 268542      49.44
     PK 26,454.45+ 10/07/10 44040081   419507 Environ Inte 12782955 PV           10/04/10        10/04/10 268543     146.77
                                       419507 Environ Inte 12783055 PV           10/06/10        10/06/10 248543     166.77
                                                        27061111 JE                              09/13/10           365.85
     PK 27,915.62+ 08/12/10 44040578   419507 Environ Inte 12747870 PV           09/01/10        09/01/10 265145      78.65
     PK 21,272.80+ 07/15/10 44040522   419507 Environ Inte 12723920 PV           07/15/10        07/12/10 263414     150.44
     PK 21,272.00+ 07/15/10 44040522   419507 Environ Inte 12723101 PV           07/12/10        07/12/10 263414     419.12
     PK  3,259.57+ 04/17/10 44040660   419017 Total Consul 12706896 PV           06/16/10        06/16/10 9225149    149.65
     PK 26,516.48+ 06/17/10 44040441   419507 Environ Inte 12750741 DV           06/14/10        06/16/10 281690     301.63

                                                                                                                 2,961.94

                                                            Sub. Unit Total    16,869.00      36,145.24  36,145.24  18,327.58-

VARIANCE LINE ITEM TOTALS         Open Commitments    Actuals
---------------------------         ---------------    -------

*Beezer v Knauf Gips, et al.*
*cb 704055*

55520

Page No. . . 144
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021101
Addr: 14157 STILTON ST.
Plan/Elv: 1101 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 843.28 |
| VARIANCE Totals | | 843.28 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 16,808.00 | | 36,145.26 | 36,145.26 | | 36,145.26- | |

*Beazer v Knauf Gips, et al.*
*cb: 704056*

13520

Run Date:    07/18/18
Job:         46DR0071101
Addr:        14357 STILTON  ST.
Plan/Elv:    3321 -
Purchases:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Shp to Field:
Lot Start Date:    03/11/18
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Dead/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS

| Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|

*Benzer v Knauf Gips, et al.*
*eb: 704057*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021110
Addr: 14139 STILTON ST.
Plan/Elv: 1110 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 880.00 | | 952.66 | 952.66 | 72.66- | |
| | PK | 127.00- | 08/12/10 | 46061874 | 27884 Sherries Per | 12748244 | PV | | | 08/11/10 | | 08/11/10 | 50461 | | | 16.66 | | | CDW |
| | PK | 51.00- | 05/07/10 | 46061294 | 36814 Hillsborough | 12665580 | PV | | | 05/07/10 | | 05/07/10 | HLCD 1110 CE | | | 51.00 | | | |
| | PK | 360.00- | 04/29/10 | 46061222 | 27884 Sherries Per | 12654025 | PV | | | 04/26/10 | | 04/26/10 | 50233 | | | 90.00 | | | |
| | PK | 795.00- | 04/01/10 | 46060948 | 36814 Hillsborough | 12630650 | PV | | | 03/30/10 | | 03/30/10 | HLCD 1110 | | | 795.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 952.66 | | | |
| 45104 | Windows TK | | | | | | | | | | | | | | | 65.00 | 65.00 | 65.00- | |
| | PK | 65.00- | 09/15/10 | 46062137 | 103395 Carrollwood | 27129218 | AV | | | 08/31/10 | | 08/31/10 | 27129218 | | | 65.00 | | | |
| | | | | | 103395 Carrollwood | 11251307 | OC | | | 05/07/10 | 65.00 | 05/07/10 | 27129218 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 65.00 | | | |
| 45250 | Garage Door Opener | | | | | | | | | | | | | 230.00 | | 230.00 | 230.00 | | |
| | PK | 230.00- | 08/02/10 | 46061807 | 409280 D & D Garage | 26992689 | AV | | | 07/17/10 | | 07/17/10 | 26992689 | | | 230.00 | | | |
| | | | | | 409280 D & D Garage | 11166528 | OP | | | 03/11/10 | 230.00 | 03/11/10 | 26992689 | | | | | | |
| | | | | | | 46GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 230.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 272.00 | | 272.00 | 272.00 | | |
| | PK | 272.00- | 05/17/10 | 46061338 | 83519 Kelley Plumb | 26632118 | AV | | | 04/30/10 | | 04/30/10 | 26632118 | | | 272.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166529 | OP | | | 03/11/10 | 272.00 | 03/11/10 | 26632118 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 272.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | | | | | 544.00 | | 544.00 | 544.00 | | |
| | PK | 544.00- | 06/15/10 | 46061511 | 83519 Kelley Plumb | 26780765 | AV | | | 05/31/10 | | 05/31/10 | 26780765 | | | 544.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166530 | OP | | | 03/11/10 | 544.00 | 03/11/10 | 26780765 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 544.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 544.00 | | 544.00 | 544.00 | | |
| | PK | 544.00- | 08/02/10 | 46061817 | 83519 Kelley Plumb | 26992682 | AV | | | 07/17/10 | | 07/17/10 | 26992682 | | | 544.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166531 | OP | | | 03/11/10 | 544.00 | 03/11/10 | 26992682 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 544.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | | 115.00 | | 115.00 | 115.00 | | |
| | PK | 115.00- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632119 | AV | | | 04/30/10 | | 04/30/10 | 26632119 | | | 115.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166532 | OP | | | 03/11/10 | | 03/11/10 | 26632119 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11166532 | OP | | | 03/11/10 | 115.00 | 03/11/10 | 26632119 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 115.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 1,032.00 | | 1,032.00 | 1,032.00 | | |
| | PK | 1,032.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780766 | AV | | | 05/31/10 | | 05/31/10 | 26780766 | | | 1,032.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166533 | OP | | | 03/11/10 | 1,032.00 | 03/11/10 | 26780766 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,032.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 618.00 | | 648.00 | 648.00 | 30.00- | |
| | PK | 618.00- | 08/02/10 | 46061810 | 216546 Edmonson Ele | 26992683 | AV | | | 07/17/10 | | 07/17/10 | 26992683 | | | 618.00 | | | |
| | PK | 30.00- | 08/02/10 | 46061810 | 216546 Edmonson Ele | 26992684 | AV | | | 07/17/10 | | 07/17/10 | 26992684 | | | 30.00 | | | |
| | | | | | 216546 Edmonson Ele | 11273906 | OC | | | 05/25/10 | 30.00 | 05/25/10 | 26992684 | | | | | | CDN |
| | | | | | 216546 Edmonson Ele | 11166534 | OP | | | 03/11/10 | 618.00 | 03/11/10 | 26992684 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 648.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 220.00 | | 220.00 | 220.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 704058*

```
15520                                                                                                                Page No. . . .    147
                                                                                                                     Time . . . .  8:13:58

Run Date:  07/19/18                                   Hampton Lakes-Drywall                    Pkg to Field:
Job:       46080011116                                Job Cost Detail Report                    Lot Start Date:  03/11/10
Addr:      34139 BTULTON  ST.                             As of 07/31/16                         Div Est. Closed:
Plan/Elv:  1110 '                                                                                Comp Est. Closed:
Purchases:                                                                                       Date Closed:
Date Sold:                                                                                       Contingency Type:
Sales Price:                                                                                     ELV1S Const. Mtg:

Cost    Cost Code Descr/   Check                      Commitment              Commit  Commit  Invoice  Invoice   Revised   Open                  Projected   Over/    Var
Code Cnt Typ  Amount  Date   #      Vendor Short Name    #    Typ Subl  Ty    Date    Amount   Date     Number   Budget    Commit      Actual    Final       Under    Cde
---- --- ---  ------- ----- -----  ----------------    ---- --- ----  ----   ------- ------- -------  -------  -------   ------      ------    ---------   -----    ---
        PH    220.00- 04/02/10 46041810  214544 Edmonson Ele 24992401 AV       07/17/10        07/13/10 24992485                                 220.00
                                          214544 Edmonson Ele 11164520 OP                       03/11/10 220.00 03/11/10 24992485
                                                         4613C00001  Light fixtures
                                                                                                                                 -----------  ----------
                                                                                                                                   220.00

51150   HVAC - Rough In
        PH  1,714.00- 06/15/10 46041464  26358 Alert Compan 26780766 AV       05/31/10         03/31/10 26780766              1,714.00           1,714.00   1,714.00
                                          26358 Alert Compan 11164530 OP       03/11/10 1,714.00 03/11/10 26780766                                1,714.00
                                                         46H0C00001  HVAC rough
                                                                                                                                 -----------  ----------
                                                                                                                                 1,714.00

51200   HVAC Trim
        PH  1,714.00- 09/20/10 46045789  26358 Alert Compan 24992401 AV       07/17/10         07/27/10 24992401              1,714.00           1,714.00   1,714.00
                                          26358 Alert Compan 11164530 OP       03/11/10 1,714.00 03/11/10 24992485                                1,714.00
                                                         46H7C00001  HVAC trim
                                                                                                                                 -----------  ----------
                                                                                                                                 1,714.00

52100   Batt Insulation
        PH    416.00- 07/15/10 46043682  17461 Daniel Insul 26657891 AV       06/20/10         06/20/10 26653386               416.00             416.00     416.00
                                          17461 Daniel Insul 11164530 OP       03/11/10 416.00  03/11/10 26653386                                  416.00
                                                         4485C00001  Batt insulation
                                                                                                                                 -----------  ----------
                                                                                                                                   416.00

54100   Drywall Turnkey
        PH  1,960.00- 07/21/11 46041607  40228 Florida Dryw 26653754 AV       06/16/10         06/16/10 26653754              1,960.00           1,960.00   1,960.00
                                          40228 Florida Dryw 11164540 OP       03/11/10 1,960.00 03/11/10 26653754                                1,960.00
                                                         46DWC00001  Drywall turnkey
                                                                                                                                 -----------  ----------
                                                                                                                                 1,960.00

55021   Cabinets/Mics Tops
        PH  1,218.00- 07/15/10 46041461  24374 American Woo 26653970 AV       06/30/10         06/30/10 26653970              1,218.00           1,525.00   1,525.00    307.00-
        PH    307.00- 07/19/10 46041493  24374 American Woo 26653979 AV       06/30/10         06/30/10 26653970                                 1,218.00
                                          24374 American Woo 11309967 OG       06/04/10 307.00 06/04/10 26653979                                    307.00
                                          24374 American Woo 11164540 OP       03/11/10 1,218.00 03/11/10 26653979                                                              COW
                                                         46C0C00001  Cabinets/mics top
                                                                                                                                 -----------  ----------
                                                                                                                                 1,525.00

55233   Myateca Countertop
        PH    124.00- 08/16/10 46041929  415376 Sterling Man 26935221 AV      06/30/10         06/30/10 26935221               124.00             124.00     124.00-
                                          415376 Sterling Man 11164540 OP      03/11/10 124.00 03/11/10 26935221                                   124.00
                                                         46C0C00001  Myateca countertop
                                                                                                                                 -----------  ----------
                                                                                                                                   124.00

56210   Interior Trim Draw
        PH    525.00- 07/15/10 42041653  27982 Builders Fir 26935956 AV       06/30/10         06/30/10 26935956               525.00             525.00     525.00
                                          27982 Builders Fir 11164540 OP       03/11/10 525.00 03/11/10 26935956                                   525.00
                                                         4621C00001  Trim turnkey
                                                                                                                                 -----------  ----------
                                                                                                                                   525.00

56405   Marble Sills
        PH    236.00- 07/01/10 42041607  40228 Florida Dryw 26653755 AV       06/16/10         06/16/10 26653755               236.00             236.00     236.00
                                          40228 Florida Dryw 11164540 OP       03/11/10 236.00 03/11/10 26653755                                   236.00
                                                         46C9C00001  Marble window sill
                                                                                                                                 -----------  ----------
                                                                                                                                   236.00

56410   Ceramic Tile Walls
        PH    265.00- 07/13/10 42041712  413910 Tile-It Indu 26935222 AV       06/30/10        06/30/10 26935222               265.00             265.00     265.00
                                          413970 Tile-It Indu 11164540 OP       03/11/10 265.00 03/11/10 26935222                                  265.00
                                                         44FRC00001  Ceramic wall tile
                                                                                                                                 -----------  ----------
                                                                                                                                   265.00
```

*Benzer v Knauf Gips, et al.*
*cb:704059*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021110
Addr: 14139 STILTON ST.
Plan/Elv: 1110 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 265.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 197.00 | | 197.00 | 197.00 | | |
| | PK | 197.00- | 07/15/10 | 46061683 | 27592 Builders Fir | 26935957 | AV | | | 06/30/10 | | 06/30/10 | 26935957 | | | 197.00 | | | |
| | | | | | 27592 Builders Fir | 11166547 | OP | | | 03/11/10 | 197.00 | 03/11/10 | 26935957 | | | | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 197.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 128.00 | | 203.00 | 203.00 | 75.00- | |
| | PK | 128.00- | 08/16/10 | 46061892 | 27592 Builders Fir | 26992251 | AV | | | 07/31/10 | | 07/31/10 | 26992251 | | | 128.00 | | | |
| | PK | 75.00- | 08/16/10 | 46061892 | 27592 Builders Fir | 27042252 | AV | | | 07/31/10 | | 07/31/10 | 27042252 | | | 75.00 | | | |
| | | | | | 27592 Builders Fir | 11251317 | OC | | | 05/07/10 | 75.00 | 05/07/10 | 27042252 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11166548 | OP | | | 03/11/10 | 128.00 | 03/11/10 | 27042252 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 203.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 598.00 | | 598.00 | 598.00 | | |
| | PK | 598.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853756 | AV | | | 06/16/10 | | 06/16/10 | 26853756 | | | 598.00 | | | |
| | | | | | 363104 A&D Plus Con | 11383536 | OC | | | 09/27/10 | 675.00 | 09/27/10 | 26853756 | | 675.00 | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11383536 | OC | | | 09/27/10 | 675.00- | 09/27/10 | 26853756 | | 675.00- | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11166549 | OP | | | 03/11/10 | 598.00 | 03/11/10 | 26853756 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 598.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 150.00 | | 445.00 | 445.00 | 295.00- | |
| | PK | 75.00- | 08/16/10 | 46061880 | 363104 A&D Plus Con | 27041309 | AV | | | 07/31/10 | | 07/31/10 | 27041309 | | | 75.00 | | | |
| | PK | 220.00- | 08/16/10 | 46061880 | 363104 A&D Plus Con | 27041310 | AV | | | 07/31/10 | | 07/31/10 | 27041310 | | | 220.00 | | | |
| | PK | 150.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992686 | AV | | | 07/17/10 | | 07/17/10 | 26992686 | | | 150.00 | | | |
| | | | | | 363104 A&D Plus Con | 11291977 | OC | | | 06/04/10 | 75.00 | 06/04/10 | 26992686 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11322985 | OC | | | 07/01/10 | 220.00 | 07/01/10 | 26992686 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11166550 | OP | | | 03/11/10 | 150.00 | 03/11/10 | 26992686 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 445.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 115.00 | | 115.00 | 115.00 | | |
| | PK | 115.00- | 08/16/10 | 46061899 | 226112 Coverall Win | 27042271 | AV | | | 07/31/10 | | 07/31/10 | 27042271 | | | 115.00 | | | |
| | | | | | 226112 Coverall Win | 11166551 | OP | | | 03/11/10 | 115.00 | 03/11/10 | 27042271 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 115.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- | 05/17/10 | 46061321 | 226112 Coverall Win | 26631690 | AV | | | 04/30/10 | | 04/30/10 | 26631690 | | | 175.00 | | | |
| | | | | | 226112 Coverall Win | 11166552 | OP | | | 03/11/10 | 175.00 | 03/11/10 | 26631690 | | | | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 144.00 | | 144.00 | 144.00 | | |
| | PK | 144.00- | 07/01/10 | 46061617 | 389590 Nations Secu | 26853241 | AV | | | 06/16/10 | | 06/16/10 | 26853241 | | | 144.00 | | | |
| | | | | | 389590 Nations Secu | 11166553 | OP | | | 03/11/10 | 144.00 | 03/11/10 | 26853241 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 144.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 31.00 | | 31.00 | 31.00 | | |
| | PK | 31.00- | 08/02/10 | 46061819 | 389590 Nations Secu | 26992950 | AV | | | 07/17/10 | | 07/17/10 | 26992950 | | | 31.00 | | | |
| | | | | | 389590 Nations Secu | 11166554 | OP | | | 03/11/10 | 31.00 | 03/11/10 | 26992950 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 31.00 | | | |
| 58630 | Electronics Trim o | | | | | | | | | | | | | | | 2,455.65 | 2,455.65 | 2,455.65- | |

*Beazer v Knauf Gips, et al.*
*cb: 704060*

55522

Run Date:    07/19/10
Job:         46060221110
Addr:        14139 STILTON  ST.
Plan/Elv:    1118 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Pay to Field:
Lot Start Date:   03/31/10
Div Ext. Closed:
Comp Ext. Closed:
Date Closed:
Contingency Type:
ELV28 Const. Stg:

| Cost Code | Cost Code Desc/ Check | | | | Commitment | | | | Commit | Commit | Invoice | Invoice | Revised | Open | | Projected | Over/ | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Code | Chk Typ | Amount | Date | # | Vendor Short Name | # | Typ | Subl | Ty | Date | Amount | Date | Number | Budget | Commit | Actual | Final | Under | Cos |
| | PK | 1,225.45- | 06/16/10 | 46062513 | 417329 Home Theater | 12746244 | PV | | | 03/11/10 | | 06/11/10 | KISD AVI ME | | | 1,225.45 | | | |
| | PK | 1,230.00- | 03/17/10 | 46060402 | 417329 Home Theater | 12620018 | PV | | | 03/17/10 | | 03/17/10 | KIS AVI ME | | | 1,230.00 | | | |
| | | | | | | | | | | | | | | | | 2,455.45 | | | |
| 50907 | Structure Wiring-R | | | | | | | | | | | | | 98.00 | | | | | |
| | PK | 98.00- | 07/01/10 | 46061617 | 389590 Nations Secu | 26653242 | AV | | | 06/16/10 | | 06/16/10 | 26653242 | | | 98.00 | 98.00 | | |
| | | | | | 389590 Nations Secu | 11166555 | OP | | | 03/11/10 | 98.00 | 03/11/10 | 26653242 | | | 98.00 | | | |
| | | | | | 46FD00601 | Structure wiring | | | | | | | | | | 98.00 | | | |
| 59904 | Structure Wiring-F | | | | | | | | | | | | | 31.00 | | | | | |
| | PK | 31.00- | 06/02/10 | 46061319 | 389590 Nations Secu | 26992951 | AV | | | 07/17/10 | | 07/17/10 | 26992951 | | | 31.00 | 31.00 | | |
| | | | | | 389590 Nations Secu | 11166556 | OP | | | 03/11/10 | 31.00 | 03/11/10 | 26992951 | | | 31.00 | | | |
| | | | | | 46FD00601 | Structure wiring 2 | | | | | | | | | | 31.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 662.00 | | | | | |
| | PK | 662.00- | 06/16/10 | 46061933 | 413920 Tile-It Indu | 27041536 | AV | | | 07/31/10 | | 07/31/10 | 27041536 | | | 662.00 | 662.00 | | |
| | | | | | 413920 Tile-It Indu | 11166557 | OP | | | 03/11/10 | 662.00 | 03/11/10 | 27041536 | | | 662.00 | | | |
| | | | | | 46CAC00601 | Flooring carpet | | | | | | | | | | 662.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 75.00 | | | | | |
| | PK | 75.00- | 06/16/10 | 46061861 | 405604 Affordable M | 26992346 | AV | | | 07/31/10 | | 07/31/10 | 26992346 | | | 75.00 | 75.00 | | |
| | | | | | 405604 Affordable M | 11166558 | OP | | | 03/11/10 | 75.00 | 03/11/10 | 26992346 | | | 75.00 | | | |
| | | | | | 46HD00601 | mirrors | | | | | | | | | | 75.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 48.00 | | | | | |
| | PV | 48.00- | 06/16/10 | 46061861 | 405604 Affordable M | 26992347 | AV | | | 07/31/10 | | 07/12/10 | 26992347 | | | 48.00 | 48.00 | | |
| | | | | | 405604 Affordable M | 11166559 | OP | | | 03/11/10 | 48.00 | 03/12/10 | 26992347 | | | 48.00 | | | |
| | | | | | 46CC00601 | vinyl closet shelves | | | | | | | | | | 48.00 | | | |
| 62300 | Appliances Complet | | | | | | | | | | | | | 206.00 | | | | | |
| | PK | 206.00- | 06/25/10 | 46062347 | 27546 GE Appliance | 12749816 | UV | | | 08/30/10 | | 03/08/10 | 12-154732 | | | 206.00 | 206.00 | | |
| | | | | | 27546 GE Appliance | 11166560 | OP | | | 03/11/10 | 206.00 | 03/11/10 | 12-154732 | | | 206.00 | | | |
| | | | | | 46SP00601 | Appliances complete | | | | | | | | | | 206.00 | | | |
| 66102 | Drywall Clean | | | | | | | | | | | | | 3,960.00 | | | | | |
| | PK | 3,960.00- | 06/03/10 | 46061826 | 41704r Southern Liv | 12480139 | PV | | | 25/24/10 | | 03/24/10 | 48zi | | | 3,960.00 | 3,960.00 | 3,960.00- | |
| | | | | | | | | | | | | | | | | 3,960.00 | | | |
| 66111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | | | | |
| | PK | 75.00- | 06/16/10 | 46061806 | 363396 A&D Plus Con | 27041111 | AV | | | 07/31/10 | | 07/31/10 | 27041111 | | | 75.00 | 75.00 | | |
| | | | | | 363396 A&D Plus Con | 11166547 | OP | | | 03/11/10 | 75.00 | 03/11/10 | 27041111 | | | 75.00 | | | |
| | | | | | 46PAC00601 | Pressure washing | | | | | | | | | | 75.00 | | | |
| 66210 | Interior Clean 1st | | | | | | | | | | | | | 120.00 | | | | | |
| | PK | 120.00- | 06/02/10 | 46061997 | 363396 A&D Plus Con | 26992487 | AV | | | 07/17/10 | | 07/17/10 | 26992487 | | | 120.00 | 120.00 | | |
| | | | | | 363104 A&D Plus Con | 11166546 | OP | | | 03/11/10 | 120.00 | 03/11/10 | 26992487 | | | 120.00 | | | |
| | | | | | 46CC00601 | Interior clean first | | | | | | | | | | 120.00 | | | |
| 66220 | Interior Clean 2nd | | | | | | | | | | | | | 120.00 | | | | | |
| | PK | 120.00- | 06/02/10 | 46061797 | 363104 A&D Plus Con | 26992486 | AV | | | 07/17/10 | | 07/17/10 | 26992486 | | | 120.00 | 120.00 | | |

*Beazer v Knauf Gips, et al.*
*cb:704061*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021110
Addr: 14139 STILTON ST.
Plan/Elv: 1110 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 363104 A&D Plus Con | 11166569 | OP | | | 03/11/10 | 120.00 | 03/11/10 | 26992688 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 120.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 08/16/10 | 46061880 | 363104 A&D Plus Con | 27041312 | AV | | | 07/31/10 | | 07/31/10 | 27041312 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166570 | OP | | | 03/11/10 | 40.00 | 03/11/10 | 27041312 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 2,351.77 | 2,351.77 | 2,351.77- | |
| | PK | 1,661.77- | 06/04/10 | 46061453 | 415528 All My Sons | 12690451 | PV | | | 06/04/10 | | 06/04/10 | KIDD 05/12/1 | | | 1,661.77 | | | |
| | PK | 690.00- | 03/11/10 | 46060744 | 385214 Kidd, Michae | 12615360 | PV | | | 03/10/10 | | 03/10/10 | REIMBURSE EV | | | 690.00 | | | |
| | | | | | | | | | | | | | | | | 2,351.77 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 6,939.60 | 6,939.60 | 6,939.60- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 1110 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 4.97 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 1110 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 1110 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 4.97 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 194.42 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 157.01 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 193.28 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 193.28- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793355 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 193.28 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747870 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 254.23 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 308.12 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 4,668.57 | | | |
| | PK | 3,110.25- | 06/10/10 | 44060455 | 419017 Trial Consul | 12695252 | PV | | | 06/10/10 | | 06/10/10 | T225239 | | | 777.56 | | | |
| | | | | | | | | | | | | | | | | 6,939.60 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 15,728.00 | | 32,403.68 | 32,403.68 | 16,675.68- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 772.00 |
| VARIANCE Totals | | 772.00 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704062*

Run Date:   07/19/18
Job:        v48885021110
Addr:       14.39 STILTON  ST.
Plan/Elv:   1215 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   03/11/18
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected/ Final | Over/ Under | Var Com |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SALES OFFICE
--------------------------
Standard Options
--------------------------
Custom Options
--------------------------

SALES OFFICE Custom Totals    -

    SALES OFFICE TOTALS    -

SALES OFFICE AND DESIGN CENTER TOTALS -

OPTION DISCOUNTS
--------------------------
Standard Options
--------------------------
OPTION DISCOUNT Standard Totals -
Custom Options
--------------------------
OPTION DISCOUNT Custom Totals   -

    OPTION DISCOUNTS TOTALS -

TOTAL OPTIONS (NET) -

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin - |
|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS          13,728.68                    32,403.68      32,403.68                    32,403.68-

*Beazer v Knauf Gips, et al.*
*eb: 704663*

55520

Page No. . . 152
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021207
Addr: 14163 STILTON ST.
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 880.00 | | 991.17 | 991.17 | 111.17- | |
| | PK | 127.00- | 08/12/10 | 46061874 | 27884 Sherries Per | 12748244 | PV | | | 08/11/10 | | 08/11/10 | 50461 | | | 55.17 | | | CDW |
| | PK | 51.00- | 05/07/10 | 46061295 | 36814 Hillsborough | 12665581 | PV | | | 05/07/10 | | 05/07/10 | HLCD 1207 CE | | | 51.00 | | | |
| | PK | 90.00- | 05/06/10 | 46061268 | 27884 Sherries Per | 12663294 | PV | | | 05/05/10 | | 05/05/10 | 50267 | | | 90.00 | | | |
| | PK | 795.00- | 04/01/10 | 46060949 | 36814 Hillsborough | 12630651 | PV | | | 03/30/10 | | 03/30/10 | HLCD 1207 | | | 795.00 | | | |
| | | | | | | | | | | | | | | | | 991.17 | | | |
| 45104 | Windows TK | | | | | | | | | | | | | | | 212.30 | 212.30 | 212.30- | |
| | PK | 65.00- | 09/15/10 | 46062137 | 103395 Carrollwood | 27129219 | AV | | | 08/31/10 | | 08/31/10 | 27129219 | | | 65.00 | | | |
| | PK | 147.30- | 09/15/10 | 46062137 | 103395 Carrollwood | 27129220 | AV | | | 08/31/10 | | 08/31/10 | 27129220 | | | 147.30 | | | |
| | | | | | 103395 Carrollwood | 11251308 | OC | | | 05/07/10 | 65.00 | 05/07/10 | 27129220 | | | | | | CDW |
| | | | | | 103395 Carrollwood | 11322988 | OC | | | 07/01/10 | 147.30 | 07/01/10 | 27129220 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 212.30 | | | |
| 45250 | Garage Door Opener | | | | | | | | | | | | | 230.00 | | 230.00 | 230.00 | | |
| | PK | 230.00- | 08/02/10 | 46061807 | 409280 D & D Garage | 26992697 | AV | | | 07/17/10 | | 07/17/10 | 26992697 | | | 230.00 | | | |
| | | | | | 409280 D & D Garage | 11166574 | OP | | | 03/11/10 | 230.00 | 03/11/10 | 26992697 | | | | | | |
| | | | | | | 46GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 230.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 272.00 | | 272.00 | 272.00 | | |
| | PK | 272.00- | 05/17/10 | 46061336 | 83519 Kelley Plumb | 26632120 | AV | | | 04/30/10 | | 04/30/10 | 26632120 | | | 272.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166575 | OP | | | 03/11/10 | 272.00 | 03/11/10 | 26632120 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 272.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | | | | | 544.00 | | 544.00 | 544.00 | | |
| | PK | 544.00- | 06/15/10 | 46061511 | 83519 Kelley Plumb | 26780768 | AV | | | 05/31/10 | | 05/31/10 | 26780768 | | | 544.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166576 | OP | | | 03/11/10 | 544.00 | 03/11/10 | 26780769 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | | 544.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 544.00 | | 639.00 | 639.00 | 95.00- | |
| | PK | 95.00- | 08/16/10 | 46061917 | 83519 Kelley Plumb | 27041313 | AV | | | 07/31/10 | | 07/31/10 | 27041313 | | | 95.00 | | | |
| | PK | 544.00- | 08/02/10 | 46061817 | 83519 Kelley Plumb | 26992691 | AV | | | 07/17/10 | | 07/17/10 | 26992691 | | | 544.00 | | | |
| | | | | | 83519 Kelley Plumb | 11335812 | OC | | | 07/15/10 | 95.00 | 07/15/10 | 26992691 | | | | | | CDW |
| | | | | | 83519 Kelley Plumb | 11166577 | OP | | | 03/11/10 | 544.00 | 03/11/10 | 26992691 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 639.00 | | | |
| 49411 | Tub Repair | | | | | | | | | | | | | | | 65.00 | 65.00 | 65.00- | |
| | PK | 65.00- | 08/16/10 | 46061935 | 26335 2M Construct | 27042205 | AV | | | 07/31/10 | | 07/31/10 | 27042205 | | | 65.00 | | | |
| | | | | | 26335 2M Construct | 11328007 | OC | | | 07/09/10 | 65.00 | 07/09/10 | 27042205 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 65.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | | 115.00 | | 115.00 | 115.00 | | |
| | PK | 115.00- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632121 | AV | | | 04/30/10 | | 04/30/10 | 26632121 | | | 115.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166578 | OP | | | 03/11/10 | | 03/11/10 | 26632121 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11166578 | OP | | | 03/11/10 | 115.00 | 03/11/10 | 26632121 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 115.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 1,032.00 | | 1,032.00 | 1,032.00 | | |
| | PK | 1,032.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780769 | AV | | | 05/31/10 | | 05/31/10 | 26780769 | | | 1,032.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166579 | OP | | | 03/11/10 | 1,032.00 | 03/11/10 | 26780769 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,032.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704064*

```
15520
                                                                                                            Page No. . .   152
 Run Date:  07/16/16                          Hampton Lakes-Drywall                                         Time - . .    9:25:10
 Job:       4008502127                       Job Cost Detail Report
 Addr:      14163 Offilton  St.               As of 07/31/08              PAG to Field:
 Plan/Eliv:  3207 *                                                       Lot Start Date:  02/11/10
 Purchaser:                                                               Div Ext. Closed:
 Plan Sold:                                                               Corp Ext. Closed:
 Sales Price:                                                             Date Closed:
                                                                          Contingency Type:
                                                                          ELV18 Const. Stg:

Cost    Cost Code Desc/  Chrce                           Commitment            Commit  Commit  Invoice    Invoice   Revised  Open            Projected  Over/ Var
Code  Chk Typ   Amount  Date    *   Vendor Short Name    #        Typ Sub1  Ty Date    Amount  Date       Number    Budget   Commit  Actual  Final     Under  Cde
----  ---------------------------   ------------------   ------   ---------   -------  ------  -------    -------   -------  ------  ------  --------  -----------
50000   Final Electrical                                                                                            418.00                    418.00     418.00
        PR     418.00- 08/02/10 46041810   214544 Edmonson Ele 26992692 AV     07/17/10         07/17/10 26992692                            418.00
               214544 Edmonson Ele 11164580 OP                                 03/11/10  418.00 03/11/10 26992692                            418.00
                                            44ELC00020   Final electrical
                                                                                                                  -----------  -----------
                                                                                                                    418.00

50300   Light Fixtures/Fan                                                                                          220.50                    249.80     249.80   28.80-
        PR     220.80- 08/03/10 46051510   214546 Edmonson Ele 26992693 AV     07/17/10         07/17/10 26992693                            220.00
                                                                               06/29/10         06/29/10                                      220.00
        PP     154.00- 07/01/10 46041603   214546 Edmonson Ele 26653758 AV     04/16/10         04/16/10 26653758                            480.20-
        PP     221.00- 07/01/10 46041603   214546 Edmonson Ele 26653760 AV     06/16/10         06/16/10 26653760                            154.00
        PP     135.00- 07/01/10 46041603   214546 Edmonson Ele 26653742 AV     06/16/10         06/16/10 26653761                            221.00
                                            214544 Edmonson Ele 11230047 OC     04/27/10  154.00 04/27/10 26653742                            135.00
                                            214544 Edmonson Ele 11241790 OC     05/08/10  221.00 05/14/10 26653742                                                CDW
                                            214546 Edmonson Ele 11261869 OC     05/10/10  135.00 05/10/10 26653742                                                TDW
                                            214546 Edmonson Ele 11164596 OP     03/11/10  220.00 03/11/10 26653742                                                TDW
                                            44DTC00001   Light fixtures
                                                                                                                  -----------  -----------
                                                                                                                    249.80

51100   HVAC - Rough In                                                                                           1,718.00                  1,718.00   1,718.00
        PR   1,718.00- 06/15/10 46041444   24119 Alert Compan 26780767 AV     05/01/10         05/01/10 26780767                          1,718.00
               24119 Alert Compan 11360183 OP                                  07/11/10 1,718.00 03/11/10 26780767                          1,718.00
                                            44HVC00001   HVAC rough
                                                                                                                  -----------  -----------
                                                                                                                  1,724.00

51200   HVAC Trim                                                                                                 1,718.00                  1,718.00   1,718.00
        PR   1,718.00- 08/02/10 46041596   24119 Alert Compan 26992690 AV     07/17/10         07/17/10 26992690                          1,718.00
               24119 Alert Compan 11164582 OP                                  07/11/10 1,718.00 03/11/10 26992690                          1,718.00
                                            44HVC00002   HVAC trim
                                                                                                                  -----------  -----------
                                                                                                                  1,724.00

57100   Batt Insulation                                                                                            416.00                    416.00     416.00
        PR     416.00- 07/15/10 36001603   27441 Daniel Insul 26653989 AV     06/30/10         06/30/10 26653989                            416.00
               27441 Daniel Insul 11164596 OP                                  03/11/10  416.00 03/11/10 26653989                            416.00
                                            44BTC00001   Batt insulation
                                                                                                                  -----------  -----------
                                                                                                                    416.00

59100   Drywall Turnkey                                                                                          1,960.00                  1,960.00   1,660.00
        PR   1,960.00- 07/01/10 46041607   40119 Florida Dryw 26653757 AV     06/16/10         06/16/10 26653757                          1,960.00
               40119 Florida Dryw 11164566 OP                                  03/11/10 1,960.00 03/11/10 26653757                          1,960.00
                                            44DWC00001   Drywall turnkey
                                                                                                                  -----------  -----------
                                                                                                                  1,960.00

55075   Cabinets/Mica Tops                                                                                       1,445.00                  1,958.00   1,705.00   263.00-
        PR   1,445.00- 07/15/10 46041601   24370 American Woo 26653980 AV     06/30/10         06/30/10 26653980                          1,958.00
        PR     263.00- 07/15/10 46041601   24370 American Woo 26653981 AV     06/30/10         06/30/10 26653981                          1,445.00
                                            24370 American Woo 11164584 OP     06/07/10  263.00 04/07/10 26653981                            263.00
                                            24370 American Woo 11164566 OP     03/11/10 1,445.00 03/11/10 26653981                                                CDW
                                            44CBC00201   Cabinets/Mica Top
                                                                                                                  -----------  -----------
                                                                                                                  1,708.00

65210   Hysteria Countertop                                                                                        124.00                    124.00     124.00
        PR     124.00- 06/16/10 46041924   412974 Sterling Man 26935223 AV     06/30/10         06/30/10 26935223                            124.00
               412974 Sterling Man 11164555 OP                                  03/11/10  124.00 03/11/10 26935223                            124.00
                                            44CSC00001   Hysteria countertop
                                                                                                                  -----------  -----------
                                                                                                                    124.00

54200   Interior Trim Draw                                                                                         525.00                    525.00     525.00
        PR     525.00- 07/15/10 46041601   27592 Builders Fir 26935956 AV     06/30/10         06/30/10 26935956                            525.00
               27592 Builders Fir 11164550 OP                                  03/11/10  525.00 03/11/10 26935956                            525.00
```

*Beazer v Knauf Gips, et al.*
*eb: 704065*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021207
Addr: 14163 STILTON ST.
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 46ISC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 525.00 | | | |
| 56405 | Marble Sills | | | | | | | | | | | | | 236.00 | | 236.00 | 236.00 | | |
| | PK | 236.00- | 07/01/10 | 46061607 | 60228 Florida Dryw | 26853758 | AV | | | 06/16/10 | | 06/16/10 | 26853758 | | | 236.00 | | | |
| | | | | | 60228 Florida Dryw | 11166591 | OP | | | 03/11/10 | 236.00 | 03/11/10 | 26853758 | | | | | | |
| | | | | | | 46CWC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 236.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 565.00 | | 565.00 | 565.00 | | |
| | PK | 565.00- | 07/15/10 | 46061732 | 413920 Tile-It Indu | 26935224 | AV | | | 06/30/10 | | 06/30/10 | 26935224 | | | 565.00 | | | |
| | | | | | 413920 Tile-It Indu | 11166592 | OP | | | 03/11/10 | 565.00 | 03/11/10 | 26935224 | | | | | | |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 565.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 197.00 | | 197.00 | 197.00 | | |
| | PK | 197.00- | 07/15/10 | 46061683 | 27592 Builders Fir | 26935959 | AV | | | 06/30/10 | | 06/30/10 | 26935959 | | | 197.00 | | | |
| | | | | | 27592 Builders Fir | 11166593 | OP | | | 03/11/10 | 197.00 | 03/11/10 | 26935959 | | | | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 197.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 128.00 | | 193.00 | 193.00 | 65.00- | |
| | PK | 128.00- | 08/16/10 | 46061892 | 27592 Builders Fir | 26992252 | AV | | | 07/31/10 | | 07/31/10 | 26992252 | | | 128.00 | | | |
| | PK | 65.00- | 08/16/10 | 46061892 | 27592 Builders Fir | 27042253 | AV | | | 07/31/10 | | 07/31/10 | 27042253 | | | 65.00 | | | |
| | | | | | 27592 Builders Fir | 11251319 | OC | | | 05/07/10 | 65.00 | 05/07/10 | 27042253 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11166594 | OP | | | 03/11/10 | 128.00 | 03/11/10 | 27042253 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 193.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 598.00 | | 598.00 | 598.00 | | |
| | PK | 598.00- | 07/01/10 | 46061597 | 363104 A&D Plus Con | 26853762 | AV | | | 06/16/10 | | 06/16/10 | 26853762 | | | 598.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166595 | OP | | | 03/11/10 | 598.00 | 03/11/10 | 26853762 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 598.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 150.00 | | 445.00 | 445.00 | 295.00- | |
| | PK | 75.00- | 08/16/10 | 46061880 | 363104 A&D Plus Con | 27041314 | AV | | | 07/31/10 | | 07/31/10 | 27041314 | | | 75.00 | | | |
| | PK | 220.00- | 08/16/10 | 46061880 | 363104 A&D Plus Con | 27041315 | AV | | | 07/31/10 | | 07/31/10 | 27041315 | | | 220.00 | | | |
| | PK | 150.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992694 | AV | | | 07/17/10 | | 07/17/10 | 26992694 | | | 150.00 | | | |
| | | | | | 363104 A&D Plus Con | 11291975 | OC | | | 06/04/10 | 75.00 | 06/04/10 | 26992694 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11322583 | OC | | | 07/01/10 | 220.00 | 07/01/10 | 26992694 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11166596 | OP | | | 03/11/10 | 150.00 | 03/11/10 | 26992694 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 445.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 115.00 | | 115.00 | 115.00 | | |
| | PK | 115.00- | 08/16/10 | 46061899 | 226112 Coverall Win | 26992295 | AV | | | 07/31/10 | | 07/31/10 | 26992295 | | | 115.00 | | | |
| | | | | | 226112 Coverall Win | 11166597 | OP | | | 03/11/10 | 115.00 | 03/11/10 | 26992295 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 115.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 144.00 | | 144.00 | 144.00 | | |
| | PK | 144.00- | 07/01/10 | 46061617 | 389590 Nations Secu | 26853243 | AV | | | 06/16/10 | | 06/16/10 | 26853243 | | | 144.00 | | | |
| | | | | | 389590 Nations Secu | 11166599 | OP | | | 03/11/10 | 144.00 | 03/11/10 | 26853243 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 144.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 31.00 | | 31.00 | 31.00 | | |
| | PK | 31.00- | 08/02/10 | 46061819 | 389590 Nations Secu | 26992952 | AV | | | 07/17/10 | | 07/17/10 | 26992952 | | | 31.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704066*

15510

Run Date:  07:19:10
Job:       6850002200'
Addr:      18163 STILTON  ST.
Plan/Elv:  1207 -
Purchase:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Pay in Field:
1st Start Date:  07/11/1'
Div Est. Closed:
Corp Est. Closed:
Date (Coax):
Contingency Type:
ADVIZ Const. Stg:

| Unit Code | Chk Typ | Cost Code Desc/ Amount | Chek Date | # | Vendor Short Name | Commitment # | Typ | Sub1 | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 289590 Nations Secu 11166400 OP | | | | | 07/11/10 | 21.00 | 03/11/10 26392050 | | | | | | |
| | | | | | 4630C00010 | | | | Security Trim | | | | | | | | | | |
| | | | | | | | | | | | | | | | 21.00 | | | |
| 56801 | | Structure Wiring-B | | | | | | | | | | | | 90.00 | | | | | |
| | PE | 138.00- 08/02/10 46061819 | | | 289590 Nations Secu 26892811 AV | | | | | 07/17/10 | | 07/17/10 26992910 | | | | 226.00 | 226.00 | 138.00- | |
| | PE | 99.00- 07/01/10 46061817 | | | 289590 Nations Secu 26893244 AV | | | | | 06/16/10 | | 06/16/10 26893244 | | | | 138.00 | | | |
| | | | | | 289590 Nations Secu 11320886 OC | | | | | 07/08/10 | 138.00 | 07/08/10 26893244 | | | | 88.00 | | | CDW |
| | | | | | 289590 Nations Secu 11166602 OP | | | | | 03/11/10 | 88.00 | 03/11/10 26392050 | | | | | | | |
| | | | | | 4671C00001 | | | | Structure wiring | | | | | | | | | | |
| | | | | | | | | | | | | | | | 226.00 | | | |
| 56804 | | Structure Wiring-F | | | | | | | | | | | | 31.00 | | | | | |
| | PE | 31.00- 03/02/10 46061818 | | | 289590 Nations Secu 26992954 AV | | | | | 07/17/10 | | 07/17/10 26992954 | | | | 290.00 | 290.50 | 244.50- | |
| | PE | 184.50- 06/02/10 46061819 | | | 289590 Nations Secu 26992955 AV | | | | | 07/17/10 | | 07/17/10 26992955 | | | | 31.00 | | | |
| | PE | 84.00- 06/02/10 46061819 | | | 289590 Nations Secu 26892954 AV | | | | | 07/17/10 | | 07/17/10 26992954 | | | | 184.50 | | | |
| | | | | | 289590 Nations Secu 11293979 OC | | | | | 04/04/10 | 184.50 | 06/04/10 26992956 | | | | 84.00 | | | CDW |
| | | | | | 289590 Nations Secu 11290960 OC | | | | | 06/04/10 | 84.00 | 06/04/10 26992956 | | | | | | | CDW |
| | | | | | 289590 Nations Secu 11166602 OP | | | | | 03/11/10 | 31.00 | 03/11/10 26992950 | | | | | | | |
| | | | | | 4671C00020 | | | | Structure wiring 2 | | | | | | | | | | |
| | | | | | | | | | | | | | | | 289.50 | | | |
| 66620 | | Flooring Carpet | | | | | | | | | | | | 754.00 | | | | | |
| | PE | 754.00- 06/16/10 46061911 | | | 412920 Tile-It Indu 27041539 AV | | | | | 07/23/10 | | 07/23/10 27041539 | | | | 754.00 | 754.00 | | |
| | | | | | 412920 Tile-It Indu 11166602 OP | | | | | 03/11/10 | 754.00 | 03/11/10 27041539 | | | | 754.00 | | | |
| | | | | | 4662C00011 | | | | Flooring carpet | | | | | | | | | | |
| | | | | | | | | | | | | | | | 754.00 | | | |
| 67100 | | Mirrors | | | | | | | | | | | | 75.00 | | | | | |
| | PE | 75.00- 04/16/10 46061941 | | | 405404 Affordable M 26992249 AV | | | | | 07/23/10 | | 07/23/10 26992249 | | | | 75.00 | 75.00 | | |
| | | | | | 405404 Affordable M 11166604 OP | | | | | 03/11/10 | 75.00 | 03/11/10 26992249 | | | | 75.00 | | | |
| | | | | | 4681C00001 | | | | Mirrors | | | | | | | | | | |
| | | | | | | | | | | | | | | | 75.00 | | | |
| 67510 | | Vinyl Closet Shelv | | | | | | | | | | | | 69.00 | | | | | |
| | PE | 88.00- 04/22/10 46061891 | | | 405404 Affordable M 26992740 AV | | | | | 07/31/10 | | 07/31/10 26992740 | | | | 164.00 | 779.76 | 410.50- | |
| | PE | 175.00- 06/16/10 46061891 | | | 405404 Affordable M 27042351 AV | | | | | 07/31/10 | | 07/31/10 27042351 | | | | 88.00 | | | |
| | PE | 125.00- 06/16/10 46061891 | | | 405404 Affordable M 27042356 AV | | | | | 07/31/10 | | 07/31/10 27042356 | | | | 175.00 | | | CDW |
| | PE | 150.00- 06/16/10 46061891 | | | 405404 Affordable M 27042355 AV | | | | | 07/31/10 | | 07/31/10 27042355 | | | | 125.00 | | | CDW |
| | | | | | 405404 Affordable M 11329411 OC | | | | | 07/16/10 | 175.00 | 07/16/10 27042359 | | | | 150.00 | | | CDW |
| | | | | | 405404 Affordable M 11376344 OC | | | | | 07/16/10 | 125.00 | 07/16/10 27042359 | | | | | | | |
| | | | | | 405404 Affordable M 11326361 OC | | | | | 07/16/10 | 150.00 | 07/16/10 27042355 | | | | | | | |
| | | | | | 405404 Affordable M 11166601 OP | | | | | 03/11/10 | 44.00 | 03/11/10 27042359 | | | | | | | |
| | | | | | 4672C00001 | | | | Vinyl closet shelves | | | | | | | | | | |
| | | | | | | | | | | | | | | | 164.00 | | | |
| 67100 | | Appliances Complet | | | | | | | | | | | | 208.00 | | | | | |
| | PE | 208.00- 10/15/10 46162567 | | | 27540 GE Appliance 12795818 GV | | | | | 08/30/10 | | 07/08/10 12-154784 | | | | 106.00 | 208.00 | | |
| | | | | | 27540 GE Appliance 11166600 OP | | | | | 03/11/10 | 208.00 | 03/11/10 12-154784 | | | | 208.00 | | | |
| | | | | | 466PC00001 | | | | Appliances complete | | | | | | | | | | |
| | | | | | | | | | | | | | | | 208.00 | | | |
| 69100 | | Drywall Clean | | | | | | | | | | | | 3,960.00 | | | | | |
| | PE | 3,960.00- 04/31/10 48262420 | | | 417044 Southern Liv 12690133 PV | | | | | 05/24/10 | | 05/24/10 4690 | | | | 3,960.00 | 3,360.00 | 3,360.00- | |
| | | | | | | | | | | | | | | | | 3,960.00 | | | |
| | | | | | | | | | | | | | | | | 3,960.00 | | | |
| 69110 | | Pressure Washing | | | | | | | | | | | | 75.00 | | | | | |
| | PE | 75.00- 08/14/10 46061889 | | | 363104 A&D Plus Con 27042316 AV | | | | | 07/21/10 | | 07/21/10 27042316 | | | | 75.00 | 75.00 | | |
| | | | | | 363104 A&D Plus Con 11166603 OP | | | | | 03/11/10 | 75.00 | 03/11/10 27043316 | | | | 75.00 | | | |
| | | | | | 469PC00001 | | | | Pressure washing | | | | | | | | | | |

*Benzer v Knauf Gips, et al.*
*cb 704067*

55920

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Run Date:    07/19/10
Job:         446600021207
Addr:        14163 STILTON  ST.
Plan/Elv:    1297 -
Purchaser:
Date Sold:
Sales Price:

Pay to Field:
Lot Start Date:   03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Cont. Stg:

| Cost Code | Cht Typ | Cost Code Desc; Check Amount Date # | Vendor Short Name | Commitment # Typ Bud; Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Undr | Var Cur |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

DESIGN CENTER

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |

Standard Options

Custom Options

DESIGN CENTER Custom Totals    -

     DESIGN CENTER TOTALS    -

SALES OFFICE

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |

Standard Options

SALES OFFICE Standard Totals   -

Custom Options

SALES OFFICE Custom Totals    -

     SALES OFFICE TOTALS    -

SALES OFFICE AND DESIGN CENTER TOTALS -

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |

Standard Options

OPTION DISCOUNT Standard Totals -

Custom Options

OPTION DISCOUNT Custom Totals   -

     OPTION DISCOUNTS TOTALS -

TOTAL OPTIONS (NET: -

BASE HOUSE TOTALS                    16,894.00              31,122.84    31,122.44                        31,122.44-

*Benzer v Knauf Gips, et al.*
*eh: 704060*

55520

Page No. . . . 158
Time - . . . 9:35:10

Run Date: 07/19/18
Job: P46080020201
Addr: Hampton Lakes Lot 0201
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Check Amount Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | Bus Unit Total | | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704070*

55522

Run Date:   07/18/18
Job:        P46040032201
Addr:       Hampton Lakes Lot 0001
Plan/Elv:   1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pay to Field:
Lot Start Date:   03/11/10
Div Est. Closed:
Coop Est. Closed:
Date Closed:
Contingency Type:
ELV18 Const. Stg:

| Cost Code | Cost Code Desc/ Chare Chk Typ Amount Date # | Vendor Shor Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Re: Com |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|

BASE HOUSE TOTALS              1,295.00                                                              1,295.00-

Beezer v Knauf Gips, et al.
eb: 704071

55520

Page No. . . . 160
Time - . . . 9:35:10

Run Date: 07/19/18
Job: P46080020202
Addr: Hampton Lakes Lot 0202
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704072*

55520

Page No. :     141
Time = . . . :   9:35:20

Run Date:   07/19/10                                      Job Cost Detail Report                           Pag to field:
Job:        P46080002202                                    As of 07/31/10                                 Lot Start Date:   03/11/10
Addr:       Hampton Lakes Lot 0202                                                                         Div Ext. Closed:
Plan/Elv:   1257 *                                                                                         Corp Ext. Closed:
Purchaser:                                                                                                 Date Closed:
Date Sold:                                                                                                 Contingency Type:
Sales Price:                                                                                               ELVIS Const. Stg:

| Cost | Cost Code Desc/ | Check | | Commitment | | | Commit | Commit | Invoice | Invoice | Revised | Open | | Projected | Over/ | Var |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Code | Chk Typ | Amount | Date | # | Vendor Short Name | # | Typ | Subl | Ty | Date | Amount | Date | Number | Budget | Commit | Actual | Final | Under | Cds |

OPTION DISCOUNTS                                         Revised Budget   Open Commitments   Actuals   Est. Cost at Completion      Revenue                  Margin      Margin

BASE HOUSE TOTALS                                          1,295.00                                                                                         1,295.00-

*Beazer v Knauf Gips, et al.*
*eb: 704073*

Run Date: 07/19/18
Job: P46080020203
Addr: Hampton Lakes Lot 0203
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | Bus. Unit Total | | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704074*

```
15820                                                                                      Page No.    .    :4:
                                                                                           Time - . . . 9:33:10

Run Date:   07/19/18                            Job Cost Detail Report              Pkg to Field:
Job:        P44DE00C20153                           As of 07/31/18                  Lot Start Date:   03/11/16
Addr:       Hampton Lakes Lot 0201                                                  Div Est. Closed:
Plan/Elv:   1207 *                                                                  Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Hold:                                                                          Contingency Type:
Sales Price:                                                                        SLV18 Const. Stg:

Cost   Cost Code Desc/  Check                 Commitment            Commit  Commit  Invoice  Invoice  Revised   Open                 Projected  Over/   Vai
Code   Cth Typ  Amount  Date    #  Vendor Short Name   #    Typ  Dual  Ty   Date    Amount  Date     Number   Budget   Commit   Actual   Final      Under   Cmr

OPTION DISCOUNTS                              Revised Budget  Open Commitments   Actuals   Est. Cost at Completion    Revenue          Margin   Margin :

BASE HOUSE TOTALS                                  1,295.00                                                                1,295.00-
```

Beazer v Knauf Gips, et al.
cb: 704075

55520

Page No. . . . 164
Time - . . . 9:35:10

Run Date: 07/19/18
Job: P46080020204
Addr: Hampton Lakes Lot 0204
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/11/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | Bus. Unit Total | | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704076*

13520

Run Date:   07/19/16
Job:        P46080020206
Addr:       Hampton Lakes Lot 0204
Plan/Elv:   1205 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/16

Pkg to Field:
1st Start Date:   03/11/16
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Orde | Desc/ Amount | Check Date | + | Vendor Shrt Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Commit Date | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Avail Under | Var Con |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin - |
|---|---|---|---|---|---|---|

BASE HOUSE TOTALS                    1,195.00                                                                        1,295.00-

Beazer v Knauf Gips, et al.
cb: 704077

55520

Page No. . . 166
Time - . . . 9:35:10

Run Date: 07/19/18
Job: P46080020205
Addr: Hampton Lakes Lot 0205
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | Bus. Unit Total | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704078*

55523

Run Date:    07/19/10
Job:         P16080020201
Addr:        Hampton Lakes Lot 0265
Plan/Elv:    1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/10

Pkg to Field:
Lot Start Date:   03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Chk Typ | Comm Desc: Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS
---------------------------

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin | | |
|---|---|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS                    1,295.00-                                                                          1,295.00-

*Beezer v Knauf Gips, et al.*
eb: 764079

55520

Page No. . . . 168
Time - . . . 9:35:10

Run Date: 07/19/18
Job: P46080020206
Addr: Hampton Lakes Lot 0206
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704080*

```
55235                                                                                        Page No. . . .    148
                                                                                             Time = . . . . 4:35:16

Run Date:   07/19/10                              Job Cost Detail Report          Pkg to field:
Job:        F460P00202206                           As of 07/31/10                 Lot Start Date:   03/11/10
Addr:       Hampton Lakes Lot 0106                                                 Div Est. Closed:
Plan/Elv:   120" +                                                                 Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELVIS Const. Stg:
```

| Cost Code | Cht Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cha |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS                 1,295.00                                                                1,295.00-

*Benzer v Knauf Gips, et al.*
*eb: 704081*

55520

Page No. . . 170
Time - . . . 9:35:10

Run Date: 07/19/18
Job: P46080020207
Addr: Hampton Lakes Lot 0207
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | Bus. Unit Total | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704082*

35520

Page No. :      171
Time - : . . , 8:25:00

| | |
|---|---|
| Run Date: | 07/19/18 |
| Job: | P46080020267 |
| Addr: | Hampton Lakes Lot 020 |
| Plan/Elv: | 1207 * |
| Purchaser: | |
| Date Sold: | |
| Sales Price: | |

Job Cost Detail Report
As of 07/31/18

Reg to Field:
Lot Start Date:   03/11/10
Div Est. Closed:
Cons Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | * | Vendor Short Name | Commitment # | Typ | Iubl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS
-------------------------

| Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margr | Margin |
|---|---|---|---|---|---|---|

BASE HOUSE TOTALS          1,295.00                                                              1,295.00-

*Beazer v Knauf Gips, et al.*
* eb: 704083*

Run Date: 07/19/18
Job: P46080020208
Addr: Hampton Lakes Lot 0208
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | | Bus. Unit Total | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704084*

```
IS510                                                                              Page No. . . .    173
                                                                                   Time -  . .  9:55:10

Run Date:   07/19/16                          Job Cost Detail Report          Pkg to Field:
Job:        P46080020208                         As of 07/31/16               Lot Start Date:   03/11/10
Addr:       Hampton Lakes Lot 0208                                            Div Est. Closed:
Plan/Elv:   1267 *                                                            Corp Est. Closed:
Purchaser:                                                                    Date Closed:
Date Sold:                                                                    Contingency Type:
Sales Price:                                                                  ELVIS Const. Stg:
```

| Cost Code | CHA Typ | Cost Code Desc/ Amount | Crec+ Date | # | Vendor Ghost Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Cat Cov |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| BASE HOUSE TOTALS | 1,248.00 | | | | 1,295.00- | | |

*Beazer v Knauf Gips, et al.*
*eb: 704085*

55520

Page No. . . 174
Time - . . . 9:35:10

Run Date: 07/19/18
Job: P46080020209
Addr: Hampton Lakes Lot 0209
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | Bus. Unit Total | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704086*

55120

Run Date:    07/13/18                                    Job Cost Detail Report              Pkg to Field:
Job:         P446R002D050                                   As of 07/31/18                   Lot Strt Date:   03/11/10
Addr:        Hampton Lakes Lot 0250                                                          Div Est. Closed:
Plan/Elv:    1067 *                                                                          Corp Est. Closed:
Purchaser:                                                                                   Date Closed:
Date Sold:                                                                                   Contingency Type:
Sales Price:                                                                                 ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Char/ Date | % | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS                                        Revised Budget  Open Commitments    Actual %    Est. Cost at Completion      Revenue                 Margin    Margin %
----------------                                       --------------  ---------------  -----------  ------------------------  ----------------      --------------  --------

BASE HOUSE TOTALS                                          1,295.00                                                                 1,295.00-

*Beazer v Knauf Gips, et al.*
*cbc 7040687*

Run Date: 07/19/18
Job: P46080020210
Addr: Hampton Lakes Lot 0210
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | Bus. Unit Total | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704088*

GT526

Page No.:     177
Time -:    4:15:13

Run Date:   07/19/10
Job:        P44080C0210
Addr:       Hampton Lakes Lot 0210
Plan/Elv:   1267 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/10

Pkg to Field:
Lot Start Date:   03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ CAR Typ | Check Amount | Date | * | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS                                    Revised Budget   Open Commitments   Actuals   Est. Cost at Completion   Revenue        Margin   Margin
------------------------------                     ---------------   ----------------   -------   ---------------------   -----------   --------  --------

BASE HOUSE TOTALS                                         1,295.00                                                                        1,295.00-

*Beazer v Knauf Gips, et al.*
*eb: 704089*

55520

Page No. . . . 178
Time - . . . 9:35:10

Run Date: 07/19/13
Job: P46080020701
Addr: Hampton Lakes Lot 0701
Plan/Elv: 1207 •
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/13

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 880.00 | | | | 880.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | 1,380.00 | | | | 1,380.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704090*

```
S5120                                                                                                    Page No.:      174
                                                                                                         Time - : :  9:15:18

Run Date:   07/19/18                              Job Cost Detail Report          Pkg to Field:
Job:        P46080020701                            As of 07/31/18                 Lot Start Date:  03/11/10
Addr:       Hampton Lakes Lot 070;                                                Div Est. Closed:
Plan/Elv:   12C7 :                                                                Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:

Cost     Cost Code Date/  Check                       Commitment          Commit  Commit  Invoice   Invoice  Revised   Open                  Projected   Over/   Va:
Code  Chk Typ  Amount  Date    *   Vendor Short Name  #    Typ Subl  Ty   Date    Amount  Date      Number   Budget    Commit    Actual      Final       Under   Cde
----------------------------------------------------------------------------------------------------------------------------------------------------------

OPTION DISCOUNTS                                      Revised Budget  Open Commitments   Actuals   Est. Cost at Completion    Revenue              Margin   Margin :
------------------------                              --------------  ----------------   -------   ----------------------    ----------------    ------   --------

PATE HOUSE TOTALS                                       1,190.00                                                                1,380.00-
```

*Beazer v Knauf Gips, et al.*
*eb: 704091*

55520

Page No. . . . 180
Time - . . . 9:35:10

Run Date: 07/19/18
Job: P46080020704
Addr: Hampton Lakes Lot 0704
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 880.00 | | | | 880.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | Bus. Unit Total | | 1,380.00 | | | | 1,380.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704092*

55520

| | |
|---|---|
| Run Date: | 07/19/18 |
| Job: | P4606002D704 |
| Addr: | Hampton Lakes Lot 0704 |
| Plan/Elv: | 1207 * |
| Purchase: | |
| Date Sold: | |
| Sales Price: | |

Job Cost Detail Report
As of 07/31/18

| | |
|---|---|
| Pkg to Field: | |
| Lot Start Date: | 03/11/10 |
| Div Est. Closed: | |
| Corp Est. Closed: | |
| Date Closed: | |
| Contingency Type: | |
| ELVIS Const. Stg) | |

| Cost Code | Chg Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Fwd/ | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Vol Cre |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | | Margin | Margin % |
|---|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS                1,380.00                                                                    1,380.00-

*Beazer v Knauf Gips, et al.*
*eb: 7041093*

55520

Run Date: 07/19/18
Job: P46080020705
Addr: Hampton Lakes Lot 0705
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | 880.00 | | | | 880.00 | |
| 69900 | Contingency -nonpo | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | Bus. Unit Total | 1,380.00 | | | | 1,380.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704094*

35820

Run Date:    07/19/18
Job:         F44DB0020703                                  Job Cost Detail Report                 Pay to Field:
Addr:        Hampton Lakes Lot 0703                        As of 07/31/18                          Lot Start Date:   03/11/10
Plan/Elev:   12C3 *                                                                               Div Est. Closed:
Purchaser:                                                                                         Corp Est. Closed:
Date Sold:                                                                                         Date Closed:
Sales Price:                                                                                       Contingency Type:
                                                                                                  ELVIS Comit. Stg:

| Cost Code | Cost Cde Desc/ Chk Typ | Amount Date | # | Check | Vendor Short Name | Commitment Typ | Bubl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Ltr Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS                                          Revised Budget    Open Commitments    Actuals    Est. Cost at Completion    Revenue          Margin      Margin %

BASE HOUSE TOTALS                         1,180.00                                                                                  1,780.00-

55520

Page No. . . . 184
Time . . . . 9:35:10

Run Date: 07/19/18
Job: P46080021001
Addr: Hampton Lakes Lot 1001
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | | Bus. Unit Total | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704096*

```
55520                                                                                                              Page No. . . .    365
                                                                                                                   Time - . . . .  9:35:10

Run Date:    07/10/16                                          Job Cost Detail Report              Pkg to Field:
Job:         P4608002100L                                        As of 07/31/16                    Lot Start Date:   03/11/10
Addr:        Hampton Lakes Lnt 100L                                                                Div Est. Closed:
Plan/Elv:    1327 -                                                                                Corp Est. Closed:
Purchaser:                                                                                         Date Closed:
Date Sold:                                                                                         Contingency Type:
Sales Price:                                                                                       ELVIS Const. Stg:

Cost      Cost Code Desc/  Check                          Commitment              Commit  Commit  Invoice  Invoice  Revised            Open                     Projected   Over/   Var
Code  Chk Typ  Amount  Date   #      Vendor Short Name    #     Typ  Subl   Ty    Date    Amount  Date     Number   Budget             Commit     Actual.       Final       Under   Cos
----  --- ---  ------  ----  ---     -----------------    -     ---  ----   --    ----    ------  ----     ------   ------             ------     ------        ---------   -----   ---
OPTION DISCOUNTS                                       Revised Budget  Open Commitments   Actuals     Est. Cost at Completion      Revenue              Margin       Margin
------------------                                     --------------  ----------------   -------     ----------------------      -------              ------       ------

BASE HOUSE TOTALS                                          1,295.00                                                              1,295.00-
```

*Beazer v Knauf Gips, et al.*
                cb: 704097

55520

Page No. . . 186
Time - . . . 9:35:10

Run Date: 07/19/18
Job: P46080021002
Addr: Hampton Lakes Lot 1002
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 880.00 | | | | 880.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | 1,380.00 | | | | 1,380.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704098*

85120

```
Run Date:   07/19/18                        Job Cost Detail Report          Pkg to Field:
Job:        F44080221001                       As of 07/31/18               Lot Start Date:   03/11/10
Addr:       Hampton Lakes Lot 1007                                          Div Exc. Closed:
Plan/Elv:   121T *                                                          Corp Est. Closed:
Purchaser:                                                                  Date Closed:
Date Sold:                                                                  Contingency Type:
Sales Price:                                                                ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Ope |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | | | | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS                                  1,750.00                                                                              1,350.00-

*Benzer v Knauf Gips, et al.*
*eb: 704099*

55520

Page No. . . 188
Time - . . . 9:35:10

Run Date: 07/19/18
Job: P46080021003
Addr: Hampton Lakes Lot 1003
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | Bus. Unit Total | | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704100*

15920

Run Date:   07/19/16                                    Job Cost Detail Report            Pkg to Field:
Job:        P46DR002100J                                   As of 07/31/16                 Lot Start Date:   03/11/10
Addr:       Hampton Lakes Lot 1004                                                        Div Est. Closed:
Plan/Elev:  1207 *                                                                        Cusp Est. Closed:
Purchaser:                                                                                Date Closed:
Date Sold:                                                                                Contingency Type:
Sales Price:                                                                              ELVIS Const. Stg:

Cost      Cost Code Desc/   Check                      Commitment              Commit  Commit   Invoice   Invoice   Revised    Open                Projection   Unval/   Unf
Code  Chk Typ  Amount  Date  *      Vendor Short Name   #     Typ  Subl   Ty   Date    Amount   Date      Number    Budget     Commit     Actual   Final        Order    Cfg
----- ---- --- ------- ----- --     -----------------  ----  ---- -----  ---  ------  -------  -------   -------   --------   -------    ------   ----------   ------   ---

OPTION DISCOUNTS                                       Revised Budget  Open Commitments   Actuals    Est. Cost at Completion    Revenue          Margin    Margin :
-----------------                                     --------------  ----------------   -------    ----------------------    -------          ------    --------

BASE HOUSE TOTALS                                        1,295.00                                                                              1,295.00-

*Benzer v Knauf Gips, et al.*
*eb: 704101*

55520

Page No. . . . 190
Time - . . . 9:35:10

Run Date: 07/19/18
Job: P46080021004
Addr: Hampton Lakes Lot 1004
Plan/Elv: 1207 •
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69300 | Contingency -nonpo | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | ------------ | ------------ |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| DESIGN CENTER TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| SALES OFFICE TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| SALES OFFICE AND DESIGN CENTER TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| OPTION DISCOUNTS TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| TOTAL OPTIONS (NET) - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |

*Beazer v Knauf Gips, et al.*
*cb: 704102*

15T20

```
Run Date:    07/19/18                              Job Cost Detail Report            Pay to Field:
Job:         P46080021006                          As of 07/31/10                    Lot Start Date:   03/31/20
Addr:        Hampton Lakes Lot 1004                                                  Div Est. Closed:
Plan/Elv:    1207 *                                                                  Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELV35 Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | User/ Unbur | Var Chr |
|-----------|---------|----------------------|------------|---|-------------------|--------------|-----|------|-----|-------------|---------------|--------------|----------------|----------------|-------------|--------|-----------------|-------------|---------|

OPTION DISCOUNTS

|  | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|--|----------------|------------------|---------|-------------------------|---------|--------|----------|

BASE HOUSE TOTALS                    1,295.00                                                                          1,295.00-

*Beazer v Knauf Gips, et al.*
*eb: 704103*

55520

Page No. . . 192
Time - . . . 9:35:10

Run Date: 07/19/18
Job: P46080021005
Addr: Hampton Lakes Lot 1005
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704104*

15520

Run Date:   07/18/18
Job:        P46080021005
Addr:       Hampton Lakes Lot 1005
Plan/Elv:   1207 *
Purchase:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Rmp to Field:
Lot Start Date:   03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Va Cha |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Ext. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS                   1,295.00                                                                    1,295.00-

*Beazer v Knauf Gips, et al.*
*eh: 704105*

55520

Page No. . . . 194
Time - . . . 9:35:10

Run Date: 07/19/18
Job: P46080021006
Addr: Hampton Lakes Lot 1006
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704106*

05520

Page No . . . .   195
Time . . . .  9:33:30

Run Date:   07/19/18
Job:        P4568021006
Addr:       Hampton Lakes Lot 1006
Plan/Elv:   1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   03/11/16
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subi | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Com |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS          1,295.00                                                                    1,295.00-

*Beazer v Knauf Gips, et al.*
*eb: 704107*

55520

Run Date: 07/19/18
Job: P46080021007
Addr: Hampton Lakes Lot 1007
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpe | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | Bus. Unit Total | | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704108*

55510

Run Date:    07/19/18
Job:         P460H00Z1007
Addr:        Hampton Lakes Lot 1007
Plan/Elv:    1007 -
Purchase:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:    03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELV15 Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS
------------------------

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS                          1,291.00                                                                                                1,291.00-

*Beazer v Knauf Gips, et al.*
*cb: 704109*

55520

Page No. . . . 198
Time - . . . 9:35:10

Run Date: 07/19/18
Job: P46080021101
Addr: Hampton Lakes Lot 1101
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVI$ Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | 880.00 | | | | 880.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | Bus. Unit Total | | 1,380.00 | | | | 1,380.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704110*

15920

Run Date:    07/19/16
Job:         P46G6C021101
Addr:        Hampton Lakes Lot 110;
Plan/Elv:    1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/16

Pkg to Field:
Lot Start Date:    03/11/16
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | CAH Typ | Cost Code Desc/ Amount | Check Date | # | Vendor | Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Chr |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | | Margin | Margin% |
|---|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS            1,380.00                                                                    1,380.00-

*Reazer v Knauf Gips, et al.*
*cb: 704111*

1

55520

Page No. . . 200
Time - . . . 9:35:10

Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: P46080021110
Addr: Hampton Lakes Lot 1110
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date # (Check) | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | 880.00 | | | | 880.00 | |
| 69900 | Contingency -nonpo | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | Bus. Unit Total | 1,380.00 | | | | 1,380.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704112*

```
L5520                                                                                    Page No. . . .   201
                                                                                         Time - . . . s1h:00

Run Date:    07/13/18                           Job Cost Detail Report        Pkg to Field:
Job:         P46DB0021110                          As of 07/31/14              Lot Start Date:   03/11/10
Addr:        Hampton Lakes Lot 1110                                            Div Est. Closed:
Plan/Elv:    1207 *                                                            Corp Est. Closed:
Purchaser:                                                                     Date Closed:
Date Sold:                                                                     Contingency Type:
Sales Price:                                                                   ELV18 Const. Stg:

Cost    Cost Code Desc/  Check                     Commitment           Commit  Commit  Invoice  Invoice  Revised  Open
Code  Chk Typ   Amount  Date  #   Vendor Short Name  #    Typ  Subi  Ty  Date   Amount  Date     Number   Budget   Commit    Actual   Projected  Over/   Var
                                                                                                                                       Final      Under   Cos
OPTION DISCOUNTS                                   Revised Budget  Open Commitments   Actuals   Est. Cost at Completion   Revenue           Margin    Margin :

BASE HOUSE TOTALS                                        1,380.00                                                              1,382.00-
```

*Beazer v Knauf Gips, et al.*
*eb: 704113*

55520

Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: P46080021207
Addr: Hampton Lakes Lot 1207
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 880.00 | | | | 880.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | | 1,380.00 | | | | 1,380.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704114*

55320

Page No. .      201
Time : . .    4:33:30

Run Date:   07/18/18
Job:        #44080331203
Addr:       Hampton Lakes Lot 120:
Plan/Elv:   1207 :
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   05/11/16
Div Ext. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
EL/TS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Desc/ Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cmp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|

HALEK MOORE TOTALS                1,380.00-                                                                              1,380.00-

*Beazer v Knauf Gips, et al.*
*cb: 704115*

55520

Run Date:   07/13/12
Job:        46094020101
Addr:       13251 Little Gem Circle
Plan/Rlv:   0001 -
Purchaser:
Date Sold:
Sales Price:

Magnolia Lakes-Drywal,
Job Cost Detail Report
As of 07/12/10

Req to Field:
Lot Start Date:   09/21/05
Dir Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chart Ckt Typ   Amount   Date   # | Vendor Short Name | Commitment # Typ Subj Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Co |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44245 | Steel | | | | | | | 1.00 | | | 1.00 | 1.00 | |

Sub. Unit Total:   1.00                                    1.00   1.00

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals | | | | | |
|---|---|---|---|---|---|---|---|
| VARIANCE Totals | | | | | | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |

SALES OFFICE AND DESIGN CENTER TOTALS -

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |

TOTAL OPTIONS (NET) -


DEFENDANT'S
EXHIBIT
15

Benzer v Knauf Gips, et al.
cb: 704116

55520

Page No. . . . 2
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020001
Addr: 13201 Little Gem Circle
Plan/Elv: 0001 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/21/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| BASE HOUSE TOTALS | 1.00 | | | 1.00 | | 1.00- | |

*Beazer v Knauf Gips, et al.*
*cb: 704117*

53520

Run Date:   07/15/10
Job:        44054020006
Addr:       13339 Little Gem Circle
Plan/Div:   0004 -
Purchaser:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/15/10

Peg to Field:
1st Start Date:   02/23/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
EDU10 Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/   Chm1 Amount   Date   # | Vendor Short Name | Commitment # | Typ | Sub: | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Com |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41201 | | Permit - Building | | | | | | | | | | 496.00 | | 497.69 | 496.00 | .11 | |
| | PY | 198.26- 03/27/10 44140414 | 286946 Smith, Jerry 12492320 PY | | | | | 03/27/10 | | 05/27/10 EXPENSE REPO | | | 497.69 | | | |
| | PY | 494.69- 04/20/10 44040941 | 24965 Lee County B 12658741 PY | | | | | 04/29/10 | | 04/29/10 WE82210-0185 | | | 33.00 | | | |
| | | | | | | | | | | | | | 494.69 | | | |
| | | | | | | | | | | | | | 497.69 | | | |
| 43112 | | Windows & DSL 2nd | | | | | | | | | | 123.02 | | 123.02 | 123.02 | 123.02- | |
| | PY | 123.02- 11/18/10 44060770 | 249282 Great Southe 12618441 OV | | | | | 11/18/10 | | 06/16/10 123117B5 | | | 123.02 | | | COV |
| | | | | 249282 Great Southe 13317838 DC | | | | | 02/25/10 | 123.02 | 06/25/10 12317781 | | | | | | |
| | | | | | | | | | | | | | 123.02 | | | |
| 45006 | | Garage Doors | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PY | 520.00- 06/30/10 44040484 | 95276 Allied Doors 26933595 AV | | | | | 06/30/10 | | 06/30/10 26933595 | | | 520.00 | | | |
| | | | | 95276 Allied Doors 11141302 OP | | | | | 02/25/10 | 520.00 | 02/25/10 26933595 | | | | | | |
| | | | | | 44A0C00001 | | | | Garage door opener | | | | | | | |
| 45120 | | Stucco Turnkey | | | | | | | | | | 200.00 | | 200.00 | 200.00 | 2:0.00- | |
| | PY | 200.00- 02/10/11 44040951 | 216380 Paramount St 12842401 OV | | | | | 02/03/11 | | 10/26/10 9999u0123 | | | 200.00 | | | COV |
| | | | | 203380 Paramount St 11441203 DC | | | | | 01/24/11 | 200.00 | 01/14/11 9999u0123 | | | | | | |
| | | | | | | | | | | | | | 200.00 | | | |
| 49101 | | Underground Plumbi | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PY | 340.00- 04/13/10 44040394 | 24447 Cape Coral P 26534467 AV | | | | | 04/13/10 | | 04/13/10 26534467 | | | 340.00 | | | |
| | PO | 340.00  04/13/10 44040209 | 24447 Cape Coral P 26534467 AV | | | | | | | 04/13/10 26534467 | | | | | | |
| | PY | 340.00- 04/13/10 44040310 | 24447 Cape Coral P 26534467 AV | | | | | | | 04/13/10 26534467 | | | | | | |
| | | | | 24447 Cape Coral P 11141304 OP | | | | | 02/25/10 | 340.00 | 02/25/10 26534467 | | | | | | |
| | | | | | 44F1C00909 | | | | Recovery Plumbing | | | | | | | |
| | | | | | | | | | | | | | 340.00 | | | |
| 49117 | | Rough Plumbing | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PY | 850.00- 04/13/10 44040299 | 24447 Cape Coral P 26534468 AV | | | | | 04/13/10 | | 04/13/10 26534868 | | | 850.00 | | | |
| | PO | 850.00  04/13/10 44040289 | 24447 Cape Coral P 26534868 AV | | | | | | | 04/13/10 26534868 | | | 850.00 | | | |
| | PY | 850.00- 04/13/10 44040310 | 24447 Cape Coral P 26534868 AV | | | | | | | 04/13/10 26534868 | | | | | | |
| | | | | 24447 Cape Coral P 11141305 OP | | | | | 02/25/10 | 850.00 | 02/25/10 26534868 | | | | | | |
| | | | | | 44F1C00666 | | | | Plumbing Demo | | | | | | | |
| | | | | | | | | | | | | | 850.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | 3,694.00 | | 3,694.00 | 3,694.00 | | |
| | PY | 3,694.00- 06/30/10 44060495 | 24447 Cape Coral P 26579401 AV | | | | | 04/16/10 | | 04/16/10 26579401 | | | 3,694.00 | | | |
| | | | | 24447 Cape Coral P 11541336 OP | | | | | 02/25/10 | 3,694.00 | 02/25/10 26579401 | | | 3,694.00 | | | |
| | | | | | 44F1C03001 | | | | Final plumbing 3.00 incre | | | | | | | |
| | | | | | | | | | | | | | 3,694.00 | | | |
| 50000 | | Elec - Main Beacon | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PY | 500.00- 04/13/10 44040304 | 20658 Gator Electr 26524860 AV | | | | | 04/13/10 | | 04/13/10 26534860 | | | 500.00 | | | |
| | PO | 500.00  04/13/10 44040304 | 20658 Gator Electr 26534860 AV | | | | | | | 04/13/10 26534860 | | | 500.00 | | | |
| | PY | 500.00- 04/13/10 44040322 | 20658 Gator Electr 26534869 AV | | | | | | | 04/13/10 26534869 | | | | | | |
| | | | | 20658 Gator Electr 11141337 OP | | | | | 02/25/10 | 500.00 | 02/25/10 26534860 | | | | | | |
| | | | | | 44F1C00030 | | | | Electrical Demo | | | | | | | |
| | | | | | | | | | | | | | 500.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | 2,610.00 | | 2,610.00 | 2,610.00 | | |
| | PY | 2,610.00- 05/17/10 44040363 | 20658 Gator Electr 26696307 AV | | | | | 05/14/10 | | 05/14/10 26696307 | | | 2,610.00 | | | |
| | | | | 20658 Gator Electr 11141338 OP | | | | | 02/25/10 | 2,610.00 | 02/25/10 26696307 | | | 2,610.00 | | | |
| | | | | | 44F1C00010 | | | | Electrical rough | | | | | | | |
| | | | | | | | | | | | | | 2,610.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | 1,980.00 | | 1,880.00 | 1,882.00 | | |
| | PY | 1,980.00- 06/30/10 44040304 | 20658 Gator Electr 26779803 AV | | | | | 06/16/10 | | 06/16/10 26979407 | | | 1,880.00 | | | |
| | | | | | | | | | | | | | 1,980.00 | | | |

Beazer v Knauf Gips, et al.
cb: 704418

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020008
Addr: 13239 Little Gem Circle
Plan/Elv: 0008 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 26858 Gator Electr | 11141339 OP | | 02/25/10 | 1,980.00 | 02/25/10 | 26878402 | | | | | | |
| | | | 44ELC00020 | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | 1,980.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | 485.00 | | 485.00 | 485.00 | | |
| | PK 485.00- 06/30/10 44060504 | 26858 Gator Electr | 26933593 AV | | 06/30/10 | | 06/30/10 | 26933593 | | | 485.00 | | | |
| | | 26858 Gator Electr | 11141340 OP | | 02/25/10 | 485.00 | 02/25/10 | 26933593 | | | | | | |
| | | | 44LTC00001 | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | 485.00 | | | |
| 51100 | HVAC Rough | | | | | | | | 1,804.00 | | 1,804.00 | 1,804.00 | | |
| | PK 1,804.00- 05/04/10 44060355 | 90770 Conditioned | 26621442 AV | | 04/30/10 | | 04/30/10 | 26621442 | | | 1,804.00 | | | |
| | | 90770 Conditioned | 11141341 OP | | 02/25/10 | 1,804.00 | 02/25/10 | 26621442 | | | | | | |
| | | | 44HVC00001 | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | 1,804.00 | | | |
| 51200 | HVAC Trim | | | | | | | | 1,804.00 | | 1,804.00 | 1,804.00 | | |
| | PK 1,804.00- 06/30/10 44060502 | 90770 Conditioned | 26878405 AV | | 06/18/10 | | 06/18/10 | 26878405 | | | 1,804.00 | | | |
| | | 90770 Conditioned | 11141342 OP | | 02/25/10 | 1,804.00 | 02/25/10 | 26878405 | | | | | | |
| | | | 44HVC00002 | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | 1,804.00 | | | |
| 52100 | Batt Insulation | | | | | | | | 460.00 | | 460.00 | 460.00 | | |
| | PK 460.00- 06/01/10 44060428 | 390658 Tri City Ins | 26783381 AV | | 05/28/10 | | 05/28/10 | 26783381 | | | 460.00 | | | |
| | | 390658 Tri City Ins | 11141343 OP | | 02/25/10 | 460.00 | 02/25/10 | 26783381 | | | | | | |
| | | | 44BTC00001 | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | 460.00 | | | |
| 52300 | Blown Insulation | | | | | | | | 460.00 | | 460.00 | 460.00 | | |
| | PK 460.00- 06/10/10 44060454 | 390658 Tri City Ins | 26831928 AV | | 06/09/10 | | 06/09/10 | 26831928 | | | 460.00 | | | |
| | | 390658 Tri City Ins | 11141344 OP | | 02/25/10 | 460.00 | 02/25/10 | 26831928 | | | | | | |
| | | | 44BLC00001 | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | 460.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | 5,300.00 | | 5,390.00 | 5,390.00 | 90.00- | |
| | PK 90.00- 09/01/10 44060626 | 216389 Paramount Dr | 27127751 AV | | 08/31/10 | | 08/31/10 | 27127751 | | | 90.00 | | | |
| | PK 5,300.00- 06/01/10 44060427 | 216389 Paramount Dr | 26783380 AV | | 05/28/10 | | 05/28/10 | 26783380 | | | 5,300.00 | | | |
| | | 216389 Paramount Dr | 11362319 CC | | 08/20/10 | 90.00 | 08/20/10 | 26783380 | | | | | | CDW |
| | | 216389 Paramount Dr | 11141345 OP | | 02/25/10 | 5,300.00 | 02/25/10 | 26783380 | | | | | | |
| | | | 44DWC00001 | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | 5,390.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | 306.00 | | 306.00 | 306.00 | | |
| | PK 306.00- 07/09/10 44060512 | 84755 Sterling Man | 26968228 AV | | 07/08/10 | | 07/08/10 | 26968228 | | | 306.00 | | | |
| | | 84755 Sterling Man | 11141346 OP | | 02/25/10 | 306.00 | 02/25/10 | 26968228 | | | | | | |
| | | | 44CWC00001 | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | 306.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | 4,499.00 | | 4,499.00 | 4,499.00 | | |
| | PK 4,499.00- 06/10/10 44060435 | 26377 American Woo | 26831924 AV | | 06/09/10 | | 06/09/10 | 26831924 | | | 4,499.00 | | | |
| | | 26377 American Woo | 11141347 OP | | 02/25/10 | 4,499.00 | 02/25/10 | 26831924 | | | | | | |
| | | | 44CBC00001 | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | 4,499.00 | | | |
| 55210 | Corian Countertops | | | | | | | | 3,005.00 | | 3,005.00 | 3,005.00 | | |
| | PK 3,005.00- 07/09/10 44060512 | 84755 Sterling Man | 26968229 AV | | 07/08/10 | | 07/08/10 | 26968229 | | | 3,005.00 | | | |
| | | 84755 Sterling Man | 11141348 OP | | 02/25/10 | 3,005.00 | 02/25/10 | 26968229 | | | | | | |
| | | | 44COC00001 | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | 3,005.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704119*

Reynolds Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Beazer v Knauf Gips, et al.
cb: 704120

55520

Run Date: 07/19/18
Job: 44094020008
Addr: 13239 Little Gem Circle
Plan/Elv: 0008 ·
Purchaser:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 44TIC00001 | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | 387.00 | | | |
| 59460 | Pavers Drives/Walk | | | | | | | | | | | | | | | |
| PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 PV | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | 110.50 | 110.50- | |
| | | | | | | | | | | | | | 110.50 | | | |
| | | | | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | | | |
| PK | 2,029.00- | 07/15/10 | 44060529 | 27006 Modern Tile | 26971017 AV | | 07/08/10 | | 07/08/10 | 26971017 | 2,029.00 | | 2,029.00 | 2,029.00 | | |
| | | | | 27006 Modern Tile | 11141357 OP | | 02/25/10 | 2,029.00 | 02/25/10 | 26971017 | | | 2,029.00 | | | |
| | | | | | 44CAC00001 | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | 2,029.00 | | | |
| 60050 | Flooring Tile | | | | | | | | | | | | | | | |
| PK | 160.00- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774637 OV | | 09/15/10 | | 07/27/10 | CG000387 | | | 160.00 | 160.00 | 160.00- | |
| | | | | 27006 Modern Tile | 11362280 OC | | 08/20/10 | 160.00 | 08/20/10 | CG000387 | | | 160.00 | | | CDW |
| | | | | | | | | | | | | | 160.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | | | |
| PK | 133.00- | 07/15/10 | 44060532 | 390658 Tri City Ins | 26971022 AV | | 07/08/10 | | 07/08/10 | 26971022 | 133.00 | | 133.00 | 133.00 | | |
| | | | | 390658 Tri City Ins | 11141358 OP | | 02/25/10 | 133.00 | 02/25/10 | 26971022 | | | 133.00 | | | |
| | | | | | 44MIC00001 | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | 133.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | | | | |
| PK | 415.00- | 06/30/10 | 44060509 | 390658 Tri City Ins | 26933599 AV | | 06/30/10 | | 06/30/10 | 26933599 | 415.00 | | 415.00 | 415.00 | | |
| | | | | 390658 Tri City Ins | 11141359 OP | | 02/25/10 | 415.00 | 02/25/10 | 26933599 | | | 415.00 | | | |
| | | | | | 44SHC00001 | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | 415.00 | | | |
| 61410 | Bath Accessories | | | | | | | | | | | | | | | |
| PK | 46.00- | 06/30/10 | 44060506 | 27006 Modern Tile | 26878404 AV | | 06/18/10 | | 06/18/10 | 26878404 | 46.00 | | 46.00 | 46.00 | | |
| | | | | 27006 Modern Tile | 11141360 OP | | 02/25/10 | 46.00 | 02/25/10 | 26878404 | | | 46.00 | | | |
| | | | | | 44BAC00001 | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | 46.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | | | |
| PK | 209.00- | 06/30/10 | 44060509 | 390658 Tri City Ins | 26933600 AV | | 06/30/10 | | 06/30/10 | 26933600 | 209.00 | | 209.00 | 209.00 | | |
| | | | | 390658 Tri City Ins | 11141361 OP | | 02/25/10 | 209.00 | 02/25/10 | 26933600 | | | 209.00 | | | |
| | | | | | 44CLC00001 | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | 209.00 | | | |
| 66210 | Dumpster | | | | | | | | | | | | | | | |
| PK | 63.60- | 06/17/10 | 44060468 | 57998 Suncoast Por | 12700625 PV | | 06/16/10 | | 06/16/10 | A-213082 | 350.00 | | 413.60 | 413.60 | 63.60- | |
| PK | 350.00- | 04/01/10 | 44060295 | 49496 Waste Servic | 26422023 AV | | 03/31/10 | | 03/31/10 | 26422023 | | | 63.60 | | | |
| | | | | 49496 Waste Servic | 11141364 OP | | 02/25/10 | 350.00 | 02/25/10 | 26422023 | | | 350.00 | | | |
| | | | | | 44DMC00001 | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | 413.60 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | | | | |
| PK | 350.00- | 04/01/10 | 44060295 | 49496 Waste Servic | 26450624 AV | | 03/31/10 | | 03/31/10 | 26450624 | 350.00 | | 350.00 | 350.00 | | |
| | | | | 49496 Waste Servic | 11141365 OP | | 02/25/10 | 350.00 | 02/25/10 | 26450624 | | | 350.00 | | | |
| | | | | | 44DMC00020 | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | | | |
| PK | 350.00- | 04/01/10 | 44060295 | 49496 Waste Servic | 26450625 AV | | 03/31/10 | | 03/31/10 | 26450625 | 350.00 | | 350.00 | 350.00 | | |
| | | | | 49496 Waste Servic | 11141366 OP | | 02/25/10 | 350.00 | 02/25/10 | 26450625 | | | 350.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704121*

```
55520                                                                                                                    Page No. . . . : 1
Run Date:  07/19/10                                      Magnolia Lakes-Drywall                                          Time . . . . : 9:12:04
Job:       44054000003                                   Job Cost Detail Report                    Pay to Field:
Addr:      13220 Little Sam Circle                          As of 07/31/10                          1st Start Date:
Plan/Elv:  4006 -                                                                                   Div Est. Closed:
Purchaser:                                                                                          Corp Est. Closed:
Date Sold:                                                                                          Date Closed:
Sales Price:                                                                                        Contingency Type:
                                                                                                   B1058 Const. Bldg:

Cost    Cost Code Descr   Check                    Commitment              Commit   Commit   Invoice   Invoice    Revised    Open
Code    Chk Typ  Amount  Date   #    Vendor Abbr/Name     #    Typ Sub: Ty  Date    Amount    Date     Number     Budget    Commit    Actual     Projection  Over/  Var
                                                                                                                                                   Final     Under  Com

66240   Dumpster Draw 4                                                                                                                 350.00
        PH    350.00- 05/04/10 44060373   49494 Waste Servic 26621441 AV         04/20/10           04/20/10 26621441        350.00                350.00    350.00-
                                          4949d Waste Servic 11141267 OP   02/25/10  350.00 02/25/10 26621441                          350.00
                                               440MC00040          Dumpster Draw 4
                                                                                                                                  ------------ ------------
                                                                                                                                       350.00

66250   Dumpster Draw 5                                                                                                                 350.00
        PH    350.00- 05/17/10 44060397   49494 Waste Servic 26696300 AV         05/18/10           05/18/10 26696300        350.00                350.00    350.00-
                                          49494 Waste Servic 11141260 OP   02/25/10  350.00 02/25/10 26696300                          350.00
                                               440MC00050          Dumpster Draw 5
                                                                                                                                  ------------ ------------
                                                                                                                                       350.00

66103   Drywall Clean                                                                                                                 4,295.25
        PH  6,295.25- 05/17/10 44060391   414054 Southern Div 12676407 PV        05/13/10           05/13/10 4770             6,295.25            4,295.25   4,295.25-
                                                                                                                                  ------------ ------------
                                                                                                                                     6,295.25

69110   Pressure Washing                                                                                                                100.00
        PH    100.00- 04/30/10 44060342   134068 Depanto Main 26933594 AV         04/20/10           04/30/10 26933594        100.00                100.00    100.00-
                                          134064 Depanto Main 11141269 OP   02/25/10  100.00 02/25/10 26933594                          100.00
                                               440MC00051          Pressure Washing
                                                                                                                                  ------------ ------------
                                                                                                                                       100.00

69130   Interior Clean 1st                                                                                                              250.00
        PH    250.00- 04/30/10 44060505   195391 F & B Profes 26878407 AV         04/18/10           04/18/10 26878407        250.00                250.00    250.00-
                                          195391 F & B Profes 11141270 OP   02/25/10  250.00 02/25/10 26878407                          250.00
                                               440MC00061          Interior Clean 1st
                                                                                                                                  ------------ ------------
                                                                                                                                       250.00

69120   Interior Clean 2nd                                                                                                              250.00
        PH    250.00- 04/30/10 44060505   195391 F & B Profes 26933597 AV         04/30/10           04/30/10 26933597        250.00                250.00    250.00-
                                          195391 F & B Profes 11141271 OP   02/25/10  250.00 02/25/10 26933597                          250.00
                                               440MC00020          Interior Clean 2nd
                                                                                                                                  ------------ ------------
                                                                                                                                       250.00

69125   Interior Clean 3rd                                                                                                               95.00
        PH     95.00- 04/30/10 44060505   195391 F & B Profes 26933595 AV         04/30/10           04/30/10 26933595         95.00                 95.00     95.00-
                                          195391 F & B Profes 11141372 OP   02/25/10   95.00 02/25/10 26933595                           95.00
                                               440MC00020          Interior Clean 3rd
                                                                                                                                  ------------ ------------
                                                                                                                                        95.00

69230   Interior Clean Buf                                                                                                               95.00
        PH     95.00- 07/28/10 44060552   195391 F & B Profes 27012905 AV         07/28/10           07/28/10 27012905         95.00                 95.00     95.00-
                                          195391 F & B Profes 11141373 OP   02/25/10   95.00 02/25/10 27012905                           95.00
                                               440MC00040          Interior Clean Buff/Final
                                                                                                                                  ------------ ------------
                                                                                                                                        95.00

69235   Interior Clean Cin                                                                                                               95.00
        PH     95.00- 07/28/10 44060552   195391 F & B Profes 27012906 AV         07/28/10           07/28/10 27012906         95.00                 95.00     95.00-
                                          195391 F & B Profes 11141374 OP   02/25/10   95.00 02/25/10 27012906                           95.00
                                               440MC00050          Interior Clean fina
                                                                                                                                  ------------ ------------
                                                                                                                                        95.00

69240   Clean up Labor                                                                                                                  480.50
        PH    233.37- 12/03/10 49060818   202804 Labor Ready  12426931 PV        12/03/10           12/03/10 20231340                              480.50    480.50-   815.55-
        PH    247.14- 08/20/10 44060565   202804 Labor Ready  12346891 PV        08/20/10           08/20/10 11557340                               233.37
                                                                                                                                                   247.14
```

Benzer v Knauf Gips, et al.
eb:704122

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/19

Run Date: 07/19/18
Job: 44094020008
Addr: 13239 Little Gem Circle
Plan/Elv: 0008 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 219.68- | 07/28/10 | 44060553 | 202926 Labor Ready | 12736552 | PV | | | 07/28/10 | | 07/28/10 | 11181369 | | | 109.84 | | | |
| | | | | | | | | | | | | | | | | 480.55 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | 2,214.29 | 2,214.29 | 2,214.29- | |
| | PK | 400.00- | 06/24/10 | 44060488 | 416475 Sezer Cengiz | 12708361 | PV | | | 06/24/10 | | 06/24/10 | JULY 2010 | | | 400.00 | | | |
| | PK | 400.00- | 05/25/10 | 44060407 | 416475 Sezer Cengiz | 12681172 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 400.00 | | | |
| | PK | 400.00- | 04/23/10 | 44060338 | 416475 Sezer Cengiz | 12652670 | PV | | | 04/23/10 | | 04/23/10 | MAY 2010 | | | 400.00 | | | |
| | PK | 400.00- | 03/26/10 | 44060270 | 416475 Sezer Cengiz | 12628044 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 400.00 | | | |
| | PK | 214.29- | 02/23/10 | 44060194 | 416475 Sezer Cengiz | 12601679 | PV | | | 02/23/10 | | 02/23/10 | FEB 2010 PRO | | | 214.29 | | | |
| | PK | 400.00- | 02/23/10 | 44060194 | 416475 Sezer Cengiz | 12601682 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 400.00 | | | |
| | | | | | | | | | | | | | | | | 2,214.29 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | 3,511.65 | 3,511.65 | 3,511.65- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0008 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 9.94 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0008 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 2008 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 107.77 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 179.32 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 93.88 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 93.88- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 93.88 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 252.88 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12703740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 1,213.17 | | | |
| | PK | 2,536.55- | 06/04/10 | 44060432 | 419017 Trial Consul | 12690317 | PV | | | 06/04/10 | | 06/04/10 | T225186 | | | 1,268.28 | | | |
| | | | | | | | | | | | | | | | | 3,511.65 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 42,478.00 | | 58,262.12 | 58,262.43 | 15,784.12- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 3,108.59 |
| VARIANCE Totals | | 3,108.59 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704123*

55620

Run Date:   07/19/18
Job:        44094020008
Addr:       13239 Little Gem Circle
Plan/Elev:  0088 *
Purchaser:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   02/25/10
Div Ext. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Js: Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SALES OFFICE

| Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin : |
|---|---|---|---|---|---|---|

Custom Options

SALES OFFICE TOTALS       -

SALES OFFICE AND DESIGN CENTER TOTALS -

OPTION DISCOUNTS

| Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|

Standard Options

OPTION DISCOUNT Standard Totals -

Custom Options

OPTION DISCOUNT Custom Totals    -

OPTION DISCOUNTS TOTALS -

TOTAL OPTIONS (NET) -

BASE HOUSE TOTALS            42,478.00            58,262.12     58,262.43                       58,262.12-

*Beazer v Knauf Gips, et al.*
cb: 704124

35520

Page No. . . . 10
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020013
Addr: 13263 Little Gem Circle
Plan/Elv: 0013 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/20/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 587.78 | | 601.78 | 601.78 | 14.00- | |
| | PK | 551.74- | 11/11/09 | 44060026 | 288944 Smith, Jerry | 12524552 | PV | | | 11/11/09 | | 11/11/09 | EXPENSE REPO | | | 14.00 | | | CDW |
| | PK | 587.78- | 09/24/09 | 44059930 | 26966 Lee County B | 12485831 | PV | | | 09/24/09 | | 09/24/09 | 44094020013 | | | 587.78 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 601.78 | | | |
| 44525 | Frame Draw | | | | | | | | | | | | | | | 252.00 | 252.00 | 252.00- | |
| | PK | 252.00- | 06/10/10 | 44060443 | 190087 G & L Shell | 12695344 | OV | | | 06/10/10 | | 03/24/10 | 621-8298 | | | 252.00 | | | |
| | | | | | 190087 G & L Shell | 11298395 | OC | | | 06/09/10 | 252.00 | 06/09/10 | 621-8298 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 252.00 | | | |
| 45112 | Windows & SGD 2nd | | | | | | | | | | | | | | | 110.00 | 110.00 | 110.00- | |
| | PK | 110.00- | 09/15/10 | 44060635 | 249392 Great Southe | 12774577 | OV | | | 09/15/10 | | 11/17/09 | 12316181 | | | 110.00 | | | |
| | | | | | 249392 Great Southe | 11241933 | OC | | | 04/30/10 | 110.00 | 04/30/10 | 12316181 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 110.00 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- | 06/01/10 | 44060415 | 95276 Allied Doors | 26783385 | AV | | | 05/28/10 | | 05/28/10 | 26783385 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11021086 | OP | | | 11/20/09 | 520.00 | 11/20/09 | 26783385 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | | | | | 200.00 | 200.00 | 200.00- | |
| | PK | 200.00- | 02/15/11 | 44060951 | 216390 Paramount St | 12862404 | OV | | | 02/03/11 | | 03/15/10 | 999900110 | | | 200.00 | | | |
| | | | | | 216390 Paramount St | 11461361 | OC | | | 01/14/11 | 200.00 | 01/14/11 | 999900110 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 200.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 12/01/09 | 44060067 | 26447 Cape Coral P | 25773880 | AV | | | 11/24/09 | | 11/24/09 | 25773880 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11021088 | OP | | | 11/20/09 | 340.00 | 11/20/09 | 25773880 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- | 12/01/09 | 44060067 | 26447 Cape Coral P | 25773881 | AV | | | 11/24/09 | | 11/24/09 | 25773881 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11021089 | OP | | | 11/20/09 | 850.00 | 11/20/09 | 25773881 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 3,746.00 | | 4,096.00 | 4,096.00 | 350.00- | |
| | PK | 3,746.00- | 06/01/10 | 44060418 | 26447 Cape Coral P | 26783383 | AV | | | 05/28/10 | | 05/28/10 | 26783383 | | | 3,746.00 | | | |
| | PK | 350.00- | 05/04/10 | 44060352 | 26447 Cape Coral P | 26621443 | AV | | | 04/30/10 | | 04/30/10 | 26621443 | | | 350.00 | | | |
| | | | | | 26447 Cape Coral P | 11141550 | OC | | | 02/25/10 | 350.00 | 02/25/10 | 26621443 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11021090 | OP | | | 11/20/09 | 3,746.00 | 11/20/09 | 26621443 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 4,096.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- | 12/01/09 | 44060071 | 26858 Gator Electr | 25773882 | AV | | | 11/24/09 | | 11/24/09 | 25773882 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11021091 | OP | | | 11/20/09 | 500.00 | 11/20/09 | 25773882 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 3,517.00 | | 3,517.00 | 3,517.00 | | |
| | PK | 3,517.00- | 01/04/10 | 44060117 | 26858 Gator Electr | 25895015 | AV | | | 12/31/09 | | 12/31/09 | 25895015 | | | 3,517.00 | | | |
| | | | | | 26858 Gator Electr | 11021092 | OP | | | 11/20/09 | 3,517.00 | 11/20/09 | 25895015 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,517.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704125*

55510

Run Date:  07/29/10
Job:       44094020013
Addr:      3243 Little Oak Circle
Plan/Elv:  0013 *
Purchaser:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Pkg to Field:
Lot Start Date:  11/20/09
Dir Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50200 | Final Electrical |  |  |  |  |  |  |  |  |  |  |  |  | 2,278.00 |  |  | 2,478.00 | 200.00- |  |
|  | PK | 200.00- 04/30/10 44060504 |  |  | 26818 Gator Electr | 26983601 AV |  |  |  | 04/30/10 |  | 04/30/10 26983601 |  |  |  | 2,478.00 |  |  |  |
|  | PK | 1,278.00- 05/17/10 44060383 |  |  | 26858 Gator Electr | 26694311 AV |  |  |  | 05/14/10 |  | 05/14/10 26694310 |  |  |  | 200.00 |  |  |  |
|  |  |  |  |  | 26858 Gator Electr | 11021317 OC |  |  |  | 04/18/10 | 200.00 | 04/18/10 26694310 |  |  |  | 2,278.00 |  |  | CDR |
|  |  |  |  |  | 26858 Gator Electr | 11021095 OP |  |  |  | 11/20/09 | 2,278.00 | 11/20/09 26694310 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | 44ELC00020 |  |  |  | Electrical Final |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2,478.00 |  |  |  |
| 50305 | Light Fixtures/Fan |  |  |  |  |  |  |  |  |  |  |  |  | 1,232.00 |  |  | 1,232.00 | 1,232.00- |  |
|  | PK | 1,232.00- 05/13/10 44060383 |  |  | 26858 Gator Electr | 26694311 AV |  |  |  | 05/14/10 |  | 05/14/10 26694311 |  |  |  | 1,232.00 |  |  |  |
|  |  |  |  |  | 26858 Gator Electr | 11021094 OP |  |  |  | 11/20/09 | 1,232.00 | 11/20/09 26694311 |  |  |  | 1,232.00 |  |  |  |
|  |  |  |  |  |  | 44LTC00001 |  |  |  | Light Fixtures |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1,232.00 |  |  |  |
| 51100 | HVAC Rough |  |  |  |  |  |  |  |  |  |  |  |  | 2,783.00 |  |  | 2,783.00 | 2,783.00- |  |
|  | PK | 2,783.00- 01/04/10 44060116 |  |  | 90770 Conditioned | 25895017 AV |  |  |  | 12/31/09 |  | 12/31/09 25895017 |  |  |  | 2,783.00 |  |  |  |
|  |  |  |  |  | 90770 Conditioned | 11021095 OP |  |  |  | 11/20/09 | 2,783.00 | 11/20/09 25895017 |  |  |  | 2,783.00 |  |  |  |
|  |  |  |  |  |  | 44HVC00001 |  |  |  | HVAC rough 1.00 increment |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2,783.00 |  |  |  |
| 51200 | HVAC Trim |  |  |  |  |  |  |  |  |  |  |  |  | 2,783.00 |  |  | 4,748.00 | 1,965.00- |  |
|  | PK | 2,783.00- 05/17/10 44060380 |  |  | 90770 Conditioned | 26694312 AV |  |  |  | 05/14/10 |  | 05/14/10 26694312 |  |  |  | 4,748.00 |  |  |  |
|  | PK | 1,965.00- 05/17/10 44060380 |  |  | 90770 Conditioned | 26694313 AV |  |  |  | 05/14/10 |  | 05/14/10 26694313 |  |  |  | 2,783.00 |  |  |  |
|  |  |  |  |  | 90770 Conditioned | 11029734 OC |  |  |  | 04/22/10 | 1,965.00 | 04/22/10 26694313 |  |  |  | 1,965.00 |  |  |  |
|  |  |  |  |  | 90770 Conditioned | 11021096 OP |  |  |  | 11/20/09 | 2,783.00 | 11/20/09 26694312 |  |  |  |  |  |  | CDR |
|  |  |  |  |  |  | 44HVC00001 |  |  |  | HVAC trim 1.00 increment |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 4,748.00 |  |  |  |
| 52100 | Batt Insulation |  |  |  |  |  |  |  |  |  |  |  |  | 591.00 |  |  | 591.00 | 591.00- |  |
|  | PK | 591.00- 03/01/10 44060220 |  |  | 390456 Tri City Ins | 26177593 AV |  |  |  | 02/15/10 |  | 02/19/10 26177593 |  |  |  | 591.00 |  |  |  |
|  |  |  |  |  | 390456 Tri City Ins | 11021097 OP |  |  |  | 11/20/09 | 591.00 | 11/20/09 26177593 |  |  |  | 591.00 |  |  |  |
|  |  |  |  |  |  | 44BTC00001 |  |  |  | Batt Insulation |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 591.00 |  |  |  |
| 52300 | Blown Insulation |  |  |  |  |  |  |  |  |  |  |  |  | 591.00 |  |  | 591.00 | 591.00- |  |
|  | PK | 591.00- 05/17/10 44060543 |  |  | 390456 Tri City Ins | 26696314 AV |  |  |  | 05/14/10 |  | 05/14/10 26696314 |  |  |  | 591.00 |  |  |  |
|  |  |  |  |  | 390456 Tri City Ins | 11021098 OP |  |  |  | 11/20/09 | 591.00 | 11/20/09 26696314 |  |  |  | 591.00 |  |  |  |
|  |  |  |  |  |  | 44BLC00001 |  |  |  | Blown Insulation |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 591.00 |  |  |  |
| 54100 | Drywall Turnkey |  |  |  |  |  |  |  |  |  |  |  |  | 7,216.00 |  |  | 7,420.00 | 7,420.00 | 204.00- |  |
|  | PK | 90.00- 08/06/10 44060380 |  |  | 216389 Paramount Dr | 27127752 AV |  |  |  | 08/31/10 |  | 08/31/10 27127752 |  |  |  | 90.00 |  |  |  |
|  | PK | 90.00- 09/01/10 44060424 |  |  | 216389 Paramount Dr | 27127753 AV |  |  |  | 08/31/10 |  | 08/31/10 27127753 |  |  |  | 90.00 |  |  |  |
|  | PK | 224.00- 03/23/10 44060253 |  |  | 216389 Paramount Dr | 26384228 AV |  |  |  | 03/15/10 |  | 03/15/10 26384228 |  |  |  | 224.00 |  |  |  |
|  | PK | 7,216.00- 03/01/10 44060217 |  |  | 216389 Paramount Dr | 26253438 AV |  |  |  | 02/26/10 |  | 02/26/10 26253438 |  |  |  | 7,216.00 |  |  |  |
|  |  |  |  |  | 216389 Paramount Dr | 11142630 OC |  |  |  | 02/25/10 | 224.00 | 02/25/10 26253438 |  |  |  |  |  |  | CDR |
|  |  |  |  |  | 216389 Paramount Dr | 11362304 OC |  |  |  | 08/20/10 | 90.00 | 08/20/10 26253438 |  |  |  |  |  |  | CDR |
|  |  |  |  |  | 216389 Paramount Dr | 11362306 OC |  |  |  | 08/20/10 | 90.00 | 08/20/10 26253438 |  |  |  |  |  |  | CDR |
|  |  |  |  |  | 216389 Paramount Dr | 11021099 OP |  |  |  | 11/20/09 | 7,216.00 | 11/20/09 26253438 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | 44DWC00001 |  |  |  | Drywall - 1.00 increments |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 7,420.00 |  |  |  |
| 54390 | Corian Window Sill |  |  |  |  |  |  |  |  |  |  |  |  | 560.00 |  |  | 560.00 | 560.00- |  |
|  | PK | 560.00- 04/17/10 44060311 |  |  | 141180 Siltech Inc | 26536871 AV |  |  |  | 04/13/10 |  | 04/13/10 26536871 |  |  |  | 560.00 |  |  |  |
|  | PO | 560.00 04/13/10 44060301 |  |  | 141180 Siltech Inc | 26536871 AV |  |  |  |  |  | 04/13/10 26536871 |  |  |  | 560.00 |  |  |  |
|  | PK | 560.00- 04/17/10 44060329 |  |  | 141180 Siltech Inc | 26536872 AV |  |  |  |  |  | 04/13/10 26536872 |  |  |  |  |  |  |  |
|  |  |  |  |  | 141180 Siltech Inc | 11021100 OP |  |  |  | 11/20/09 | 560.00 | 11/20/09 26536871 |  |  |  |  |  |  |  |
|  |  |  |  |  |  | 44DWC00001 |  |  |  | Corian Window Sill |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 560.00 |  |  |  |

*Beazer v Knauf Gips, et al.*
*cb: 704126*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020013
Addr: 13263 Little Gem Circle
Plan/Elv: 0013 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/20/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 6,162.00 | | 6,359.05 | 6,359.05 | 197.05- | |
| | PK | 197.05- | 06/30/10 | 44060496 | 26377 American Woo | 26878408 | AV | | | 06/18/10 | | 06/18/10 | 26878408 | | | 197.05 | | | |
| | PK | 6,162.00- | 06/01/10 | 44060416 | 26377 American Woo | 26783382 | AV | | | 05/28/10 | | 05/28/10 | 26783382 | | | 6,162.00 | | | |
| | | | | | 26377 American Woo | 11287267 | OC | | | 06/02/10 | 197.05 | 06/02/10 | 26783382 | | | | | | CDW |
| | | | | | 26377 American Woo | 11021101 | OP | | | 11/20/09 | 6,162.00 | 11/20/09 | 26783382 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 6,359.05 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 3,074.00 | | 3,330.00 | 3,330.00 | 256.00- | |
| | PK | 3,074.00- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968230 | AV | | | 07/08/10 | | 07/08/10 | 26968230 | | | 3,074.00 | | | |
| | PK | 256.00- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968231 | AV | | | 07/08/10 | | 07/08/10 | 26968231 | | | 256.00 | | | |
| | | | | | 84755 Sterling Man | 11300744 | OC | | | 06/11/10 | 256.00 | 06/11/10 | 26968231 | | | | | | CDW |
| | | | | | 84755 Sterling Man | 11021102 | OP | | | 11/20/09 | 3,074.00 | 11/20/09 | 26968231 | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,330.00 | | | |
| 56100 | Trim Turnkey | | | | | | | | | | | | | 3,337.00 | | 3,859.00 | 3,859.00 | 522.00- | |
| | PK | 211.00- | 12/01/10 | 44060795 | 234406 Chucks Custo | 27397860 | AV | | | 11/30/10 | | 11/30/10 | 27397860 | | | 211.00 | | | |
| | PK | 311.00- | 07/28/10 | 44060548 | 234406 Chucks Custo | 27032908 | AV | | | 07/28/10 | | 07/28/10 | 27032908 | | | 311.00 | | | |
| | PK | 3,337.00- | 04/01/10 | 44060281 | 234406 Chucks Custo | 26450631 | AV | | | 03/31/10 | | 03/31/10 | 26450631 | | | 3,337.00 | | | |
| | | | | | 234406 Chucks Custo | 11341695 | OC | | | 07/22/10 | 311.00 | 07/22/10 | 26450631 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11430998 | OC | | | 11/24/10 | 211.00 | 11/24/10 | 26450631 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11021103 | OP | | | 11/20/09 | 3,337.00 | 11/20/09 | 26450631 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,859.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 2,029.00 | | 2,244.00 | 2,244.00 | 215.00- | |
| | PK | 215.00- | 07/15/10 | 44060529 | 27006 Modern Tile | 26972023 | AV | | | 07/08/10 | | 07/08/10 | 26971023 | | | 215.00 | | | |
| | PK | 2,029.00- | 04/01/10 | 44060288 | 27006 Modern Tile | 26450626 | AV | | | 03/31/10 | | 03/31/10 | 26450626 | | | 2,029.00 | | | |
| | | | | | 27006 Modern Tile | 11317936 | OC | | | 06/25/10 | 215.00 | 06/25/10 | 26450626 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11021104 | OP | | | 11/20/09 | 2,029.00 | 11/20/09 | 26450626 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,244.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 1,120.00 | | 1,120.00 | 1,120.00 | | |
| | PK | 1,120.00- | 04/01/10 | 44060281 | 234406 Chucks Custo | 26450632 | AV | | | 03/31/10 | | 03/31/10 | 26450632 | | | 1,120.00 | | | |
| | | | | | 234406 Chucks Custo | 11021105 | OP | | | 11/20/09 | 1,120.00 | 11/20/09 | 26450632 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,120.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,840.00 | | 1,840.00 | 1,840.00 | | |
| | PK | 1,840.00- | 04/01/10 | 44060282 | 158068 Deponto Pain | 26450628 | AV | | | 03/31/10 | | 03/31/10 | 26450628 | | | 1,840.00 | | | |
| | | | | | 158068 Deponto Pain | 11021106 | OP | | | 11/20/09 | 1,840.00 | 11/20/09 | 26450628 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,840.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 460.00 | | 925.00 | 925.00 | 465.00- | |
| | PK | 240.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971024 | AV | | | 07/08/10 | | 07/08/10 | 26971024 | | | 240.00 | | | |
| | PK | 225.00- | 06/01/10 | 44060422 | 158068 Deponto Pain | 26783386 | AV | | | 05/28/10 | | 05/28/10 | 26783386 | | | 225.00 | | | |
| | PK | 460.00- | 05/04/10 | 44060357 | 158068 Deponto Pain | 26621444 | AV | | | 04/30/10 | | 04/30/10 | 26621444 | | | 460.00 | | | |
| | | | | | 158068 Deponto Pain | 11243754 | OC | | | 04/30/10 | 225.00 | 04/30/10 | 26621444 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321468 | OC | | | 06/30/10 | 240.00 | 06/30/10 | 26621444 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11021107 | OP | | | 11/20/09 | 460.00 | 11/20/09 | 26621444 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 925.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 225.00 | | 623.50 | 623.50 | 398.50- | |
| | PK | 623.50- | 08/05/10 | 44060566 | 403554 Coverall Int | 27055356 | AV | | | 08/04/10 | | 08/04/10 | 27055356 | | | 623.50 | | | |
| | | | | | 403554 Coverall Int | 11277883 | OC | | | 05/26/10 | 623.50 | 05/26/10 | 27055356 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 623.50 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704127*

```
55520                                                                                          Page No . . .    12
                                                                                               Time - - -  6:11:24
Run Date:  07/19/10                            Magnolia Lakes-Drywall
Job:       44094021033                         Job Cost Detail Report                  Tag in field:
Addr:      13763 Little Gem Circle             As of 07/31/10                          Lot Start Date:  11/20/08
Plan/Elv:  6013 *                                                                      Div Est. Closed:
Purchase:                                                                              Corp Est. Closed:
Date Sold:                                                                             Date Closed:
Sales Price:                                                                           Contingency Type:
                                                                                       ELV18 Const. Sta:

Cost      Cost Code Descr/   Check                      Commitment          Commit   Commit   Invoice   Invoice  Revised   Open                 Projected   Over/   Var
Code  Chk Typ  Amount  Date   #    Vendor Short Name     #    Typ  Sub:  Ty  Date     Amount   Date      Number   Budget    Commit       Actual  Final       Under   Cde
-----------------------------------------------------------------------------------------------------------------------------------------------------------------------
30903   Structure Wiring-R                                                                                        335.00                          335.00    335.00
        PR   335.00- 01/04/10 46040117   28836 Gator Electr 17993014 AV     12/31/08          12/31/08 1569501t                                   335.00
                                          28936 Gator Electr 10021108 OP     11/20/08  335.00  11/20/08 1569501t
                                                             4471C00010      Structure Wiring-R
                                                                                                                                     ------------  ------------
                                                                                                                                                  335.00

30904   Structure Wiring-R                                                                                        335.00                          335.00    335.00
        PR   335.00- 04/01/10 46040472   28836 Gator Electr 26783394 AV     05/28/10          05/28/10 26783394                                   335.00
                                          28936 Gator Electr 11021101 OP     11/20/08  335.00  11/20/08 26783394
                                                             4471C00001      Structure Wiring
                                                                                                                                     ------------  ------------
                                                                                                                                                  335.00

30981   Pavers Drives/Walk                                                                                        110.50                          110.50    110.50   110.50-
        PR   2,415.00- 08/17/10 46060591   420734 Contractor's 11752465 PV   08/17/10          08/17/10 2010/123                                   110.50
                                                                                                                                     ------------  ------------
                                                                                                                                                  110.50

60030   Flooring Carpet                                                                                          2,705.00                        2,705.00  2,705.00
        PR   2,705.00- 06/10/10 46060445   27006 Modern Tile 26831929 AV     06/09/10          06/09/10 26831929                                2,705.00
                                           27006 Modern Tile 11021113 OP     11/20/08 2,705.00  11/20/08 26831929
                                                             460AC00001      Flooring Carpet
                                                                                                                                     ------------  ------------
                                                                                                                                                2,705.00

61300   Mirrors                                                                                                   364.00                          364.00    364.00
        PR   364.00- 01/01/10 46045428   390658 Tri City Ins 26783390 AV     03/28/10          05/28/10 26783390                                  364.00
                                          390658 Tri City Ins 11021112 OP     11/20/08  364.00  11/20/08 26783390
                                                             4490C00001      Mirrors
                                                                                                                                     ------------  ------------
                                                                                                                                                  364.00

61350   Shower Enclosures                                                                                         395.00                          395.00    395.00
        PR   395.00- 04/01/10 46040420   390658 Tri City Ins 26783391 AV     05/28/10          05/28/10 26783391                                  395.00
                                          390658 Tri City Ins 11021113 OP     11/20/08  395.00  11/20/08 26783391
                                                             4490C00001      Shower enclosures
                                                                                                                                     ------------  ------------
                                                                                                                                                  395.00

61410   Bath Accessories                                                                                          69.00                           69.00     69.00
        PR   69.00- 04/13/10 46040305   27006 Modern Tile 26534670 AV        04/13/10          04/13/10 26534670                                   69.00
        VO   49.00- 04/13/10 46040308   27006 Modern Tile 26534670 AV                          04/13/10 26534670
        PR   49.00- 04/13/10 46040327   27006 Modern Tile 26534670 AV                          04/13/10 26534670
                                        27006 Modern Tile 11021114 OP        11/20/08   69.00  11/20/08 26534670
                                                             460AC00001      Bath accessories
                                                                                                                                     ------------  ------------
                                                                                                                                                   69.00

61330   Vinyl Closet Shelv                                                                                        289.00                          289.00    289.00
        PR   289.00- 04/01/10 46040428   390658 Tri City Ins 26783392 AV     05/28/10          05/28/10 26783392                                  289.00
                                          390658 Tri City Ins 11021115 OP     11/20/08  289.00  11/20/08 26783392
                                                             4480C00001      Vinyl Closet shelves
                                                                                                                                     ------------  ------------
                                                                                                                                                  289.00

66210   Dumpster                                                                                                  350.00                          350.00    350.00
        PR   350.00- 11/24/09 46060062   49499 Waste Servic 25773283 AV      11/24/09          11/24/09 25773283                                  350.00
                                          49494 Waste Servic 11021114 OP      11/20/08  350.00  11/20/08 25773284
                                                             4490C00001      Dumpster Draw 1
                                                                                                                                     ------------  ------------
                                                                                                                                                  350.00

66201   Dumpster Draw 2                                                                                           350.00                          350.00    350.00
        PR   350.00- 11/24/09 46060062   49494 Waste Servic 25773684 AV      11/24/09          11/24/09 25773684                                  350.00
                                          49494 Waste Servic 11021118 OP      11/20/08  350.00  11/20/08 25773884
                                                             460AC00020      Dumpster Draw 2
                                                                                                                                     ------------  ------------
                                                                                                                                                  350.00
```

*Beazer v Knauf Gips, et al.*
cb: 704128

55520

Page No. . . . 14
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020013
Addr: 13263 Little Gem Circle
Plan/Elv: 0013 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/20/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 11/24/09 | 44060062 | 49496 Waste Servic | 25773885 | AV | | | 11/24/09 | | 11/24/09 | 25773885 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11021120 | OP | | | 11/20/09 | 350.00 | 11/20/09 | 25773885 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 03/05/10 | 44060224 | 49496 Waste Servic | 26298861 | AV | | | 03/05/10 | | 03/05/10 | 26298861 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11021121 | OP | | | 11/20/09 | 350.00 | 11/20/09 | 26298861 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 04/01/10 | 44060295 | 49496 Waste Servic | 26450627 | AV | | | 03/31/10 | | 03/31/10 | 26450627 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11021122 | OP | | | 11/20/09 | 350.00 | 11/20/09 | 26450627 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 8,932.00 | 8,932.00 | 8,932.00- | |
| | | | | | | 26065496 | JE | | | 01/30/10 | | 01/30/10 | | | | 8,932.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 8,932.00 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 200.00 | 200.00 | 100.00- | |
| | PK | 100.00- | 06/01/10 | 44060422 | 158068 Deponto Pain | 26783387 | AV | | | 05/28/10 | | 05/28/10 | 26783387 | | | 100.00 | | | |
| | PK | 100.00- | 06/01/10 | 44060422 | 158068 Deponto Pain | 26783388 | AV | | | 05/28/10 | | 05/28/10 | 26783388 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11243757 | OC | | | 04/30/10 | 100.00 | 04/30/10 | 26783388 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11021123 | OP | | | 11/20/09 | 100.00 | 11/20/09 | 26783388 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 200.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 384.00 | 384.00 | 125.00- | |
| | PK | 259.00- | 04/01/10 | 44060285 | 195391 K & B Profes | 26450629 | AV | | | 03/31/10 | | 03/31/10 | 26450629 | | | 259.00 | | | |
| | PO | 259.00 | 04/01/10 | 44060285 | 195391 K & B Profes | 26450629 | AV | | | | | 03/31/10 | 26450629 | | | | | | |
| | PK | 259.00- | 02/15/11 | 44060949 | 195391 K & B Profes | 26450629 | AV | | | | | 03/31/10 | 26450629 | | | | | | |
| | PK | 125.00- | 04/01/10 | 44060285 | 195391 K & B Profes | 26450630 | AV | | | 03/31/10 | | 03/31/10 | 26450630 | | | 125.00 | | | |
| | PO | 125.00 | 04/01/10 | 44060285 | 195391 K & B Profes | 26450630 | AV | | | | | 03/31/10 | 26450630 | | | | | | |
| | PK | 125.00- | 02/15/11 | 44060949 | 195391 K & B Profes | 26450630 | AV | | | | | 03/31/10 | 26450630 | | | | | | |
| | | | | | 195391 K & B Profes | 11141677 | OC | | | 02/25/10 | 125.00 | 02/25/10 | 26450630 | | | | | | CDW |
| | | | | | 195391 K & B Profes | 11021124 | OP | | | 11/20/09 | 259.00 | 11/20/09 | 26450630 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 384.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 06/01/10 | 44060425 | 195391 K & B Profes | 26783389 | AV | | | 05/28/10 | | 05/28/10 | 26783389 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11021125 | OP | | | 11/20/09 | 259.00 | 11/20/09 | 26783389 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/10/10 | 44060446 | 195391 K & B Profes | 26831930 | AV | | | 06/09/10 | | 06/09/10 | 26831930 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11021126 | OP | | | 11/20/09 | 95.00 | 11/20/09 | 26831930 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/10/10 | 44060446 | 195391 K & B Profes | 26831931 | AV | | | 06/09/10 | | 06/09/10 | 26831931 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11021127 | OP | | | 11/20/09 | 95.00 | 11/20/09 | 26831931 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704129*

55520

Page No. . . 15
Time . . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020013
Addr: 13263 Little Gem Circle
Plan/Elv: 0013 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/20/03
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68235 Interior Clean Clo | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/10/10 | 44060446 | 195391 K & B Profes | 26831932 AV | | 06/09/10 | | 06/09/10 | 26831932 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11021128 OP | | 11/20/09 | 95.00 | 11/20/09 | 26831932 | | | | | | |
| | | | | | | #41CC00050 | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | 95.00 | | | |
| 68240 Clean up Labor | | | | | | | | | | | | | | 109.84 | 109.84 | 109.84- | |
| | PK | 219.68- | 07/15/10 | 44060528 | 202926 Labor Ready | 12721697 PV | | 07/12/10 | | 07/12/10 | 78061369 | | | 109.84 | | | |
| | | | | | | | | | | | | | | 109.84 | | | |
| 68800 Curtomer Reimburse | | | | | | | | | | | | | | 34,736.87 | 34,736.87 | 34,736.87- | |
| | PK | 1,459.73- | 07/15/10 | 44060515 | 144456 Buchman Mich | 12721999 PV | | 07/12/10 | | 07/12/10 | EXPENSE REPO | | | 53.94 | | | |
| | PK | 1,459.73- | 07/15/10 | 44060515 | 144456 Buchman Mich | 12721999 PV | | 07/12/10 | | 07/12/10 | EXPENSE REPO | | | 16.93 | | | |
| | PK | 1,600.00- | 06/24/10 | 44060469 | 413102 Turnkey Resi | 12708368 PV | | 06/24/10 | | 06/24/10 | JULY 2010 FR | | | 1,600.00 | | | |
| | PK | 3,200.00- | 05/25/10 | 44060409 | 413102 Turnkey Resi | 12681145 PV | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 04/23/10 | 44060340 | 413102 Turnkey Resi | 12652684 PV | | 04/23/10 | | 04/23/10 | MAY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 03/26/10 | 44060272 | 413102 Turnkey Resi | 12628070 PV | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 02/23/10 | 44060196 | 413102 Turnkey Resi | 12601616 PV | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 01/25/10 | 44060156 | 413102 Turnkey Resi | 12577676 PV | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 12/28/09 | 44060111 | 413102 Turnkey Resi | 12555922 PV | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 11/23/09 | 44060055 | 413102 Turnkey Resi | 12531381 PV | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 10/26/09 | 44060005 | 413102 Turnkey Resi | 12508520 PV | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 09/24/09 | 44059926 | 413102 Turnkey Resi | 12482140 PV | | 09/22/09 | | 09/22/09 | OCTOBER 2009 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 08/31/09 | 44059880 | 413102 Turnkey Resi | 12462117 PV | | 08/31/09 | | 08/31/09 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | PK | 1,066.00- | 08/31/09 | 44059880 | 413102 Turnkey Resi | 12462128 PV | | 08/31/09 | | 08/31/09 | AUGUST 2009 | | | 1,066.00 | | | |
| | | | | | | | | | | | | | | 34,736.87 | | | |
| 68402 Documentation Exp | | | | | | | | | | | | | | 764.66 | 764.66 | 764.66- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13162284 PV | 0013 Z | 06/21/12 | | 06/21/12 | 327307 | | | 14.91 | | | |
| | PK | 1,416.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 PV | 0013 Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 PV | 0013 Z | 04/19/12 | | 04/19/12 | 323519 | | | 14.91 | | | |
| | PK | 16,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 PV | | 11/10/10 | | 11/10/10 | 290276 | | | 51.20 | | | |
| | | | | | 419507 Environ Inte | 12792935 PV | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17 | | | |
| | | | | | 419507 Environ Inte | 12792935 PV | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060611 | 419507 Environ Inte | 12793055 PV | | 10/06/10 | | 10/06/10 | 288543. | | | 99.17 | | | |
| | | | | | | 27081111 JE | | 08/13/10 | | 08/13/10 | | | | 265.85 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 PV | | 07/12/10 | | 07/12/10 | 263414 | | | 266.02 | | | |
| | | | | | | | | | | | | | | 764.66 | | | |
| | | | | | | | | | | Bus. Unit Total | | 53,496.78 | | 103,944.22 | 103,944.22 | 50,447.44- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 6,004.55 |
| VARIANCE Totals | | 6,004.55 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704130*

55520

Page No. . . . 16
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020013
Addr: 13263 Little Gem Circle
Plan/Elv: 0013 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/20/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| DESIGN CENTER | | | | | | | |
| SALES OFFICE | | | | | | | |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| SALES OFFICE TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| SALES OFFICE AND DESIGN CENTER TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| OPTION DISCOUNTS TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| TOTAL OPTIONS (NET) - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| BASE HOUSE TOTALS | 53,496.78 | | 103,944.22 | 103,944.22 | | 103,944.22- | |

*Beazer v Knauf Gips, et al.*
*cb: 704131*

Magnolia Lakes-Drywal.
Job Cost Detail Report
As of 07/31/10

Run Date:  07/29/10
Job:       44694020014
Addr:      12249 Little Gem Circle
Plan/Elv:  0014 *

Beazer v Knauf Gips, et al.
eb: 704132

55520

Page No. . . . 18
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020014
Addr: 13269 Little Gem Circle
Plan/Elv: 0014 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,073.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 1,890.00 | | 1,890.26 | 1,890.26 | .26- | |
| | PK | 1,574.26- | 04/13/10 | 44060304 | 26858 Gator Electr | 26534872 | AV | | | 04/13/10 | | 04/13/10 | 26534872 | | | 1,574.26 | | | |
| | PC | 1,574.26 | 04/13/10 | 44060304 | 26858 Gator Electr | 26534872 | AV | | | | | 04/13/10 | 26534872 | | | | | | |
| | PK | 1,574.26- | 04/13/10 | 44060322 | 26858 Gator Electr | 26534872 | AV | | | | | 04/13/10 | 26534872 | | | | | | |
| | PK | 316.00- | 03/23/10 | 44060244 | 26858 Gator Electr | 26384230 | AV | | | 03/15/10 | | 03/15/10 | 26384230 | | | 316.00 | | | |
| | | | | | 26858 Gator Electr | 11208297 | OC | | | 04/05/10 | 1,574.26 | 04/05/10 | 26384230 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 10982727 | OP | | | 10/16/09 | 316.00 | 10/16/09 | 26384230 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,890.26 | | | |
| 51100 | HVAC Rough | | | | | | | | | | | | | 2,753.00 | | 2,753.00 | 2,753.00 | | |
| | PK | 2,753.00- | 01/04/10 | 44060116 | 90770 Conditioned | 25895020 | AV | | | 12/31/09 | | 12/31/09 | 25895020 | | | 2,753.00 | | | |
| | | | | | 90770 Conditioned | 10982728 | OP | | | 10/16/09 | 2,753.00 | 10/16/09 | 25895020 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,753.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 2,753.00 | | 2,753.00 | 2,753.00 | | |
| | PK | 2,753.00- | 03/01/10 | 44060212 | 90770 Conditioned | 26177596 | AV | | | 02/15/10 | | 02/15/10 | 26177596 | | | 2,753.00 | | | |
| | | | | | 90770 Conditioned | 10982729 | OP | | | 10/16/09 | 2,753.00 | 10/16/09 | 26177596 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,753.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 600.00 | | 600.00 | 600.00 | | |
| | PK | 600.00- | 01/04/10 | 44060120 | 390658 Tri City Ins | 25895021 | AV | | | 12/31/09 | | 12/31/09 | 25895021 | | | 600.00 | | | |
| | | | | | 390658 Tri City Ins | 10982730 | OP | | | 10/16/09 | 600.00 | 10/16/09 | 25895021 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 600.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 600.00 | | 600.00 | 600.00 | | |
| | PK | 600.00- | 03/01/10 | 44060220 | 390658 Tri City Ins | 26177598 | AV | | | 02/15/10 | | 02/15/10 | 26177598 | | | 600.00 | | | |
| | | | | | 390658 Tri City Ins | 10982731 | OP | | | 10/16/09 | 600.00 | 10/16/09 | 26177598 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 600.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 7,800.00 | | 7,800.00 | 7,800.00 | | |
| | PK | 300.00- | 03/23/10 | 44060253 | 216389 Paramount Dr | 26384238 | AV | | | 03/15/10 | | 03/15/10 | 26384238 | | | 300.00 | | | |
| | PK | 7,500.00- | 02/01/10 | 44060169 | 216389 Paramount Dr | 25985368 | AV | | | 01/15/10 | | 01/15/10 | 25985368 | | | 7,500.00 | | | |
| | | | | | 216389 Paramount Dr | 11141556 | OC | | | 02/25/10 | 300.00 | 02/25/10 | 25985368 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 10982732 | OP | | | 10/16/09 | 7,500.00 | 10/16/09 | 25985368 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 7,800.00 | | | |
| 54205 | Drywall - Material | | | | | | | | | | | | | 390.00 | | 390.00 | 390.00 | | |
| | PK | 390.00- | 11/16/09 | 44060041 | 216389 Paramount Dr | 25704628 | AV | | | 11/04/09 | | 11/04/09 | 25704628 | | | 390.00 | | | |
| | | | | | 216389 Paramount Dr | 10982733 | OP | | | 10/16/09 | 390.00 | 10/16/09 | 25704628 | | | | | | |
| | | | | | | 44DWC00666 | | | | Frame Repair/drywall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 390.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | | | | | 516.00 | | 516.00 | 516.00 | | |
| | PK | 516.00- | 02/01/10 | 44060171 | 141180 Siltech Inc | 25985367 | AV | | | 01/15/10 | | 01/15/10 | 25985367 | | | 516.00 | | | |
| | | | | | 141180 Siltech Inc | 10982734 | OP | | | 10/16/09 | 516.00 | 10/16/09 | 25985367 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 516.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 3,384.00 | | 3,384.00 | 3,384.00 | | |
| | PK | 180.00 | 04/01/10 | 44060379 | 26377 American Woo | 26422024 | AV | | | 03/31/10 | | 03/31/10 | 26422024 | | | 180.00- | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704133*

55520

Page No. . . . .   15
Time - . . . . 8:32:56

Run Date:   07/16/10
Job:        44094020014
Addr:       13269 Little Sam Circle
Plan/Elv:   0014 -
Purchase:
Date Sold:
Sales Price:

Magnolia Lakes-Drywal
Job Cost Detail Report
As of 07/21/10

Pmg to Field:
Lot Start Date:   10/16/09
Sur Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date # | Check Vendor Short Name | Commitment # Typ Sub Cy | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Cost/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PK | 1,964.00- 03/01/10 44060207 | 24377 American Woo | 26177584 AV | 02/15/10 | | 02/15/10 | 26177584 | | | 1,564.00 | | | TPK |
| | | 24377 American Woo | 10131151 OC | 03/02/10 | 140.00- | 03/02/10 | 26177584 | | | | | | |
| | | 24377 American Woo | 10882725 OP | 10/16/09 | 3,564.00 | 10/16/09 | 26177584 | | | | | | |
| | | | 44CBC00001 | Cabinets/mics top | | | | | | 1,364.00 | | | |

55530   Corian Countertops
| PK | 1,944.00- 07/09/10 44060512 | 84755 Sterling Man | 26964232 AV | 07/08/10 | | 07/08/10 | 26964232 | 6,501.00 | | 6,501.40 | 6,593.60- | .00- |
| PK | 519.00- 07/09/10 44060512 | 84755 Sterling Man | 26960235 AV | 07/06/10 | | 07/06/10 | 26960232 | | | 1,944.00 | | |
| PK | 3,808.40- 07/09/10 44060512 | 84755 Sterling Man | 26964224 AV | 07/08/10 | | 07/08/10 | 26964224 | | | 519.00 | | |
| | | 84755 Sterling Man | 25874740 BC | 12/22/09 | | 12/22/09 | | | | 3,808.40 | | |
| | | 84755 Sterling Man | 13684430 OC | 01/21/10 | 519.00 | 01/21/10 | | | | 770.00- | | OPT |
| | | 84755 Sterling Man | 13156303 OC | 02/04/10 | 2,808.40 | 02/08/10 | | | | | | CIR |
| | | 84755 Sterling Man | 10882726 OP | 10/16/09 | 3,948.00 | 10/16/09 | | | | | | |
| | | | 44COCC0001 | Corian countertops | | | | | | 6,501.40 | | | |

55600   Trim Turnkey
| PK | 200.00- 07/28/10 44060548 | 23440# Chucks Custo | 27032909 AV | 07/26/10 | | 07/26/10 27032905 | 2,499.00 | | 4,712.61 | 4,713.00- | 1,212.00- |
| PK | 812.00- 07/28/10 44060548 | 23440# Chucks Custo | 27032911 AV | 07/26/10 | | 07/26/10 27032911 | | | 200.00 | | |
| PK | 1,100.00- 04/01/10 44060281 | 23440# Chucks Custo | 26450637 AV | 03/31/10 | | 03/31/10 26450637 | | | 812.00 | | |
| PK | 1,600.00- 02/16/10 44060173 | 23440# Chucks Custo | 26126545 AV | 02/01/10 | | 02/01/10 26126541 | | | 1,100.00 | | |
| | | 23440# Chucks Custo | 13186543 OC | 03/23/10 1,100.00 03/23/10 26124543 | | | | | | 1,600.00 | | VEN |
| | | 23440# Chucks Custo | 11341691 OC | 07/22/10 200.00 07/22/10 26124542 | | | | | | | | CIR |
| | | 23440# Chucks Custo | 11741690 OC | 07/22/10 812.00 07/22/10 26124545 | | | | | | | | CIR |
| | | 23440# Chucks Custo | 10882719 OP | 10/16/09 2,400.00 10/16/09 26124540 | | | | | | | | |
| | | | 44TRT00001 | Trim Turnkey | | | | | | 4,712.00 | | | |

55610   Ceramic Tile Walls
| PK | 190.00- 04/01/10 44060286 | 27006 Modern Tile | 26422025 AV | 03/31/10 | | 03/31/10 26422025 | 2,543.00 | | 3,394.24 | 3,394.24 | 1,251.24- |
| PK | 905.00- 04/01/10 44060286 | 27006 Modern Tile | 26422026 AV | 03/31/10 | | 03/31/10 26422026 | | | 190.00 | | |
| PK | 55.45- 04/01/10 44060286 | 27006 Modern Tile | 26422027 AV | 03/31/10 | | 03/31/10 26422027 | | | 905.00 | | |
| PK | 141.39- 03/23/10 44060281 | 27006 Modern Tile | 12634329 OV | 03/11/10 | | 03/11/10 26000885 | | | 55.45 | | |
| PK | 2,143.00- 02/16/10 44060186 | 27006 Modern Tile | 26126543 AV | 02/01/10 | | 02/01/10 26126546 | | | 149.59 | | |
| | | 27006 Modern Tile | 11157341 OC | 03/05/10 140.59 03/09/10 26126543 | | | | | | 2,543.00 | | COR |
| | | 27006 Modern Tile | 11185511 OC | 03/22/10 190.00 03/22/10 26126540 | | | | | | | | CIR |
| | | 27006 Modern Tile | 11185512 OC | 03/23/10 905.00 03/22/10 26126545 | | | | | | | | COR |
| | | 27006 Modern Tile | 11185520 OC | 03/23/10 55.45 03/22/10 26126545 | | | | | | | | CIR |
| | | 27006 Modern Tile | 10882718 OP | 10/16/09 2,143.00 10/16/09 26126543 | | | | | | | | |
| | | | 44TBC00001 | Ceramic Tile Wall | | | | | | 3,394.24 | | | |

55700   Int. Trim Labor
| PK | 1,210.00- 03/01/10 44060213 | 23440# Chucks Custo | 26177597 AV | 02/15/10 | | 02/15/10 26177597 | 1,210.00 | | 1,210.00 | 1,210.00 | |
| | | 23440# Chucks Custo | 10882708 OP | 10/16/09 1,210.00 10/16/09 26177597 | | | | | | 1,210.00 | | |
| | | | 44IBC00020 | Interior Trim labor | | | | | | 1,210.00 | | | |

57101   Paint 1st/Ext 1st
| PK | 540.00- 03/22/10 44060192 | 158060 Seponto Pain | 26384232 AV | 02/15/10 | | 03/15/10 26384232 | 2,074.00 | | 2,614.00 | 2,614.00 | 540.00- |
| PK | 2,074.00- 02/16/10 44060199 | 158060 Seponto Pain | 26126544 AV | 02/01/10 | | 02/01/10 26126546 | | | 540.00 | | |
| | | 158060 Seponto Pain | 11141636 OC | 07/23/10 540.00 02/23/10 26126548 | | | | | | 2,074.00 | | TPK |
| | | 158060 Seponto Pain | 10892748 OP | 10/16/09 2,074.00 10/16/09 26126540 | | | | | | | | |
| | | | 44PRC00010 | Paint first Scrw | | | | | | 2,614.00 | | | |

57105   Paint Final Scrw
| PK | 320.00- 07/15/10 44060521 | 158060 Seponto Pain | 26971025 AV | 07/08/10 | | 07/08/10 26971025 | 928.00 | | 7,472.31 | 1,672.35 | 1,551.35- |
| PK | 160.00- 07/15/10 44060521 | 158060 Seponto Pain | 26971016 AV | 07/08/10 | | 07/08/10 26971025 | | | 220.00 | | |
| PK | 250.00- 07/04/10 44060357 | 158060 Seponto Pain | 26621447 AV | 04/30/10 | | 04/30/10 26621447 | | | 200.00 | | |
| PK | 270.00- 05/04/10 44060357 | 158060 Seponto Pain | 70621447 AV | 04/30/10 | | 04/30/10 26601446 | | | 756.00 | | |
| | | | | | | | | | | 220.00 | | |

Benzer v. Knauf Gips, et al.
cb:704134