55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020014
Addr: 13269 Little Gem Circle
Plan/Elv: 0014 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 1,008.35- | 05/04/1C | 44060357 | 158068 Deponto Pain | 26621449 | AV | | | 04/30/10 | | 04/30/10 | 26621449 | | | 1,008.35 | | | |
| | PK | 519.00- | 03/23/1C | 44060242 | 158068 Deponto Pain | 26384233 | AV | | | 03/15/10 | | 03/15/10 | 26384233 | | | 519.00 | | | |
| | PK | 150.00- | 03/23/1C | 44060242 | 158068 Deponto Pain | 26384234 | AV | | | 03/15/10 | | 03/15/10 | 26384234 | | | 150.00 | | | |
| | | | | | 158068 Deponto Pain | 11157473 | OC | | | 03/05/10 | 150.00 | 03/05/10 | 26384234 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11230734 | OC | | | 04/23/10 | 250.00 | 04/23/10 | 26384234 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11230737 | OC | | | 04/23/10 | 225.00 | 04/23/10 | 26384234 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11230739 | OC | | | 04/23/10 | 1,008.35 | 04/23/10 | 26384234 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321483 | OC | | | 06/30/10 | 220.00 | 06/30/10 | 26384234 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321485 | OC | | | 06/30/10 | 100.00 | 06/30/10 | 26384234 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 10982741 | OP | | | 10/16/09 | 519.00 | 10/16/09 | 26384234 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,472.35 | | | |
| 57600 | | Window Shades/Blin | | | | | | | | | | | | 266.00 | | 266.00 | 266.00 | | |
| | PK | 1.00- | 08/05/10 | 44060566 | 403554 Coverall Int | 27055357 | AV | | | 08/04/10 | | 08/04/10 | 27055357 | | | 1.00 | | | |
| | PK | 265.00- | 08/05/10 | 44060566 | 403554 Coverall Int | 27055357 | AV | | | 08/04/10 | | 08/04/10 | 27055357 | | | 265.00 | | | |
| | | | | | 403554 Coverall Int | 10982742 | OP | | | 10/16/09 | 1.00 | 10/16/09 | 27055357 | | | | | | |
| | | | | | | 44WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | 403554 Coverall Int | 10982742 | OP | | | 10/16/09 | 265.00 | 10/16/09 | 27055357 | | | | | | |
| | | | | | | 44WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 266.00 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 410.00 | | 410.00 | 410.00 | | |
| | PK | 410.00- | 01/04/10 | 44060117 | 26858 Gator Electr | 25895019 | AV | | | 12/31/09 | | 12/31/09 | 25895019 | | | 410.00 | | | |
| | | | | | 26858 Gator Electr | 10982743 | OP | | | 10/16/09 | 410.00 | 10/16/09 | 25895019 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 410.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 410.00 | | 410.00 | 410.00 | | |
| | PK | 410.00- | 03/23/10 | 44060244 | 26858 Gator Electr | 26384231 | AV | | | 03/15/10 | | 03/15/10 | 26384231 | | | 410.00 | | | |
| | | | | | 26858 Gator Electr | 10982744 | OP | | | 10/16/09 | 410.00 | 10/16/09 | 26384231 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 410.00 | | | |
| 59460 | | Pavers Drives/Walk | | | | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 3,123.00 | | 3,123.00 | 3,123.00 | | |
| | PK | 3,123.00- | 04/01/10 | 44060288 | 27006 Modern Tile | 26450633 | AV | | | 03/31/10 | | 03/31/10 | 26450633 | | | 3,123.00 | | | |
| | | | | | 27006 Modern Tile | 10982745 | OP | | | 10/16/09 | 3,123.00 | 10/16/09 | 26450633 | | | | | | |
| | | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,123.00 | | | |
| 60050 | | Flooring Tile | | | | | | | | | | | | | | 1,845.75 | 1,845.75 | 1,845.75- | |
| | PK | 1,469.75- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774615 | OV | | | 09/15/10 | | 03/29/10 | CG000158 | | | 1,469.75 | | | |
| | PK | 160.00- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774616 | OV | | | 09/15/10 | | 03/31/10 | CG000194 | | | 160.00 | | | |
| | PK | 216.00- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774618 | OV | | | 09/15/10 | | 04/22/10 | CG000201 | | | 216.00 | | | |
| | | | | | 27006 Modern Tile | 11251290 | OC | | | 05/07/10 | 1,469.75 | 05/07/10 | CG000201 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11251293 | OC | | | 05/07/10 | 160.00 | 05/07/10 | CG000201 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11251299 | OC | | | 05/07/10 | 216.00 | 05/07/10 | CG000201 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 1,845.75 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 174.00 | | 174.00 | 174.00 | | |
| | PK | 174.00- | 03/23/10 | 44060258 | 390658 Tri City Ins | 26384239 | AV | | | 03/15/10 | | 03/15/10 | 26384239 | | | 174.00 | | | |
| | | | | | 390658 Tri City Ins | 10982746 | OP | | | 10/16/09 | 174.00 | 10/16/09 | 26384239 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 174.00 | | | |
| 61200 | | Shower Enclosures | | | | | | | | | | | | 415.00 | | 415.00 | 415.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 704135*

15520

Magnolia Lease-Drywall
Job Cost Detail Report
As of 07/31/10

Run Date:  07/12/10
Job:       44694220014
Addr:      13269 Little Gem Circle
Plan/Elev: 0014 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:
Div Est. Closed:
Cnty Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

10/14/09

| Cost Code | Cha Typ | Cost Code Desc/ Amount | Check Date  # | Vendor Short Name | Commitment #  Typ Schl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | User/ Order | Var Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PS | 415.00- 03/23/10 44060256 | | 395616 Tri City Ins 24304240 AV | | 03/15/10 | | 03/15/10 | 24304240 | | | 415.00 | | | |
| | | | | 390616 Tri City Ins 10982347 OP | | 10/16/09 | 415.00 | 10/16/09 | 24304240 | | | | | | |
| | | | | 448ACD0001 | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | 415.00 | | | |
| 61410 | | Bath Accessories | | | | | | | | 69.00 | | | | | |
| | PS | 69.00- 04/01/10 44060258 | | 27006 Modern Tile 24422029 AV | | 03/31/10 | | 03/31/10 | 24422029 | | | 69.00 | 69.00 | | |
| | | | | 27006 Modern Tile 10982749 OP | | 10/16/09 | 69.00 | 10/16/09 | 24422029 | | | 69.00 | | | |
| | | | | 448ACD0001 | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | 69.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | 385.00 | | | | | |
| | PS | 385.00- 03/23/10 44060256 | | 386450 Tri City Ins 24304245 AV | | 03/19/10 | | 03/15/10 | 24304245 | | | 385.00 | 385.00 | | |
| | | | | 386450 Tri City Ins 10982749 OP | | 10/16/09 | 385.00 | 10/16/09 | 24304245 | | | 385.00 | | | |
| | | | | 44CLOS0001 | | Vinyl Closet Shelves | | | | | | | | | |
| | | | | | | | | | | | | 385.00 | | | |
| 62110 | | Appliances Built | | | | | | | | 250.00 | | | | | |
| | PS | 17.41- 04/01/10 44060426 | | 24662 General Elec 26783450 AV | | 05/28/10 | | 05/28/10 | 26783450 | | | 258.44 | 250.00 | .16 | |
| | PS | 180.00- 05/17/10 44060344 | | 24662 General Elec 26684245 AV | | 05/12/10 | | 05/12/10 | 26684245 | | | 12.41 | | | |
| | PS | 56.27- 05/17/10 44060344 | | 24662 General Elec 26684246 AV | | 05/13/10 | | 05/12/10 | 26684246 | | | 180.00 | | | |
| | | | | 24662 General Elec 11133939 OC | | 02/23/10 | 56.23 | 02/23/10 | 26684245 | | | 56.27 | | | |
| | | | | 24662 General Elec 11157230 OC | | 05/13/10 | 12.41 | 05/13/10 | 26684246 | | | | | | OPX |
| | | | | 24662 General Elec 10982756 OP | | 10/16/09 | 180.00 | 10/16/09 | 26684246 | | | | | | CON |
| | | | | 44APC00001 | | Appliances Built | | | | | | | | | |
| | | | | 24662 General Elec 10982750 OP | | 10/16/09 | | 10/16/09 | 26684246 | | | | | | |
| | | | | | | Supply/Install DW Cord | | | | | | | | | |
| | | | | 24662 General Elec 10982758 OP | | 10/14/09 | | 10/16/09 | 26684246 | | | | | | |
| | | | | 44106IF6427 | | Install/Wire/Blk DW Incl | | | | | | | | | |
| | | | | | | | | | | | | 258.44 | | | |
| 62115 | | Appliances Final | | | | | | | | 1,925.00 | | | | | |
| | PS | 108.72- 04/01/10 44060426 | | 24662 General Elec 26783451 AV | | 05/28/10 | | 05/28/10 | 26783451 | | | 2,426.34 | 2,426.34 | 501.34 | |
| | PS | 1,925.00- 05/17/10 44060344 | | 24662 General Elec 26614247 AV | | 05/12/10 | | 05/12/10 | 26614247 | | | 108.72 | | | |
| | PS | 392.62- 05/17/10 44060344 | | 24662 General Elec 26684248 AV | | 05/12/10 | | 05/12/10 | 26684248 | | | 1,925.00 | | | |
| | | | | 24662 General Elec 11149216 OC | | 07/11/10 | 392.62 | 07/11/10 | 26684248 | | | 392.62 | | | CON |
| | | | | 24662 General Elec 11157231 OC | | 05/13/10 | 108.72 | 05/13/10 | 26684248 | | | | | | CON |
| | | | | 24662 General Elec 10982752 OP | | 10/16/09 | 1,925.00 | 10/16/09 | 26684248 | | | | | | |
| | | | | 44APC05030 | | Appliances Final | | | | | | | | | |
| | | | | | | | | | | | | 2,426.34 | | | |
| 66210 | | Dumpster | | | | | | | | 350.00 | | | | | |
| | PS | 79.50- 05/17/10 44060470 | | 57096 Suncoast For 12670221 PV | | 05/13/10 | | 05/13/10 | A-212466 | | | 527.00 | 429.00 | 677.00 | |
| | PS | 79.50- 05/04/10 44060470 | | 57096 Suncoast For 12653493 PV | | 04/26/10 | | 04/29/10 | A-211916 | | | 79.50 | | | |
| | PS | 79.50- 03/23/10 44060257 | | 57096 Suncoast For 12622274 PV | | 03/19/10 | | 03/19/10 | A-211322 | | | 79.50 | | | |
| | PS | 79.50- 03/11/10 44060215 | | 57096 Suncoast For 12634203 PV | | 03/11/10 | | 03/11/10 | A-210566 | | | 79.50 | | | |
| | | | | | 24045406 JR | | 01/30/10 | | 01/30/10 | | | | 359.00 | | | |
| | PS | 350.00- 11/04/09 44060016 | | 49496 Waste Servic 25704624 AV | | 11/04/09 | | 11/04/09 | 25704624 | | | 350.00 | | | |
| | | | | 49496 Waste Servic 10982752 OP | | 10/16/09 | 350.00 | 10/16/09 | 25704624 | | | | | | |
| | | | | 442MDC0001 | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | 527.00 | | | |
| 66220 | | Dumpster Draw 2 | | | | | | | | 350.00 | | | | | |
| | PS | 350.00- 11/04/09 44060018 | | 49496 Waste Servic 25704624 AV | | 11/04/09 | | 11/04/09 | 25704624 | | | 350.00 | 350.00 | | |
| | | | | 49496 Waste Servic 10982752 OP | | 10/16/09 | 350.00 | 10/16/09 | 25704624 | | | | | | |
| | | | | 442MDC0020 | | Dumpster Draw 2 | | | | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66230 | | Dumpster Draw 3 | | | | | | | | 350.00 | | | | | |
| | PS | 350.00- 11/04/09 44060019 | | 49496 Waste Servic 25704627 AV | | 11/04/09 | | 11/04/09 | 25704627 | | | 350.00 | 350.00 | | |
| | | | | 49496 Waste Servic 10982754 OP | | 10/16/09 | 350.00 | 10/16/09 | 25704627 | | | 350.00 | | | |

Benzer v Knauf Gips, et al.
cb: 704136

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020014
Addr: 13269 Little Gem Circle
Plan/Elv: 0014 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 02/18/10 | 44060187 | 49496 Waste Servic | 26177595 | AV | | | 02/15/10 | | 02/15/10 | 26177595 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 10982755 | OP | | | 10/16/09 | 350.00 | 10/16/09 | 26177595 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 03/05/10 | 44060224 | 49496 Waste Servic | 26298862 | AV | | | 03/05/10 | | 03/05/10 | 26298862 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 10982756 | OP | | | 10/16/09 | 350.00 | 10/16/09 | 26298862 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 9,988.25 | 9,988.25 | 9,988.25- | |
| | | | | | | 26065496 | JE | | | 01/30/10 | | 01/30/10 | | | | 9,988.25 | | | |
| | | | | | | | | | | | | | | | | 9,988.25 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 04/01/10 | 44060282 | 158068 Deponto Pain | 26450634 | AV | | | 03/31/10 | | 03/31/10 | 26450634 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 10982757 | OP | | | 10/16/09 | 100.00 | 10/16/09 | 26450634 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 384.00 | 384.00 | 125.00- | |
| | PK | 259.00- | 03/23/10 | 44060247 | 195391 K & B Profes | 26384235 | AV | | | 03/15/10 | | 03/15/10 | 26384235 | | | 259.00 | | | |
| | PK | 125.00- | 03/23/10 | 44060247 | 195391 K & B Profes | 26384236 | AV | | | 03/15/10 | | 03/15/10 | 26384236 | | | 125.00 | | | |
| | | | | | 195391 K & B Profes | 11141650 | OC | | | 02/25/10 | 125.00 | 02/25/10 | 26384236 | | | | | | CDW |
| | | | | | 195391 K & B Profes | 10982758 | OP | | | 10/16/09 | 259.00 | 10/16/09 | 26384236 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | 384.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 03/23/10 | 44060247 | 195391 K & B Profes | 26384237 | AV | | | 03/15/10 | | 03/15/10 | 26384237 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 10982759 | OP | | | 10/16/09 | 259.00 | 10/16/09 | 26384237 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 04/01/10 | 44060285 | 195391 K & B Profes | 26422029 | AV | | | 03/31/10 | | 03/31/10 | 26422029 | | | 95.00 | | | |
| | PO | 95.00 | 04/01/10 | 44060285 | 195391 K & B Profes | 26422029 | AV | | | | | 03/31/10 | 26422029 | | | | | | |
| | PK | 95.00- | 02/15/11 | 44060949 | 195391 K & B Profes | 26422029 | AV | | | | | 03/31/10 | 26422029 | | | | | | |
| | | | | | 195391 K & B Profes | 10982760 | OP | | | 10/16/09 | 95.00 | 10/16/09 | 26422029 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 04/01/10 | 44060285 | 195391 K & B Profes | 26450635 | AV | | | 03/31/10 | | 03/31/10 | 26450635 | | | 95.00 | | | |
| | PO | 95.00 | 04/01/10 | 44060285 | 195391 K & B Profes | 26450635 | AV | | | | | 03/31/10 | 26450635 | | | | | | |
| | PK | 95.00- | 02/15/11 | 44060949 | 195391 K & B Profes | 26450635 | AV | | | | | 03/31/10 | 26450635 | | | | | | |
| | | | | | 195391 K & B Profes | 10982761 | OP | | | 10/16/09 | 95.00 | 10/16/09 | 26450635 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Clo | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 04/01/10 | 44060285 | 195391 K & B Profes | 26450636 | AV | | | 03/31/10 | | 03/31/10 | 26450636 | | | 95.00 | | | |
| | PO | 95.00 | 04/01/10 | 44060285 | 195391 K & B Profes | 26450636 | AV | | | | | 03/31/10 | 26450636 | | | | | | |
| | PK | 95.00- | 02/15/11 | 44060949 | 195391 K & B Profes | 26450636 | AV | | | | | 03/31/10 | 26450636 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704137*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Page No. . . . 2?
Time . . . . 9:22:06

Run Date: 07/19/18
Job: 44094020014
Addr: 13269 Little Gem Circle
Plan/Elv: 0014 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subs Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 195391 E & B Profes | 10982762 | OP | | 10/16/09 | 95.00 | 10/16/09 | 26450636 | | | | | | |
| | | | | | | 44ICC00050 | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | 95.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | | | 329.52 | 329.52 | 329.52- | |
| | PK | 219.68- | 05/04/10 | 44060363 | 202926 Labor Ready | 12653471 | PV | | 04/26/10 | | 04/26/10 | 72231369 | | | 109.84 | | | |
| | PK | 219.68- | 03/23/10 | 44060248 | 202926 Labor Ready | 12623198 | PV | | 03/19/10 | | 03/19/10 | 68471369 | | | 219.68 | | | |
| | | | | | | | | | | | | | | | 329.52 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | 30,318.45 | 30,018.45 | 30,018.45- | |
| | PK | 1,600.00- | 03/26/10 | 44060266 | 412964 Ciaffone, Ge | 12628068 | PV | | 03/26/10 | | 03/26/10 | APRIL 2010 P | | | 1,600.00 | | | |
| | PK | 3,200.00- | 02/23/10 | 44060192 | 412964 Ciaffone, Ge | 12601645 | PV | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | | | | | | 26065496 | JE | | 01/30/10 | | 01/30/10 | | | | 1,545.45 | | | |
| | PK | 3,200.00- | 01/25/10 | 44060152 | 412964 Ciaffone, Ge | 12577683 | PV | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 12/28/09 | 44060108 | 412964 Ciaffone, Ge | 12555920 | PV | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 11/23/09 | 44060053 | 412964 Ciaffone, Ge | 12531378 | PV | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 10/26/09 | 44060002 | 412964 Ciaffone, Ge | 12508526 | PV | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 09/24/09 | 44059922 | 412964 Ciaffone, Ge | 12482151 | PV | | 09/22/09 | | 09/22/09 | OCTOBER 2009 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 08/31/09 | 44059877 | 412964 Ciaffone, Ge | 12462103 | PV | | 08/31/09 | | 08/31/09 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | PK | 1,173.00- | 08/21/09 | 44059861 | 412964 Ciaffone, Ge | 12455247 | PV | | 08/21/09 | | 08/21/09 | JULY 2009 (P | | | 1,173.00 | | | |
| | PK | 3,200.00- | 08/21/09 | 44059861 | 412964 Ciaffone, Ge | 12455251 | PV | | 08/21/09 | | 08/21/09 | AUGUST 2009 | | | 3,200.00 | | | |
| | | | | | | | | | | | | | | | 30,318.45 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | 1,815.05 | 1,415.01 | 1,415.05- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0014 Z | 06/21/12 | | 06/21/12 | 327307 | | | 17.40 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 001 Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0014 Z | 04/19/12 | | 04/19/12 | 323519 | | | 17.40 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | 12/20/10 | | 12/20/10 | 292164 | | | 148.65 | | | |
| | PK | 36,840.49- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | 11/10/10 | | 11/10/10 | 290278 | | | 40.64 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | 10/06/10 | | 10/06/10 | 288543 | | | 74.76 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | 10/06/10 | | 10/06/10 | 288543 | | | 74.76- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | 10/06/10 | | 10/06/10 | 288543. | | | 74.76 | | | |
| | | | | | | 27081111 | JE | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | 07/12/10 | | 07/12/10 | 283414 | | | 806.02 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | 06/16/10 | | 06/16/10 | 281690 | | | 533.71 | | | |
| | | | | | | | | | | | | | | | 1,815.05 | | | |
| | | | | | | | | | | Bus. Unit Total | | | 59,105.41 | | 109,773.16 | 109,773.52 | 50,667.75- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 14,155.95 |
| OPT Custom Changes | | 575.23 |
| VARIANCE Totals | | 14,731.18 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704138*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020014
Addr: 13269 Little Gem Circle
Plan/Elv: 0014 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/15/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| DESIGN CENTER | | | | | | | |
| SALES OFFICE | | | | | | | |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 59,105.41 | | 109,773.16 | 109,773.52 | | 109,773.16- | |

*Beazer v Knauf Gips, et al.*
*cb: 704139*

55520

Run Date:    07/19/10
Job:         44068100015
Addr:        13275 Little Gem Circle
Plan/Elv:    0019 *
Purchaser:
Sale Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Pay to Field:
1st Start Date:    03/23/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
EU/IZ Const. Sfg:

| Cost Code | Cht Typ | Cost Code Base/ | Check Amount | Date | * | Vendor Short Name | Commitment # | Typ | Sub | Fy | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cha |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | | 500.00 | | 352.41 | 352.41 | 52.41- | JPT |
| | PH | 50.00- 09/17/10 44060596 | | | | 28261 Lee County B 12792712 | AV | | | | 09/17/10 | | 09/17/10 REB2010-0261 | | | | 50.00 | | | |
| | PH | 459.41- 06/17/10 44060462 | | | | 26965 Lee County B 12710604 | AV | | | | 06/14/10 | | 06/16/10 REB2010-0261 | | | | 459.41 | | | |
| | PH | 199.26- 05/27/10 44060414 | | | | 286944 Smith, Jerry 12663510 | AV | | | | 05/27/10 | | 05/27/10 EXPENSE REPO | | | | 13.00 | | | |
| | | | | | | | | | | | | | | | | | 352.41 | | | |
| 41111 | Windows & Wdw 2nd | | | | | | | | | | | | | | | | 489.95 | 489.95 | 209.95- | |
| | PH | 489.95- 04/15/11 44041122 | | | | 249282 Great Southe 27841271 | AV | | | | 04/15/11 | | 04/15/11 27841271 | | | | 489.95 | | | |
| | | | | | | | | | | | | | | | | | 489.95 | | | CDW |
| | | | | | | | 249392 Great Southe 11538590 | OC | | | | 04/15/11 | 489.95 | 04/06/11 27841271 | | | | | | | |
| | | | | | | | | | | | | | | | | | 489.95 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PH | 520.00- 03/16/11 44041445 | | | | 95276 Allied Donrx 27504020 | AV | | | | 03/16/11 | | 03/16/11 27504020 | | | | 520.00 | | | |
| | | | | | | | 95176 Allien Doors 11386676 | OR | | | | 03/22/10 | 520.00 | 03/23/10 2750402C | | | | | | | |
| | | | | | | | | 44ELC00901 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | | | | | | 200.00 | 270.00 | 200.00- | |
| | PH | 200.00- 01/15/11 44040951 | | | | 216396 Paramount St 11665405 | OV | | | | 02/03/11 | | 03/15/10 9598001105 | | | | 700.00 | | | CDW |
| | | | | | | | 716396 Paramount St 11461841 | OC | | | | 02/14/11 | 200.00 | 01/16/11 9598001109 | | | | | | | |
| | | | | | | | | | | | | | | | | | 200.00 | | | |
| 49151 | Underground Plumb | | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PH | 340.00- 06/30/10 44060490 | | | | 26447 Cape Coral P 26933402 | AV | | | | 06/30/10 | | 06/30/10 26933602 | | | | 340.00 | | | |
| | | | | | | | 26447 Cape Coral P 11388677 | OR | | | | 03/23/10 | 340.00 | 03/23/10 26932602 | | | | | | | |
| | | | | | | | | 44ELC00001 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 340.00 | | | |
| 49165 | Rough Plumbing | | | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PH | 850.00- 06/30/10 44060490 | | | | 26447 Cape Coral P 26933603 | AV | | | | 06/30/10 | | 06/30/10 26933603 | | | | 850.00 | | | |
| | | | | | | | 26447 Cape Coral P 11388676 | OR | | | | 03/23/10 | 850.00 | 03/23/10 26933403 | | | | | | | |
| | | | | | | | | 44ELC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | | 3,548.00 | | 3,939.00 | 3,939.00 | 391.00- | |
| | PH | 391.00- 05/02/11 44041142 | | | | 26447 Cape Coral P 27821324 | AV | | | | 04/30/11 | | 04/30/11 27821324 | | | | 391.00 | | | |
| | PH | 3,548.00- 12/15/10 44040821 | | | | 26447 Cape Coral P 27420704 | AV | | | | 12/14/10 | | 12/14/10 27420704 | | | | 3,548.00 | | | CDW |
| | | | | | | | 26447 Cape Coral P 11433285 | OR | | | | 12/15/10 | 391.00 | 12/15/10 27420704 | | | | | | | |
| | | | | | | | 26447 Cape Coral P 11318678 | OR | | | | 03/23/10 | 3,548.00 | 03/23/10 27420764 | | | | | | | |
| | | | | | | | | 44ELC00601 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 3,939.00 | | | |
| 50005 | Elec - Main Discon | | | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PH | 500.00- 06/30/10 44060504 | | | | 26436 Gator Electr 26933604 | AV | | | | 06/30/10 | | 06/30/10 26933604 | | | | 500.00 | | | |
| | | | | | | | 26436 Gator Electr 11389690 | OR | | | | 03/23/10 | 500.00 | 03/23/10 26933604 | | | | | | | |
| | | | | | | | | 44ELC00630 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | | 3,057.00 | | 3,057.00 | 3,057.00 | | |
| | PH | 3,057.00- 09/01/10 44060622 | | | | 26936 Gator Electr 27127754 | AV | | | | 08/31/10 | | 08/31/10 27127754 | | | | 3,057.00 | | | |
| | | | | | | | 26936 Gator Electr 11388901 | OR | | | | 03/23/10 | 3,057.00 | 03/23/10 27127754 | | | | | | | |
| | | | | | | | | 44ELC00910 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 3,057.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | | 1,588.00 | | 2,588.00 | 2,588.00 | | |
| | PH | 2,588.00- 01/06/11 44040850 | | | | 26436 Gator Electr 27479585 | AV | | | | 12/31/10 | | 12/31/10 27479585 | | | | 2,588.00 | | | |
| | | | | | | | 26336 Gator Electr 11386902 | OR | | | | 03/23/10 | 2,588.00 | 03/23/10 27479585 | | | | | | | |
| | | | | | | | | 44ELC00920 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 2,588.00 | | | |

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020015
Addr: 13275 Little Gem Circle
Plan/Elv: 0015 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/23/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 290.00 | | 290.00 | 290.00 | | |
| | PK | 290.00- | 01/04/11 | 44060858 | 26858 Gator Electr | 27479586 | AV | | | 12/31/10 | | 12/31/10 | 27479586 | | | 290.00 | | | |
| | | | | | 26858 Gator Electr | 11188683 | OP | | | 03/23/10 | 290.00 | 03/23/10 | 27479586 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 290.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | | | | | 2,753.00 | | 2,753.00 | 2,753.00 | | |
| | PK | 2,753.00- | 07/28/10 | 44060549 | 90770 Conditioned | 27032912 | AV | | | 07/28/10 | | 07/28/10 | 27032912 | | | 2,753.00 | | | |
| | | | | | 90770 Conditioned | 11188684 | OP | | | 03/23/10 | 2,753.00 | 03/23/10 | 27032912 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,753.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 2,752.00 | | 2,752.00 | 2,752.00 | | |
| | PK | 2,752.00- | 12/15/10 | 44060822 | 90770 Conditioned | 27430786 | AV | | | 12/14/10 | | 12/14/10 | 27430786 | | | 2,752.00 | | | |
| | | | | | 90770 Conditioned | 11188685 | OP | | | 03/23/10 | 2,752.00 | 03/23/10 | 27430786 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,752.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 600.00 | | 889.00 | 889.00 | 289.00- | |
| | PK | 289.00- | 12/01/10 | 44060800 | 390658 Tri City Ins | 27397863 | AV | | | 11/30/10 | | 11/30/10 | 27397863 | | | 289.00 | | | |
| | PK | 600.00- | 10/18/10 | 44060707 | 390658 Tri City Ins | 27255906 | AV | | | 10/15/10 | | 10/15/10 | 27255906 | | | 600.00 | | | |
| | | | | | 390658 Tri City Ins | 11422639 | OC | | | 11/16/10 | 289.00 | 11/16/10 | 27255906 | | | | | | COW |
| | | | | | 390658 Tri City Ins | 11188686 | OP | | | 03/23/10 | 600.00 | 03/23/10 | 27255906 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 889.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 600.00 | | 600.00 | 600.00 | | |
| | PK | 600.00- | 12/01/10 | 44060800 | 390658 Tri City Ins | 27397864 | AV | | | 11/30/10 | | 11/30/10 | 27397864 | | | 600.00 | | | |
| | | | | | 390658 Tri City Ins | 11188687 | OP | | | 03/23/10 | 600.00 | 03/23/10 | 27397864 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 600.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 7,750.00 | | 7,750.00 | 7,750.00 | | |
| | PK | 7,750.00- | 10/18/10 | 44060703 | 216389 Paramount Dr | 27255905 | AV | | | 10/15/10 | | 10/15/10 | 27255905 | | | 7,750.00 | | | |
| | | | | | 216389 Paramount Dr | 11188688 | OP | | | 03/23/10 | 7,750.00 | 03/23/10 | 27255905 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 7,750.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | | | | | 543.00 | | 543.00 | 543.00 | | |
| | PK | 543.00- | 11/15/10 | 44060773 | 84755 Sterling Man | 27343023 | AV | | | 11/15/10 | | 11/15/10 | 27343023 | | | 543.00 | | | |
| | | | | | 84755 Sterling Man | 11188689 | OP | | | 03/23/10 | 543.00 | 03/23/10 | 27343023 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 543.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 3,481.00 | | 3,481.00 | 3,481.00 | | |
| | PK | 3,481.00- | 11/15/10 | 44060753 | 26377 American Woo | 27343022 | AV | | | 11/15/10 | | 11/15/10 | 27343022 | | | 3,481.00 | | | |
| | | | | | 26377 American Woo | 11188690 | OP | | | 03/23/10 | 3,481.00 | 03/23/10 | 27343022 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,481.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 3,835.00 | | 3,835.00 | 3,835.00 | | |
| | PK | 3,835.00- | 12/15/10 | 44060828 | 84755 Sterling Man | 27430785 | AV | | | 12/14/10 | | 12/14/10 | 27430785 | | | 3,835.00 | | | |
| | | | | | 84755 Sterling Man | 11188691 | OP | | | 03/23/10 | 3,835.00 | 03/23/10 | 27430785 | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,835.00 | | | |
| 56100 | Trim Turnkey | | | | | | | | | | | | | 3,118.00 | | 3,556.40 | 3,556.40 | 438.40- | |
| | PK | 438.40- | 02/15/11 | 44060946 | 234406 Chucks Custo | 27576881 | AV | | | 02/15/11 | | 02/15/11 | 27576881 | | | 438.40 | | | |
| | PK | 3,118.00- | 11/15/10 | 44060757 | 234406 Chucks Custo | 27343025 | AV | | | 11/15/10 | | 11/15/10 | 27343025 | | | 3,118.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704141*

```
55520                                                                                                                    Page No. . . .    27
                                                                                                                         Time . . . . 9:22:00
Run Date:  07/19/10                              Magnolia Lakes-Drywall                    Pay to Field:
Job:       44004020010                           Job Cost Detail Report                    Lot Start Date:
Addr:      10279 Little Gem Circle               As of 07/31/10                            Div Est. Closed:    03/23/10
Plan/Elv:  0015 *                                                                          Div Est. Closed:
Purchaser:                                                                                 Corp Est. Closed:
Date Sold:                                                                                 Date Closed:
Sales Price:                                                                               Contingency Type:
                                                                                           ELVIS Const. Mig:
```

| Cost Code | Cost Code Desc/ Check | Vendor Short Name | Commitment # | Typ | Sub. | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 234404 Chucks Custo 11473576 OP | | | | | 03/21/11 | 436.40 | 01/31/11 27343025 | | | | | | | COM |
| | | 234404 Chucks Custo 11188692 OP | | | | | 03/23/10 | 3,138.00 | 03/23/10 27343025 | | | | | | | COM |
| | | 44TBC00001 | | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | 3,158.40 | | | |
| 56431 | Ceramic Tile Walls | | | | | | | | | | 848.00 | | 848.00 | 848.00 | | |
| | PR  848.00- 12/06/10 44060757 | 27006 Modern Tile 27597661 AV | | | | | 11/30/10 | | 11/30/10 27597661 | | | | 848.00 | | | |
| | | 27006 Modern Tile 11181693 OP | | | | | 03/22/10 | 848.00 | 03/21/10 27567661 | | | | | | | |
| | | 44TBC00001 | | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | 848.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | 1,210.00 | | 1,210.00 | 1,211.00 | | |
| | PR  1,210.00- 11/15/10 44060757 | 234404 Chucks Custo 27243024 AV | | | | | 12/15/10 | | 11/15/10 27343024 | | | | 1,210.00 | | | |
| | | 234404 Chucks Custo 11194694 OP | | | | | 03/23/10 | 1,210.00 | 03/21/10 27343025 | | | | | | | |
| | | 44IBC00020 | | | | | Interior Trim Labor | | | | | | | | | |
| | | | | | | | | | | | | | 1,210.00 | | | |
| 56705 | Paint Int/Ext Int | | | | | | | | | | 2,614.00 | | 2,614.00 | 2,614.00 | | |
| | PR  2,614.00- 12/15/10 44060761 | 358069 Sepento Pain 27343024 AV | | | | | 11/15/10 | | 11/15/10 27343024 | | | | 2,614.00 | | | |
| | | 358069 Sepento Pain 11188695 OP | | | | | 03/23/10 | 2,614.00 | 03/21/10 27343024 | | | | | | | |
| | | 44PBC00010 | | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | 2,614.00 | | | |
| 56715 | Paint Final Draw | | | | | | | | | | 518.00 | | 518.00 | 518.00 | | |
| | PR  518.00- 01/08/11 44060970 | 358069 Sepento Pain 27504021 AV | | | | | 01/14/11 | | 01/14/11 27504021 | | | | 518.00 | | | |
| | | 358069 Sepento Pain 11198694 OP | | | | | 03/22/10 | 518.00 | 03/23/10 27504022 | | | | | | | |
| | | 44PBC00001 | | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | 518.00 | | | |
| 59903 | Structure Wiring+R | | | | | | | | | | 290.00 | | 290.00 | 290.00 | | |
| | PR  290.00- 08/03/11 44060622 | 26958 Gator Electr 27127755 AV | | | | | 08/31/10 | | 08/31/10 27127755 | | | | 290.00 | | | |
| | | 26958 Gator Electr 11191696 OP | | | | | 03/23/10 | 290.00 | 03/23/10 27127755 | | | | | | | |
| | | 44TCC00020 | | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | 290.00 | | | |
| 59904 | Structure Wiring+F | | | | | | | | | | 290.00 | | 290.00 | 290.00 | | |
| | PR  290.00- 03/04/11 44060596 | 26958 Gator Electr 27479587 AV | | | | | 12/31/10 | | 12/31/10 27479587 | | | | 290.00 | | | |
| | | 26958 Gator Electr 11188699 OP | | | | | 03/23/10 | 290.00 | 03/23/10 27479587 | | | | | | | |
| | | 44TCC00001 | | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | 290.00 | | | |
| 59405 | Paver Drives/Walks | | | | | | | | | | 150.00 | | 150.00 | 150.00 | 150.00- | |
| | PR  150.00- 08/21/11 44061335 | 412870 Alliance Pav 13009312 PV | | 0112 3 | | | 09/20/11 | | 09/20/11 3011-6420 | | | | 150.00 | | | |
| | | | | | | | | | | | | | 150.00 | | | |
| 59440 | Paver Drives/Walks | | | | | | | | | | 110.50 | | 110.50 | 110.50 | 110.50- | |
| | PR  2,491.00- 08/17/10 44060591 | 420726 Contractor's 12752605 PV | | | | | 08/17/10 | | 08/17/10 2010/520 | | | | 110.50 | | | |
| | | | | | | | | | | | | | 110.50 | | | |
| 60920 | Flooring Carpet | | | | | | | | | | 2,553.00 | | 2,553.00 | 2,553.00 | | |
| | PR  2,553.00- 02/01/11 44061011 | 27006 Modern Tile 27549685 AV | | | | | 01/03/11 | | 01/03/11 27549685 | | | | 2,553.00 | | | |
| | | 27006 Modern Tile 11196700 OP | | | | | 03/23/10 | 2,553.00 | 03/22/10 27549685 | | | | | | | |
| | | 44CAC00001 | | | | | Flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | 2,553.00 | | | |
| 63101 | Mirrors | | | | | | | | | | 176.00 | | 176.00 | 176.00 | | |
| | PR  176.00- 01/14/11 44060899 | 396658 Tri City Ins 27504025 AV | | | | | 01/14/11 | | 01/14/11 27504025 | | | | 176.00 | | | |
| | | 396658 Tri City Ins 11198701 OP | | | | | 03/23/10 | 176.00 | 03/23/10 27504025 | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb:704142

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020015
Addr: 13275 Little Gem Circle
Plan/Elv: 0015 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/23/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 174.00 | | | |
| 61230 | Shower Enclosures | | | | | | | | | | | | | 415.00 | | 415.00 | 415.00 | | |
| | PK | 415.00- | 01/18/11 | 44060889 | 390658 Tri City Ins | 27504026 | AV | | | 01/14/11 | | 01/14/11 | 27504026 | | | 415.00 | | | |
| | | | | | 390658 Tri City Ins | 11188702 | OP | | | 03/23/10 | 415.00 | 03/23/10 | 27504026 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 415.00 | | | |
| 61410 | Bath Accessories | | | | | | | | | | | | | 46.00 | | 46.00 | 46.00 | | |
| | PK | 46.00- | 12/01/10 | 44060797 | 27006 Modern Tile | 27397862 | AV | | | 11/30/10 | | 11/30/10 | 27397862 | | | 46.00 | | | |
| | | | | | 27006 Modern Tile | 11188703 | OP | | | 03/23/10 | 46.00 | 03/23/10 | 27397862 | | | | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | | 46.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 385.00 | | 385.00 | 385.00 | | |
| | PK | 385.00- | 01/18/11 | 44060889 | 390658 Tri City Ins | 27504027 | AV | | | 01/14/11 | | 01/14/11 | 27504027 | | | 385.00 | | | |
| | | | | | 390658 Tri City Ins | 11188704 | OP | | | 03/23/10 | 385.00 | 03/23/10 | 27504027 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 385.00 | | | |
| 62110 | Appliances Built | | | | | | | | | | | | | 226.00 | | 226.00 | 226.00 | | |
| | PK | 226.00- | 03/10/11 | 44061021 | 26862 General Elec | 12880809 | OV | | | 03/08/11 | | 01/12/11 | 403083 | | | 226.00 | | | |
| | | | | | 26862 General Elec | 11188705 | OP | | | 03/23/10 | 226.00 | 03/23/10 | 403083 | | | | | | |
| | | | | | | 44APC00001 | | | | Appliances built | | | | | | | | | |
| | | | | | | | | | | | | | | | | 226.00 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | | 2,223.00 | | 2,222.60 | 2,223.00 | .40 | |
| | PK | 2,222.60- | 03/10/11 | 44061021 | 26862 General Elec | 12880811 | OV | | | 03/08/11 | | 01/12/11 | 403083. | | | 2,222.60 | | | |
| | | | | | 26862 General Elec | 11188706 | OP | | | 03/23/10 | 2,243.00 | 03/23/10 | 403083. | | 20.40 | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | 26862 General Elec | 11188706 | OP | | | 03/23/10 | 20.40- | 03/23/10 | 403083. | | 20.40- | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,222.60 | | | |
| 66210 | Dumpster | | | | | | | | | | | | | 350.00 | | 700.00 | 700.00 | 350.00- | |
| | | | | | | 27635356 | JE | | | 02/28/11 | | 02/28/11 | | | | 350.00 | | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26878409 | AV | | | 06/18/10 | | 06/18/10 | 26878409 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11188707 | OP | | | 03/23/10 | 350.00 | 03/23/10 | 26878409 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 700.00 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26878410 | AV | | | 06/18/10 | | 06/18/10 | 26878410 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11188708 | OP | | | 03/23/10 | 350.00 | 03/23/10 | 26878410 | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26878411 | AV | | | 06/18/10 | | 06/18/10 | 26878411 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11188709 | OP | | | 03/23/10 | 350.00 | 03/23/10 | 26878411 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 725.00 | 725.00 | 375.00- | |
| | PK | 375.00- | 10/07/10 | 44060686 | 49496 Waste Servic | 27219946 | AV | | | 09/30/10 | | 09/30/10 | 27219946 | | | 375.00 | | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26878412 | AV | | | 06/18/10 | | 06/18/10 | 26878412 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11375642 | OC | | | 09/13/10 | 375.00 | 09/13/10 | 26878412 | | | | | | CDW |
| | | | | | 49496 Waste Servic | 11188710 | OP | | | 03/23/10 | 350.00 | 03/23/10 | 26878412 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704143*

55520

Page No. : 23
Time : . . . 8:12:04

Run Date:   07/19/16
Job:        44094020011
Addr:       13275 Little Gem Circle
Plan/Elv:   0025 -
Purchaser:
Date Sold:
Sales Price:

Magnolia State-Drywall
Job Cost Detail Report
As of 07/31/16

Pay to Field:
Lot Start Date:   03/23/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ | Check | | | Commitment | | Commit | Commit | Invoice | Invoice | Revised | Open | | Projected | Over/ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Code | Chk Typ | Amount | Date | # | Vendor Short Name | # | Typ | Just | Ty | Date | Amount | Date | Number | Budget | Commit | Actual | Final | Under |

44DCC00040                          Dumpster Draw 4

                                                                                       725.00

44290    Dumpster Draw 5
         PR   375.00- 05/01/10 44061030    49494 Waste Servic 27081142 AV   06/13/10        08/13/10 27081143    350.00        725.00   725.00   375.00
         PR   350.00- 07/28/10 44060542    49494 Waste Servic 27032911 AV   07/28/10        07/28/10 27032916                  375.00
                                           49494 Waste Servic 11342027 OC   07/23/10 375.00 07/23/10 27002911                  350.00
                                           49494 Waste Servic 11188715 DP   03/23/10 350.00 03/23/10 27032911
                                           44DRC00050    Dumpster Draw 5

                                                                                       725.00

44102    Drywall Clean
         PR   9,360.00- 08/24/10 44060615  414054 Southern Liv 12758637 PV  08/25/10        08/25/10 4770                      9,360.00  9,360.00  9,360.00
                                                                                           9,360.00

                                                                                       9,360.00

44110    Pressure Washing
         PR   100.00- 01/19/11 44061670    156049 Deponto Pain 27504022 AV  01/14/11        01/14/11 27504022   100.00        100.00    100.00
                                           156049 Deponto Pain 11188712 DP  03/23/10 100.00 03/23/10 27504022
                                           44PRC00060    Pressure Washing

                                                                                       100.00

44211    Interior Clean 1st
         PR   259.00- 01/14/11 44060670    393291 P & B Profes 27479544 AV  12/31/10        12/31/10 27479544   259.00        259.00    259.00
                                           393291 P & B Profes 11169715 DP  03/23/10 259.00 03/23/10 27479544
                                           44ICC00601    Interior Clean 1st

                                                                                       259.00

44220    Interior Clean 2nd
         PR   259.00- 01/28/11 44060677    393291 P & B Profes 27504023 AV  01/14/11        01/14/11 27504023   259.00        259.00    259.00
                                           393291 P & B Profes 11169714 DP  03/23/10 259.00 03/23/10 27504023
                                           44ICC00620    Interior Clean 2nd

                                                                                       259.00

44223    Interior Clean 3rd
         PR    95.00- 01/18/11 44060670    393391 P & B Profes 27504024 AV  01/14/11        01/14/11 27504024    95.00        95.00     95.00
                                           393391 P & B Profes 11169715 DP  03/23/11 95.00  03/23/10 27504024
                                           44ICC00930    Interior Clean 3rd

                                                                                       95.00

44230    Interior Clean Buf
         PR    95.00- 03/01/11 44060920    393291 P & B Profes 27549470 AV  01/31/11        01/31/11 27549870    95.00        95.00     95.00
                                           393391 P & B Profes 11169716 DP  03/23/10 95.00  03/23/10 27549876
                                           44ICC00040    Interior Clean buff/final

                                                                                       95.00

44235    Interior Clean Cln
         PR    95.00- 02/01/11 44060920    393291 P & B Profes 27549971 AV  01/31/11        01/31/11 27549871    95.00        95.00     95.00
                                           393291 P & B Profes 11169717 DP  03/23/10 95.00  03/23/10 27549877
                                           44ICC00050    Interior Clean clean fina

                                                                                       95.00

44240    Clean up Labor
         PR   251.82- 02/03/11 44060931    202524 Lance Peavy  12862321 PV  02/03/11        02/03/11 22001263                  593.18    593.18    431.18    431.18-
         PR   639.36- 06/24/10 44060470    202524 Lance Peavy  12700408 PV  06/24/10        06/24/10 77511360                  151.82
                                                                                           930.36

                                                                                       593.18

44900    Customer Reimburse
         PR    57.15- 01/24/11 44060904    418095 Wilmoth Grou 13534137 PV  01/24/11        01/24/11 FEBRUARY 203              4,302.32  4,302.32  4,302.32-
                                                                                           57.15

*Beazer v Knauf Gips, et al.*
*cb: 703444*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020015
Addr: 13275 Little Gem Circle
Plan/Elv: 0015 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/22/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 400.00- | 12/29/10 | 44060853 | 418895 Wilmoth Grou | 12840736 | PV | | | 12/29/10 | | 12/29/10 | JANUARY 2011 | | | 400.00 | | | |
| | PK | 400.00- | 11/23/10 | 44060790 | 418895 Wilmoth Grou | 12822455 | PV | | | 11/23/10 | | 11/23/10 | DECEMBER 201 | | | 400.00 | | | |
| | PK | 400.00- | 10/26/10 | 44060727 | 418895 Wilmoth Grou | 12803445 | PV | | | 10/26/10 | | 10/26/10 | NOVEMBER 201 | | | 400.00 | | | |
| | PK | 400.00- | 09/27/10 | 44060669 | 418895 Wilmoth Grou | 12782455 | PV | | | 09/24/10 | | 09/24/10 | OCTOBER 2010 | | | 400.00 | | | |
| | PK | 400.00- | 08/26/10 | 44060613 | 418895 Wilmoth Grou | 12758643 | PV | | | 08/25/10 | | 08/25/10 | SEPTEMBER 20 | | | 400.00 | | | |
| | PK | 400.00- | 07/26/10 | 44060545 | 418895 Wilmoth Grou | 12734419 | PV | | | 07/26/10 | | 07/26/10 | AUGUST 2010 | | | 400.00 | | | |
| | PK | 400.00- | 06/24/10 | 44060492 | 418895 Wilmoth Grou | 12708357 | PV | | | 06/24/10 | | 06/24/10 | JULY 2010 | | | 400.00 | | | |
| | PK | 400.00- | 05/25/10 | 44060413 | 418895 Wilmoth Grou | 12681132 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 400.00 | | | |
| | PK | 245.17- | 05/17/10 | 44060398 | 418895 Wilmoth Grou | 12670387 | PV | | | 05/13/10 | | 05/13/10 | MAY 2010 PRO | | | 245.17 | | | |
| | PK | 400.00- | 03/26/10 | 44060267 | 234064 Nguyen, Hung | 12628038 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 400.00 | | | |
| | PK | 400.00- | 03/09/10 | 44060226 | 234064 Nguyen, Hung | 12614231 | PV | | | 03/09/10 | | 03/09/10 | MARCH 2010 | | | 400.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 4,302.32 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 10,019.65 | 10,019.65 | 10,019.65- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0015 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 12.43 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0015 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0015 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 12.43 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 0015 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 48.50 | | | |
| | PK | 4,006.95- | 07/27/11 | 44061257 | 419017 Trial Consul | 12970475 | PV | | | 07/27/11 | | 07/27/11 | T225308 | | | 1,001.73 | | | |
| | PK | 8,368.39- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 93.50 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 566.78 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 130.34 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 80.74 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 106.56 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 106.56- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 106.56 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 5,442.18 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 2,147.99 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 10,019.65 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 52,081.00 | | 80,075.01 | 80,075.41 | 27,994.01- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 2,958.35 |
| VARIANCE Totals | | 2,958.35 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704145*

```
50340                                                                                                            Page No. :      31
                                                                                                                 Time : . . . 9:22:04
Run Date:   03/19/18                              Magnolia Lakes-Drywall                    Rpg in Field:
Job:        44094020015                           Job Cost Detail Report                    Lot Start Date:   03/13/18
Addr:       13275 Little Gem Circle               As of 07/31/18                            Div Est. Closed:
Plan/Elv:   0015 *                                                                          Corp Est. Closed:
Purchaser:                                                                                  Date Closed:
Date Sold:                                                                                  Contingency Type:
Sales Price:                                                                                ELV15 Const. Stg:

Cost    Cost Code Desc/  Check                          Commitment               Commit   Commit   Invoice   Invoice   Revised    Open                          Projected   Over/   Per
Code  Chk Typ  Amount  Date    #    Vendor Short Name   #    Typ Subi  Ty        Date     Amount   Date      Number    Budget     Commit     Actual             Final       Under   Cde

SALES OFFICE                                 Revised Budget  Open Commitments    Actuals   Est. Cost at Completion      Revenue             Margin     Margin
-------------------------
Standard Options
-------------------------
Custom Options
-------------------------

SALES OFFICE Custom Totals    -

        SALES OFFICE TOTALS

SALES OFFICE AND DESIGN CENTER TOTALS -

OPTION DISCOUNTS                             Revised Budget  Open Commitments    Actuals   Est. Cost at Completion      Revenue             Margin     Margin
-------------------------
Standard Options
-------------------------
OPTION DISCOUNT Standard Totals -

Custom Options
-------------------------
OPTION DISCOUNT Custom Totals   -

        OPTION DISCOUNTS TOTALS -

TOTAL OPTIONS (NET) -

BASE HOUSE TOTALS               52,081.00                 80,075.01  80,075.41                       80,075.01-
```

*Beazer v Knauf Gips, et al.*
eb: 704146

55520

Page No. . . . 32
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020017
Addr: 13287 Little Gem Circle
Plan/Elv: 0017 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 500.00 | | 501.56 | 501.56 | 1.56- | |
| | PK 198.26- 05/27/10 44060414 | 288944 Smith, Jerry | 12683520 PV | | | 05/27/10 | | 05/27/10 | EXPENSE REPO | | | 13.00 | | | CDW |
| | PK 488.56- 03/09/10 44060225 | 26965 Lee County B | 12614203 PV | | | 03/09/10 | | 03/09/10 | RES2005-1704 | | | 488.56 | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 501.56 | | | |
| 45200 | Garage Doors | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK 520.00- 06/01/10 44060415 | 95276 Allied Doors | 26783399 AV | | | 05/28/10 | | 05/28/10 | 26783399 | | | 520.00 | | | |
| | | 95276 Allied Doors | 11108231 OP | | | 02/04/10 | 520.00 | 02/04/10 | 26783399 | | | | | | |
| | | | 44GAC00001 | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | 200.00 | 200.00 | 200.00- | |
| | PK 200.00- 02/15/11 44060951 | 216390 Paramount St | 12862406 OV | | | 02/03/11 | | 03/24/10 | 999900114 | | | 200.00 | | | |
| | | 216390 Paramount St | 11461861 OC | | | 01/14/11 | 200.00 | 01/14/11 | 999900114 | | | | | | CDW |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 200.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK 340.00- 03/23/10 44060238 | 26447 Cape Coral P | 26384242 AV | | | 03/15/10 | | 03/15/10 | 26384242 | | | 340.00 | | | |
| | | 26447 Cape Coral P | 11108233 OP | | | 02/04/10 | 340.00 | 02/04/10 | 26384242 | | | | | | |
| | | | 44PLC00099 | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK 850.00- 03/23/10 44060238 | 26447 Cape Coral P | 26384243 AV | | | 03/15/10 | | 03/15/10 | 26384243 | | | 850.00 | | | |
| | | 26447 Cape Coral P | 11108234 OP | | | 02/04/10 | 850.00 | 02/04/10 | 26384243 | | | | | | |
| | | | 44PLC00666 | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | 3,240.00 | | 3,240.00 | 3,240.00 | | |
| | PK 3,240.00- 06/01/10 44060418 | 26447 Cape Coral P | 26783393 AV | | | 05/28/10 | | 05/28/10 | 26783393 | | | 3,240.00 | | | |
| | | 26447 Cape Coral P | 11108235 OP | | | 02/04/10 | 3,240.00 | 02/04/10 | 26783393 | | | | | | |
| | | | 44PLC00001 | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 3,240.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK 500.00- 03/23/10 44060244 | 26858 Gator Electr | 26384244 AV | | | 03/15/10 | | 03/15/10 | 26384244 | | | 500.00 | | | |
| | | 26858 Gator Electr | 11108236 OP | | | 02/04/10 | 500.00 | 02/04/10 | 26384244 | | | | | | |
| | | | 44ELC00030 | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | 2,740.00 | | 2,740.00 | 2,740.00 | | |
| | PK 2,740.00- 03/23/10 44060244 | 26858 Gator Electr | 26384245 AV | | | 03/15/10 | | 03/15/10 | 26384245 | | | 2,740.00 | | | |
| | | 26858 Gator Electr | 11108237 OP | | | 02/04/10 | 2,740.00 | 02/04/10 | 26384245 | | | | | | |
| | | | 44ELC00010 | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 2,740.00 | | | |
| 50200 | Final Electrical | | | | | | | | | 1,700.00 | | 1,900.00 | 1,900.00 | 200.00- | |
| | PK 200.00- 06/30/10 44060504 | 26858 Gator Electr | 26933605 AV | | | 06/30/10 | | 06/30/10 | 26933605 | | | 200.00 | | | |
| | PK 1,700.00- 06/01/10 44060423 | 26858 Gator Electr | 26783394 AV | | | 05/28/10 | | 05/28/10 | 26783394 | | | 1,700.00 | | | |
| | | 26858 Gator Electr | 11310392 OC | | | 06/18/10 | 200.00 | 06/18/10 | 26783394 | | | | | | CDW |
| | | 26858 Gator Electr | 11108238 OP | | | 02/04/10 | 1,700.00 | 02/04/10 | 26783394 | | | | | | |
| | | | 44ELC00020 | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 1,900.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | 436.00 | | 436.00 | 436.00 | | |
| | PK 436.00- 06/01/10 44060423 | 26858 Gator Electr | 26783395 AV | | | 05/28/10 | | 05/28/10 | 26783395 | | | 436.00 | | | |
| | | 26858 Gator Electr | 11108239 OP | | | 02/04/10 | 436.00 | 02/04/10 | 26783395 | | | | | | |
| | | | 44LTC00001 | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 436.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704147*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Run Date:   07/19/10
Job:        44054020011
Addr:       13207 Little Gem Circle
Plan/Elv:   0017 *
Purchaser:
Date Sold:
Sales Price:

Pay to Field:
1st Start Date:   02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chg Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Debi | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Com |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51100 | HVAC Rough | | | | | | | | | | | | | 1,804.00 | | | 1,804.00 | | |
| | PF | 1,804.00 03/23/10 44060241 | | | 90770 Conditioned | 24364246 | AV | | | 03/15/10 | | 03/15/10 | 24364248 | | | 1,804.00 | | | |
| | | | | | 90770 Conditioned | 11101240 | OP | | | 02/04/10 | 1,804.00 | 02/04/10 | 24364248 | | | 1,804.00 | | | |
| | | | | | | 44MVC00001 | | | | HVAC rough 1.00 increment | | | | | | 1,804.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 1,804.00 | | | 1,804.00 | | |
| | PF | 1,804.00 06/01/10 44060442 | | | 90770 Conditioned | 24703398 | AV | | | 05/28/10 | | 05/28/10 | 24703395 | | | 1,804.00 | | | |
| | | | | | 90770 Conditioned | 11101241 | OP | | | 02/04/10 | 1,804.00 | 02/04/10 | 24703395 | | | 1,804.00 | | | |
| | | | | | | 44MVC00002 | | | | HVAC trim 1.00 increment | | | | | | 1,804.00 | | | |
| 52105 | Batt Insulation | | | | | | | | | | | | | 460.00 | | | 460.00 | | |
| | PF | 460.00 04/01/10 44060293 | | | 39065# Tri City Ins | 26450633 | AV | | | 02/21/10 | | 03/31/10 | 26450633 | | | 460.00 | | | |
| | | | | | 39065# Tri City Ins | 11109242 | OP | | | 02/04/10 | 460.00 | 02/04/10 | 26450633 | | | 460.00 | | | |
| | | | | | | 44BTT00001 | | | | Batt Insulation | | | | | | 460.00 | | | |
| 52200 | Blown Insulation | | | | | | | | | | | | | 460.00 | | | 460.00 | | |
| | PF | 460.00 05/17/10 44060293 | | | 39065# Tri City Ins | 26696217 | AV | | | 03/16/10 | | 03/16/10 | 26696217 | | | 460.00 | | | |
| | | | | | 39065# Tri City Ins | 11109243 | OP | | | 02/04/10 | 460.00 | 02/04/10 | 26696217 | | | 460.00 | | | |
| | | | | | | 44BLO00001 | | | | Blown Insulation | | | | | | 460.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 5,300.00 | | | 5,390.00 | 90.00- | |
| | PF | 90.00- 09/01/10 44060620 | | | 214389 Paramount Dr | 27127754 | AV | | | 03/30/10 | | 04/31/10 | 27127755 | | | 5,390.00 | | | |
| | | | | | 214389 Paramount Dr | 26534672 | AV | | | 04/12/10 | | 04/13/10 | 26534673 | | | 90.00 | | | |
| | PO | 5,300.00- 04/13/10 44060330 | | | 214389 Paramount Dr | 26534672 AV | | | | | | 04/13/10 | 26534673 | | | 5,300.00 | | | |
| | PF | 5,300.00 04/13/10 44060331 | | | 214389 Paramount Dr | 26534673 AV | | | | | | 04/13/10 | 26534875 | | | | | | |
| | PF | 5,300.00 04/12/10 44060223 | | | 214389 Paramount Dr | 26534873 AV | | | | | | 04/13/10 | 26534875 | | | | | | |
| | | | | | 215389 Paramount Dr | 11362254 OC | | | | 04/26/10 | 90.00 | 04/20/10 | 26534875 | | | | | | |
| | | | | | 214389 Paramount Dr | 11101240 OP | | | | 02/04/10 | 5,300.00 | 02/04/10 | 26534875 | | | | | TBD | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | 5,390.00 | | | |
| 54300 | Corian Window Sill | | | | | | | | | | | | | 306.00 | | | 306.00 | | |
| | PF | 306.00- 07/09/10 44060512 | | | 64755 Sterling Man | 26969235 | AV | | | 07/08/10 | | 07/08/10 | 26969235 | | | 306.00 | | | |
| | | | | | 64755 Sterling Man | 11109247 | OP | | | 02/04/10 | 306.00 | 02/04/10 | 26969235 | | | 306.00 | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | 306.00 | | | |
| 55001 | Cabinets/Mica Tops | | | | | | | | | | | | | 3,422.00 | | | 3,422.00 | | |
| | PF | 3,422.00- 05/04/10 44060350 | | | 26377 American Woo | 26621450 | AV | | | 04/30/10 | | 04/30/10 | 26621450 | | | 3,422.00 | | | |
| | | | | | 26377 American Woo | 11109246 | OP | | | 02/04/10 | 3,422.00 | 02/04/10 | 26621456 | | | 3,422.00 | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | 3,422.00 | | | |
| 55010 | Corian Countertops | | | | | | | | | | | | | 2,820.00 | | | 2,820.00 | | |
| | PF | 2,820.00- 07/09/10 44060512 | | | 64755 Sterling Man | 26968236 | AV | | | 07/08/10 | | 07/08/10 | 26968234 | | | 2,820.00 | | | |
| | | | | | 64755 Sterling Man | 11109247 | OP | | | 02/04/10 | 2,820.00 | 02/04/10 | 26968230 | | | 2,820.00 | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | 2,820.00 | | | |
| 56100 | Trim Turnkey | | | | | | | | | | | | | 2,140.00 | | | 2,792.00 | 652.00- | |
| | PF | 652.00- 07/26/10 44060349 | | | 234406 Charla Custo | 27032913 | AV | | | 07/26/10 | | 07/26/10 | 27032913 | | | 2,792.00 | | | |
| | PF | 2,140.00- 04/30/10 44060354 | | | 234406 Charla Custo | 26621452 | AV | | | 04/30/10 | | 04/30/10 | 26621452 | | | 550.00 | | | |
| | | | | | 234406 Charla Custo | 11741496 OC | | | | 07/22/10 | 652.00 | 07/22/10 | 26621452 | | | 2,140.00 | | | |
| | | | | | 234406 Charla Custo | 11109246 Ov | | | | 02/04/10 | 2,140.00 | 02/04/10 | 26621452 | | | | | TBD | |
| | | | | | | 44CSC00001 | | | | Trim Turnkey | | | | | | 2,792.00 | | | |

*Benzer v Knauf Gips, et al.*
eb: 704148

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020017
Addr: 13287 Little Gem Circle
Plan/Elv: 0017 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 952.00 | | 1,352.00 | 1,352.00 | 400.00- | |
| | PK | 400.00- | 06/30/10 | 44060506 | 27006 Modern Tile | 26933606 | AV | | | 06/30/10 | | 06/30/10 | 26933606 | | | 400.00 | | | |
| | PK | 952.00- | 05/17/10 | 44060388 | 27006 Modern Tile | 26696315 | AV | | | 05/14/10 | | 05/14/10 | 26696315 | | | 952.00 | | | |
| | | | | | 27006 Modern Tile | 11310378 | OC | | | 06/18/10 | 400.00 | 06/18/10 | 26696315 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11108249 | OP | | | 02/04/10 | 952.00 | 02/04/10 | 26696315 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,352.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 790.00 | | 790.00 | 790.00 | | |
| | PK | 790.00- | 05/04/10 | 44060354 | 234406 Chucks Custo | 26621453 | AV | | | 04/30/10 | | 04/30/10 | 26621453 | | | 790.00 | | | |
| | | | | | 234406 Chucks Custo | 11108250 | OP | | | 02/04/10 | 790.00 | 02/04/10 | 26621453 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 790.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,394.00 | | 1,394.00 | 1,394.00 | | |
| | PK | 1,394.00- | 05/04/10 | 44060357 | 158068 Deponto Pain | 26621451 | AV | | | 04/30/10 | | 04/30/10 | 26621451 | | | 1,394.00 | | | |
| | | | | | 158068 Deponto Pain | 11108251 | OP | | | 02/04/10 | 1,394.00 | 02/04/10 | 26621451 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,394.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 349.00 | | 1,604.00 | 1,604.00 | 1,255.00- | |
| | PK | 100.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971027 | AV | | | 07/08/10 | | 07/08/10 | 26971027 | | | 100.00 | | | |
| | PK | 225.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971028 | AV | | | 07/08/10 | | 07/08/10 | 26971028 | | | 225.00 | | | |
| | PK | 150.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971029 | AV | | | 07/08/10 | | 07/08/10 | 26971029 | | | 150.00 | | | |
| | PK | 240.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971030 | AV | | | 07/08/10 | | 07/08/10 | 26971030 | | | 240.00 | | | |
| | PK | 349.00- | 06/01/10 | 44060422 | 158068 Deponto Pain | 26783400 | AV | | | 05/28/10 | | 05/28/10 | 26783400 | | | 349.00 | | | |
| | PK | 540.00- | 06/01/10 | 44060422 | 158068 Deponto Pain | 26783401 | AV | | | 05/28/10 | | 05/28/10 | 26783401 | | | 540.00 | | | |
| | | | | | 158068 Deponto Pain | 11243755 | OC | | | 04/30/10 | 540.00 | 04/30/10 | 26783401 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321472 | OC | | | 06/30/10 | 100.00 | 06/30/10 | 26783401 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321478 | OC | | | 06/30/10 | 225.00 | 06/30/10 | 26783401 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321479 | OC | | | 06/30/10 | 150.00 | 06/30/10 | 26783401 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321480 | OC | | | 06/30/10 | 240.00 | 06/30/10 | 26783401 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11108252 | OP | | | 02/04/10 | 349.00 | 02/04/10 | 26783401 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,604.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 165.00 | | 345.05 | 345.05 | 180.05- | |
| | PK | 345.05- | 08/05/10 | 44060566 | 403554 Coverall Int | 27055358 | AV | | | 08/04/10 | | 08/04/10 | 27055358 | | | 345.05 | | | |
| | | | | | 403554 Coverall Int | 11277885 | OC | | | 05/26/10 | 345.05 | 05/26/10 | 27055358 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 345.05 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 185.00 | | 185.00 | 185.00 | | |
| | PK | 185.00- | 03/23/10 | 44060244 | 26858 Gator Electr | 26384246 | AV | | | 03/15/10 | | 03/15/10 | 26384246 | | | 185.00 | | | |
| | | | | | 26858 Gator Electr | 11108254 | OP | | | 02/04/10 | 185.00 | 02/04/10 | 26384246 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 185.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 185.00 | | 185.00 | 185.00 | | |
| | PK | 185.00- | 06/01/10 | 44060423 | 26858 Gator Electr | 26783396 | AV | | | 05/28/10 | | 05/28/10 | 26783396 | | | 185.00 | | | |
| | | | | | 26858 Gator Electr | 11108255 | OP | | | 02/04/10 | 185.00 | 02/04/10 | 26783396 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 185.00 | | | |
| 59460 | Pavers Drives/Walk | | | | | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 2,083.00 | | 2,083.00 | 2,083.00 | | |
| | PK | 2,083.00- | 06/01/10 | 44060426 | 27006 Modern Tile | 26783397 | AV | | | 05/28/10 | | 05/28/10 | 26783397 | | | 2,083.00 | | | |
| | | | | | 27006 Modern Tile | 11108256 | OP | | | 02/04/10 | 2,083.00 | 02/04/10 | 26783397 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704149*

155CD

Page No.      35
Time - . . .  4:12:00

Run.Date:    07/15/10
Job:         446940220x13
Addr:        13087 Little Gem Circle
Plan/Elev:   9003 *
Purchaser:
Sale Date:
Sales Price

Magnolia Lakes-Crystal
Job Cost Detail Report
As of 07/31/10

Pay to Field:
Lot Start Date:   02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELV98 Contt. Stg:

| Cost Code | Cost CNA Typ | Cost Desc/ Amount | Check Date | # | Vendor Abbr Name | Commitment # | Typ Sud. | Iy | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Com |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44CAC00001 | | | Flooring Carpet | | | | | | 2,083.00 | | | |
| 41290 | PA | Mirrors 153.00* 06/01/10 | 44060420 | | 390458 Tri City Ins 14783407 AV | | | | 05/28/10 | | 05/28/10 26783460 | 153.00 | 153.00 | 153.00 | | | |
| | | | | | 390458 Tri City Ins 11108257 OP | | | | 02/04/10 | 153.00 | 02/04/10 26783407 | | | | | | |
| | | | | | | 44EHC00001 | | | Mirrors | | | | | | 153.00 | | | |
| 41296 | PP | Shower Enclosures 415.00* 06/01/10 | 44040420 | | 390458 Tri City Ins 26783408 AV | | | | 05/28/10 | | 05/28/10 26783460 | 415.00 | 415.00 | 415.00 | | | |
| | | | | | 390458 Tri City Ins 11100258 OP | | | | 02/04/10 | 415.00 | 02/04/10 26782460 | | | | | | |
| | | | | | | 44SAC00001 | | | Shower enclosures | | | | | | 415.00 | | | |
| 41410 | PP | Bath Accessories 46.00* 05/17/10 | 44062360 | | 27006 Modern Tile 26894216 AV | | | | 05/14/10 | | 05/14/10 26695216 | 46.00 | 46.00 | 46.00 | | | |
| | | | | | 27006 Modern Tile 11108259 OP | | | | 02/04/10 | 46.00 | 02/04/10 26695316 | | | | | | |
| | | | | | | 44BAC00001 | | | Bath accessories | | | | | | 46.00 | | | |
| 41515 | PP | Vinyl Closet Snelv 209.00* 06/01/10 | 44040420 | | 390458 Tri City Ins 26783408 AV | | | | 05/28/10 | | 05/28/10 26783460 | 209.00 | 209.00 | 209.00 | | | |
| | | | | | 390458 Tri City Ins 11108260 OP | | | | 02/04/10 | 209.00 | 02/04/10 26783460 | | | | | | |
| | | | | | | 44CSC00001 | | | Vinyl Closet shelves | | | | | | 209.00 | | | |
| 42110 | PP | Appliances Built 184.00* 06/30/10 | 44060401 | | 26962 General Elec 12683351 DV | | | | 06/30/10 | | 01/07/10 654272 | 184.00 | 184.00 | 184.00 | | | |
| | | | | | 26962 General Elec 11108261 OP | | | | 02/04/10 | 184.00 | 02/04/10 654272 | | | | | | |
| | | | | | | 44ABC00101 | | | Appliances built | | | | | | 184.00 | | | |
| 42115 | PP PP PP PP PP PP PP | Appliances Final 1,948.00* 06/10/10 40.00* 06/10/10 53.00* 06/10/10 10.42* 06/10/10 10.86* 06/10/10 21.20* 06/10/10 191.36* 06/10/10 | 44040445 44040445 44040445 44040445 44040445 44040445 44040445 | | 26962 General Elec 12681550 DV 26962 General Elec 12683333 DV 26962 General Elec 12683339 DV 26962 General Elec 12683339 DV 26962 General Elec 12683339 DV 26962 General Elec 12683350 DV 26962 General Elec 12683350 DV | | | | 06/10/10 06/10/10 06/10/10 06/10/10 06/10/10 06/10/10 06/10/10 | | 05/21/10 070230 05/21/10 070230 05/21/10 070230 05/21/10 070230 05/21/10 070230 05/21/10 070230 05/21/10 070230 | 3,282.00 | 3,282.10 1,948.00 40.00 53.00 10.42 10.86 21.20 191.36 | 1,282.10 | .04- | |
| | | | | | 26962 General Elec 12683325 DV 26962 General Elec 12150242 OP | | | | 05/11/10 02/04/10 | 191.26 1,268.00 | 05/21/10 070230 02/04/10 070230 | | | | | | .04m |
| | | | | | | 44ABC00120 | | | Appliances Final | | | | | | | | | |
| | | | | | 26962 General Elec 11108242 OP | | | | 02/04/10 | 40.00 | 02/04/10 070230 | | | | | | |
| | | | | | | 44INLP0175 | | | Install Refrig w/water Hc | | | | | | | | | |
| | | | | | 26962 General Elec 11108242 OP | | | | 02/04/10 | 50.00 | 02/04/10 070230 | | | | | | |
| | | | | | | 44INLP0190 | | | Install JVM series Micro | | | | | | | | | |
| | | | | | 26962 General Elec 11108242 OP | | | | 02/04/10 | 17.00 | 02/04/10 070230 | | | | | | |
| | | | | | | 44INLP0270 | | | Install/wireEleRange w/Ci | | | | | | | | | |
| | | | | | 26661 General Elec 11108242 OP | | | | 02/04/10 | 18.00 | 02/04/10 070230 | | | | | | |
| | | | | | | 44INLP0302 | | | Install/connect Wash&Dr | | | | | | | | | |
| | | | | | 26263 General Elec 11108242 OP | | | | 02/04/10 | 20.00 | 02/04/10 070230 | | | | | | |
| | | | | | | 44CBCP5303 | | | Install/Hookup DryerDic axc | | | | | | | | | |
| | | | | | | | | | | | | | | | 2,282.31 | | | |
| 46210 | PA | Dumpster 350.00* 02/16/10 | 44040167 | | 49494 Waste Servic 24177589 AV | | | | 02/15/10 | | 02/15/10 24177589 | 350.00 | 350.00 | 350.00 | | | |
| | | | | | 49494 Waste Servic 11106262 OP | | | | 02/04/10 | 350.00 | 02/04/10 24177589 | | | | | | |
| | | | | | | 44DMC00001 | | | Dumpster Draw 1 | | | | | | 350.00 | | | |

*Beazer v. Knauf Gips, et al.*
*ch: 704150*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020017
Addr: 13287 Little Gem Circle
Plan/Elv: 0017 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est..Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66220 | Dumpster Draw 2 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 02/18/10 44060187 | 49496 Waste Servic | 26177600 AV | | | 02/15/10 | | 02/15/10 | 26177600 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11108264 OP | | | 02/04/10 | 350.C0 | 02/04/10 | 26177600 | | | | | | |
| | | | 44DMC00020 | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 03/05/10 44060224 | 49496 Waste Servic | 26298863 AV | | | 03/05/10 | | 03/05/10 | 26298863 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11108265 OP | | | 02/04/10 | 350.C0 | 02/04/10 | 26298863 | | | | | | |
| | | | 44DMC00030 | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 03/23/10 44060260 | 49496 Waste Servic | 26384247 AV | | | 03/15/10 | | 03/15/10 | 26384247 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11108266 OP | | | 02/04/10 | 350.00 | 02/04/10 | 26384247 | | | | | | |
| | | | 44DMC00040 | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 04/01/10 44060295 | 49496 Waste Servic | 26450638 AV | | | 03/31/10 | | 03/31/10 | 26450638 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11108267 OP | | | 02/04/10 | 350.00 | 02/04/10 | 26450638 | | | | | | |
| | | | 44DMC00050 | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | 6,295.25 | 6,295.25 | 6,295.25- | |
| | PK 6,295.25- 03/05/10 44060223 | 414054 Southern Liv | 12611439 PV | | | 03/05/10 | | 03/05/10 | 4709 | | | 6,295.25 | | | |
| | | | | | | | | | | | | 6,295.25 | | | |
| 68110 | Pressure Washing | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK 100.00- 06/01/10 44060422 | 158068 Deponto Pain | 26783402 AV | | | 05/28/10 | | 05/28/10 | 26783402 | | | 100.00 | | | |
| | | 158068 Deponto Pain | 11108268 OP | | | 02/04/10 | 100.00 | 02/04/10 | 26783402 | | | | | | |
| | | | 44PRC00001 | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK 259.00- 06/01/10 44060425 | 195391 K & B Profes | 26783403 AV | | | 05/28/10 | | 05/28/10 | 26783403 | | | 259.00 | | | |
| | | 195391 K & B Profes | 11108269 OP | | | 02/04/10 | 259.00 | 02/04/10 | 26783403 | | | | | | |
| | | | 44ICC00001 | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | 259.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK 259.00- 06/01/10 44060425 | 195391 K & B Profes | 26783404 AV | | | 05/28/10 | | 05/28/10 | 26783404 | | | 259.00 | | | |
| | | 195391 K & B Profes | 11108270 OP | | | 02/04/10 | 259.00 | 02/04/10 | 26783404 | | | | | | |
| | | | 44ICC00020 | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK 95.00- 06/01/10 44060425 | 195391 K & B Profes | 26783405 AV | | | 05/28/10 | | 05/28/10 | 26783405 | | | 95.00 | | | |
| | | 195391 K & B Profes | 11108271 OP | | | 02/04/10 | 95.00 | 02/04/10 | 26783405 | | | | | | |
| | | | 44ICC00030 | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK 95.00- 06/01/10 44060425 | 195391 K & B Profes | 26783406 AV | | | 05/28/10 | | 05/28/10 | 26783406 | | | 95.00 | | | |
| | | 195391 K & B Profes | 11108272 OP | | | 02/04/10 | 95.00 | 02/04/10 | 26783406 | | | | | | |
| | | | 44ICC00040 | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | 95.00 | | | |

***Beazer v Knauf Gips, et al.***
***eb: 704151***

55520

Magnolia Lexar-Drywall
Job Cost Detail Report
As of 07/31/10

Run Date:    97/19/10
Job:         4429402DG017
Addr:        :3267 Little Gem Circle
Plan/Elv:    9017 *
Purchase:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:  02/04/10
Cnv Est. Closed:
Corp Est. Closed:
Care Closed::
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chr Typ | Cost Code Desc/ Amount | Check Date | # | Vendoc Short Name | Commitment # | Typ | Subi | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projection Final | Over/ Under |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69235 | | Interior Clean Clg | | | | | | | | | | | | | | | | |
| | PK | 95.00- 06/10/10 44060444 | | 195391 R & B Profes | 26831933 AV | | | | 04/09/10 | | 04/09/10 26831933 | | | | 95.00 | 95.00 | |
| | | | | 195391 R & B Profes | 13378073 OF | | | | 02/04/10 | 95.00 | 02/04/10 26831933 | | | | 95.00 | | |
| | | | | | 44ICCOSO10 | | | | Interior Clean fina | | | | | | 95.00 | | |

| 66606 | | Customer Reimburse | | | | | | | | | | | | | 71,587.69 | 71,553.69 | 71,587.69- |
| | PK | 870.00- 04/30/10 44060493 | | 138256 All My Sons | 12721179 PV | | | | 04/29/10 | | 04/29/10 WILLGREEN 04 | | | | 870.00 | | |
| | PK | 1,600.00- 05/25/10 44060612 | | 222705 Willgreen, Ed | 12681138 PV | | | | 05/25/10 | | 05/25/10 JUNE 2010 69 | | | | 1,600.00 | | |
| | PK | 3,200.00- 04/23/10 44060343 | | 222705 Willgreen, Ed | 12652692 PV | | | | 04/23/10 | | 04/23/10 MAY 2010 | | | | 3,200.00 | | |
| | PK | 50.00- 04/02/10 44060279 | | 138256 All My Sons | 12629768 PV | | | | 03/30/10 | | 03/30/10 WILLGREEN 03 | | | | 50.00 | | |
| | PK | 3,200.00- 03/26/10 44060275 | | 222705 Willgreen, Ed | 12620073 PV | | | | 03/26/10 | | 03/26/10 APRIL 2010 | | | | 3,200.00 | | |
| | PK | 50.00- 03/11/10 44060227 | | 138256 All My Sons | 12616309 PV | | | | 03/11/10 | | 03/11/10 WILLGREEN 02 | | | | 50.00 | | |
| | PK | 50.00- 02/26/10 44060180 | | 138256 All My Sons | 12604885 PV | | | | 02/25/10 | | 02/25/10 WILLGREN 01/ | | | | 50.00 | | |
| | PK | 3,200.00- 02/23/10 44060196 | | 222705 Willgreen, Ed | 12601614 PV | | | | 02/23/10 | | 02/23/10 MARCH 2010 | | | | 3,200.00 | | |
| | | | | | 24065496 JE | | | | 01/30/10 | | 01/30/10 | | | | 855.00 | | |
| | PK | 3,200.00- 01/25/10 44060159 | | 222705 Willgreen, Ed | 12577675 PV | | | | 01/25/10 | | 01/25/10 FEBRUARY 201 | | | | 3,200.00 | | |
| | PK | 3,200.00- 12/28/09 44060114 | | 237705 Willgreen, Ed | 12555925 PV | | | | 12/28/09 | | 12/28/09 JANUARY 2010 | | | | 3,200.00 | | |
| | PK | 3,200.00- 11/23/09 44060057 | | 222705 Willgreen, Ed | 12531386 PV | | | | 11/20/09 | | 11/20/09 DECEMBER 200 | | | | 3,200.00 | | |
| | PK | 3,200.00- 10/26/09 44060007 | | 222705 Willgreen, Ed | 12508118 PV | | | | 10/22/09 | | 10/22/09 NOVEMBER 200 | | | | 3,200.00 | | |
| | PK | 7,299.35- 10/12/09 44059974 | | 433980 Schneider, In | 12500347 PV | | | | 10/12/09 | | 10/12/09 REIMBURSEMEN | | | | 1,099.35 | | |
| | PK | 213.34- 09/24/09 44059929 | | 222705 Willgreen, Ed | 12483893 PV | | | | 09/23/09 | | 09/23/09 SEPTEMBER 20 | | | | 213.34 | | |
| | PK | 3,200.00- 09/24/09 44059929 | | 222705 Willgreen, Ed | 12483097 PV | | | | 09/23/09 | | 09/23/09 OCTOBER 2009 | | | | 3,200.00 | | |
| | | | | | | | | | | | | | | | 71,587.69 | | |

| 66602 | | Documentation Exp | | | | | | | | | | | | | 1,259.60 | 1,255.60 | 1,259.60- |
| | PK | 859.15- 07/01/12 44061612 | | 419507 Environ Inte | 13182294 PV | | 0017 G | | 04/21/12 | | 04/21/12 323307 | | | | 12.63 | | |
| | PK | 1,418.21- 05/02/12 44061560 | | 419507 Environ Inte | 13144384 PV | | 0017 Z | | 04/19/12 | | 04/19/12 321618 | | | | 10.41 | | |
| | PK | 897.40- 05/01/12 44061576 | | 419507 Environ Inte | 13144419 PV | | 0017 Z | | 04/18/12 | | 04/18/12 323519 | | | | 12.43 | | |
| | PK | 16,474.90- 03/18/11 44060871 | | 419507 Environ Inte | 12850157 PV | | | | 01/14/11 | | 01/14/11 288515 | | | | 134.41 | | |
| | PK | 34,840.89- 11/15/10 44060763 | | 419507 Environ Inte | 12814260 PV | | | | 11/10/10 | | 11/10/10 290278 | | | | 40.64 | | |
| | | | | | 419507 Environ Inte | 12792931 PV | | | | 10/06/10 | | 10/06/10 288561 | | | | 99.17 | | |
| | | | | | 419507 Environ Inte | 12793037 PV | | | | 10/06/10 | | 10/06/10 288561 | | | | 99.17- | | |
| | | | | | 419507 Environ Inte | 12793035 PV | | | | 10/06/10 | | 10/06/10 288543 | | | | 99.17 | | |
| | | | | | | 27081111 JE | | | | 08/13/10 | | 08/13/10 | | | | 345.93 | | |
| | PK | 27,915.42- 08/11/10 44060518 | | 419507 Environ Inte | 17347570 PV | | | | 08/11/10 | | 08/11/10 295145 | | | | 382.65 | | |
| | | | | | | | | | | | | | | | 1,259.60 | | |

Bus. Unit Total    81,367.89    82,598.89    83,898.89    82,531.89-

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW  Chinese Drywall | | 3,333.41 |
| VARIANCE Totals | | 3,333.41 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actual | Est. Cost at Completion | Revenue | Margin | Margin% |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals | | | | | | | |
| DESIGN CENTER TOTALS | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704152*

55520

Page No. . . 39
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020017
Addr: 13287 Little Gem Circle
Plan/Elv: 0017 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| DESIGN CENTER | | | | | | | |

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| SALES OFFICE | | | | | | | |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 41,367.00 | | 83,598.83 | 83,598.83 | | 83,598.83- | |

*Beazer v Knauf Gips, et al.*
*cb: 704153*

15820

Magnolia Lakes-Duyval,
Job Cost Detail Report
As of 07/33/10

Run Date:  07/19/10
Job:        440060029
Addr:       12299 Little Gem Circle
Plan/Elv:   0018 *
Purchaser:
Date Sold:
Sales Price:

Exp to Field:
Lot Start Date:  05/14/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELV10 Const. Stg:

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Sub | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43301 | Permit - Building | | | | | | | | | | | | | 500.00 | | 500.33 | 500.33 | .33- | |
| | PX | 150.34- | 05/27/10 | 44060414 | 366944 Smith, Jerry | 12603526 | PV | | | 05/27/10 | | 05/27/10 | EXPENSE REFD | | | 13.00 | | | CDW |
| | PX | 497.33- | 05/19/10 | 44060399 | 24905 Lee County | 12673949 | PV | | | 05/19/10 | | 05/19/10 | MX82010-0218 | | | 487.31 | | | |
| | | | | | | | | | | | | | | | | 500.33 | | | |
| 43122 | Windows & E&D Ins | | | | | | | | | | | | | | | 933.76 | 933.76 | 933.76- | |
| | PX | 933.76- | 11/16/10 | 44060774 | 249382 Great Southe | 12936414 | OV | | | 11/16/10 | | 10/05/16 | 12218185 | | | 933.76 | | | CTW |
| | | | | | 240302 Great Southe | 11410385 | OC | | | 11/09/10 | 933.76 | 11/09/16 | 12918455 | | | | | | |
| | | | | | | | | | | | | | | | | 933.72 | | | |
| 43200 | Garage Doors | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PX | 520.00- | 09/01/10 | 44060416 | 95274 Allied Doors | 27127756 | AV | | | 08/31/10 | | 08/31/10 | 27127756 | | | 520.00 | | | |
| | | | | | 95274 Allied Doors | 11250695 | OF | | | 05/14/10 | 520.00 | 05/14/10 | 27127755 | | | | | | |
| | | | | | 440AC00001 | | | | | Garage door opened | | | | | | | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46240 | Stucco Labor | | | | | | | | | | | | | | | 212.00 | 212.00 | 212.00- | |
| | PX | 212.00- | 04/15/10 | 44060123 | 216360 Paramount St | 12006657 | AV | | | 04/11/10 | | 10/21/10 | 999900183 | | | 212.00 | | | CTW |
| | | | | | 216360 Paramount St | 11287288 | OC | | | 05/28/10 | 212.00 | 04/28/10 | 999900180 | | | | | | |
| | | | | | | | | | | | | | | | | 212.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PX | 340.00- | 03/15/10 | 44160434 | 26447 Cape Coral P | 24931934 | AV | | | 04/09/10 | | 04/09/10 | 24931934 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11259696 | OF | | | 05/14/10 | 340.00 | 05/14/10 | 24931934 | | | | | | |
| | | | | | 440SC00001 | | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49101 | Rough Plumbing | | | | | | | | | | | | | 850.00 | | 1,100.00 | 1,100.00 | 250.00- | |
| | PX | 250.00- | 10/07/10 | 44060620 | 26447 Cape Coral P | 27219947 | AV | | | 10/20/10 | | 09/20/10 | 27219947 | | | 250.00 | | | |
| | PX | 450.00- | 06/16/10 | 44060454 | 26447 Cape Coral P | 24931935 | AV | | | 06/08/10 | | 06/09/10 | 24931935 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 12593874 | AV | | | 08/17/10 | 250.00 | 09/17/10 | 24933935 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11259897 | OF | | | 05/14/10 | 850.00 | 05/14/10 | 24931935 | | | | | | |
| | | | | | 440SC00446 | | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,100.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 3,800.00 | | 3,915.00 | 3,915.00 | 115.00- | |
| | PX | 50.00- | 11/15/10 | 44060793 | 26447 Cape Coral P | 27343027 | AV | | | 11/15/10 | | 11/15/10 | 27343027 | | | 3,915.00 | | | |
| | PX | 65.00- | 11/15/10 | 44060755 | 26447 Cape Coral P | 27343026 | AV | | | 11/15/10 | | 11/15/10 | 27343026 | | | 50.00 | | | |
| | PX | 3,800.00- | 05/27/10 | 44060687 | 26447 Cape Coral P | 27196874 | AV | | | 05/24/10 | | 05/24/10 | 27196874 | | | 65.00 | | | CDW |
| | | | | | 26447 Cape Coral P | 31609746 | OC | | | 10/29/10 | 50.00 | 10/29/10 | 27196474 | | | 3,800.00 | | | CDW |
| | | | | | 26447 Cape Coral P | 31409745 | OC | | | 10/29/10 | 65.00 | 10/29/10 | 27196474 | | | | | | |
| | | | | | 26447 Cape Coral P | 11259688 | OF | | | 05/14/10 | 3,800.00 | 05/14/10 | 27196674 | | | | | | |
| | | | | | 440LC00001 | | | | | Final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,915.00 | | | |
| 50055 | Elec - Main Svecon | | | | | | | | | | | | | | | 500.00 | 500.00 | 500.00- | |
| | PX | 500.00- | 11/15/10 | 44060744 | 26856 Gator Electr | 27343029 | AV | | | 11/15/10 | | 11/15/10 | 27343029 | | | 500.00 | | | |
| | | | | | 26856 Gator Electr | 11415356 | OC | | | 11/09/10 | 500.00 | 11/09/10 | 27343029 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50160 | Rough Electrical | | | | | | | | | | | | | 3,997.00 | | 3,997.00 | 3,997.00 | | |
| | PX | 3,997.00- | 04/30/10 | 44060304 | 26856 Gator Electr | 26923407 | AV | | | 04/30/10 | | 04/30/10 | 26923407 | | | 3,997.00 | | | |
| | | | | | 26856 Gator Electr | 11259699 | OF | | | 05/14/10 | 3,997.00 | 05/14/10 | 26933607 | | | | | | |
| | | | | | 440LC00015 | | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,997.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 2,586.00 | | 3,323.00 | 3,323.00 | 735.00- | |
| | PX | 735.00- | 11/04/10 | 44060737 | 26856 Gator Electr | 27302735 | AV | | | 10/31/10 | | 10/31/10 | 27302735 | | | 735.00 | | | |
| | PX | 2,586.00- | 09/27/10 | 44060652 | 26856 Gator Electr | 27196677 | AV | | | 09/24/10 | | 09/24/10 | 27196677 | | | 2,586.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704154*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020018
Addr: 13293 Little Gem Circle
Plan/Elv: 0018 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/14/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 26858 Gator Electr | 11397841 | OC | | | 10/15/10 | 735.00 | 10/15/10 | 27196675 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11259700 | OP | | | 05/14/10 | 2,598.00 | 05/14/10 | 27196675 | | | | | | |
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,333.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 577.00 | | 577.00 | 577.00 | | |
| | PK | 577.00- | 09/27/10 | 44060652 | 26858 Gator Electr | 27196676 | AV | | | 09/24/10 | | 09/24/10 | 27196676 | | | 577.00 | | | |
| | | | | | 26858 Gator Electr | 11259701 | OP | | | 05/14/10 | 577.00 | 05/14/10 | 27196676 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 577.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | | | | | 2,713.00 | | 2,713.00 | 2,713.00 | | |
| | PK | 2,713.00- | 06/10/10 | 44060439 | 90770 Conditioned | 26831936 | AV | | | 06/09/10 | | 06/09/10 | 26831936 | | | 2,713.00 | | | |
| | | | | | 90770 Conditioned | 11259702 | OP | | | 05/14/10 | 2,713.00 | 05/14/10 | 26831936 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,713.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 2,712.00 | | 2,712.00 | 2,712.00 | | |
| | PK | 2,712.00- | 09/15/10 | 44060633 | 90770 Conditioned | 27167644 | AV | | | 09/15/10 | | 09/15/10 | 27167644 | | | 2,712.00 | | | |
| | | | | | 90770 Conditioned | 11259703 | OP | | | 05/14/10 | 2,712.00 | 05/14/10 | 27167644 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,712.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 661.00 | | 661.00 | 661.00 | | |
| | PK | 661.00- | 07/15/10 | 44060532 | 390658 Tri City Ins | 26990054 | AV | | | 07/15/10 | | 07/15/10 | 26990054 | | | 661.00 | | | |
| | | | | | 390658 Tri City Ins | 11259704 | OP | | | 05/14/10 | 661.00 | 05/14/10 | 26990054 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 661.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 424.00 | | 424.00 | 424.00 | | |
| | PK | 424.00- | 09/15/10 | 44060640 | 390658 Tri City Ins | 27167645 | AV | | | 09/15/10 | | 09/15/10 | 27167645 | | | 424.00 | | | |
| | | | | | 390658 Tri City Ins | 11259705 | OP | | | 05/14/10 | 424.00 | 05/14/10 | 27167645 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 424.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 8,810.00 | | 9,700.00 | 9,700.00 | 890.00- | |
| | PK | 212.00- | 09/01/10 | 44060626 | 216389 Paramount Dr | 27127759 | AV | | | 08/31/10 | | 08/31/10 | 27127759 | | | 212.00 | | | |
| | PK | 400.00- | 09/01/10 | 44060626 | 216389 Paramount Dr | 27127760 | AV | | | 08/31/10 | | 08/31/10 | 27127760 | | | 400.00 | | | |
| | PK | 278.00- | 09/01/10 | 44060626 | 216389 Paramount Dr | 27127761 | AV | | | 08/31/10 | | 08/31/10 | 27127761 | | | 278.00 | | | |
| | PK | 8,810.00- | 07/28/10 | 44060558 | 216389 Paramount Dr | 27032915 | AV | | | 07/28/10 | | 07/28/10 | 27032915 | | | 8,810.00 | | | |
| | | | | | 216389 Paramount Dr | 11362290 | OC | | | 08/20/10 | 212.00 | 08/20/10 | 27032915 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11362293 | OC | | | 08/20/10 | 400.00 | 08/20/10 | 27032915 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11362312 | OC | | | 08/20/10 | 278.00 | 08/20/10 | 27032915 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11259706 | OP | | | 05/14/10 | 8,810.00 | 05/14/10 | 27032915 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 9,700.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | | | | | 660.00 | | 660.00 | 660.00 | | |
| | PK | 660.00- | 07/28/10 | 44060560 | 84755 Sterling Man | 27032914 | AV | | | 07/28/10 | | 07/28/10 | 27032914 | | | 660.00 | | | |
| | | | | | 84755 Sterling Man | 11259707 | OP | | | 05/14/10 | 660.00 | 05/14/10 | 27032914 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 660.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 3,897.00 | | 3,897.00 | 3,897.00 | | |
| | PK | 3,897.00- | 09/01/10 | 44060615 | 26377 American Woo | 27081164 | AV | | | 08/13/10 | | 08/13/10 | 27081164 | | | 3,897.00 | | | |
| | | | | | 26377 American Woo | 11259708 | OP | | | 05/14/10 | 3,897.00 | 05/14/10 | 27081164 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,897.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704155*

15520

Run Date:   07/15/10
Job:        44064020615
APDC:       13287 Little Gem Circle
Plan/Elv:   0016 -
Purchase:
Date Sold:
Sales Price

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Tag to Field:
Lot Start Date:   05/18/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chmn Cht Typ | Amount | Usin | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55320 | Corian Countertops | | | | | | | | | | | | | 1,507.00 | | 1,507.44 | 1,507.44 | .44- | |
| | PR | 3,030.08- 12/17/10 44060771 | | | 84755 Sterling Han | 27343030 | AV | | | 11/15/10 | | 11/15/10 2734303A | | | 3,030.08 | | | |
| | | | | | | 27389208 | JE | | | 09/27/10 | | 09/27/10 | | | 1,405.35- | | | |
| | PR | 2,088.00- 09/27/10 44060464 | | | 84755 Sterling Han | 27196678 | AV | | | 09/24/10 | | 09/24/10 27196678 | | | 2,088.00 | | | |
| | | | | | | 27389800 | JE | | | 08/30/10 | | 08/30/10 | | | 1,405.35- | | | |
| | | | | | 84755 Sterling Han | 11412068 | DC | | | 11/03/10 | 3,030.06 | 11/03/10 | | | | | | |
| | | | | | 84755 Sterling Han | 11298708 | DP | | | 05/14/10 | 2,088.00 | 05/14/10 | | | | | | OPT |
| | | | | | | 44T0C00001 | | | | | Corian Countertops | | | | | | | |
| | | | | | | | | | | | | | | | | 1,507.44 | | | |
| 56160 | Trim Turnkey | | | | | | | | | | | | | 3,904.00 | | 4,229.00 | 4,229.00 | 325.00- | |
| | PR | 325.00- 12/01/10 44061795 | | | 234406 Chucks Custo | 27397841 | AV | | | 11/30/10 | | 11/30/10 27397841 | | | 325.00 | | | |
| | PR | 3,904.00- 09/03/10 44060617 | | | 234406 Chucks Custo | 27081146 | AV | | | 08/13/10 | | 08/13/10 27081146 | | | 3,904.00 | | | |
| | | | | | 234406 Chucks Custo | 11420898 | DC | | | 11/24/10 | 325.00 | 11/24/10 27081146 | | | | | | |
| | | | | | 234406 Chucks Custo | 11299716 | DP | | | 05/14/10 | 3,904.00 | 05/14/10 27081146 | | | | | | CDW |
| | | | | | | 44T8C00001 | | | | | Trim Turnkey | | | | | | | |
| | | | | | | | | | | | | | | | | 4,229.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 1,359.00 | | 1,359.00 | 1,359.00 | | |
| | PR | 1,359.00- 09/01/10 44060425 | | | 27006 Modern Tile | 27127757 | AV | | | 08/31/10 | | 08/31/10 27127757 | | | 1,359.00 | | | |
| | | | | | 27006 Modern Tile | 11299711 | DP | | | 05/14/10 | 1,359.00 | 05/14/10 27127757 | | | | | | |
| | | | | | | 44T8C00001 | | | | | Ceramic Tile Wall | | | | | | | |
| | | | | | | | | | | | | | | | | 1,359.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 1,275.00 | | 1,275.00 | 1,275.00 | | |
| | PR | 1,275.00- 09/01/10 44060617 | | | 234406 Chucks Custo | 27081167 | AV | | | 08/13/10 | | 08/13/10 27081167 | | | 1,275.00 | | | |
| | | | | | 234406 Chucks Custo | 11299712 | DP | | | 05/14/10 | 1,275.00 | 05/14/10 27081167 | | | | | | |
| | | | | | | 44T8C00012 | | | | | Interior Trim Labor | | | | | | | |
| | | | | | | | | | | | | | | | | 1,275.00 | | | |
| 57105 | Paint 1st/Int 1st | | | | | | | | | | | | | 2,268.00 | | 2,268.00 | 2,268.00 | | |
| | PR | 2,268.00- 09/01/10 44060621 | | | 158069 Deponto Pain | 27061265 | AV | | | 08/13/10 | | 08/13/10 27061265 | | | 2,268.00 | | | |
| | | | | | 158069 Deponto Pain | 11298713 | DP | | | 05/14/10 | 2,268.00 | 05/14/10 27081185 | | | | | | |
| | | | | | | 44R9C00010 | | | | | Paint First Draw | | | | | | | |
| | | | | | | | | | | | | | | | | 2,268.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 552.00 | | 2,476.00 | 2,476.00 | 1,924.00- | |
| | PR | 225.00- 11/04/10 44061735 | | | 158069 Deponto Pain | 27320770 | AV | | | 10/31/10 | | 10/31/10 2730373? | | | 225.00 | | | |
| | PR | 1,899.00- 11/04/10 44061735 | | | 158069 Deponto Pain | 27320737 | AV | | | 10/31/10 | | 10/31/10 27303737 | | | 1,899.00 | | | |
| | PR | 552.00- 10/18/10 44060494 | | | 158069 Deponto Pain | 27255901 | AV | | | 10/15/10 | | 10/15/10 27255901 | | | 552.00 | | | |
| | PR | 100.00- 10/18/10 44060894 | | | 158069 Deponto Pain | 27255911 | AV | | | 10/15/10 | | 10/15/10 27255911 | | | 100.00 | | | |
| | | | | | 158069 Deponto Pain | 11379911 | DC | | | 08/17/10 | 100.00 | 08/17/10 27255901 | | | | | | CDW |
| | | | | | 158069 Deponto Pain | 11343514 | DC | | | 10/08/10 | 225.00 | 10/08/10 2730373? | | | | | | CDW |
| | | | | | 158069 Deponto Pain | 11397844 | DC | | | 10/15/10 | 1,899.00 | 10/15/10 27255901 | | | | | | CDW |
| | | | | | 158069 Deponto Pain | 11298714 | DP | | | 05/14/10 | 552.00 | 05/14/10 27255911 | | | | | | |
| | | | | | | 44R9C00001 | | | | | Paint Final Draw | | | | | | | |
| | | | | | | | | | | | | | | | | 2,074.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 145.00 | | 584.21 | 584.21 | 439.21- | |
| | PR | 145.00- 10/26/10 44060714 | | | 403354 Coverall Int | 27255917 | AV | | | 10/15/10 | | 10/15/10 27255917 | | | 145.00 | | | |
| | PR | 439.21- 10/26/10 44060714 | | | 403354 Coverall Int | 27255918 | AV | | | 10/15/10 | | 10/15/10 27255918 | | | 439.21 | | | |
| | | | | | 403354 Coverall Int | 11383763 | DC | | | 09/20/10 | 439.21 | 09/20/10 27255918 | | | | | | CDW |
| | | | | | 403354 Coverall Int | 11259715 | DP | | | 05/14/10 | 145.00 | 05/14/10 27255918 | | | | | | |
| | | | | | | 44RTC00001 | | | | | Window Treatments | | | | | | | |
| | | | | | | | | | | | | | | | | 584.21 | | | |
| 59903 | Structure Wiring-9 | | | | | | | | | | | | | 2,273.00 | | 2,273.00 | 2,273.00 | 1,271.00- | |
| | PR | 2,273.00- 06/30/10 44060504 | | | 26658 Gator Electr | 26978413 | AV | | | 06/18/10 | | 06/18/10 26978413 | | | 2,273.00 | | | |
| | | | | | 26658 Gator Electr | 11298716 | DP | | | 05/14/10 | 2,273.00 | 05/14/10 26978413 | | | | | | |
| | | | | | | 44T8C00001 | | | | | Structure Wiring | | | | | | | |
| | | | | | | | | | | | | | | | | 2,273.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704456*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020018
Addr: 13293 Little Gem Circle
Plan/Elv: 0018 ·
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/14/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 2,272.00 | | 2,272.00 | 2,272.00 | | |
| | PK | 2,272.00- | 09/27/10 | 44060652 | 26858 Gator Electr | 27196677 | AV | | | 09/24/10 | | 09/24/10 | 27196677 | | | 2,272.00 | | | |
| | | | | | 26858 Gator Electr | 11259717 | OP | | | 05/14/10 | 2,272.00 | 05/14/10 | 27196677 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,272.00 | | | |
| 59460 | Pavers Drives/Walk | | | | | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 3,162.00 | | 3,585.50 | 3,585.50 | 423.50- | |
| | PK | 3,162.00- | 10/18/10 | 44060700 | 27006 Modern Tile | 27255907 | AV | | | 10/15/10 | | 10/15/10 | 27255907 | | | 3,162.00 | | | |
| | PK | 423.50- | 10/18/10 | 44060700 | 27006 Modern Tile | 27255908 | AV | | | 10/15/10 | | 10/15/10 | 27255908 | | | 423.50 | | | |
| | | | | | 27006 Modern Tile | 11375638 | OC | | | 09/13/10 | 423.50 | 09/13/10 | 27255908 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11259718 | OP | | | 05/14/10 | 3,162.00 | 05/14/10 | 27255908 | | | | | | |
| | | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,585.50 | | | |
| 60050 | Flooring Tile | | | | | | | | | | | | | 9,846.25 | | 9,846.25 | 9,846.25 | | |
| | PK | 1,888.00- | 05/16/11 | 44061180 | 27006 Modern Tile | 27981203 | AV | | | 05/16/11 | | 05/16/11 | 27981203 | | | 1,888.00 | | | |
| | PK | 367.50- | 05/02/11 | 44061154 | 27006 Modern Tile | 27921325 | AV | | | 04/30/11 | | 04/30/11 | 27921325 | | | 367.50 | | | |
| | PK | 2,767.00- | 05/02/11 | 44061153 | 27006 Modern Tile | 12913795 | OV | | | 04/27/11 | | 01/14/11 | CG00622 | | | 2,767.00 | | | |
| | PK | 748.00- | 01/18/11 | 44060880 | 27006 Modern Tile | 12846022 | OV | | | 01/07/11 | | 08/23/10 | CG000430 | | | 748.00 | | | |
| | PK | 4,075.75- | 01/18/11 | 44060880 | 27006 Modern Tile | 12846030 | OV | | | 01/07/11 | | 10/27/10 | CG000473 | | | 4,075.75 | | | |
| | | | | | 27006 Modern Tile | 11375640 | OC | | | 09/13/10 | 4,075.75 | 09/13/10 | CG000473 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11379910 | OC | | | 09/17/10 | 748.00 | 09/17/10 | CG000473 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11493177 | OC | | | 01/06/11 | 367.50 | 01/06/11 | CG000473 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11558210 | OC | | | 04/20/11 | 2,767.00 | 04/20/11 | CG000473 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11563552 | OC | | | 04/25/11 | 1,888.00 | 04/25/11 | CG000473 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 9,846.25 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 148.00 | | 148.00 | 148.00 | | |
| | PK | 148.00- | 10/18/10 | 44060707 | 390658 Tri City Ins | 27255914 | AV | | | 10/15/10 | | 10/15/10 | 27255914 | | | 148.00 | | | |
| | | | | | 390658 Tri City Ins | 11259719 | OP | | | 05/14/10 | 148.00 | 05/14/10 | 27255914 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 148.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | | 519.00 | | 519.00 | 519.00 | | |
| | PK | 519.00- | 10/18/10 | 44060707 | 390658 Tri City Ins | 27255915 | AV | | | 10/15/10 | | 10/15/10 | 27255915 | | | 519.00 | | | |
| | | | | | 390658 Tri City Ins | 11259720 | OP | | | 05/14/10 | 519.00 | 05/14/10 | 27255915 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 519.00 | | | |
| 61410 | Bath Accessories | | | | | | | | | | | | | 104.00 | | 104.00 | 104.00 | | |
| | PK | 104.00- | 09/15/10 | 44060637 | 27006 Modern Tile | 27167643 | AV | | | 09/15/10 | | 09/15/10 | 27167643 | | | 104.00 | | | |
| | | | | | 27006 Modern Tile | 11259721 | OP | | | 05/14/10 | 104.00 | 05/14/10 | 27167643 | | | | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | | 104.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 279.00 | | 279.00 | 279.00 | | |
| | PK | 279.00- | 10/18/10 | 44060707 | 390658 Tri City Ins | 27255916 | AV | | | 10/15/10 | | 10/15/10 | 27255916 | | | 279.00 | | | |
| | | | | | 390658 Tri City Ins | 11259722 | OP | | | 05/14/10 | 279.00 | 05/14/10 | 27255916 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 279.00 | | | |
| 62110 | Appliances Built | | | | | | | | | | | | | 291.00 | | 291.00 | 291.00 | | |
| | PK | 291.00- | 11/15/10 | 44060765 | 26862 General Elec | 12812925 | OV | | | 11/09/10 | | 09/21/10 | 12-262558 | | | 291.00 | | | |
| | | | | | 26862 General Elec | 11259723 | OP | | | 05/14/10 | 848.00 | 05/14/10 | 12-262558 | | 557.00 | | | | |
| | | | | | | 44APC00001 | | | | Appliances built | | | | | | | | | |
| | | | | | 26862 General Elec | 11259723 | OP | | | 05/14/10 | 557.00- | 05/14/10 | 12-262558 | | 557.00- | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704157*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Run Date:   07/19/10
Job:        44069020014
Addr:       13293 Little Gem Circle
Plat/Elv:   0018 *
Purchaser:
Sale Role:
Sales Price:

Pkg in Field:
Lot Start Date:   05/14/10
Div Ext. Closed:
Crop Est. Closed:
Date Closed:
Contingency Type:
ELVIN Const. Stg.

| Cost Code | Qty Typ | Amount | Date | # | Vendor Short Name | Commitment Typ Out: Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44KMC00601 | Appliances built | | | | | | 351.00 | | | |
| 61115 | Appliances Final | | | | | | | | | | 3,447.00 | | | | | |
| | PF | 3,998.16+ 10/13/10 44060765 | | | 26962 General Elec 12612001 OV | | 11/09/10 | | 08/27/10 12-269526 | | | | 3,447.12 | 3,447.12 | .12- | |
| | PF | 1,458.56+ 12/15/10 44060765 | | | 26962 General Elec 12612012 OV | | 12/09/10 | | 08/27/10 12-269585 | | | | 1,968.24 | | | |
| | | | | | 26962 General Elec 12259724 OP | | 05/14/10 3,194.00 | 05/14/10 12-269526 | | | | 3,454.56 | | | |
| | | | | | 44KPC00020 | Appliances Final | | | | | | | | | |
| | | | | | 26962 General Elec 11259724 OP | | 05/14/10 148.89- | 05/14/10 12-269525 | | | 148.89 | 148.89- | | | |
| | | | | | 44KPC00020 | Appliances Final | | | | | | | | | |
| | | | | | | | | | | | | | 3,447.12 | | | |
| 66216 | Dumpster | | | | | | | | | | 350.00 | | | | | |
| | PK | 70.50+ 12/13/10 44060812 | | | 37986 Suncoast For 12620922 PV | | 12/08/10 | | 12/04/10 A-216375 | | | | 509.00 | 509.00 | 159.00 | |
| | PK | 70.50+ 11/04/10 68060749 | | | 37986 Suncoast For 12604242 PV | | 10/28/10 | | 10/29/10 A-215617 | | | | 70.50 | | | |
| | PK | 350.00+ 06/01/10 44060425 | | | 49496 Waste Servic 24703416 AV | | 05/24/10 | | 05/24/10 24703416 | | | | 70.50 | | | |
| | | | | | 49496 Waste Servic 11259725 OP | | 05/14/10 350.00 | 05/14/10 24703411 | | | | 350.00 | | | |
| | | | | | 44KMC00601 | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | 359.00 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | 350.00 | | | | | |
| | PK | 350.00+ 06/01/10 44060423 | | | 49496 Waste Servic 24703411 AV | | 05/24/10 | | 05/24/10 24703411 | | | | 350.00 | 350.00 | | |
| | | | | | 49496 Waste Servic 11259726 OP | | 05/14/10 350.00 | 05/14/10 24703411 | | | | 350.00 | | | |
| | | | | | 44KMC00020 | Dumpster Draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | 350.00 | | | | | |
| | PK | 350.00+ 06/01/10 44060429 | | | 49496 Waste Servic 24703412 AV | | 05/24/10 | | 05/24/10 24703412 | | | | 350.00 | 350.00 | | |
| | | | | | 49496 Waste Servic 11259727 OP | | 05/14/10 350.00 | 05/14/10 24703412 | | | | 350.00 | | | |
| | | | | | 44KMC00030 | Dumpster Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | 350.00 | | | | | |
| | PK | 350.00+ 06/30/10 44060611 | | | 49496 Waste Servic 26870414 AV | | 06/18/10 | | 06/18/10 26870414 | | | | 350.00 | 350.00 | | |
| | | | | | 49496 Waste Servic 11258728 OP | | 05/14/10 350.00 | 05/14/10 26870414 | | | | 350.00 | | | |
| | | | | | 44KMC00040 | Dumpster Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | 350.00 | | | | | |
| | PK | 375.00+ 09/12/10 44060569 | | | 49496 Waste Servic 27055359 AV | | 08/04/10 | | 08/04/10 27055359 | | | | 725.00 | 725.00 | 375.00 | |
| | PK | 350.00+ 06/30/10 44060611 | | | 49496 Waste Servic 26870415 AV | | 06/18/10 | | 06/18/10 26870415 | | | | 375.00 | | | |
| | | | | | 49496 Waste Servic 11242128 DC | | 07/23/10 375.00 | 07/23/10 26870415 | | | | 350.00 | | | |
| | | | | | 49496 Waste Servic 11258729 OP | | 05/14/10 350.00 | 05/14/10 26870415 | | | | | | | |
| | | | | | 44KMC00050 | Dumpster Draw 5 | | | | | | | | Drw | |
| | | | | | | | | | | | | | 350.00 | | | |
| 66107 | Drywall Clean | | | | | | | | | | | | | | | |
| | PF | 4,005.75+ 04/30/10 44060586 | | | 41859# Southern Liv 11711524 AV | | 04/23/10 | | 04/29/10 4836 | | | | 4,595.75 | 4,595.75 | 4,595.75 | |
| | | | | | | | | | | | | | 4,595.75 | | | |
| | | | | | | | | | | | | | 4,595.75 | | | |
| 66110 | Pressure Washing | | | | | | | | | | 100.00 | | | | | |
| | PF | 100.00+ 10/14/10 44060584 | | | 15404# Deposto Pain 27055001 AV | | 10/15/10 | | 09/15/10 27255001 | | | | 200.00 | 200.00 | | |
| | | | | | 15404# Deposto Pain 11258726 OP | | 05/14/10 100.00 | 05/14/10 27255001 | | | | 100.00 | | | |
| | | | | | 44KPC00010 | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | 200.00 | | | |
| 66104 | Interior Clean 1st | | | | | | | | | | 259.00 | | | | | |
| | PF | 259.00+ 06/27/10 44060655 | | | 15573) P & E ProCle 27106673 AV | | 06/24/10 | | 06/24/10 27106673 | | | | 259.00 | 259.00 | 259.00 | |
| | | | | | 15573) P & E ProCle 11258731 OP | | 05/14/10 259.00 | 05/14/10 27106673 | | | | 259.00 | | | |

*Beazer v Knauf Gips, et al.
cb: 704158*