55520

```
Run Date:   07/19/18                              Magnolia Lakes-Drywall                    Pkg to Field:
Job:        44098020018                           Job Cost Detail Report                    Lot Start Date:   25/14/10
Addr:       13233 Little Gem Circle               As of 07/11/19                            Div Est. Closed:
Plan/Elv:   0018 *                                                                          Corp Est. Closed:
Purchaser:                                                                                  Date Closed:
Date Sold:                                                                                  Contingency Type:
Sales Price:                                                                                ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount | Date | # | Vendor short Name | Commitment Typ | Subi | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44ICC05001 | | Interior Clean 1rst | | | | | | | | 259.00 | | | |
| 68205 | | Interior Clean 2nd | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | P8 | 259.00- | 10/16/10 | 44560697 | 195191 R & B Profes | 27255912 AV | | | 10/15/16 | | 10/15/10 | 27255912 | | | 259.00 | | | |
| | | | | | 195191 R & B Profes | 11259732 OP | | | 05/14/10 | 259.00 | 05/14/10 | 11259732 | | | 259.00 | | | |
| | | | | | | 44ICC0020 | | Interior Clean 2nd | | | | | | | | 259.00 | | | |
| 68229 | | Interior Clean 3rd | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | P8 | 95.00- | 10/18/10 | 44560697 | 195191 R & B Profes | 27255913 AV | | | 10/15/10 | | 10/15/10 | 27255913 | | | 95.00 | | | |
| | | | | | 195191 R & B Profes | 11259733 OP | | | 55/14/10 | 95.00 | 05/14/10 | 11259917 | | | 95.00 | | | |
| | | | | | | 44ICC0030 | | Interior Clean 3rd | | | | | | | | 95.00 | | | |
| 68230 | | Interior Clean buf | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | P8 | 95.00- | 11/04/10 | 44060779 | 195191 R & B Profes | 27302728 AV | | | 10/31/10 | | 10/72/10 | 27203728 | | | 95.00 | | | |
| | | | | | 195191 R & B Profes | 11259714 OP | | | 05/14/10 | 95.00 | 05/14/10 | 27203728 | | | 95.00 | | | |
| | | | | | | 44ICC0040 | | Interior Clean buff/final | | | | | | | | 95.00 | | | |
| 68231 | | Interior Clean Clo | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | P8 | 95.00- | 11/15/13 | 44060767 | 195191 R & B Profes | 27745031 AV | | | 11/15/10 | | 11/15/10 | 27741031 | | | 95.00 | | | |
| | | | | | 195191 R & B Profes | 11259735 OP | | | 05/14/10 | 95.00 | 05/14/10 | 27741035 | | | 95.00 | | | |
| | | | | | | 44ICC0050 | | Interior Clean fina | | | | | | | | 95.00 | | | |
| 68900 | | Customer Reimburse | | | | | | | | | | | | | 37,111.95 | 37,111.95 | 27,111.95- | |
| | P8 | 2,521.22- | 04/01/11 | 44061081 | 134256 All My Sons | 12894032 PV | | | 03/30/11 | | 03/359/11 | CRIPE 03/31/ | | | 37,111.95 | | | |
| | P8 | 2,012.94- | 12/06/10 | 44040802 | 416503 Cripe Andrew | 12827521 PV | | | 12/06/10 | | 12/06/10 | REIMBURSEMEN | | | 2,521.22 | | | |
| | P8 | 550.00- | 09/27/10 | 44050544 | 138256 All My Sons | 12782413 PV | | | 09/24/10 | | 09/24/10 | CRIPE 09/13/ | | | 3,352.94 | | | |
| | P8 | 1,600.00- | 09/27/10 | 44060650 | 416502 Cripe Andrew | 12762426 PV | | | 09/24/10 | | 09/24/10 | OCTOBER 2010 | | | 550.00 | | | |
| | P8 | 3,200.00- | 09/20/10 | 44060598 | 416502 Cripe Andrew | 12758645 PV | | | 08/25/10 | | 08/25/10 | SEPTEMBER 20 | | | 1,600.00 | | | |
| | P8 | 3,200.00- | 07/26/10 | 44060540 | 416502 Cripe Andrew | 12716422 PV | | | 07/26/10 | | 07/26/10 | AUGUST 2010 | | | 3,200.00 | | | |
| | P8 | 4,027.79- | 06/30/10 | 44060493 | 138256 All My Sons | 12711141 PV | | | 06/29/10 | | 06/29/10 | CRIPE 06/13/ | | | 3,200.00 | | | |
| | P8 | 3,200.00- | 06/24/10 | 44060475 | 416502 Cripe Andrew | 12708314 AV | | | 06/24/10 | | 06/24/10 | JULY 2010 | | | 4,027.79 | | | |
| | P8 | 3,200.00- | 06/11/10 | 44060458 | 416502 Cripe Andrew | 12695835 PV | | | 06/11/10 | | 06/11/10 | JUNE 2010 | | | 3,200.00 | | | |
| | P8 | 3,200.00- | 05/04/10 | 44040356 | 416502 Cripe Andrew | 12659389 PV | | | 05/03/10 | | 05/03/10 | MAY 2010 | | | 3,200.00 | | | |
| | | | | | | | | | | | | | | | | 37,111.95 | | |
| 68902 | | Documentation Exp | | | | | | | | | | | | | 9,957.76 | 9,957.76 | 9,937.76- | |
| | P8 | 643.14- | 09/01/12 | 44061651 | 413507 Environ Inte | 13220164 PV | | | 09/31/12 | | 08/21/12 | 131002 | | | 643.14 | | | |
| | P8 | 856.15- | 07/02/12 | 44041412 | 415507 Environ Inte | 13182284 PV | 0018 Z | | 06/21/12 | | 06/21/12 | 127357 | | | 17.40 | | | |
| | P8 | 1,448.21- | 05/01/12 | 44061268 | 413507 Environ Inte | 13144388 PV | 0018 Z | | 04/19/12 | | 04/19/12 | 121619 | | | 19.42 | | | |
| | P8 | 497.68- | 05/01/12 | 44061579 | 415507 Environ Inte | 13144418 PV | 0018 X | | 04/19/12 | | 04/19/12 | 122519 | | | 17.40 | | | |
| | P8 | 4,506.95- | 07/27/11 | 44061157 | 413017 Total Consul | 12870473 PV | 0018 Z | | 07/27/15 | | 07/27/11 | T225369 | | | 1,001.73 | | | |
| | P8 | 9,368.38- | 01/19/11 | 44060871 | 413507 Environ Inte | 12850155 PV | | | 07/14/11 | | 01/14/11 | 283917 | | | 83.50 | | | |
| | P8 | 16,678.93- | 01/18/11 | 44060871 | 413507 Environ Inte | 12850157 PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 166.92 | | | |
| | P8 | 44,686.53- | 12/09/10 | 44060836 | 413507 Environ Inte | 12836082 PV | | | 12/20/10 | | 12/20/10 | 282144 | | | 197.57 | | | |
| | P8 | 24,862.59- | 12/15/10 | 44060763 | 413507 Environ Inte | 12814346 PV | | | 13/10/10 | | 11/10/10 | 280278 | | | 65.26 | | | |
| | | | | | 413507 Environ Inte | 12792935 PV | | | 10/06/10 | | 10/06/10 | 285540 | | | 106.56 | | | |
| | | | | | 413507 Environ Inte | 12792937 PV | | | 10/06/10 | | 10/06/10 | 285543 | | | 106.26- | | | |
| | | | | | 413507 Environ Inte | 12793155 PV | | | 10/06/10 | | 10/06/10 | 285543. | | | 386.56 | | | |
| | | | | | | | 27091111 JA | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | P8 | 37,915.62- | 08/12/10 | 44040579 | 413507 Environ Inte | 12747970 PV | | | 08/11/10 | | 08/11/10 | 265165 | | | 395.87 | | | |
| | P8 | 21,273.10- | 07/15/10 | 44060522 | 413507 Environ Inte | 12721310 PV | | | 07/13/10 | | 07/13/10 | 263814 | | | 5,246.55 | | | |
| | P8 | 24,516.48- | 06/17/10 | 44060461 | 413507 Environ Inte | 12700740 PV | | | 06/16/10 | | 06/16/10 | 261490 | | | 634.14 | | | |
| | | | | | | | | | | | | | | | | 9,957.76 | | |
```

Bus. Unit Total                                           69,923.25          121,081.61   121,081.61   52,050.36-

*Beazer v Knauf Gips, et al.*
*cb: 704159*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020018
Addr: 13293 Little Gem Circle
Plan/Elv: 0018 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/14/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| COW Chinese Drywall | | 17,468.72 |
| OPT Custom Changes | | 3,030.08 |
| VARIANCE Totals | | 20,498.80 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 64,022.25 | | 121,091.61 | 121,091.61 | | 121,091.61- | |

*Beazer v Knauf Gips, et al.*
*cb: 704160*

```
55520                                                                                                      Page No. . . .   46
                                              Magnolia Lakes-Drywall                                       Time - . . .  9:52:06
Run Date:    07/19/18                          Job Cost Detail Report              Pkg to Field:
Job:      44094020018                              As of 07/31/18                  Lot Start Date:   05/14/10
Addr:     13293 Little Gem Circle                                                  Div Est. Closed:
Plan/Elv:  0016 *                                                                  Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       EL/IS Const. Stg:

Cost     Cost Code Desc/   Check                Commitment                Commit   Commit  Invoice   Revised   Open
Code     Chk Typ  Amount   Date     #   Vendor Short Name    #   Typ  SubI Ty   Date   Amount   Date   Number  Budget   Commit   Actual   Projected  Over/  Var
                                                                                                                                            Final    Under  Cde
---------------------------------------------------------------------------------------------------------------------------------------------------------------

BASE HOUSE TOTALS                         Revised Budget   Open Commitments   Actuals   Est. Cost at Completion   Revenue        Margin   Margin
------------------------                  --------------   ----------------   -------   ----------------------   ---------      ------   ------
```

*Beazer v Knauf Gips, et al.*
cb: 704161

55520

Page No. . . 47
Time - . . 5:31:04

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020019
Addr: 13299 Little Gem Circle
Plan/Elv: 0019 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Sup | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 588.00 | | 975.00 | 975.00 | 387.00- | |
| | PK 975.00- 02/11/11 44060938 | 24965 Lee County B | 12867644 PV | | | 02/11/11 | | 02/11/11 | ML 19 | | | 975.00 | | | OPT |
| | | | | | | | | | | | | 975.00 | | | |
| 45200 | Garage Doors | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK 520.00- 05/16/11 44061169 | 95276 Allied Doors | 27981210 AV | | | 05/16/11 | | 05/16/11 | 27981210 | | | 520.00 | | | |
| | | 95276 Allied Doors | 11365106 OP | | | 08/27/10 | 520.00 | 08/27/10 | 27981210 | | | | | | |
| | | | 44GAC00001 | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | 200.00 | 200.00 | 200.00- | |
| | PK 200.00- 07/15/11 44061233 | 216390 Paramount St | 28286650 AV | | | 06/30/11 | | 06/30/11 | 28286650 | | | 200.00 | | | |
| | | 216390 Paramount St | 11587566 OC | | | 05/16/11 | 200.00 | 05/16/11 | 28286650 | | | | | | CDM |
| | | | | | | | | | | | | 200.00 | | | |
| 46430 | Vinyl Soffit | | | | | | | | | | | 60.00 | 60.00 | 60.00- | |
| | PK 60.00- 06/15/11 44061203 | 390658 Tri City Ins | 28075255 AV | | | 05/31/11 | | 05/31/11 | 28075255 | | | 60.00 | | | |
| | | 390658 Tri City Ins | 11527691 OC | | | 03/28/11 | 60.00 | 03/28/11 | 28075255 | | | | | | CDM |
| | | | | | | | | | | | | 60.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK 340.00- 11/04/10 44060729 | 26447 Cape Coral P | 27303739 AV | | | 10/31/10 | | 10/31/10 | 27303739 | | | 340.00 | | | |
| | | 26447 Cape Coral P | 11365107 OP | | | 08/27/10 | 340.00 | 08/27/10 | 27303739 | | | | | | |
| | | | 44PLC00999 | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK 850.00- 11/04/10 44060729 | 26447 Cape Coral P | 27303740 AV | | | 10/31/10 | | 10/31/10 | 27303740 | | | 850.00 | | | |
| | | 26447 Cape Coral P | 11365108 OP | | | 08/27/10 | 850.00 | 08/27/10 | 27303740 | | | | | | |
| | | | 44PLC00666 | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | 3,694.00 | | 3,794.00 | 3,794.00 | 100.00- | |
| | PK 100.00- 08/15/11 44061275 | 26447 Cape Coral P | 28407451 AV | | | 07/31/11 | | 07/31/11 | 28407451 | | | 100.00 | | | |
| | PK 3,694.00- 05/16/11 44061171 | 26447 Cape Coral P | 27981204 AV | | | 05/16/11 | | 05/16/11 | 27981204 | | | 3,694.00 | | | |
| | | 26447 Cape Coral P | 11684634 OC | | | 07/25/11 | 100.00 | 07/25/11 | 27981204 | | | | | | IDW |
| | | 26447 Cape Coral P | 11365109 OP | | | 08/27/10 | 3,694.00 | 08/27/10 | 27981204 | | | | | | |
| | | | 44PLC00001 | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | 3,794.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK 500.00- 11/15/10 44060764 | 26858 Gator Electr | 27343032 AV | | | 11/15/10 | | 11/15/10 | 27343032 | | | 500.00 | | | |
| | | 26858 Gator Electr | 11365110 OP | | | 08/27/10 | 500.00 | 08/27/10 | 27343032 | | | | | | |
| | | | 44ELC00030 | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | 2,830.00 | | 2,830.00 | 2,830.00 | | |
| | PK 2,830.00- 03/15/11 44061046 | 26858 Gator Electr | 27672991 AV | | | 03/14/11 | | 03/14/11 | 27672991 | | | 2,830.00 | | | |
| | | 26858 Gator Electr | 11365111 OP | | | 08/27/10 | 2,830.00 | 08/27/10 | 27672991 | | | | | | |
| | | | 44ELC00010 | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | 2,830.00 | | | |
| 50200 | Final Electrical | | | | | | | | | 1,740.00 | | 1,740.00 | 1,740.00 | | |
| | PK 1,740.00- 05/16/11 44061176 | 26858 Gator Electr | 27981205 AV | | | 05/16/11 | | 05/16/11 | 27981205 | | | 1,740.00 | | | |
| | | 26858 Gator Electr | 11365112 OP | | | 08/27/10 | 1,740.00 | 08/27/10 | 27981205 | | | | | | |
| | | | 44ELC00020 | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | 1,740.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704162*

```
55320                                                                                                      Page No. . . :   30
                                                                                                          Time . . . : 9:32:06

Run Date:   07/19/18                      Magnolia Lakes-Drywall                  Pkg to Field:
Job:        44096020019                   Job Cost Detail Report                  Lot Start Date:   09/27/11
Addr:       13299 Little Gem Circle       As of 07/31/18                          Div Est. Closed:
Plan/Elv:   3019 '                                                               Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50995 | | Light Fixtures/Fan | | | | | | | | | | | | 391.00 | | | 391.19 | | |
| | PR | 391.00- 03/16/11 44061176 | | | 26559 Gator Electr | 27901208 AV | | | | 03/16/11 | | 03/16/11 | 27901206 | | | 391.00 | | | |
| | | | | | 26559 Gator Electr | 11365113 OP | | | | 08/27/10 | 391.00 | 08/27/10 | 27901206 | | | 391.00 | | | |
| | | | | | 44LTC00001 | Light Fixtures | | | | | | | | | | 391.00 | | | |
| 51100 | | HVAC Rough | | | | | | | | | | | | 1,934.00 | | | 1,834.00 | | |
| | PR | 1,834.00- 03/15/11 44061043 | | | 90770 Conditioned | 27672993 AV | | | | 03/14/11 | | 03/14/11 | 27672993 | | | 1,834.00 | | | |
| | | | | | 90770 Conditioned | 11365114 OP | | | | 08/27/10 | 1,934.00 | 08/27/10 | 27672993 | | | 1,834.00 | | | |
| | | | | | 44HVC00001 | HVAC rough 1.00 increment | | | | | | | | | | 1,834.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | | 1,834.00 | | | 1,834.00 | | |
| | PR | 1,834.00- 03/16/11 44061173 | | | 90770 Conditioned | 27901209 AV | | | | 03/16/11 | | 03/16/11 | 27901209 | | | 1,834.00 | | | |
| | | | | | 90770 Conditioned | 11365115 OP | | | | 08/27/10 | 1,834.00 | 08/27/10 | 27901209 | | | 1,834.00 | | | |
| | | | | | 44HVC00002 | HVAC trim 1.00 increment | | | | | | | | | | 1,834.00 | | | |
| 52100 | | Bath Insulation | | | | | | | | | | | | 460.00 | | | 528.00 | 68.00- | |
| | PR | 68.00- 05/02/11 44061160 | | | 390658 Tri City Ins | 27921230 AV | | | | 04/30/11 | | 04/30/11 | 27921330 | | | 528.00 | | | |
| | PR | 460.00- 04/01/11 44061104 | | | 390658 Tri City Ins | 27774929 AV | | | | 03/31/11 | | 03/31/11 | 27774929 | | | 68.00 | | | |
| | | | | | 390658 Tri City Ins | 11551263 QC | | | | 04/15/11 | 68.00 | 04/15/11 | 27774929 | | | 460.00 | | | CDW |
| | | | | | 390658 Tri City Ins | 11365116 OP | | | | 08/27/10 | 460.00 | 08/27/10 | 27774929 | | | | | | |
| | | | | | 44BTC00001 | Bath Insulation | | | | | | | | | | 528.00 | | | |
| 52300 | | Blown Insulation | | | | | | | | | | | | 460.00 | | | 460.00 | | |
| | PR | 460.00- 05/02/11 44061160 | | | 390658 Tri City Ins | 27921331 AV | | | | 04/30/11 | | 04/30/11 | 27921331 | | | 460.00 | | | |
| | | | | | 390658 Tri City Ins | 11365117 OP | | | | 08/27/10 | 460.00 | 08/27/10 | 27921331 | | | 460.00 | | | |
| | | | | | 44BLC00001 | Blown Insulation | | | | | | | | | | 460.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | | 5,300.00 | | | 5,300.00 | | |
| | PR | 5,300.00- 04/15/11 44061127 | | | 216389 Paramount Dr | 27841223 AV | | | | 04/15/11 | | 04/15/11 | 27841223 | | | 5,300.00 | | | |
| | | | | | 216389 Paramount Dr | 11365118 OP | | | | 08/27/10 | 5,300.00 | 08/27/10 | 27841223 | | | 5,300.00 | | | |
| | | | | | 44DWC00001 | Drywall - 1.00 increments | | | | | | | | | | 5,300.00 | | | |
| 54330 | | Corian Window Sill | | | | | | | | | | | | 420.00 | | | 420.00 | | |
| | PR | 420.00- 03/16/11 44061163 | | | 84755 Sterling Man | 27901208 AV | | | | 03/16/11 | | 03/16/11 | 27901208 | | | 420.00 | | | |
| | | | | | 84755 Sterling Man | 11365119 OP | | | | 08/27/10 | 420.00 | 08/27/10 | 27901208 | | | 420.00 | | | |
| | | | | | 44DWC00001 | Corian Window Sill | | | | | | | | | | 420.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 6,028.00 | | | 6,028.00 | | |
| | PR | 6,028.00- 04/15/11 44061111 | | | 26377 American Woo | 27841222 AV | | | | 04/15/11 | | 04/15/11 | 27841222 | | | 6,028.00 | | | |
| | | | | | 26377 American Woo | 11365120 OP | | | | 08/27/10 | 6,028.00 | 08/27/10 | 27841222 | | | 6,028.00 | | | |
| | | | | | 44CBC00001 | Cabinets/mica top | | | | | | | | | | 6,028.00 | | | |
| 55310 | | Corian Countertops | | | | | | | | | | | | 5,204.00 | | | 5,204.00 | | |
| | PR | 5,204.00- 06/02/11 44061187 | | | 84755 Sterling Man | 27921229 AV | | | | 04/20/11 | | 04/30/11 | 27921329 | | | 5,204.00 | | | |
| | | | | | 84755 Sterling Man | 11365121 OP | | | | 08/27/10 | 5,204.00 | 08/27/10 | 27921329 | | | 5,204.00 | | | |
| | | | | | 44COC00001 | Corian countertops | | | | | | | | | | 5,204.00 | | | |
| 56100 | | Trim Turnkey | | | | | | | | | | | | 2,320.00 | | | 2,320.00 | | |
| | PR | 2,320.00- 04/15/11 44061115 | | | 234406 Chucks Cust | 27841224 AV | | | | 04/15/11 | | 04/15/11 | 27841224 | | | 2,320.00 | | | |
| | | | | | 234406 Chucks Cust | 11365122 OP | | | | 08/27/10 | 2,320.00 | 08/27/10 | 27841224 | | | 5,320.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704163

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020015
Addr: 13299 Little Gem Circle
Plan/Elv: 0019 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Coe |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 44ISC00001 | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | 2,320.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | 1,367.00 | | 1,367.00 | 1,367.00 | | |
| | PK 1,367.00- 05/02/11 44061154 | 27006 Modern Tile | 27921326 AV | | 04/30/11 | | 04/30/11 | 27921326 | | | 1,367.00 | | | |
| | | 27006 Modern Tile | 11365123 OP | | 08/27/10 | 1,367.00 | 08/27/10 | 27921326 | | | | | | |
| | | | 447BC00001 | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | 1,367.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | 790.00 | | 790.00 | 790.00 | | |
| | PK 790.00- 04/15/11 44061115 | 234406 Chucks Custo | 27841225 AV | | 04/15/11 | | 04/15/11 | 27841225 | | | 790.00 | | | |
| | | 234406 Chucks Custo | 11365124 OP | | 08/27/10 | 790.00 | 08/27/10 | 27841225 | | | | | | |
| | | | 44ISC00020 | | Interior Trim Labor | | | | | | | | | |
| | | | | | | | | | | | 790.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | 1,981.00 | | 1,981.00 | 1,981.00 | | |
| | PK 1,981.00- 04/01/11 44061069 | 158068 Deponto Pain | 27774928 AV | | 03/31/11 | | 03/31/11 | 27774928 | | | 1,981.00 | | | |
| | | 158068 Deponto Pain | 11365125 OP | | 08/27/10 | 1,981.00 | 08/27/10 | 27774928 | | | | | | |
| | | | 44PNC00010 | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | 1,981.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | 495.00 | | 495.00 | 495.00 | | |
| | PK 495.00- 07/06/11 44061225 | 158068 Deponto Pain | 28075249 AV | | 05/31/11 | | 05/31/11 | 28075249 | | | 495.00 | | | |
| | | 158068 Deponto Pain | 11365126 OP | | 08/27/10 | 495.00 | 08/27/10 | 28075249 | | | | | | |
| | | | 44PNC00001 | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | 495.00 | | | |
| 58020 | Turnkey Hardware | | | | | | | | | | 50.00 | 50.00 | 50.00- | |
| | PK 50.00- 08/15/11 44061276 | 234406 Chucks Custo | 28407452 AV | | 07/31/11 | | 07/31/11 | 28407452 | | | 50.00 | | | |
| | | 234406 Chucks Custo | 11682821 DC | | 07/21/11 | 50.00 | 07/21/11 | 28407452 | | | | | | CDW |
| | | | | | | | | | | | 50.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | 260.00 | | 260.00 | 260.00 | | |
| | PK 260.00- 03/15/11 44061046 | 26858 Gator Electr | 27672992 AV | | 03/14/11 | | 03/14/11 | 27672992 | | | 260.00 | | | |
| | | 26858 Gator Electr | 11365128 OP | | 08/27/10 | 260.00 | 08/27/10 | 27672992 | | | | | | |
| | | | 44TIC00020 | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | 260.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | 260.00 | | 260.00 | 260.00 | | |
| | PK 260.00- 05/16/11 44061176 | 26858 Gator Electr | 27981207 AV | | 05/16/11 | | 05/16/11 | 27981207 | | | 260.00 | | | |
| | | 26858 Gator Electr | 11365129 OP | | 08/27/10 | 260.00 | 08/27/10 | 27981207 | | | | | | |
| | | | 44TIC00001 | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | 260.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | 2,552.00 | | 2,552.00 | 2,552.00 | | |
| | PK 2,552.00- 06/15/11 44061202 | 27006 Modern Tile | 28075248 AV | | 05/31/11 | | 05/31/11 | 28075248 | | | 2,552.00 | | | |
| | | 27006 Modern Tile | 11365130 OP | | 08/27/10 | 2,552.00 | 08/27/10 | 28075248 | | | | | | |
| | | | 44CAC00001 | | Flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | 2,552.00 | | | |
| 61100 | Mirrors | | | | | | | | 133.00 | | 133.00 | 133.00 | | |
| | PK 133.00- 06/15/11 44061203 | 390658 Tri City Ins | 28075256 AV | | 05/31/11 | | 05/31/11 | 28075256 | | | 133.00 | | | |
| | | 390658 Tri City Ins | 11365131 OP | | 08/27/10 | 133.00 | 08/27/10 | 28075256 | | | | | | |
| | | | 44MIC00001 | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | 133.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | 415.00 | | 415.00 | 415.00 | | |
| | PK 415.00- 06/15/11 44061203 | 390658 Tri City Ins | 28075257 AV | | 05/31/11 | | 05/31/11 | 28075257 | | | 415.00 | | | |

```
53520                                                                                                                    Page No. . .    50
                                                                                                                         Time - . . .  9:32:06
Run Date:   07/13/10                                    Magnolia Lakes-Drywall                    Pkg to Field:
Job:        44094020019                                 Job Cost Detail Report                    Lot Start Date:   08/27/10
Addr:       13299 Little Gem Circle                        As of 07/11/10                         Div Est. Closed:
Plan/Elv:   0019 *                                                                                Corp Est. Closed:
Purchaser:                                                                                        Date Closed:
Date Sold:                                                                                        Contingency Type:
Sales Price:                                                                                      52V13 Const. Stg:

Cost    Cost Code Desc/   Check                    Commitment                  Commit  Commit  Invoice   Invoice   Revised   Open                          Over/    Var
Code    Chk Typ  Amount   Date   #      Vendor Short Name      #    Typ Subl  Ty  Date  Amount   Date     Number    Budget   Commit     Actual   Projected  Under    Cde
----    --------------    -----  --     -----------------   -------- --- ----  --  ----  ------  -------  --------  -------  ------     ------   ---------  -----    ---
                                        390458 Tri City Ins 11365312 OP        08/27/10  415.00  08/27/10 28075257
                                              44SHC00001                       Shower enclosures
                                                                                                                            ------------  ------------
                                                                                                                                          415.00
61410    Bath Accessories
         PK     149.00- 05/02/11 44061154  27006 Modern Tile  27921327 AV      08/30/11          04/30/11 27921327          148.00                148.00   148.00
                                           27006 Modern Tile  11265123 OP      08/27/10  149.00  08/27/10 27921327                               148.00
                                                 44BAC00001                    Bath accessories
                                                                                                                            ------------  ------------
                                                                                                                                          148.00
61510    Vinyl Closet Shelv
         PK     209.00- 04/15/11 44061393  390458 Tri City Ins 28075258 AV     05/31/11          05/31/11 28075258          209.00                209.00   209.00
                                           390458 Tri City Ins 11365134 OP     08/27/10  209.00  08/27/10 28075258                               209.50
                                                 44CLS00001                    Vinyl Closet shelves
                                                                                                                            ------------  ------------
                                                                                                                                          209.00
62115    Appliances Final
         PK   4,237.98- 04/15/11 44061334  421524 GE Appliance 12892002 PV  0019 Z  09/15/11          08/29/11 12-533185   4,238.00              4,237.98  4,238.00    .02
                                           26062 General Elec  11265236 OP         08/27/10  3,341.00 08/27/10 12-533185            3,341.00-    4,237.98
                                                 44APC00020                         Appliances Final
                                           26062 General Elec  11265134 OP         08/27/10  3,341.00- 08/27/10 12-533185           3,341.00-
                                                 44APC00020                         Appliances Final
                                                                                                                            ------------  ------------
                                                                                                                                        4,237.98
66210    Dumpster
         PK      85.07- 07/01/11 44061210  57998 Suncoast Por 12949248 PV  0319  X  04/24/10          04/24/11 A-219506     350.00              1,532.57  1,532.57  1,182.57-
         PK     350.00- 05/02/11 44061162  49496 Waste Servic 27921210 AV          04/30/11          04/30/11 27971329                            85.07
         PK      78.50- 05/02/11 44061159  57998 Suncoast Por 12913789 PV          04/27/11          04/27/11 A-218967                           350.00
         PK      78.50- 05/02/11 44061158  57998 Suncoast Por 12913792 PV          04/27/11          04/27/11 A-218996                            78.50
         PK      78.50- 04/01/11 44061102  57998 Suncoast Por 12897130 PV          03/30/11          03/30/11 A-218945                            78.50
         PK      78.50- 04/01/11 44061102  57998 Suncoast Por 12897133 PV          03/30/11          03/30/11 A-218474                            78.50
                                                 27039394 2E                       02/28/11  02/28/11                                            350.00
         PK      78.50- 02/23/11 44060380  57998 Suncoast Por 12873598 PV          02/27/11  02/22/11 A-217899                                    78.50
         PK     350.00- 09/27/10 44060668  49496 Waste Servic 27196685 AV          06/24/10          09/24/10 27196683                           350.00
                                           49496 Waste Servic 11566096 OC          04/13/11  350.00  04/13/11 27196680
                                           49496 Waste Servic 11365137 OP          08/27/10  350.00  08/27/10 27196680                                               CRW
                                                 44DMC00001                     Dumpster Draw 1
                                                                                                                            ------------  ------------
                                                                                                                                        1,532.57
66220    Dumpster Draw 2
         PK     350.00- 09/27/10 44060668  49496 Waste Servic 27196681 AV          09/24/10          09/24/10 27196681     350.00                350.00   350.00
                                           49496 Waste Servic 11365136 OP          08/27/10  350.00  08/27/10 27196681                           350.00
                                                 44DMC00020                     dumpster draw 2
                                                                                                                            ------------  ------------
                                                                                                                                          350.00
66230    Dumpster Draw 3
         PK     350.00- 10/18/10 44060709  49496 Waste Servic 27255919 AV          10/15/10          10/15/10 27255919     350.00                350.00   350.00
                                           49496 Waste Servic 11365139 OP          08/27/10  350.00  08/27/10 27255919                           350.00
                                                 44DMC00030                     Dumpster Draw 3
                                                                                                                            ------------  ------------
                                                                                                                                          350.00
66240    Dumpster Draw 4
         PK     350.00- 11/04/10 44060749  49496 Waste Servic 27303741 AV          10/31/10          10/31/10 27303741     350.00                350.00   350.00
                                           49496 Waste Servic 11365140 OP          08/27/10  350.00  08/27/10 27303741                           350.00
                                                 44DMC00040                     Dumpster Draw 4
                                                                                                                            ------------  ------------
                                                                                                                                          350.00
66250    Dumpster Draw 5
         PK     350.00- 11/04/10 44060749  49496 Waste Servic 27303742 AV          10/31/10          10/31/10 27303742     350.00                350.00   350.00
                                           49496 Waste Servic 11365141 OP          08/27/10  350.00  08/27/10 27303742                           350.00
```

*Beazer v Knauf Gips, et al.*
*cb: 704165*

55520

Page No. . . . 51
Time - . . . 8:22:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020019
Addr: 13299 Little Gem Circle
Plan/Elv: 0019 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVJS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ Subj | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 44DNC00050 | | Dumpster Draw 5 | | | | | | | | | |
| | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | 6,295.25 | 6,295.25 | 6,295.25- | |
| | PK 6,295.25- 10/18/10 44060705 | 414054 Southern Liv 12795491 PV | | | 10/11/10 | | 10/11/10 | 5045 | | | 6,295.25 | | | |
| | | | | | | | | | | | 6,295.25 | | | |
| 68110 | Pressure Washing | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK 100.00- 07/06/11 44061225 | 158068 Deponte Pain 28075250 AV | | | 05/31/11 | | 05/31/11 | 28075250 | | | 100.00 | | | |
| | | 158068 Deponte Pain 11365142 OP | 44PRC00001 | | 08/27/10 Pressure Washing | 100.00 | 08/27/10 | 28075250 | | | | | | |
| | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | 259.00 | | 334.00 | 334.00 | 75.00- | |
| | PK 75.00- 09/15/11 44061335 | 419084 E & B Profes 28075259 AV | | | 05/31/11 | | 05/31/11 | 28075259 | | | 75.00 | | | |
| | PK 259.00- 05/16/11 44061179 | 195391 K & B Profes 27981211 AV | | | 05/16/11 | | 05/16/11 | 27981212 | | | 259.00 | | | |
| | | 195391 K & B Profes 11365143 OP | 44ICC00001 | | 08/27/10 Interior Clean 1rst | 259.00 | 08/27/10 | 27981212 | | | | | | |
| | | 419084 E & B Profes 11583776 OC | | | 05/12/11 | 75.00 | 05/12/11 | 27981212 | | | | | | CDW |
| | | | | | | | | | | | 334.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK 259.00- 09/15/11 44061336 | 195391 E & B Profes 28075251 AV | | | 05/31/11 | | 05/31/11 | 28075251 | | | 259.00 | | | |
| | | 195391 E & B Profes 11365144 OP | 44ICC00020 | | 08/27/10 Interior Clean 2nd | 259.00 | 08/27/10 | 28075251 | | | | | | |
| | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK 95.00- 09/15/11 44061336 | 195391 K & B Profes 28075252 AV | | | 05/31/11 | | 05/31/11 | 28075252 | | | 95.00 | | | |
| | | 195391 K & B Profes 11365145 OP | 44ICC00030 | | 08/27/10 Interior Clean 3rd | 95.00 | 08/27/10 | 28075252 | | | | | | |
| | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK 95.00- 09/15/11 44061336 | 195391 E & B Profes 28075253 AV | | | 05/21/11 | | 05/31/11 | 28075253 | | | 95.00 | | | |
| | | 195391 E & B Profes 11365146 OP | 44ICC00040 | | 08/27/10 Interior Clean buff/final | 95.00 | 08/27/10 | 28075253 | | | | | | |
| | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Clo | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK 95.00- 09/15/11 44061336 | 195391 K & B Profes 28075254 AV | | | 05/31/11 | | 05/31/11 | 28075254 | | | 95.00 | | | |
| | | 195391 K & B Profes 11365147 OP | 44ICC00050 | | 08/27/10 Interior Clean clean fina | 95.00 | 08/27/10 | 28075254 | | | | | | |
| | | | | | | | | | | | 95.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | 358.79 | 358.79 | 358.79- | |
| | PK 119.60- 07/15/11 44061250 | 202926 Labor Ready 12949243 PV | 0019 | X | 06/24/11 | | 06/24/11 | 33131369 | | | 119.60 | | | |
| | PK 239.19- 07/15/11 44061250 | 202926 Labor Ready 12949244 PV | 0019 | X | 06/24/11 | | 06/24/11 | 33701369 | | | 239.19 | | | |
| | | | | | | | | | | | 358.79 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | 268.49 | 268.49 | 268.49- | |
| | PK 85.07- 10/01/11 44061344 | 57998 Suncoast Por 13015810 PV | 0019 | Z | 09/27/11 | | 09/27/11 | A-220475 | | | 85.07 | | | |
| | | 419507 Environ Inte 12792935 PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 183.42 | | | |
| | | 419507 Environ Inte 12792935 PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 183.42- | | | |
| | PK 30,454.85- 10/07/10 44060681 | 419507 Environ Inte 12793055 PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 183.42 | | | |
| | | | | | | | | | | | 268.49 | | | |
| 68802 | Documentation Exp | | | | | | | | | | 10,183.08 | 10,183.08 | 10,183.08- | |

Benzer v Knauf Gips, et al.
cb: 704166

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date:    07/16/18
Job:        44698020019
Addr:       13299 Little Gem Circle
Plan/Elv:   0019 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:    08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Typ | Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PK | | 658.15- | 07/01/12 | 44041612 | 419507 | Environ Inte | 13182284 | PV | | 0019 | S | 06/21/12 | | 06/21/12 | 327397 | | | 9.94 | | |
| PK | | 5,443.10- | 06/15/12 | 48561601 | 419507 | Environ Inte | 13170034 | PV | | 0019 | S | 06/15/12 | | 06/15/12 | 319746 | | | 56.54 | | |
| PK | | 1,818.21- | 05/01/12 | 44041368 | 419507 | Environ Inte | 13146384 | PV | | 0019 | S | 04/19/12 | | 04/19/12 | 321619 | | | 10.42 | | |
| PK | | 897.49- | 05/01/12 | 48041579 | 419507 | Environ Inte | 13144419 | PV | | 0019 | S | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | |
| PK | | 2,673.45- | 09/23/11 | 48041329 | 419507 | Environ Inte | 13017689 | PV | | 0019 | S | 09/22/11 | | 09/22/11 | 304847 | | | 531.37 | | |
| PK | | 11,821.49- | 09/23/11 | 48041329 | 419507 | Environ Inte | 13017722 | PV | | 0019 | S | 09/22/11 | | 09/22/11 | 304840 | | | 265.52 | | |
| PK | | 5,723.21- | 09/23/11 | 48041329 | 419507 | Environ Inte | 13013014 | PV | | 0019 | S | 09/22/11 | | 09/22/11 | 303044 | | | 278.11 | | |
| PK | | 3,156.99- | 09/23/11 | 48041329 | 419507 | Environ Inte | 13008540 | PV | | 0019 | S | 09/20/11 | | 09/20/11 | 285957 | | | 92.86 | | |
| PK | | 8,368.39- | 01/18/11 | 44060871 | 419507 | Environ Inte | 12893155 | PV | | | | 01/14/11 | | 01/14/11 | 295957 | | | 71.62 | | |
| PK | | 44,686.53- | 12/29/10 | 44060816 | 419507 | Environ Inte | 12835667 | PV | | | | 12/20/10 | | 12/20/10 | 292164 | | | 411.73 | | |
| PK | | 36,840.89- | 11/13/10 | 44060763 | 419507 | Environ Inte | 12811260 | PV | | | | 11/10/10 | | 11/10/10 | 290278 | | | 8,894.83 | | |

10,103.58

Bus. Unit Total                    51,346.00                70,572.06   70,572.18   19,228.66-

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW  Chinese Drywall | | 903.00 |
| VARIANCE Totals | | 903.00 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| DESIGN CENTER TOTALS  - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals  - | | | | | | | |
| SALES OFFICE TOTALS  - | | | | | | | |

SALES OFFICE AND DESIGN CENTER TOTALS -

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals  - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704167*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020019
Addr: 13299 Little Gem Circle
Plan/Elv: 0019 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 51,344.00 | | 70,572.06 | 70,572.18 | | 70,572.06- | |

Beazer v Knauf Gips, et al.
cb: 704168

55920

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date:   07/19/18
Job:        44094025020
Addr:       13205 Little Gem Circle
Plan/Elv:   0035 *
Purchaser:
Date Sold:
Sales Price:

Pkg to field:
Lot Start Date:   02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
6LV13 Const. Stg:

Page No.  .  .  .   56
Time  .  .  .  .   9:33:36

| Cost Code | Cost Code Desc/ Check Chg Typ Amount Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | 500.00 | | 500.46 | 500.16 | .46- | |
| | PK    198.26- 05/27/10 44060414 | 269344 Smith, Jerry 12683826 PV | | 05/27/10 | | 05/27/10 | EXPENSE REPO | | | 13.00 | | | |
| | PK    497.46- 03/31/10 44060277 | 26965 Lee County S 12611924 PV | | 03/31/10 | | 03/31/10 RE202010-0113 | | | | 497.46 | | | CDW |
| | | | | | | | | | | 500.46 | | | |
| 45112 | Windows & SGD 2nd | | | | | | | | | 401.27 | 401.27 | 401.27- | |
| | PK    401.27- 11/30/10 44060776 | 249392 Great Southe 12931837 DV | | 11/30/10 | | 11/30/10 12317942 | | | | 401.27 | | | |
| | | 249392 Great Southe 11415353 OC | | 11/09/10 | 401.27 | 11/09/10 12317942 | | | | | | | CDW |
| | | | | | | | | | | 401.27 | | | |
| 45200 | Garage Doors | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK    520.00- 06/30/10 44060434 | 95276 Allied Doors 26875423 AV | | 06/18/10 | | 06/18/10 26878423 | | | | 520.00 | | | |
| | | 95276 Allied Doors 11158275 OP | 440AC00001 | 02/04/10 | 520.00 | 02/04/10 26878423 | | | | | | | |
| | | | | | Garage door opener | | | | | | | | |
| | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | 200.00 | 200.00 | 200.00- | |
| | PK    200.00- 02/15/11 44060951 | 216390 Paramount St 12842402 QV | | 02/03/11 | | 05/26/10 999900124 | | | | 200.00 | | | |
| | | 216390 Paramount St 11460491 OC | | 01/13/11 | 200.00 | 01/13/11 999900124 | | | | | | | CDW |
| | | | | | | | | | | 200.00 | | | |
| 46240 | Stucco Labor | | | | | | | | | 100.00 | 100.00 | 100.00- | |
| | PK    100.00- 01/18/11 440060984 | 216390 Paramount St 12846162 QV | | 01/07/11 | | 07/31/10 99990207 | | | | 100.00 | | | |
| | | 216390 Paramount St 11362282 OC | | 09/20/10 | 100.00 | 09/20/10 99990207 | | | | | | | CDW |
| | | 216390 Paramount St 11108376 OP | | 02/04/10 | .01 | 02/04/10 99990207 | | .01 | | | | |
| | | | 440DC00001 | | Stucco repair drywall win | | | | | | | | |
| | | 216390 Paramount St 11108276 OP | | 02/04/10 | .01- | 02/04/10 99990207 | | .01- | | | | |
| | | | 440DC00001 | | Stucco repair drywall win | | | | | | | | |
| | | | | | | | | | | 100.00 | | | |
| 49101 | Underground Plumbi | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK    340.00- 03/23/10 44060238 | 26447 Cape Coral P 26384249 AV | | 03/15/10 | | 03/15/10 26384249 | | | | 340.00 | | | |
| | | 26447 Cape Coral P 11108277 OP | | 02/04/10 | 340.00 | 02/04/10 26384249 | | | | | | | |
| | | | 44PLC09999 | | Recovery Plumbing | | | | | | | | |
| | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK    850.00- 04/01/10 44040283 | 26447 Cape Coral P 26422030 AV | | 03/31/10 | | 03/31/10 26422030 | | | | 850.00 | | | |
| | | 26447 Cape Coral P 11108278 OP | | 02/04/10 | 850.00 | 02/04/10 26422030 | | | | | | | |
| | | | 44PLC09656 | | Plumbing Demo | | | | | | | | |
| | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | 3,286.00 | | 3,536.00 | 3,536.00 | 250.00- | |
| | PK    250.00- 11/04/10 44060729 | 26447 Cape Coral P 27303743 AV | | 10/31/10 | | 10/31/10 27303743 | | | | 250.00 | | | |
| | | 26447 Cape Coral P 30875316 AV | | 04/18/10 | | 04/18/10 26874816 | | | | | | | CDW |
| | PK    3,286.00- 04/30/10 44060490 | 26447 Cape Coral P 11307336 OC | | 10/15/10 | 250.00 | 10/15/10 26874416 | | | | 3,286.00 | | | |
| | | 26447 Cape Coral P 11108279 OP | | 02/04/10 | 3,286.00 | 02/04/10 26874416 | | | | | | | |
| | | | 44PLC00001 | | final plumbing 1.00 incre | | | | | | | | |
| | | | | | | | | | | 3,536.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK    500.00- 04/01/10 44060256 | 26659 Gator Electr 26422031 AV | | 03/31/10 | | 03/31/10 26422031 | | | | 500.00 | | | |
| | | 26659 Gator Electr 11108280 OP | | 02/04/10 | 500.00 | 02/04/10 26422031 | | | | | | | |
| | | | 44ELC00030 | | Electrical Demo | | | | | | | | |
| | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | 3,057.00 | | 3,057.00 | 3,057.00 | | |
| | PK    3,057.00- 05/04/10 04060159 | 26858 Gator Electr 26621154 AV | | 04/30/10 | | 04/30/10 26621454 | | | | 3,057.00 | | | |
| | | 26858 Gator Electr 11108191 OP | | 02/04/10 | 3,057.00 | 02/04/10 26621454 | | | | | | | |

*Benzer v Knauf Gips, et al.*
*cb: 704469*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/11/18

Run Date: 07/19/18
Job: 44094020020
Addr: 13305 Little Gem Circle
Plan/Elv: 0020 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Sub. Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Rel Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 44ELC00010 | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | 3,057.00 | | | |
| 50200 | Final Electrical | | | | | | | | 2,498.00 | | 2,498.00 | 2,498.00 | | |
| | PK 2,498.00- 06/30/10 44060504 | 26858 Gator Electr | 26878417 AV | | 06/18/10 | | 06/18/10 | 26878417 | | | 2,498.00 | | | |
| | | 26858 Gator Electr | 11108282 OP | | 02/04/10 | 2,498.00 | 02/04/10 | 26878417 | | | | | | |
| | | | 44ELC00020 | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | 2,498.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | 709.00 | | 709.00 | 709.00 | | |
| | PK 709.00- 06/30/10 44060504 | 26858 Gator Electr | 26878418 AV | | 06/18/10 | | 06/18/10 | 26878418 | | | 709.00 | | | |
| | | 26858 Gator Electr | 11108283 OP | | 02/04/10 | 709.00 | 02/04/10 | 26878418 | | | | | | |
| | | | 44LTC00001 | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | 709.00 | | | |
| 51100 | HVAC Rough | | | | | | | | 2,593.00 | | 2,593.00 | 2,593.00 | | |
| | PK 2,593.00- 04/13/10 44060300 | 90770 Conditioned | 26534874 AV | | 04/13/10 | | 04/13/10 | 26534874 | | | 2,593.00 | | | |
| | PO 2,593.00 04/13/10 44060300 | 90770 Conditioned | 26534874 AV | | | | 04/13/10 | 26534874 | | | | | | |
| | PK 2,593.00- 04/13/10 44060318 | 90770 Conditioned | 26534874 AV | | | | 04/13/10 | 26534874 | | | | | | |
| | | 90770 Conditioned | 11108284 OP | | 02/04/10 | 2,593.00 | 02/04/10 | 26534874 | | | | | | |
| | | | 44HVC00001 | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | 2,593.00 | | | |
| 51200 | HVAC Trim | | | | | | | | 2,593.00 | | 2,593.00 | 2,593.00 | | |
| | PK 2,593.00- 06/30/10 44060502 | 90770 Conditioned | 26878422 AV | | 06/18/10 | | 06/18/10 | 26878422 | | | 2,593.00 | | | |
| | | 90770 Conditioned | 11108285 OP | | 02/04/10 | 2,593.00 | 02/04/10 | 26878422 | | | | | | |
| | | | 44HVC00002 | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | 2,593.00 | | | |
| 52100 | Batt Insulation | | | | | | | | 495.00 | | 495.00 | 495.00 | | |
| | PK 495.00- 05/17/10 44060393 | 390658 Tri City Ins | 26696322 AV | | 05/14/10 | | 05/14/10 | 26696322 | | | 495.00 | | | |
| | | 390658 Tri City Ins | 11108286 OP | | 02/04/10 | 495.00 | 02/04/10 | 26696322 | | | | | | |
| | | | 44BTC00001 | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | 495.00 | | | |
| 52300 | Blown Insulation | | | | | | | | 495.00 | | 495.00 | 495.00 | | |
| | PK 495.00- 06/10/10 44060454 | 390658 Tri City Ins | 26831937 AV | | 06/09/10 | | 06/09/10 | 26831937 | | | 495.00 | | | |
| | | 390658 Tri City Ins | 11108287 OP | | 02/04/10 | 495.00 | 02/04/10 | 26831937 | | | | | | |
| | | | 44BLC00001 | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | 495.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | 6,068.00 | | 6,392.00 | 6,392.00 | 324.00- | |
| | PK 90.00- 11/04/10 44060743 | 216389 Paramount Dr | 27303744 AV | | 10/31/10 | | 10/31/10 | 27303744 | | | 90.00 | | | |
| | PK 234.00- 06/30/10 44060507 | 216389 Paramount Dr | 26878427 AV | | 06/18/10 | | 06/18/10 | 26878427 | | | 234.00 | | | |
| | PK 6,068.00- 05/17/10 44060389 | 216389 Paramount Dr | 26696321 AV | | 05/14/10 | | 05/14/10 | 26696321 | | | 6,068.00 | | | |
| | | 216389 Paramount Dr | 11296874 OC | | 06/09/10 | 234.00 | 06/09/10 | 26696321 | | | | | | CDW |
| | | 216389 Paramount Dr | 11362316 OC | | 08/20/10 | 90.00 | 08/20/10 | 26696321 | | | | | | CDW |
| | | 216389 Paramount Dr | 11108268 OP | | 02/04/10 | 6,068.00 | 02/04/10 | 26696321 | | | | | | |
| | | | 44DWC00001 | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | 6,392.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | 403.00 | | 403.00 | 403.00 | | |
| | PK 403.00- 07/09/10 44060512 | 84755 Sterling Man | 26966237 AV | | 07/08/10 | | 07/08/10 | 26966237 | | | 403.00 | | | |
| | | 84755 Sterling Man | 11108289 OP | | 02/04/10 | 403.00 | 02/04/10 | 26966237 | | | | | | |
| | | | 44CWC00001 | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | 403.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | 12,675.00 | | 12,675.00 | 12,675.00 | | |
| | PK 12,675.00- 06/01/10 44060416 | 26377 American Woo | 26783413 AV | | 05/28/10 | | 05/28/10 | 26783413 | | | 12,675.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704170*

55520

Run Date:   07/19/10
Job:        44094020120
Addr:       13305 Little Gem Circle
Plan/Elev:  0009 *
Purchaser:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Pkg to Field:
Lot Start Date:   02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELV15 Const. Stg:

| Cost Code | Chk Typ | Cost Code Descr/ Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 24277 American Woo | 11108190 OP | | | | 02/04/10 | 12,675.00 | 02/04/10 | 26783413 | | | | | | |
| | | | | | | 44CBC00001 | | | | | | Cabinets/Mica top | | | | | | | |
| | | | | | | | | | | | | | | | | 12,675.00 | | | |
| 55310 | | Corian Countertops | | | | | | | | | | | | 3,600.00 | | 3,776.85 | 3,776.85 | 176.85- | |
| | PH | 3,600.00- 07/09/10 44060512 | | | 84755 Sterling Man | 26968238 AV | | | | 07/08/10 | | 07/08/10 | 26968238 | | | 3,776.85 | | | |
| | PH | 176.85- 07/09/10 44060512 | | | 84755 Sterling Man | 26968239 AV | | | | 07/08/10 | | 07/08/10 | 26968239 | | | 3,600.00 | | | |
| | | | | | 84755 Sterling Man | 11293366 OC | | | | 04/06/10 | 176.85 | 04/06/10 | 26968239 | | | 176.85 | | | CDW |
| | | | | | 84755 Sterling Man | 11108193 OP | | | | 02/04/10 | 3,600.00 | 02/04/10 | 26968239 | | | | | | |
| | | | | | | 44COC00001 | | | | | | Corian countertops | | | | | | | |
| | | | | | | | | | | | | | | | | 3,776.85 | | | |
| 56100 | | Trim Turnkey | | | | | | | | | | | | 2,464.00 | | 3,084.00 | 3,084.00 | 620.00- | |
| | PH | 395.62- 12/01/10 44060795 | | | 234406 Chucks Custo | 27397366 AV | | | | 11/30/10 | | 11/30/10 | 27397366 | | | 395.62 | | | |
| | PH | 225.00- 12/01/10 44060795 | | | 234406 Chucks Custo | 27397667 AV | | | | 11/30/10 | | 11/30/10 | 27397667 | | | 225.00 | | | |
| | PH | 2,464.00- 06/01/10 44060419 | | | 234406 Chucks Custo | 26783415 AV | | | | 05/28/10 | | 05/28/10 | 26783415 | | | 2,464.00 | | | |
| | | | | | 234406 Chucks Custo | 11431003 OC | | | | 11/24/10 | 395.41 | 11/24/10 | 26783415 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11431004 OC | | | | 11/24/10 | 225.00 | 11/24/10 | 26783415 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11108792 OP | | | | 02/04/10 | 2,464.00 | 02/04/10 | 26783415 | | | | | | |
| | | | | | | 44INC00001 | | | | | | Trim Turnkey | | | | | | | |
| | | | | | | | | | | | | | | | | 3,084.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 1,130.00 | | 1,330.00 | 1,330.00 | 200.00- | |
| | PH | 200.00- 07/28/10 44060556 | | | 27006 Modern Tile | 27032916 AV | | | | 07/28/10 | | 07/28/10 | 27032916 | | | 1,330.00 | | | |
| | PH | 1,130.00- 06/30/10 44060506 | | | 27006 Modern Tile | 26878620 AV | | | | 06/18/10 | | 06/18/10 | 26878620 | | | 200.00 | | | |
| | | | | | 27006 Modern Tile | 11241758 OC | | | | 07/22/10 | 200.00 | 07/22/10 | 26878620 | | | 1,130.00 | | | CDW |
| | | | | | 27006 Modern Tile | 11108293 OP | | | | 02/04/10 | 1,130.00 | 02/04/10 | 26878620 | | | | | | |
| | | | | | | 44TBC00001 | | | | | | Ceramic Tile Wall | | | | | | | |
| | | | | | | | | | | | | | | | | 1,330.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 1,235.00 | | 1,235.00 | 1,235.00 | | |
| | PH | 1,235.00- 06/01/10 44060419 | | | 234406 Chucks Custo | 26783416 AV | | | | 05/28/10 | | 05/28/10 | 26783416 | | | 1,235.00 | | | |
| | | | | | 234406 Chucks Custo | 11108294 OP | | | | 02/04/10 | 1,235.00 | 02/04/10 | 26783416 | | | | | | |
| | | | | | | 44INC00001 | | | | | | Interior Trim labor | | | | | | | |
| | | | | | | | | | | | | | | | | 1,235.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 1,630.00 | | 1,630.00 | 1,630.00 | | |
| | PH | 1,630.00- 06/01/10 44060422 | | | 158068 Deposto Pain | 26783414 AV | | | | 05/28/10 | | 05/28/10 | 26783414 | | | 1,630.00 | | | |
| | | | | | 158068 Deposto Pain | 11108293 OP | | | | 02/04/10 | 1,630.00 | 02/04/10 | 26783414 | | | | | | |
| | | | | | | 44PNC00010 | | | | | | Paint first Draw | | | | | | | |
| | | | | | | | | | | | | | | | | 1,630.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 407.00 | | 1,082.00 | 1,082.00 | 675.00- | |
| | PH | 100.00- 07/15/10 44060521 | | | 158068 Deposto Pain | 26971631 AV | | | | 07/08/10 | | 07/08/10 | 26971031 | | | 1,082.00 | | | |
| | PH | 225.00- 07/15/10 44060521 | | | 158068 Deposto Pain | 26971032 AV | | | | 07/08/10 | | 07/08/10 | 26971032 | | | 100.00 | | | |
| | PH | 150.00- 07/15/10 44060521 | | | 158068 Deposto Pain | 26971033 AV | | | | 07/08/10 | | 07/08/10 | 26971033 | | | 225.00 | | | |
| | PH | 200.00- 07/15/10 44060521 | | | 158068 Deposto Pain | 26971034 AV | | | | 07/08/10 | | 07/08/10 | 26971034 | | | 150.00 | | | |
| | PH | 407.00- 06/30/10 44060503 | | | 158068 Deposto Pain | 26878424 AV | | | | 06/18/10 | | 06/18/10 | 26878424 | | | 200.00 | | | |
| | | | | | 158068 Deposto Pain | 11321445 OC | | | | 06/30/10 | 100.00 | 06/30/10 | 26878424 | | | 407.00 | | | CDW |
| | | | | | 158068 Deposto Pain | 11321446 OC | | | | 06/30/10 | 225.00 | 06/30/10 | 26878424 | | | | | | CDW |
| | | | | | 158068 Deposto Pain | 11321447 OC | | | | 06/30/10 | 150.00 | 06/30/10 | 26878424 | | | | | | CDW |
| | | | | | 158068 Deposto Pain | 11321448 OC | | | | 06/30/10 | 200.00 | 06/30/10 | 26878424 | | | | | | CDW |
| | | | | | 158068 Deposto Pain | 11108298 OP | | | | 02/04/10 | 407.00 | 02/04/10 | 26878424 | | | | | | |
| | | | | | | 44PNC00001 | | | | | | Paint Final Draw | | | | | | | |
| | | | | | | | | | | | | | | | | 1,082.00 | | | |
| 57603 | | Window Shades/Blin | | | | | | | | | | | | 245.00 | | 678.34 | 678.34 | 438.34- | |
| | PH | 245.00- 08/12/10 44060577 | | | 403554 Coverall Int | 27055260 AV | | | | 08/04/10 | | 08/04/10 | 27055260 | | | 678.34 | | | |
| | PH | 434.34- 08/12/10 44060577 | | | 403554 Coverall Int | 27055261 AV | | | | 08/04/10 | | 08/04/10 | 27055261 | | | 245.00 | | | |
| | | | | | 403554 Coverall Int | 11317849 OC | | | | 06/25/10 | 434.34 | 06/25/10 | 27055261 | | | 434.34 | | | CDW |
| | | | | | 403554 Coverall Int | 11108297 OP | | | | 02/04/10 | 245.00 | 02/04/10 | 27055261 | | | | | | |

*Beazer v Knauf Gips, et al.*
eb: 704171

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020020
Addr: 13305 Little Gem Circle
Plan/Elv: 0020 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 44WTC00001 | Window Treatments | | | | | | | | | |
| | | | | | | | | | | 879.34 | | | |
| 58020 | Turnkey Hardware | | | | | | | | | 260.00 | 260.00 | 260.00- | |
| | PK 260.00- 04/15/11 44061115 | 234406 Chucks Custo | 27841226 AV | 04/15/11 | | 04/15/11 | 27841226 | | | 260.00 | | | |
| | | 234406 Chucks Custo | 11541053 OC | 04/07/11 | 260.00 | 04/07/11 | 27841226 | | | | | | COK |
| | | | | | | | | | | 260.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | 155.00 | | 155.00 | 155.00 | | |
| | PK 155.00- 05/04/10 44060359 | 26658 Gator Electr | 26621455 AV | 04/30/10 | | 04/30/10 | 26621455 | | | 155.00 | | | |
| | | 26658 Gator Electr | 11108298 OP | 02/04/10 | 155.00 | 02/04/10 | 26621455 | | | | | | |
| | | | 44TIC00020 | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | 155.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | 155.00 | | 155.00 | 155.00 | | |
| | PK 155.00- 06/30/10 44060506 | 26658 Gator Electr | 26878419 AV | 06/18/10 | | 06/18/10 | 26878419 | | | 155.00 | | | |
| | | 26658 Gator Electr | 11108299 OP | 02/04/10 | 155.00 | 02/04/10 | 26878419 | | | | | | |
| | | | 44TIC00001 | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | 155.00 | | | |
| 59460 | Pavers Drives/Walk | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK 2,431.00- 08/17/10 44060591 | 420736 Contractor's | 12752665 PV | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet | | | | | | | 2,547.00 | | 2,547.00 | 2,547.00 | | |
| | PK 2,547.00- 06/30/10 44060506 | 27006 Modern Tile | 26933608 AV | 06/30/10 | | 06/30/10 | 26933608 | | | 2,547.00 | | | |
| | | 27006 Modern Tile | 11108300 OP | 02/04/10 | 2,547.00 | 02/04/10 | 26933608 | | | | | | |
| | | | 44CAC00001 | Flooring Carpet | | | | | | | | | |
| | | | | | | | | | | 2,547.00 | | | |
| 60050 | Flooring Tile | | | | | | | | | 140.00 | 140.00 | 140.00- | |
| | PK 140.00- 05/15/10 44060636 | 27006 Modern Tile | 12774636 OV | 09/15/10 | | 07/27/10 | CG000386 | | | 140.00 | | | |
| | | 27006 Modern Tile | 11362276 OC | 08/20/10 | 140.00 | 08/20/10 | CG000386 | | | | | | CDN |
| | | | | | | | | | | 140.00 | | | |
| 61100 | Mirrors | | | | | | | 224.00 | | 224.00 | 224.00 | | |
| | PK 224.00- 07/15/10 44060532 | 390658 Tri City Ins | 26971036 AV | 07/08/10 | | 07/08/10 | 26971036 | | | 224.00 | | | |
| | | 390658 Tri City Ins | 11108301 OP | 02/04/10 | 224.00 | 02/04/10 | 26971036 | | | | | | |
| | | | 44MIC00001 | Mirrors | | | | | | | | | |
| | | | | | | | | | | 224.00 | | | |
| 61200 | Shower Enclosures | | | | | | | 410.00 | | 410.00 | 410.00 | | |
| | PK 410.00- 06/30/10 44060509 | 390658 Tri City Ins | 26933612 AV | 06/30/10 | | 06/30/10 | 26933612 | | | 410.00 | | | |
| | | 390658 Tri City Ins | 11108302 OP | 02/04/10 | 410.00 | 02/04/10 | 26933612 | | | | | | |
| | | | 44SHC00001 | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | 410.00 | | | |
| 61410 | Bath Accessories | | | | | | | 162.00 | | 162.00 | 162.00 | | |
| | PK 162.00- 06/30/10 44060506 | 27006 Modern Tile | 26878421 AV | 06/18/10 | | 06/18/10 | 26878421 | | | 162.00 | | | |
| | | 27006 Modern Tile | 11108303 OP | 02/04/10 | 162.00 | 02/04/10 | 26878421 | | | | | | |
| | | | 44BAC00001 | Bath accessories | | | | | | | | | |
| | | | | | | | | | | 162.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | 225.00 | | 225.00 | 225.00 | | |
| | PK 225.00- 06/30/10 44060509 | 390658 Tri City Ins | 26933613 AV | 06/30/10 | | 06/30/10 | 26933613 | | | 225.00 | | | |
| | | 390658 Tri City Ins | 11108304 OP | 02/04/10 | 225.00 | 02/04/10 | 26933613 | | | | | | |
| | | | 44CLC00001 | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | 225.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704172*

```
55550                                                                                                           Page No. . .    16
                                                                                                                Time . . . . 9:32:06
Run Date:   07/19/18                                  Magnolia Lakes-Drywall                Pkg to Field:
Job:        44094020020                               Job Cost Detail Report                Lot Start Date:
Addr:       13305 Little Gem Circle                   As of 07/31/18                         Div Est. Closed:   02/04/10
Plan/Elv:   5000 *                                                                          Comp Est. Closed:
Purchaser:                                                                                  Date Closed:
Date Sold:                                                                                  Contingency Type:
Sales Price:                                                                                ELV25 Const. Stg:

Cost    Cost Code Desc/   Check                        Commitment              Commit  Commit  Invoice   Invoice  Revised      Open                      Projected   Over/   Var
Code  Chk Typ   Amount   Date   #      Vendor Short Name       #     Typ Subl  Ty  Date    Amount  Date     Number   Budget    Commit        Actual       Final     Under   Cde
----  --- ---   ------   ----   -----  ----------------  ----------- --- ----  --  ------  ------  ------   -------  -------   ------        ------      ---------   -----   ---
66210    Dumpster                                                                                                     350.00                  350.00      350.00
         PK    350.00- 03/23/10 44060260   49496 Waste Servic 26384250 AV        03/15/10         03/15/10 26384250                           350.00
                                           49496 Waste Servic 11108307 OP        02/04/10  350.00 02/04/10 26384250
                                                             440MC00001   Dumpster Draw 1
                                                                                                                                ----------- -----------
                                                                                                                                              350.00

66220    Dumpster Draw 2                                                                                              350.00                  350.00      350.00
         PK    350.00- 03/23/10 44090002   49496 Waste Servic 26384251 AV        03/15/10         03/15/10 26384251                           350.00
                                           49496 Waste Servic 11108308 OP        02/04/10  350.00 02/04/10 26384251
                                                             440MC00020   dumpster draw 2
                                                                                                                                ----------- -----------
                                                                                                                                              350.00

66230    Dumpster Draw 3                                                                                              350.00                  350.00      350.00
         PK    350.00- 05/17/10 44060397   49496 Waste Servic 26696318 AV        05/14/10         05/14/10 26696318                           350.00
                                           49496 Waste Servic 11108309 OP        02/04/10  350.00 02/04/10 26696318
                                                             440MC0003G   Dumpster Draw 3
                                                                                                                                ----------- -----------
                                                                                                                                              350.00

66240    Dumpster Draw 4                                                                                              350.00                  350.00      350.00
         PK    350.00- 05/17/10 44060397   49496 Waste Servic 26696319 AV        05/14/10         05/14/10 26696319                           350.00
                                           49496 Waste Servic 11108310 OP        02/04/10  350.00 02/04/10 26696319
                                                             440MC00040   Dumpster Draw 4
                                                                                                                                ----------- -----------
                                                                                                                                              350.00

66250    Dumpster Draw 5                                                                                              350.00                  350.00      350.00
         PK    350.00- 05/17/10 44060397   49496 Waste Servic 26696320 AV        05/14/10         05/14/10 26696320                           350.00
                                           49496 Waste Servic 11108311 OP        02/04/10  350.00 02/04/10 26696320
                                                             440MC00050   Dumpster Draw 5
                                                                                                                                ----------- -----------
                                                                                                                                              350.00

68103    Drywall Clean                                                                                                                      9,345.75    9,345.75   9,345.75-
         PK  9,345.75- 03/23/10 44060255  414054 Southern Liv 12623705 PV        03/19/10         03/19/10 4710                             9,345.75
                                                                                                                                ----------- -----------
                                                                                                                                            9,345.75

68110    Pressure Washing                                                                                            100.00                  100.00      100.00
         PK    100.00- 06/30/10 44060503  158068 Deponto Pain 26933009 AV        06/30/10         06/30/10 26933009                          100.00
                                          158068 Deponto Pain 11108312 OP        02/04/10  100.00 02/04/10 26933009
                                                             449RC00001   Pressure Washing
                                                                                                                                ----------- -----------
                                                                                                                                              100.00

68210    Interior Clean 1st                                                                                          259.00                  259.00      259.00
         PK    259.00- 06/30/10 44060505  195391 K & B Profes 26878425 AV        06/18/10         06/18/10 26878425                          259.00
                                          195391 K & B Profes 11108313 OP        02/04/10  259.00 02/04/10 26878425
                                                             441CC00001   Interior Clean 1rst
                                                                                                                                ----------- -----------
                                                                                                                                              259.00

68220    Interior Clean 2nd                                                                                          259.00                  259.00      259.00
         PK    259.00- 06/30/10 44060505  195391 K & B Profes 26878426 AV        06/18/10         06/18/10 26878426                          259.00
                                          195391 K & B Profes 11108314 OP        02/04/10  259.00 02/04/10 26878426
                                                             441CC00020   Interior Clean 2nd
                                                                                                                                ----------- -----------
                                                                                                                                              259.00

68225    Interior Clean 3rd                                                                                           95.00                   95.00       95.00
         PK     95.00- 06/30/10 44060505  195391 K & B Profes 26933410 AV        06/30/10         06/30/10 26933410                           95.00
                                          195391 K & B Profes 11108315 OP        02/04/10   95.00 02/04/10 26933410
                                                             441CC00030   Interior Clean 3rd
                                                                                                                                ----------- -----------
                                                                                                                                               95.00
```

*Beazer v Knauf Gips, et al.*
cb:704173

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020020
Addr: 13305 Little Gem Circle
Plan/Elv: 3020 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 07/15/10 | 44060527 | 195391 K & B Profes | 26971035 | AV | | | 07/08/10 | | 07/08/10 | 26971035 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11108316 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26971035 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Clo | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/30/10 | 44060505 | 195391 K & B Profes | 26933611 | AV | | | 06/30/10 | | 06/30/10 | 26933611 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11108317 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26933611 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | | | | 109.84 | 109.84 | 109.84- | |
| | PK | 219.68- | 07/28/10 | 44060553 | 202926 Labor Ready | 12736552 | PV | | | 07/28/10 | | 07/28/10 | 11181369 | | | 109.84 | | | |
| | | | | | | | | | | | | | | | | 109.84 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 12,586.66 | 12,586.66 | 12,586.66- | |
| | PK | 1,600.00- | 07/22/10 | 44060537 | 414694 Turnkey Resi | 12731234 | PV | | | 07/21/10 | | 07/21/10 | THROUGH 07/I | | | 1,600.00 | | | |
| | PK | 800.00- | 05/25/10 | 44060408 | 414694 Turnkey Resi | 12681142 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 PR | | | 800.00 | | | |
| | PK | 1,600.00- | 04/23/10 | 44060339 | 414694 Turnkey Resi | 12652681 | PV | | | 04/23/10 | | 04/23/10 | MAY 2010 | | | 1,600.00 | | | |
| | PK | 1,600.00- | 03/26/10 | 44060271 | 414694 Turnkey Resi | 12628056 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 1,600.00 | | | |
| | PK | 1,600.00- | 02/23/10 | 44060195 | 414694 Turnkey Resi | 12602659 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 1,600.00 | | | |
| | PK | 1,600.00- | 01/25/10 | 44060155 | 414694 Turnkey Resi | 12577665 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 1,600.00 | | | |
| | PK | 1,600.00- | 12/28/09 | 44060110 | 414694 Turnkey Resi | 12555916 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 1,600.00 | | | |
| | PK | 586.66- | 11/25/09 | 44060064 | 414694 Turnkey Resi | 12533781 | PV | | | 11/24/09 | | 11/24/09 | NOV 2009 PRO | | | 586.66 | | | |
| | PK | 1,600.00- | 11/25/09 | 44060064 | 414694 Turnkey Resi | 12533781 | PV | | | 11/24/09 | | 11/24/09 | DECEMBER 200 | | | 1,600.00 | | | |
| | | | | | | | | | | | | | | | | 12,586.66 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 2,360.77 | 2,360.77 | 2,360.77- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0020 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 14.94 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144364 | PV | 0020 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0020 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 14.51 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060671 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 107.77 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814268 | PV | | | 11/10/10 | | 11/10/10 | 290276 | | | 222.75 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 99.17 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747910 | PV | | | 08/11/10 | | 08/11/10 | 265145 | | | 252.88 | | | |
| | PK | 3,559.57- | 06/17/10 | 44060469 | 419017 Trial Consul | 12700696 | PV | | | 06/16/10 | | 06/16/10 | T225149 | | | 489.90 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 381.98 | | | |
| | | | | | | | | | | | | | | | | 2,360.77 | | | |
| | | | | | | | | | | | | Bus. Unit Total | | 54,874.00 | | 82,120.04 | 82,120.04 | 27,296.04- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 3,782.06 |
| VARIANCE Totals | | 3,782.06 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals | | | | | | | |

Custom Options

*Beazer v Knauf Gips, et al.*
*cb: 704174*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

```
Run Date:   07/19/18                                            Pkg to Field:
Job:        440940200020                                        Lot Start Date:   02/04/10
Addr:       13305 Little Gem Circle                             Div Est. Closed:
Plan/Eliv:  0020 *                                              Corp Est. Closed:
Purchaser:                                                      Date Closed:
Date Sold:                                                      Contingency Type:
Sales Price:                                                    ELVIS Const. Stg:
```

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Order | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**DESIGN CENTER**
----------------------
Custom Options
----------------------

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |

DESIGN CENTER Custom Totals    -

      DESIGN CENTER TOTALS    -

**SALES OFFICE**
----------------------
Standard Options

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |

SALES OFFICE Standard Totals    -

Custom Options
----------------------

SALES OFFICE Custom Totals    -

      SALES OFFICE TOTALS -

SALES OFFICE AND DESIGN CENTER TOTALS -

**OPTION DISCOUNTS**
----------------------
Standard Options
----------------------

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |

OPTION DISCOUNT Standard Totals -

Custom Options
----------------------

OPTION DISCOUNT Custom Totals -

      OPTION DISCOUNTS TOTALS -

TOTAL OPTIONS (NET) -

BASE HOUSE TOTALS          $4,824.00                    $2,120.04    $2,120.04                    $2,120.04-

*Beazer v Knauf Gips, et al.*
cb: 704175

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020021
Addr: 13309 Little Gem Circle
Plan/Elv: 0021 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/05/12
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | T/ | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41201 | Permit - Building | | | | | | | | | | | | | | | 489.41 | 489.41 | 489.41- | |
| | PK | 489.41- | 01/06/12 | 44061469 | 26965 Lee County B | 12078135 | PV | 0021 | Z | 01/06/12 | | 01/06/12 | 21 ML CHINES | | | 489.41 | | | CDW |
| | | | | | | | | | | | | | | | | 489.41 | | | |
| 42165 | Water & Sewer Serv | | | | | | | | | | | | | | | 255.21 | 255.21 | 255.21- | |
| | PK | 85.07- | 05/01/12 | 44061576 | 57998 Suncoast Por | 13143833 | PV | 0021 | Z | 04/16/12 | | 04/16/12 | A-226486 | | | 85.07 | | | |
| | PK | 85.07- | 05/01/12 | 44061576 | 57998 Suncoast Por | 13143835 | PV | 0021 | Z | 04/18/12 | | 04/18/12 | A-226021 | | | 85.07 | | | |
| | PK | 85.07- | 03/15/12 | 44061529 | 57998 Suncoast Por | 13120420 | PV | 0021 | Z | 03/09/12 | | 03/09/12 | A-225222 | | | 85.07 | | | |
| | | | | | | | | | | | | | | | | 255.21 | | | |
| 45125 | Window Labor | | | | | | | | | | | | | | | 175.00 | 175.00 | 175.00- | |
| | PK | 175.00- | 08/01/12 | 44061631 | 428876 Great View H | 13200514 | OV | | | 07/20/12 | | 02/14/12 | 371 | | | 175.00 | | | |
| | | | | | 428876 Great View H | 12046540 | OC | | | 07/09/12 | 175.00 | 07/09/12 | 371 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- | 05/15/12 | 44061583 | 95276 Allied Doors | 29480089 | AV | | | 04/30/12 | | 04/30/12 | 29480089 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11818737 | OP | | | 01/05/12 | 520.00 | 01/05/12 | 29480089 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | | | | | 180.00 | 180.00 | 180.00- | |
| | PK | 180.00- | 08/01/12 | 44061635 | 216390 Paramount St | 29905843 | AV | | | 07/15/12 | | 07/15/12 | 29905843 | | | 180.00 | | | |
| | | | | | 216390 Paramount St | 12046537 | OC | | | 07/09/12 | 180.00 | 07/09/12 | 29905843 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 180.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 02/01/12 | 44061481 | 26447 Cape Coral P | 28989395 | AV | | | 01/15/12 | | 01/15/12 | 28989395 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11818738 | OP | | | 01/05/12 | 340.00 | 01/05/12 | 28989395 | | | | | | |
| | | | | | | 44PLC00599 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 850.00 | | 1,190.00 | 1,190.00 | 340.00- | |
| | PK | 340.00- | 03/15/12 | 44061526 | 26447 Cape Coral P | 29169382 | AV | | | 02/29/12 | | 02/29/12 | 29169382 | | | 340.00 | | | |
| | PK | 850.00- | 02/01/12 | 44061481 | 26447 Cape Coral P | 28989396 | AV | | | 01/15/12 | | 01/15/12 | 28989396 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11859207 | OC | | | 02/21/12 | 340.00 | 02/21/12 | 28989396 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11818739 | OP | | | 01/05/12 | 850.00 | 01/05/12 | 28989396 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,190.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 4,094.00 | | 4,889.00 | 4,889.00 | 795.00- | |
| | PK | 150.00- | 06/22/12 | 44061603 | 26447 Cape Coral P | 29679333 | AV | | | 05/31/12 | | 05/31/12 | 29679333 | | | 150.00 | | | |
| | PK | 4,094.00- | 05/15/12 | 44061584 | 26447 Cape Coral P | 29394639 | AV | | | 04/15/12 | | 04/15/12 | 29394639 | | | 4,094.00 | | | |
| | PK | 250.00- | 04/15/12 | 44061544 | 26447 Cape Coral P | 29329206 | AV | | | 03/31/12 | | 03/31/12 | 29329206 | | | 250.00 | | | |
| | PK | 395.00- | 04/15/12 | 44061544 | 26447 Cape Coral P | 29329207 | AV | | | 03/31/12 | | 03/31/12 | 29329207 | | | 395.00 | | | |
| | | | | | 26447 Cape Coral P | 11859203 | OC | | | 02/21/12 | 250.00 | 02/21/12 | 29329207 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11865416 | OC | | | 02/24/12 | 395.00 | 02/24/12 | 29329207 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11954249 | OC | | | 05/02/12 | 150.00 | 05/02/12 | 29329207 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11818740 | OP | | | 01/05/12 | 4,094.00 | 01/05/12 | 29329207 | | | | | | |
| | | | | | | 44PLC00001 | | | | Final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,889.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 3,705.00 | | 3,705.00 | 3,705.00 | | |
| | PK | 3,705.00- | 03/15/12 | 44061528 | 26858 Gator Electr | 29169383 | AV | | | 02/29/12 | | 02/29/12 | 29169383 | | | 3,705.00 | | | |
| | | | | | 26858 Gator Electr | 11818741 | OP | | | 01/05/12 | 3,705.00 | 01/05/12 | 29169383 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,705.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 2,038.00 | | 2,038.00 | 2,038.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 704176*

```
55520                                                                                              Page No. . .    42
                                                                                                   Time - . . .  9:22:06
Run Date:   07/19/18                            Magnolia Lakes-Drywall              Pkg to Fld:
Job:        46094020021                         Job Cost Detail Report               Lot Start Date:  01/05/12
Addr:       13309 Little Gem Circle              As of 07/31/18                     Dlv Est. Closed:
Plan/Elv:   0001 *                                                                 Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELV15 Const. Stg:

Cost   Cost Code Desc/  Check                 Commitment                Commit  Commit  Invoice  Invoice   Revised    Open                     Projected   Over/      Var
Code   Chg Typ  Amount  Date     #     Vendor Short Name    #      Typ Subl  Ty  Date    Amount  Date     Number      Budget    Commit      Actual    Final      Under      Cde
       PK   2,038.00- 05/01/12 44061371   20656 Gator Electr 29394640 AV      04/15/12         04/15/12 29394640                           2,038.00
                                          20656 Gator Electr 11818742 OP      01/05/12 2,038.00 01/05/12 29394640
                                             44ELC00020    Electrical Final
                                                                                                                  ------------ ------------
                                                                                                                              2,038.00

50305   Light Fixtures/Fan                                                                               675.00       675.00             675.00       675.00
       PK    675.00- 05/01/12 44061571   20656 Gator Electr 29394641 AV      04/15/12         04/15/12 29394641
                                          20656 Gator Electr 11818743 OP      01/05/12  675.00 01/05/12 29394641
                                             44LFC00001    Light Fixtures
                                                                                                                  ------------ ------------
                                                                                                                               675.00

51100   HVAC Rough                                                                                      2,872.00    2,872.00          2,872.00     2,872.00
       PK  2,872.00- 03/15/12 44061527   90770 Conditioned  29169386 AV      12/29/12         12/29/12 29169386
                                          90770 Conditioned  11810744 OP      01/05/12 2,872.00 01/05/12 29169386
                                             44HVC05001    HVAC rough 1.00 increment
                                                                                                                  ------------ ------------
                                                                                                                             2,872.00

51200   HVAC Trim                                                                                       2,873.00    2,873.00          2,873.00     2,873.00
       PK  2,873.00- 05/15/12 44061585   90770 Conditioned  28480089 AV      04/30/12         04/30/12 28480089
                                          90770 Conditioned  11818746 OP      01/05/12 2,873.00 01/05/12 28480089
                                             44HVTC0002    HVAC trim  1.00 increment
                                                                                                                  ------------ ------------
                                                                                                                             2,873.00

52100   Batt Insulation                                                                                 1,151.00    1,151.00          1,151.00     1,151.00
       PK  1,151.00- 08/01/12 44061527  390458 Tri City Ins 29252687 AV      03/15/12         03/15/12 29252687
                                        390458 Tri City Ins 11818747 OP      01/05/12 1,151.00 01/05/12 29252687
                                             44BTC00001    Batt Insulation
                                                                                                                  ------------ ------------
                                                                                                                             1,151.00

52300   Blown Insulation                                                                                 688.00       688.00             688.00       688.00
       PK    688.00- 05/01/12 44061571  390458 Tri City Ins 29394652 AV      04/15/12         04/15/12 29394652
                                        390458 Tri City Ins 11818748 OP      01/05/12  688.00 01/05/12 29394652
                                             44BLC00001    Blown Insulation
                                                                                                                  ------------ ------------
                                                                                                                               688.00

54100   Drywall Turnkey                                                                                 9,800.00    9,078.00          9,078.00   9,078.00     278.00-
       PK    156.00- 04/22/12 44061610  216309 Paramount Dr 29679334 AV      05/31/12         05/31/12 29679334                            156.00
       PK    122.00- 06/22/12 44061610  216309 Paramount Dr 29679335 AV      05/31/12         05/31/12 29679335                            122.00
       PK  8,800.00- 04/15/12 44061546  216309 Paramount Dr 29329209 AV      03/31/12         03/31/12 29329209                          8,800.00
                                        216309 Paramount Dr 11959107 OC      03/07/12  156.00 05/07/12 29329209                                              CDW
                                        216309 Paramount Dr 11973309 OC      05/15/12  122.00 05/15/12 29329209                                              CDW
                                        216309 Paramount Dr 11818748 OP      01/05/12 8,800.00 01/05/12 29329209
                                             44DWC03001    Drywall - 1.00 increments
                                                                                                                  ------------ ------------
                                                                                                                             9,078.00

54330   Corian Window Sill                                                                               589.00       910.00             910.00       910.00     321.00-
       PK    321.00- 05/01/12 44061575   84755 Sterling Man 29394647 AV      04/15/12         04/15/12 29394647
       PK    589.00- 04/14/12 44061553   84755 Sterling Man 29329209 AV      03/31/12         03/31/12 29329209
                                          84755 Sterling Man 11903374 OC      03/30/12  321.00 03/30/12 29329208                                              RPL
                                          84755 Sterling Man 11818750 OP      01/05/12  589.00 01/05/12 29329208
                                             60CWC00001    Corian Window Sill
                                                                                                                  ------------ ------------
                                                                                                                               910.00

55021   Cabinets/Mica Tops                                                                              9,520.00    9,976.50          9,976.50   9,976.50     456.15-
       PK    104.50- 06/22/12 44061602   26377 American Woo 29679332 AV      05/15/12         05/31/12 29679332                            104.50
       PK    352.00- 06/01/12 44061593   26377 American Woo 29560311 AV      05/15/12         05/15/12 29560311                            352.00
       PK  9,520.00- 05/01/12 44061582   26377 American Woo 29394028 AV      04/10/12         04/15/12 29394028                          9,520.00
                                          26377 American Woo 11928236 OC      04/12/12  352.25 04/12/12 29394628                                              CDW
                                          26377 American Woo 11939413 OC      04/15/12  104.50 04/19/12 29394628                                              CDW
                                          26377 American Woo 11818751 OP      01/05/12 9,520.00 01/05/12 29394628
```

*Beazer v Knauf Gips, et al.*
cb: 704177

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020021
Addr: 13309 Little Gem Circle
Plan/Elv: 0021 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/05/12
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 44CBC00001 | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | 9,976.50 | | | |
| 55210 | Corian Countertops | | | | | | | 3,718.00 | | 4,033.50 | 4,033.50 | 315.50- | |
| | PK 3,718.00- 05/01/12 44061575 | 84755 Sterling Man | 29394648 AV | 04/15/12 | | 04/15/12 | 29394648 | | | 3,718.00 | | | |
| | PK 315.50- 05/01/12 44061575 | 84755 Sterling Man | 29394649 AV | 04/15/12 | | 04/15/12 | 29394649 | | | 315.50 | | | |
| | | 84755 Sterling Man | 11913375 OC | 03/30/12 | 315.50 | 03/30/12 | 29394649 | | | | | | FRC |
| | | 84755 Sterling Man | 11818752 OP | 01/05/12 | 3,718.00 | 01/05/12 | 29394649 | | | | | | |
| | | | 44COC00001 | Corian countertops | | | | | | | | | |
| | | | | | | | | | | 4,033.50 | | | |
| 56100 | Trim Turnkey | | | | | | | 3,393.00 | | 3,393.00 | 3,393.00 | | |
| | PK 3,393.00- 05/01/12 44061565 | 234406 Chucks Custo | 29394651 AV | 04/15/12 | | 04/15/12 | 29394651 | | | 3,393.00 | | | |
| | | 234406 Chucks Custo | 11818753 OP | 01/05/12 | 3,393.00 | 01/05/12 | 29394651 | | | | | | |
| | | | 44TSC00001 | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | 3,393.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | 2,307.00 | | 2,407.00 | 2,407.00 | 100.00- | |
| | PK 2,307.00- 05/01/12 44061573 | 27006 Modern Tile | 29394642 AV | 04/15/12 | | 04/15/12 | 29394642 | | | 2,307.00 | | | |
| | PK 100.00- 04/01/12 44061536 | 27006 Modern Tile | 29252685 AV | 03/15/12 | | 03/15/12 | 29252685 | | | 100.00 | | | |
| | | 27006 Modern Tile | 11669135 OC | 02/28/12 | 100.00 | 02/28/12 | 29252685 | | | | | | CDW |
| | | 27006 Modern Tile | 11818754 OP | 01/05/12 | 2,307.00 | 01/05/12 | 29252685 | | | | | | |
| | | | 44TBC00001 | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | 2,407.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | 1,210.00 | | 1,210.00 | 1,210.00 | | |
| | PK 1,210.00- 04/15/12 44061545 | 234406 Chucks Custo | 29329210 AV | 03/31/12 | | 03/31/12 | 29329210 | | | 1,210.00 | | | |
| | | 234406 Chucks Custo | 11818755 OP | 01/05/12 | 1,210.00 | 01/05/12 | 29329210 | | | | | | |
| | | | 44TSC00020 | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | 1,210.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | 2,506.00 | | 2,506.00 | 2,506.00 | | |
| | PK 2,506.00- 05/01/12 44061567 | 158068 Deponto Pain | 29394650 AV | 04/15/12 | | 04/15/12 | 29394650 | | | 2,506.00 | | | |
| | | 158068 Deponto Pain | 11818756 OP | 01/05/12 | 2,506.00 | 01/05/12 | 29394650 | | | | | | |
| | | | 44PNC00010 | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | 2,506.00 | | | |
| 57305 | Paint Final Draw | | | | | | | 627.00 | | 627.00 | 627.00 | | |
| | PK 627.00- 05/15/12 44061587 | 158068 Deponto Pain | 29480090 AV | 04/30/12 | | 04/30/12 | 29480090 | | | 627.00 | | | |
| | | 158068 Deponto Pain | 11818758 OP | 01/05/12 | 627.00 | 01/05/12 | 29480090 | | | | | | |
| | | | 44PNC00001 | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | 627.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | 265.00 | | 265.00 | 265.00 | | |
| | PK 265.00- 05/15/12 44061586 | 403554 Coverall Int | 29480097 AV | 04/30/12 | | 04/30/12 | 29480097 | | | 265.00 | | | |
| | | 403554 Coverall Int | 11818759 OP | 01/05/12 | 265.00 | 01/05/12 | 29480097 | | | | | | |
| | | | 44WTC00001 | Window Treatments | | | | | | | | | |
| | | | | | | | | | | 265.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | 800.00 | | 800.00 | 800.00 | | |
| | PK 800.00- 03/15/12 44061526 | 26858 Gator Electr | 29169384 AV | 02/29/12 | | 02/29/12 | 29169384 | | | 800.00 | | | |
| | | 26858 Gator Electr | 11818760 OP | 01/05/12 | 800.00 | 01/05/12 | 29169384 | | | | | | |
| | | | 44TIC00020 | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | 800.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | 1,200.00 | | 1,200.00 | 1,200.00 | | |
| | PK 1,200.00- 05/15/12 44061588 | 26858 Gator Electr | 29480086 AV | 04/30/12 | | 04/30/12 | 29480086 | | | 1,200.00 | | | |
| | | 26858 Gator Electr | 11818761 OP | 01/05/12 | 1,200.00 | 01/05/12 | 29480086 | | | | | | |
| | | | 44TIC00001 | Structure Wiring | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704178*

```
55520                                                                                                    Page No. . . .    64
                                                                                                         Time . . . .   9:32:06

Run Date:  07/19/18                                   Magnolia Lakes-Drywall                  Pkg to Field:
Job:       44094D2S021                                Job Cost Detail Report                  Lot Start Date:  01/05/12
Addr:      13309 Little Gem Circle                    As of 07/31/18                          Div Est. Closed:
Plan/Elv:  5021 *                                                                             Corp Est. Closed:
Purchase:                                                                                     Date Closed:
Date Sold:                                                                                    Contingency Type:
Sales Price:                                                                                  ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 1,200.00 | | | |
| 59463 | PK | Pavers Drives/Walk 347.00- 10/15/12 | | 44061662 | 430595 DGP & S Cons | 30187378 | AV | | | 09/15/12 | | 03/15/12 | 30187378 | | | 347.00 | 347.00 | 347.00- | |
| | | | | | 430595 DGP & S Cons | 12076200 | OC | | | 08/07/12 | 347.00 | 08/07/12 | 30187378 | | | 347.00 | | | CDW |
| | | | | | | | | | | | | | | | | 347.00 | | | |
| 60022 | PK | Flooring Carpet 3,123.00- 06/01/12 | | 44061596 | 27006 Modern Tile | 29560012 | AV | | | 05/15/12 | | 05/15/12 | 29560012 | 3,123.00 | | 3,123.00 | 3,123.00 | | |
| | | | | | 27006 Modern Tile | 11818762 | OP | | | 01/05/12 | 3,123.00 | 01/05/12 | 29560012 | | | 3,123.00 | | | |
| | | | | | 44CAC00001 | | | | | Flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,123.00 | | | |
| 60050 | PK | Flooring Tile 150.00- 06/01/12 | | 44061596 | 27006 Modern Tile | 29560013 | AV | | | 05/15/12 | | 05/15/12 | 29560013 | 2,632.00 | | 2,632.00 | 1,632.00 | 1,632.00- | |
| | PK | 880.00- 05/01/12 | | 44041573 | 27006 Modern Tile | 29394643 | AV | | | 04/15/12 | | 04/15/12 | 29394643 | | | 150.00 | | | |
| | PK | 1,602.00- 05/01/12 | | 44041573 | 27006 Modern Tile | 29394644 | AV | | | 04/15/12 | | 04/15/12 | 29394644 | | | 880.00 | | | |
| | | | | | 27006 Modern Tile | 11897523 | OC | | | 03/20/12 | 880.00 | 03/20/12 | 29394644 | | | 1,602.00 | | | CDW |
| | | | | | 27006 Modern Tile | 11903712 | OP | | | 03/22/12 | 1,602.00 | 03/22/12 | 29394644 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11940434 | OC | | | 04/20/12 | 150.00 | 04/20/12 | 29394644 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 2,632.00 | | | |
| 61100 | PK | Mirrors 254.00- 05/15/12 | | 44061590 | 390658 Tri City Ins | 29480094 | AV | | | 04/30/12 | | 04/30/12 | 29480094 | 254.00 | | 254.00 | 254.00 | | |
| | | | | | 390658 Tri City Ins | 11818763 | OP | | | 01/05/12 | 254.00 | 01/05/12 | 29480094 | | | 254.00 | | | |
| | | | | | 44HIC00001 | | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 254.00 | | | |
| 61202 | PK | Shower Enclosures 778.00- 05/15/12 | | 44061590 | 390658 Tri City Ins | 29480095 | AV | | | 04/30/12 | | 04/30/12 | 29480095 | 778.00 | | 778.00 | 778.00 | | |
| | | | | | 390658 Tri City Ins | 11818764 | OP | | | 01/05/12 | 778.00 | 01/05/12 | 29480095 | | | 778.00 | | | |
| | | | | | 44SHC00001 | | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 778.00 | | | |
| 61410 | PK | Bath Accessories 266.00- 05/15/12 | | 44061573 | 27006 Modern Tile | 29394645 | AV | | | 04/15/12 | | 04/15/12 | 29394645 | 266.00 | | 266.00 | 266.00 | | |
| | | | | | 27006 Modern Tile | 11818765 | OP | | | 01/05/12 | 266.00 | 01/05/12 | 29394645 | | | 266.00 | | | |
| | | | | | 44BAC00001 | | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | | 266.00 | | | |
| 61510 | PK | Vinyl Closet Shelv 463.00- 05/15/12 | | 44061590 | 390658 Tri City Ins | 29480096 | AV | | | 04/30/12 | | 04/30/12 | 29480096 | 463.00 | | 463.00 | 463.00 | | |
| | | | | | 390658 Tri City Ins | 11818766 | OP | | | 01/05/12 | 463.00 | 01/05/12 | 29480096 | | | 463.00 | | | |
| | | | | | 44CLC00001 | | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 463.00 | | | |
| 62110 | PK | Appliances  Built 660.00- 08/01/12 | | 44061630 | 26862 General Elec | 29905841 | AV | | | 07/15/12 | | 07/15/12 | 29905841 | 660.00 | | 660.00 | 660.00 | | |
| | | | | | 26862 General Elec | 11818767 | OP | | | 01/05/12 | 660.00 | 01/05/12 | 29905841 | | | 660.00 | | | |
| | | | | | 44APC00001 | | | | | Appliances built | | | | | | | | | |
| | | | | | | | | | | | | | | | | 660.00 | | | |
| 62115 | PK | Appliances Final 2,636.00- 08/01/12 | | 44061630 | 26862 General Elec | 29905842 | AV | | | 07/15/12 | | 07/15/12 | 29905842 | 2,636.00 | | 2,636.00 | 2,636.00 | | |
| | | | | | 26862 General Elec | 11818768 | OP | | | 01/05/12 | 2,636.00 | 01/05/12 | 29905842 | | | 2,636.00 | | | |
| | | | | | 44APC00020 | | | | | Appliances Final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,636.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704179

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020021
Addr: 13309 Little Gem Circle
Plan/Elv: 0021 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/05/12
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subj | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66210 | Dumpster | | | | | | | | | | | | | 700.00 | | 1,050.00 | 1,050.00 | 350.00- | |
| | PK | 350.00- | 06/01/12 | 44061597 | 49496 Waste Servic | 29560014 | AV | | | 05/15/12 | | 05/15/12 | 29560014 | | | 350.00 | | | |
| | PK | 700.00- | 02/01/12 | 44061486 | 49496 Waste Servic | 28989397 | AV | | | 01/15/12 | | 01/15/12 | 28989397 | | | 700.00 | | | |
| | | | | | 49496 Waste Servic | 11943354 | OC | | | 04/24/12 | 350.00 | 04/24/12 | 28989397 | | | | | | CDW |
| | | | | | 49496 Waste Servic | 11818769 | OP | | | 01/05/12 | 700.00 | 01/05/12 | 28989397 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,050.00 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | | 675.00- | | 675.00- | 675.00- | | |
| | | | | | | 29448830 | JE | | | 04/26/12 | | 04/26/12 | | | | 1,375.00- | | | |
| | PK | 700.00- | 02/01/12 | 44061488 | 49496 Waste Servic | 28989398 | AV | | | 01/15/12 | | 01/15/12 | 28989398 | | | 700.00 | | | |
| | | | | | 49496 Waste Servic | 11818771 | OP | | | 01/05/12 | 700.00 | 01/05/12 | 28989398 | | | | | | |
| | | | | | | 44DMC00020 | | | | Dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 675.00- | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 03/15/12 | 44061530 | 49496 Waste Servic | 29169385 | AV | | | 02/29/12 | | 02/29/12 | 29169385 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11818772 | OP | | | 01/05/12 | 350.00 | 01/05/12 | 29169385 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 04/01/12 | 44061536 | 49496 Waste Servic | 29252686 | AV | | | 03/15/12 | | 03/15/12 | 29252686 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11818773 | OP | | | 01/05/12 | 350.00 | 01/05/12 | 29252686 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 05/01/12 | 44061576 | 49496 Waste Servic | 29394646 | AV | | | 04/15/12 | | 04/15/12 | 29394646 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11818774 | OP | | | 01/05/12 | 350.00 | 01/05/12 | 29394646 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 9,363.25 | 9,363.25 | 9,363.25- | |
| | PK | 9,363.25- | 02/01/12 | 44061464 | 414054 Southern Liv | 13088514 | PV | 0021 | E | 01/23/12 | | 01/23/12 | 5471 | | | 9,363.25 | | | |
| | | | | | | | | | | | | | | | | 9,363.25 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 05/15/12 | 44061557 | 158068 Deponte Pain | 29480091 | AV | | | 04/30/12 | | 04/30/12 | 29480091 | | | 100.00 | | | |
| | | | | | 158068 Deponte Pain | 11818775 | OP | | | 01/05/12 | 100.00 | 01/05/12 | 29480091 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 05/15/12 | 44061589 | 195391 K & B Profes | 29480092 | AV | | | 04/30/12 | | 04/30/12 | 29480092 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11818776 | OP | | | 01/05/12 | 259.00 | 01/05/12 | 29480092 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 05/15/12 | 44061589 | 195391 K & B Profes | 29480093 | AV | | | 04/30/12 | | 04/30/12 | 29480093 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11818777 | OP | | | 01/05/12 | 259.00 | 01/05/12 | 29480093 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/01/12 | 44061596 | 195391 K & B Profes | 29560015 | AV | | | 05/15/12 | | 05/15/12 | 29560015 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11818778 | OP | | | 01/05/12 | 95.00 | 01/05/12 | 29560015 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704180*

```
55520                                                                                                                    Page No. . :      66
                                                                                                                         Time - . . :  8:32:38
Run Date:  07/19/18                                    Magnolia Lakes-Drywall                      Pmg to Field:
Job:       44096020021                                 Job Cost Detail Report                      1st Start Date:   01/25/12
Addr:      12209 Little Gem Circle                       As of 07/31/19                            Div Est. Closed:
Plan/Elv:  0021 -                                                                                  Corp Ext. Closed:
Purchaser:                                                                                         Date Closed:
Date Sold:                                                                                         Contingency Type:
Sales Price:                                                                                       ELV3S Const. Stg:

Cost    Cost Code Desc/    Check                      Commitment                   Commit   Commit  Invoice   Revised   Open
Code  Chk Typ   Amount  Date    #     Vendor Short Name       #      Typ  Suml  Ty  Date    Amount  Date      Budget    Commit    Actual      Projected    Over/    Var
                                                                                                                                               Final        Under    Cde
                                                                                                                                  95.00
68230    Interior Clean Buf
        PK    95.00- 06/01/12 44041599  195391 K & B Profes 29560016 AV       05/15/12       05/15/12 29560016        95.00       95.00        95.00
                                        195391 K & B Profes 11818779 OP        01/05/12  95.00 01/05/12 29560016                   95.00
                                                             44DC00040          Interior Clean buff/final
                                                                                                                     ------------  ---------
                                                                                                                                  95.00

68225    Interior Clean Clo
        PK   195.00- 06/01/12 44041633  419084 K & B Profes 29905844 AV       07/15/12       07/15/12 29905844        95.00       790.00       290.00     195.00-
        PK    95.00- 06/01/12 44041598  195391 K & B Profes 29560017 AV        05/13/12      05/13/12 29560017                    195.00
                                        195391 K & B Profes 11818780 OP        01/05/12  95.00 01/05/12 29560017                    95.00
                                                             44DC00053          Interior Clean clean fina
                                        419084 K & B Profes 12044535 DC         07/09/12  195.00 07/09/12 29560017                                                   CDW
                                                                                                                     ------------  ---------
                                                                                                                                  290.00

68800    Customer Reimburse
        PK   400.00- 04/02/12 44041540  431563 Balaguera Cl 13233410 PV        04/02/12       04/02/12 APRIL 2012 S            1,600.00        1,600.00   1,600.00-
        PK   400.00- 03/26/12 44041532  431563 Balaguera Cl 13128502 PV        03/26/12       03/26/12 JANUARY 201              400.00
        PK   400.00- 03/01/12 44041519  431563 Balaguera Cl 13113304 PV        03/01/12       03/01/12 MARCH 2012 S             400.00
        PK   400.00- 02/08/12 44041505  431563 Balaguera Cl 13059649 PV        02/07/12       02/07/12 FEBRUARY 201             400.00
                                                                                                                     ------------  ---------
                                                                                                                                1,600.00

68802    Documentation Exp
        PK   693.35- 09/01/12 44061651  419507 Environ Inte 12207941 PV  0021 E 07/31/12       07/31/12 329145             11,172.74           11,172.74  11,172.74-
        PK   856.15- 07/01/12 44061612  419507 Environ Inte 13182284 PV  0021 E 06/21/12       06/21/12 327307               693.35
        PK  5,443.76- 06/15/12 44061601  419507 Environ Inte 13179684 PV  0021 E 06/15/12       06/15/12 319766               12.43
        PK  4,584.77- 04/15/12 44061601  419507 Environ Inte 13179285 PV  0021 E 06/15/12       06/15/12 317814             3,969.42
        PK   659.88- 04/27/12 44061608  419507 Environ Inte 13164855 PV  0021 E 05/24/12       05/24/12 325841             3,046.15
        PK  1,418.21- 03/01/12 44061558  419507 Environ Inte 13144304 PV  0021 E 04/19/12       04/19/12 321619               409.19
        PK   587.40- 03/01/12 44061579  419507 Environ Inte 13144419 PV  0021 E 04/19/12       04/19/12 323519               654.03
        PK  3,498.60- 01/27/12 44061470  419507 Environ Inte 13092374 PV  0021 E 01/26/12       01/26/12 25-22365A 01        383.55
        PK  3,498.60- 01/27/12 44061470  419507 Environ Inte 13092374 PV  0021 E 01/26/12       01/26/12 25-22365A 91      1,098.52
                                                                                                                           3,563.91
                                                                                                                     ------------  ---------
                                                                                                                                11,172.74
                                                                                     Bus. Unit Total     94,339.00               94,264.61  94,264.61   29,365.61-
                                                                       ------------ ------------                      ------------  ---------------------


VARIANCE LINE ITEM TOTALS       Open Commitments     Actuals
------------------------        ----------------    ----------
 CDW  Chinese Drywall                                5,948.50
 PRC  Price Change                                     355.50
 RPL  Replace Trade                                    321.00
                                ------------         ----------
            VARIANCE Totals                          6,495.00

DESIGN CENTER                   Revised Budget   Open Commitments    Actuals    Est. Cost at Completion    Revenue           Margin      Margin %
-------------                   --------------   ----------------   ---------   ---------------------    -----------     -----------   --------
Standard Options
----------------

DESIGN CENTER Standard Totals  -                 ---------------    ---------   ---------------------    -----------     -----------   --------

Custom Options
---------------

DESIGN CENTER Custom Totals    -                 ---------------    ---------   ---------------------    -----------     -----------   --------

       DESIGN CENTER TOTALS    -                 ---------------    ---------   ---------------------    -----------     -----------   --------
```

*Beazer v Knauf Gips, et al.*
cb: 704181

Magnolia Lakes-Drywal.
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020021
Addr: 13109 Little Gem Circle
Plan/Elv: 0021 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/05/12
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| DESIGN CENTER | | | | | | | |
| SALES OFFICE | | | | | | | |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 64,899.00 | | 94,264.61 | 94,264.61 | | 94,264.61- | |

*Beazer v Knauf Gips, et al.*
*cb: 704182*

```
55520                                                                                                                    Page No. . .     68
                                                                                                                         Time - . . .   9:12:06

Run Date:  07/19/18                              Magnolia Lakes-Drywall                      Pkg to Field:
Job:       44094020025                           Job Cost Detail Report                       Lot Start Date:  02/04/10
Addr:      13327 Little Gem Circle               As of 07/31/18                               Div Est. Closed:
Plan/Elv:  0025 *                                                                             Corp Est. Closed:
Purchaser:                                                                                    Date Closed:
Date Sold:                                                                                    Contingency Type:
Sales Price:                                                                                  ELV13 Const. Stg:
```

| Cost Code | Cst Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cod |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 500.00 | | 505.90 | 505.30 | 5.90- | RPL |
| | PK | 267.10- 03/11/10 44060232 | | 298944 | Smith, Jerry 12616233 PV | | | | | 03/11/10 | | 03/11/10 | REPERMIT REPO | | | 14.00 | | | |
| | PK | 491.90- 02/04/10 44161176 | | 26365 | Lee County B 12598194 PV | | | | | 02/04/10 | | 02/04/10 | RT82010-9044 | | | 491.90 | | | |
| | | | | | | | | | | | | | | | | 505.90 | | | |
| 43112 | | Windows & SGD 2nd | | | | | | | | | | | | | | 489.54 | 489.54 | 419.54- | |
| | PK | 489.54- 11/18/10 44060776 | | 249392 Great Southe 12818446 OV | | | | | | 11/18/10 | | 06/18/10 12317764 | | | | 489.54 | | | CDW |
| | | | | | 249392 Great Southe 12317919 OP | | | | | 02/25/10 | 489.54 | 06/25/10 12317764 | | | | | | | |
| | | | | | | | | | | | | | | | | 489.54 | | | |
| 45200 | | Garage Doors | | | | | | | | | | | | 520.00 | | 520.00 | 520.10 | | |
| | PK | 520.00- 06/30/10 44060494 | | 93274 Allied Doors 26878420 AV | | | | | | 06/18/10 | | 06/18/10 26878420 | | | | 520.00 | | | |
| | | | | | 93274 Allied Doors 11109319 OP | | | | | 02/04/10 | 520.00 | 02/04/10 26870420 | | | | | | | |
| | | | | | #4GAC00001 | | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46220 | | Stucco Turnkey | | | | | | | | | | | | 200.00 | | 200.00 | 200.00 | | |
| | PK | 200.00- 02/15/11 44060951 | | 216398 Paramount St 13662407 OV | | | | | | 02/07/11 | | 03/24/10 993980113 | | | | 200.00 | | | |
| | | | | | 216398 Paramount St 11461801 OC | | | | | 02/16/11 | 200.20 | 01/14/11 993980113 | | | | | | | CDW |
| | | | | | 216398 Paramount St 11693106 OC | | | | | 12/03/10 | 114.52 | 12/03/10 999900113 | | | 114.52 | | | | CDW |
| | | | | | 216398 Paramount St 11693106 OC | | | | | 12/03/10 | 114.52- | 12/03/10 999900113 | | | 114.52- | | | | CDW |
| | | | | | | | | | | | | | | | | 200.00 | | | |
| 46260 | | Stucco Labor | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- 01/18/11 46063884 | | 216398 Paramount St 12844161 OV | | | | | | 01/07/11 | | 07/31/10 99990257 | | | | 100.00 | | | CDW |
| | | | | | 216398 Paramount St 11362201 OC | | | | | 08/20/10 | 100.00 | 08/20/10 99990257 | | | | | | | |
| | | | | | 216398 Paramount St 11108220 OP | | | | | 02/04/10 | .01 | 02/04/10 99990257 | | | .01 | | | | |
| | | | | | #4BEC00001 | | | | | Stucco repair drywall win | | | | | | | | | |
| | | | | | 216740 Paramount St 11108220 OP | | | | | 02/04/10 | .01- | 02/04/10 99990257 | | | .01- | | | | |
| | | | | | #4BEC00001 | | | | | Stucco repair drywall win | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 49101 | | Underground Plumbi | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- 03/23/10 44060239 | | 26447 Cape Coral P 26384252 AV | | | | | | 03/15/10 | | 03/15/10 26384252 | | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P 11108321 OP | | | | | 02/04/10 | 340.00 | 02/04/10 26384252 | | | | | | | |
| | | | | | #4FLC00999 | | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- 03/23/10 44060238 | | 26447 Cape Coral P 26384253 AV | | | | | | 03/15/10 | | 03/15/10 26384253 | | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P 11108320 OP | | | | | 02/04/10 | 850.00 | 02/04/10 26384253 | | | | | | | |
| | | | | | #4FLC00666 | | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | | 3,184.00 | | 3,529.00 | 3,529.00 | 345.00- | |
| | PK | 95.00- 11/04/10 44060729 | | 26447 Cape Coral P 27203740 AV | | | | | | 10/31/10 | | 10/31/10 27303745 | | | | 95.00 | | | |
| | PK | 250.00- 11/04/10 44060729 | | 26447 Cape Coral P 27203746 AV | | | | | | 10/31/10 | | 10/31/10 27303746 | | | | 250.00 | | | |
| | PK | 3,184.00- 06/10/10 44060456 | | 26447 Cape Coral P 26831938 AV | | | | | | 06/09/10 | | 06/09/10 26831939 | | | | 3,184.00 | | | |
| | | | | | 26447 Cape Coral P 11107835 OC | | | | | 10/15/10 | 95.00 | 10/15/10 26831938 | | | | | | | CDW |
| | | | | | 26447 Cape Coral P 11107839 OC | | | | | 10/15/10 | 250.00 | 10/15/10 26831938 | | | | | | | CDW |
| | | | | | 26447 Cape Coral P 11108320 OP | | | | | 02/04/10 | 3,184.00 | 02/04/10 26831938 | | | | | | | |
| | | | | | #4FLC00801 | | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,529.00 | | | |
| 50055 | | Elec - Main Discon | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- 03/07/10 44060211 | | 26858 Gator Electr 26177601 AV | | | | | | 02/15/10 | | 02/15/10 26177601 | | | | 500.00 | | | |
| | | | | | 26858 Gator Electr 11108324 OP | | | | | 02/04/10 | 500.00 | 02/04/10 26177601 | | | | | | | |
| | | | | | #4ELC00030 | | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
```

*Benner v Knauf Gips, et al.*
cb: 704183

55520

Page No. . . . 69
Time - . . . 5:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020025
Addr: 12327 Little Gem Circle
Plan/Elv: 0025 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50100 | Rough Electrical | | | | | | | | | | 3,157.00 | | 3,157.00 | 3,157.00 | | |
| | PK 3,157.00- 03/23/10 44060244 | 26858 Gator Electr | 26384254 | AV | | | 03/15/10 | | 03/15/10 | 26384254 | | | 3,157.00 | | | |
| | | 26858 Gator Electr | 11108325 | OP | | | 02/04/10 | 3,157.00 | 02/04/10 | 26384254 | | | | | | |
| | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | 3,157.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | 1,918.00 | | 1,918.00 | 1,918.00 | | |
| | PK 1,918.00- 06/10/10 44060444 | 26858 Gator Electr | 26831939 | AV | | | 06/09/10 | | 06/09/10 | 26831939 | | | 1,918.00 | | | |
| | | 26858 Gator Electr | 11108326 | OP | | | 02/04/10 | 1,918.00 | 02/04/10 | 26831939 | | | | | | |
| | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | 1,918.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | 706.00 | | 706.00 | 706.00 | | |
| | PK 706.00- 06/10/10 44060444 | 26858 Gator Electr | 26831940 | AV | | | 06/09/10 | | 06/09/10 | 26831940 | | | 706.00 | | | |
| | | 26858 Gator Electr | 11108327 | OP | | | 02/04/10 | 706.00 | 02/04/10 | 26831940 | | | | | | |
| | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | 706.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | | 2,618.00 | | 2,618.00 | 2,618.00 | | |
| | PK 2,618.00- 03/23/10 44060241 | 90770 Conditioned | 26384255 | AV | | | 03/15/10 | | 03/15/10 | 26384255 | | | 2,618.00 | | | |
| | | 90770 Conditioned | 11108328 | OP | | | 02/04/10 | 2,618.00 | 02/04/10 | 26384255 | | | | | | |
| | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | 2,618.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | 2,618.00 | | 2,618.00 | 2,618.00 | | |
| | PK 2,618.00- 06/30/10 44060502 | 90770 Conditioned | 26878429 | AV | | | 06/18/10 | | 06/18/10 | 26878429 | | | 2,618.00 | | | |
| | | 90770 Conditioned | 11108329 | OP | | | 02/04/10 | 2,618.00 | 02/04/10 | 26878429 | | | | | | |
| | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | 2,618.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | 507.00 | | 507.00 | 507.00 | | |
| | PK 507.00- 04/13/10 44060312 | 390658 Tri City Ins | 26534875 | AV | | | 04/13/10 | | 04/13/10 | 26534875 | | | 507.00 | | | |
| | PO 507.00 04/13/10 44060312 | 390658 Tri City Ins | 26534875 | AV | | | | | 04/13/10 | 26534875 | | | | | | |
| | PK 507.00- 04/13/10 44060330 | 390658 Tri City Ins | 26534875 | AV | | | | | 04/13/10 | 26534875 | | | | | | |
| | | 390658 Tri City Ins | 11108330 | OP | | | 02/04/10 | 507.00 | 02/04/10 | 26534875 | | | | | | |
| | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | 507.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | 507.00 | | 507.00 | 507.00 | | |
| | PK 507.00- 06/10/10 44060454 | 390658 Tri City Ins | 26831943 | AV | | | 06/09/10 | | 06/09/10 | 26831943 | | | 507.00 | | | |
| | | 390658 Tri City Ins | 11108331 | OP | | | 02/04/10 | 507.00 | 02/04/10 | 26831943 | | | | | | |
| | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | 507.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | 6,700.00 | | 7,038.00 | 7,038.00 | 338.00- | |
| | PK 90.00- 11/04/10 44060743 | 216389 Paramount Dr | 27303747 | AV | | | 10/31/10 | | 10/31/10 | 27303747 | | | 90.00 | | | |
| | PK 248.00- 06/30/10 44060507 | 216389 Paramount Dr | 26878435 | AV | | | 06/18/10 | | 06/18/10 | 26878435 | | | 248.00 | | | |
| | PK 6,700.00- 05/17/10 44060369 | 216389 Paramount Dr | 26696325 | AV | | | 05/14/10 | | 05/14/10 | 26696325 | | | 6,700.00 | | | |
| | | 216389 Paramount Dr | 11296876 | OC | | | 06/09/10 | 248.00 | 06/09/10 | 26696325 | | | | | | CDW |
| | | 216389 Paramount Dr | 11362316 | OC | | | 08/20/10 | 90.00 | 08/20/10 | 26696325 | | | | | | CDW |
| | | 216389 Paramount Dr | 11108332 | OP | | | 02/04/10 | 6,700.00 | 02/04/10 | 26696325 | | | | | | |
| | | | 44DWZ00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | 7,038.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | | 419.00 | | 419.00 | 419.00 | | |
| | PK 419.00- 07/09/10 44060512 | 84755 Sterling Man | 26968240 | AV | | | 07/08/10 | | 07/08/10 | 26968240 | | | 419.00 | | | |
| | | 84755 Sterling Man | 11108333 | OP | | | 02/04/10 | 419.00 | 02/04/10 | 26968240 | | | | | | |
| | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | 419.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704184*

```
55570                                                                                          Page No. . .    75
                                                                                               Time - . . . 9:32:06
Run Date:   07/13/10                       Magnolia Lakes-Drywall              Pkg to Field:
Job:        440846020025                   Job Cost Detail Report              Lot Start Date:  02/04/10
Addr:       13327 Little Gem Circle        As of 07/31/10                      Div Est. Closed:
Plan/Elev:  0905 *                                                             Corp Est. Closed:
Purchaser:                                                                     Date Closed:
Date Sold:                                                                     Comm/agency Type:
Sales Price:                                                                   ELVIS Const. Stg:

Cost    Cost Code Desc/  Check              Commitment        Commit  Commit  Invoice  Invoice  Revised   Open      Actual    Projected  Over/   Var
Code  Chk Typ  Amount  Date    #   Vendor Short Name    #  Typ Subl  Ty  Date  Amount  Date  Number   Budget  Commit           Final    Under   Cod
```

```
55621   Cabinets/Mica Tops                                                              4,023.00            4,023.00  4,023.00
        FN  4,023.00- 02/01/10 44060416   26377 American Woo 26783417 AV     05/28/10         05/28/10 26783417                4,023.00
                                          26377 American Woo 11108335 OP     02/04/10 4,023.00 02/04/10 26783417
                                                    44CBC00001   Cabinets/mica top
                                                                                                        -----------------------
                                                                                                         4,023.00
```

```
55210   Corian Countertops                                                              2,436.00            2,436.00  2,436.10
        FN  2,436.00- 07/09/10 44060512   84755 Sterling Man 26948241 AV     07/08/10         07/08/10 26948241                2,436.00
                                          84755 Sterling Man 11108335 OP     02/04/10 2,436.00 02/04/10 26948241
                                                    44CBC00001   Corian countertops
                                                                                                        -----------------------
                                                                                                         2,436.00
```

```
56100   Trim Turnkey                                                                    2,566.00            3,446.00  3,446.10    880.00-
        FN   260.00- 12/01/10 44060795   234406 Chucks Custo 27297860 AV     11/30/10         11/30/10 27297860                  260.00
        FN   620.00- 07/28/10 44060568   234406 Chucks Custo 27032918 AV     07/28/10         07/28/10 27032918                  620.00   CDW
        FN  2,566.00- 04/01/10 44060419  234406 Chucks Custo 26783420 AV     05/28/10         05/28/10 26783420                2,566.00
                                         234406 Chucks Custo 11341698 OC     07/23/10   620.00 07/23/10 26783420                          CDW
                                         234406 Chucks Custo 11420846 OC     11/24/10   260.00 11/24/10 26783420                          CDW
                                         234406 Chucks Custo 11108336 OP     02/04/10 2,566.00 02/04/10 26783420
                                                    44IBC00001   Trim Turnkey
                                                                                                        -----------------------
                                                                                                         3,446.00
```

```
55610   Ceramic Tile Walls                                                              1,294.00            1,739.00  1,739.00    445.00-
        FN   320.00- 07/28/10 44060556    27056 Modern Tile  27032917 AV     07/28/10         07/28/10 27032917                  320.00
        FN   125.00- 07/15/10 44060526    27056 Modern Tile  26971037 AV     07/08/10         07/08/10 16971037                  125.00
        FN  1,294.00- 04/01/10 44060443   27056 Modern Tile  26831941 AV     06/09/10         06/09/10 26831941                1,294.00
                                          27056 Modern Tile  11313079 OC     04/19/10   125.00 04/15/10 26831941                          CDW
                                          27056 Modern Tile  11341707 OC     07/22/10   320.00 07/22/10 26831941                          CDW
                                          27056 Modern Tile  11108337 OP     02/04/10 1,294.00 02/04/10 26831941
                                                    44TBC00001   Ceramic Tile Wall
                                                                                                        -----------------------
                                                                                                         1,739.00
```

```
56700   Int. Trim Labor                                                                 1,100.00            1,100.00  1,100.00
        FN  1,100.00- 04/01/10 44060418   234406 Chucks Custo 26783421 AV     05/28/10         05/28/10 26783421                1,100.00
                                          234406 Chucks Custo 11108338 OP     02/04/10 1,100.00 02/04/10 26783421
                                                    44IBC00020   Interior Trim Labor
                                                                                                        -----------------------
                                                                                                         1,100.00
```

```
57105   Paint Int/Ext 1st                                                               1,794.00            1,794.00  1,794.00
        FN  1,794.00- 04/01/10 44060422   158068 Deponto Pain 26783419 AV     05/28/10         05/28/10 26783419                1,794.00
                                          158068 Deponto Pain 11108339 OP     02/04/10 1,794.00 02/04/10 26783419
                                                    44PBC00010   Paint first Draw
                                                                                                        -----------------------
                                                                                                         1,794.00
```

```
57305   Paint Final Draw                                                                  448.00              923.00    923.00    475.00-
        FN   100.00- 07/15/10 44060521   158068 Deponto Pain 26971038 AV     07/08/10         07/08/10 26971038                  100.00
        FN   225.00- 07/15/10 44060522   158068 Deponto Pain 26971039 AV     07/08/10         07/08/10 26971039                  225.00
        FN   150.00- 07/15/10 44060523   158068 Deponto Pain 26971040 AV     07/08/10         07/08/10 26971040                  150.00
        FN   448.00- 04/30/10 44060502   158068 Deponto Pain 26878431 AV     06/18/10         06/18/10 26878431                  448.00
                                         158068 Deponto Pain 11321488 OC     06/30/10   100.00 06/30/10 26878431                          CDW
                                         158068 Deponto Pain 11321491 OC     06/30/10   225.00 06/30/10 26878431                          CDW
                                         158068 Deponto Pain 11321492 OC     06/30/10   150.00 06/30/10 26878431                          CDW
                                         158068 Deponto Pain 11108340 OP     02/04/10   448.00 02/04/10 26878431
                                                    44PBC00001   Paint Final Draw
                                                                                                        -----------------------
                                                                                                           923.00
```

```
55600   Window Shades/Blin                                                                225.00              641.42    641.42    416.42-
        FN   225.00- 08/12/10 44060577   403554 Coverall Int 27055362 AV     08/04/10         08/04/10 27055362                  225.00
        FN   416.42- 08/12/10 44060577   403554 Coverall Int 27055363 AV     08/04/10         08/04/10 27055363                  416.42
                                         403554 Coverall Int 11317878 OC     06/25/10   416.42 06/25/10 27055363                          CDW
                                         403554 Coverall Int 11108341 OP     02/04/10   225.00 02/04/10 27055363
```

*Beazer v Knauf Gips, et al.*
cb: 704185

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/15

Run Date: 07/19/18
Job: 44094020025
Addr: 13327 Little Gem Circle
Plan/Elv: 0025 +
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 641.42 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 330.00 | | 330.00 | 330.00 | | |
| | PK | 330.00- | 03/01/10 | 44060213 | 26858 Gator Electr | 26177602 | AV | | | 02/15/10 | | 02/15/10 | 26177602 | | | 330.00 | | | |
| | | | | | 26858 Gator Electr | 11108342 | OP | | | 02/04/10 | 330.00 | 02/04/10 | 26177602 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 330.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 330.00 | | 330.00 | 330.00 | | |
| | PK | 330.00- | 06/30/10 | 44060504 | 26858 Gator Electr | 26878428 | AV | | | 06/18/10 | | 06/18/10 | 26878428 | | | 330.00 | | | |
| | | | | | 26858 Gator Electr | 11108343 | OP | | | 02/04/10 | 330.00 | 02/04/10 | 26878428 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 330.00 | | | |
| 59460 | Pavers Drives/Walk | | | | | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 2,564.00 | | 2,564.00 | 2,564.00 | | |
| | PK | 2,564.00- | 06/30/10 | 44060506 | 27006 Modern Tile | 26933614 | AV | | | 06/30/10 | | 06/30/10 | 26933614 | | | 2,564.00 | | | |
| | | | | | 27006 Modern Tile | 11108344 | OP | | | 02/04/10 | 2,564.00 | 02/04/10 | 26933614 | | | | | | |
| | | | | | | 44CAC00001 | | | | Flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,564.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 139.00 | | 139.00 | 139.00 | | |
| | PK | 139.00- | 07/15/10 | 44060532 | 390658 Tri City Ins | 26971042 | AV | | | 07/08/10 | | 07/08/10 | 26971042 | | | 139.00 | | | |
| | | | | | 390658 Tri City Ins | 11108345 | OP | | | 02/04/10 | 139.00 | 02/04/10 | 26971042 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 139.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | | 395.00 | | 395.00 | 395.00 | | |
| | PK | 395.00- | 06/30/10 | 44060509 | 390658 Tri City Ins | 26933617 | AV | | | 06/30/10 | | 06/30/10 | 26933617 | | | 395.00 | | | |
| | | | | | 390658 Tri City Ins | 11108346 | OP | | | 02/04/10 | 395.00 | 02/04/10 | 26933617 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 395.00 | | | |
| 61410 | Bath Accessories | | | | | | | | | | | | | 58.00 | | 58.00 | 58.00 | | |
| | PK | 58.00- | 06/10/10 | 44060449 | 27006 Modern Tile | 26831942 | AV | | | 06/09/10 | | 06/09/10 | 26831942 | | | 58.00 | | | |
| | | | | | 27006 Modern Tile | 11108347 | OP | | | 02/04/10 | 58.00 | 02/04/10 | 26831942 | | | | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | | 58.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 288.00 | | 288.00 | 288.00 | | |
| | PK | 288.00- | 06/30/10 | 44060509 | 390658 Tri City Ins | 26933618 | AV | | | 06/30/10 | | 06/30/10 | 26933618 | | | 288.00 | | | |
| | | | | | 390658 Tri City Ins | 11108348 | OP | | | 02/04/10 | 288.00 | 02/04/10 | 26933618 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 288.00 | | | |
| 62110 | Appliances Built | | | | | | | | | | | | | 375.00 | | 375.00 | 375.00 | | |
| | PK | 310.00- | 09/01/10 | 44060623 | 26862 General Elec | 27127826 | AV | | | 08/31/10 | | 08/31/10 | 27127826 | | | 310.00 | | | |
| | PK | 12.00- | 09/01/10 | 44060623 | 26862 General Elec | 27127826 | AV | | | 08/31/10 | | 08/31/10 | 27127826 | | | 12.00 | | | |
| | PK | 53.00- | 09/01/10 | 44060623 | 26862 General Elec | 27127826 | AV | | | 08/31/10 | | 08/31/10 | 27127826 | | | 53.00 | | | |
| | | | | | 26862 General Elec | 11108349 | OP | | | 02/04/10 | 310.00 | 02/04/10 | 27127826 | | | | | | |
| | | | | | | 44APC00001 | | | | Appliances built | | | | | | | | | |
| | | | | | 26862 General Elec | 11108349 | OP | | | 02/04/10 | 12.00 | 02/04/10 | 27127826 | | | | | | |
| | | | | | | 44INLP0421 | | | | Supply/Install DW Cord | | | | | | | | | |
| | | | | | 26862 General Elec | 11108349 | OP | | | 02/04/10 | 50.00 | 02/04/10 | 27127826 | | | | | | |
| | | | | | | 44INLP0427 | | | | Install/Wire/Plb DW incl | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704186*

```
55570                                                                                                    Date No. . . :    72
                                                                                                         Time - . . . 8:32:56
Run Date:   07/18/16                              Magnolia Lakes-Drywall                 Pkg to Field:
Job:        44094025025                           Job Cost Detail Report                  Lot Start Date:   02/04/10
Addr:       1227 Little Gem Circle                   As of 07/31/18                       Div Est. Closed:
Plan/Elv:   0025 *                                                                       Corp Est. Closed:
Purchases:                                                                               Date Closed:
Date Sold:                                                                               Contingency Type:
Sales Price:                                                                             ELV18 Const. Mtg:

Cost    Cost Code Desc/ Check                    Commitmnt        Commit  Commit  Invoice  Invoice     Revised    Open                Projected    Uder/    Var
Code  Chk Typ  Amount  Date   #    Vendor Short Name    #   Typ Subl  Ty  Date    Amount   Date     Number    Budget   Commit   Actual    Final      Under    Cde
-----------------------------------------------------------------------------------------------------------------------------------------------------------------
                                                                                                                              375.00

62115      Appliances Final                                                                             2,446.82           2,446.82    2,446.82
      PX    2,306.00- 09/01/10 44060623   26862 General Elec 27127827 AV    08/31/10   08/31/10 27127827                    2,306.00
      PX       40.00- 09/01/10 44060623   26862 General Elec 27127827 AV    08/31/10   08/31/10 27127827                       40.00
      PX       50.00- 09/01/10 44060623   26862 General Elec 27127827 AV    08/31/10   08/31/10 27127827                       50.00
      PX       18.02- 09/01/10 44060623   26862 General Elec 27127827 AV    08/31/10   08/31/10 27127827                       18.02
      PX       10.69- 09/01/10 44060623   26862 General Elec 27127827 AV    08/31/10   08/31/10 27127827                       10.69
      PX       21.29- 09/01/10 44060623   26862 General Elec 27127827 AV    08/31/10   08/31/10 27127827                       21.29
                                          26862 General Elec 11108750 OP    02/04/10  2,306.00 02/04/10 27127827
                                                               46APC00920   Appliances Final
                                          26862 General Elec 11108750 OP    02/04/10     40.00 02/04/10 27127827
                                                               46ESLP0175   Install Refrig w/water to
                                          26862 General Elec 11108750 OP    02/04/10     50.00 02/04/10 27127827
                                                               46IHLP0207   Install JVM series Micro
                                          26862 General Elec 11108750 OP    02/04/10     17.00 02/04/10 27127827
                                                               46ESLP0270   Install/wireExchnge w/tl
                                          26862 General Elec 11108750 OP    02/04/10     10.00 02/04/10 27127827
                                                               46ESLP0102   Install/connect  Washer/h
                                          26862 General Elec 11108750 OP    02/04/10     20.00 02/04/10 27127827
                                                               46IHLP0393   Instal/vt/wr DryesElc exc
                                                                                                                   ------------  ------------
                                                                                                                                 7,448.82

66210      Dumpster                                                                                       350.00              906.30      906.50      550.50-
      PX       79.50- 01/18/11 44060898   57998 Suncoast For 12845360 PV    01/07/11   01/07/11 A-216886                       79.50
      PX       79.50- 05/17/10 44060352   57998 Suncoast For 12470124 PV    05/13/10   05/13/10 A-212673                       79.50
      PX       79.50- 05/04/10 44060370   57998 Suncoast For 12653394 PV    04/26/10   04/26/10 A-212920                       79.50
      PX       79.50- 03/23/10 44060357   57998 Suncoast For 12623275 PV    03/19/10   03/19/10 A-215327                       79.50
      PX       79.50- 03/11/10 44060253   57998 Suncoast For 12614391 PV    03/11/10   03/11/10 A-210765                       79.50
      PX      350.00- 02/18/10 44060287   49496 Waste Servic 26177303 AV    02/15/10   12/15/10 26177603                      350.00
                                          49496 Waste Servic 26045496 JE                01/30/16                              350.00
                                          49496 Waste Servic 11108751 OP    02/04/10    350.00 02/04/10
                                                               46DMC50001   Dumpster 1
                                                                                                                   ------------  ------------
                                                                                                                                  906.50

66235      Dumpster Draw 2                                                                                350.00              350.00      350.00
      PX      350.00- 05/04/10 44060173   49496 Waste Servic 26621456 AV    04/30/10   04/30/10 26621456                      350.00
                                          49496 Waste Servic 11108752 OP    02/04/10    350.00 02/04/10 26621456
                                                               46DMC00020   dumpster draw 2
                                                                                                                   ------------  ------------
                                                                                                                                  350.00

66236      Dumpster Draw 3                                                                                350.00              350.00      350.00      350.00
      PX      350.00- 05/17/10 44060197   49496 Waste Servic 26696323 AV    05/14/10   05/14/10 26696323                      350.00
                                          49496 Waste Servic 11109353 OP    02/04/10    350.00 02/04/10 26696323
                                                               46DMC00030   Dumpster Draw 3
                                                                                                                   ------------  ------------
                                                                                                                                  350.00

66240      Dumpster Draw 4                                                                                350.00              350.00      350.00      350.00
      PX      350.00- 05/17/10 44060197   49496 Waste Servic 26696324 AV    05/14/10   05/14/10 26696324                      350.00
                                          49496 Waste Servic 11108754 OP    02/04/10    350.00 03/06/10 26696324
                                                               46DMC00040   Dumpster Draw 4
                                                                                                                   ------------  ------------
                                                                                                                                  350.00

66250      Dumpster Draw 5                                                                                350.00              350.00      350.00      350.00
      PX      350.00- 06/01/10 44060429   49496 Waste Servic 26783418 AV    05/28/10   05/28/10 26783418                      350.00
                                          49496 Waste Servic 11109355 OP    02/04/10    350.00 02/04/10 26783418
                                                               46DMC00050   Dumpster Draw 5
                                                                                                                   ------------  ------------
                                                                                                                                  350.00

68103      Drywall Clean                                                                                              8,645.75            8,645.75
      PX    8,645.75- 03/05/10 44060223   414056 Southern Liv 12817446 PV   03/05/10   03/05/10 4708                          8,645.75   8,645.75-  8,645.75-
```

*Beazer v Knauf Gips, et al.*
cb: 704187

55530

Page No. 33
Time - 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020028
Addr: 13327 Little Gem Circle
Plan/Elv: 8025
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Sy | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 8,445.75 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 06/30/10 | 44060503 | 158068 Deponto Pain | 26933615 | AV | | | 06/30/10 | | 06/30/10 | 26933615 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11108356 | OP | | | 02/04/10 | 100.00 | 02/04/10 | 26933615 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 06/30/10 | 44060505 | 195391 K & B Profes | 26878432 | AV | | | 06/18/10 | | 06/18/10 | 26878432 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11108357 | OP | | | 02/04/10 | 259.00 | 02/04/10 | 26878432 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 06/30/10 | 44060505 | 195391 K & B Profes | 26878433 | AV | | | 06/18/10 | | 06/18/10 | 26878433 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11108358 | OP | | | 02/04/10 | 259.00 | 02/04/10 | 26878433 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/30/10 | 44060505 | 195391 K & B Profes | 26878434 | AV | | | 06/18/10 | | 06/18/10 | 26878434 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11108359 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26878434 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 07/15/10 | 44060527 | 195391 K & B Profes | 26971041 | AV | | | 07/08/10 | | 07/08/10 | 26971041 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11108360 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26971041 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Clo | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/30/10 | 44060505 | 195391 K & B Profes | 26933616 | AV | | | 06/30/10 | | 06/30/10 | 26933616 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11108361 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26933616 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68400 | Customer Reimburse | | | | | | | | | | | | | | | 35,228.00 | 35,228.00 | 35,228.00- | |
| | PK | 1,600.00- | 06/24/10 | 44060472 | 220717 Campo, Fred | 12708364 | PV | | | 06/24/10 | | 06/24/10 | JULY 2010 PR | | | 1,600.00 | | | |
| | PK | 3,200.00- | 05/25/10 | 44060405 | 220717 Campo, Fred | 12681149 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 04/23/10 | 44060335 | 220717 Campo, Fred | 12652695 | PV | | | 04/23/10 | | 04/23/10 | MAY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 03/26/10 | 44060265 | 220717 Campo, Fred | 12628080 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 02/23/10 | 44060191 | 220717 Campo, Fred | 12601610 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 01/25/10 | 44060151 | 220717 Campo, Fred | 12577672 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 12/28/09 | 44060107 | 220717 Campo, Fred | 12555921 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 11/23/09 | 44060052 | 220717 Campo, Fred | 12531376 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 10/26/09 | 44060001 | 220717 Campo, Fred | 12508530 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 09/24/09 | 44059921 | 220717 Campo, Fred | 12482166 | PV | | | 09/22/09 | | 09/22/09 | OCTOBER 2009 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 09/18/09 | 44059913 | 220717 Campo, Fred | 12479837 | PV | | | 09/18/09 | | 09/18/09 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | PK | 1,628.00- | 09/09/09 | 44059801 | 220717 Campo, Fred | 12469255 | PV | | | 09/08/09 | | 09/08/09 | REIMBURSEMEN | | | 1,628.00 | | | |
| | | | | | | | | | | | | | | | | 35,228.00 | | | |
| 68902 | Documentation Exp | | | | | | | | | | | | | | | 1,514.63 | 1,514.63 | 1,514.63- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0025 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 9.94 | | | |
| | PK | 5,443.76- | 06/15/12 | 44061601 | 419507 Environ Inte | 13179084 | PV | 0025 | Z | 06/15/12 | | 06/15/12 | 319766 | | | 26.54 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0025 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 697.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0025 | Z | 04/19/12 | | 04/19/12 | 322519 | | | 9.94 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 107.77 | | | |
| | | | | | 419507 Environ Inte | 12792925 | PV | | | 10/06/10 | | 10/06/10 | 288542 | | | 84.76 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704188*

```
55520                                                                                                    Page No. . .     74
                                                                                                         Time . . . . 3:22:06

Run Date:    07/19/18                               Magnolia Lakes-Drywall             Pkg to Field:
Job:         440940Z0025                            Job Cost Detail Report              Lot Start Date:   02/04/10
Addr:        13307 Little Gem Circle                   As of 07/31/18                  Div Est. Closed:
Plan/Elv:    0025 *                                                                    Corp Est. Closed:
Purchases:                                                                             Date Closed:
Date Sold:                                                                             Contingency Type:
Sales Price:                                                                           ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                    Commitment                Commit  Commit  Invoice   Invoice   Revised   Open                     Projected  Over/  Var
Code    Chk Typ  Amount   Date    #   Vendor Short Name    #    Typ  Subl  Ty  Date    Amount  Date      Number    Budget    Commit     Actual      Final    Under  Cde
----    -------------------------------  -----------------  -----------  ----  ----  -------  ------  -------  --------  --------  ------  ----------  ---------  -----  ---
                                         419507 Environ Inte 12702935 FV       10/06/10 288543                                             74.76+
        PK  30,053.83- 10/07/10 44060491 419507 Environ Inte 12702935 FV       10/06/10 288583L.                                           74.76
                                         27091111 JK                 10/13/10                                                             368.9%
        PK  37,915.62- 08/12/10 44060579 419507 Environ Inte 12747970 FV       08/11/10 08/11/10 285145                                   202.66
        PK  37,915.62- 08/12/10 44060579 419507 Environ Inte 12747970 FV       08/11/10 08/12/10 285145                                   202.66
        PK  26,310.48- 06/17/10 44060461 419507 Environ Inte 12702745 FV       04/18/10 04/16/10 281692                                   376.54
                                                                                                                    ------------  ------------
                                                                                                                       1,518.62

                                                                Run.Unit Total      48,820.82            48,061.08  48,101.01  83,290.24-
```

```
VARIANCE LINE ITEM TOTALS            Open Commitments    Actuals
-------------------------            ----------------    --------
CDW  Chinese Drywall                                     3,688.94
                                     ----------------    --------
          VARIANCE Totals                                3,688.96

DESIGN CENTER                        Revised Budget  Open Commitments   Actuals    Est. Cost at Completion    Revenue         Margin    Margin %
-------------                        --------------  ----------------   -------    ----------------------    --------        ------    --------
Standard Options
----------------
DESIGN CENTER Standard Totals   =    --------------  ----------------   -------    ----------------------    --------        ------    --------
Custom Options
-------------
DESIGN CENTER Custom Totals     =    --------------  ----------------   -------    ----------------------    --------        ------    --------

      DESIGN CENTER TOTALS      =    --------------  ----------------   -------    ----------------------    --------        ------    --------

SALES OFFICE                         Revised Budget  Open Commitments   Actuals    Est. Cost at Completion    Revenue         Margin    Margin %
------------                         --------------  ----------------   -------    ----------------------    --------        ------    --------
Standard Options
----------------
SALES OFFICE Standard Totals    =    --------------  ----------------   -------    ----------------------    --------        ------    --------
Custom Options
-------------
SALES OFFICE Custom Totals      =    --------------  ----------------   -------    ----------------------    --------        ------    --------

      SALES OFFICE TOTALS       =    --------------  ----------------   -------    ----------------------    --------        ------    --------

SALES OFFICE AND DESIGN CENTER TOTALS =

OPTION DISCOUNTS                     Revised Budget  Open Commitments   Actuals    Est. Cost at Completion    Revenue         Margin    Margin %
----------------                     --------------  ----------------   -------    ----------------------    --------        ------    --------
Standard Options
----------------
OPTION DISCOUNT Standard Totals =    --------------  ----------------   -------    ----------------------    --------        ------    --------
Custom Options
-------------
OPTION DISCOUNT Custom Totals   =    --------------  ----------------   -------    ----------------------    --------        ------    --------
```

*Beazer v Knauf Gips, et al.*
*cb: 704189*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020025
Addr: 13327 Little Gem Circle
Plan/Elv: 0025 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | War Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Custom Options | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 46,810.52 | | 98,061.06 | 98,061.06 | | 98,061.06- | |

*Beazer v Knauf Gips, et al.*
*cb: 704190*

55526

```
Run Date:  07/19/18                        Magnolia Lakes-Drywall                    Php to Fields:
Job:       44094020026                     Job Cost Detail Report                    Lot Start Date:  11/11/09
Addr:      11333 Little Gem Circle         As of 07/31/18                            Div Est. Closed:
Plan/Elv:  0026 *                                                                    Corp Est. Closed:
Purchase:                                                                            Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         SLVIN Const. Stg:

Cost    Cost Code Desc/   Check                      Commitment              Commit  Commit  Invoice   Invoice          Revised  Open              Projected  Over/   Var
Code    Chk Typ  Amount  Date      #   Vendor Short Name        #  Typ Subl Ty  Date   Amount  Date      Number           Budget   Commit  Actual   Final      Under   Cde
-----------------------------------------------------------------------------------------------------------------------------------------------------------------------
41301   Permit - Building
        PK   551.74- 11/11/09 44060026  299346 Smith, Jerry 12524552 PV    11/11/09          11/11/09 EXPENSE REPO    511.32           525.32   525.32   16.00-
        PK   511.32+ 09/24/09 60359931   26066 Lee County B 12485829 PV    09/24/09          09/24/09 44094020026                       14.00                     CDW
                                                                                                                                        511.32
                                                                                                                              -------- --------
                                                                                                                                        529.32

44525   Frame Draw
        PK   252.00- 06/10/10 48003443  190087 G & L Shell 12495343 OV    06/10/10          03/26/10 621-8297        252.00           252.00   252.00   252.00-
                                        190087 G & L Shell 11238725 DC    06/23/10  252.00 04/23/10 621-8297                           252.00                     CDW
                                                                                                                              -------- --------
                                                                                                                                        252.00

45112   Windows & SGD 2nd
        PK    74.00- 09/15/10 48080635  249392 Great Southe 12774581 OV    09/15/10          11/17/09 12316183        74.00            74.00    74.00    74.00-
                                        249392 Great Southe 11241931 DC    04/30/10   74.00 04/30/10 12316183                          74.00                      CDW
                                                                                                                              -------- --------
                                                                                                                                        74.00

45200   Garage Doors
        PK   520.00- 05/04/10 44060340   95276 Allied Doors 26421767 AV    04/30/10          04/30/10 26421767       520.00           520.00   520.00
                                         93276 Allied Doors 11010078 OP    11/11/09  520.00 11/11/09 26421767                          520.00
                                                           440LC00001  Garage door opener
                                                                                                                              -------- --------
                                                                                                                                        520.00

46209   Stucco Labor
                                        216390 Paramount St 11010079 OP    11/11/09    .01  11/11/09 26421767                             .01     .01     .01-
                                                           469CC00001  Stucco repair drywall win                                         .01
                                                                                                                              -------- --------
                                                                                                                                         .01

49101   Underground Plumbi
        PK   340.00- 12/01/09 44060047   26447 Cape Coral P 25773886 AV    11/24/09          11/24/09 25773886       340.00           340.00   340.66
                                         26447 Cape Coral P 11010080 OP    11/11/09  340.00 11/11/09 25773898                          340.00
                                                           44PLC00890  Recovery Plumbing
                                                                                                                              -------- --------
                                                                                                                                        340.00

49105   Rough Plumbing
        PK   850.00- 12/01/09 44060047   26447 Cape Coral P 25773887 AV    11/24/09          11/24/09 25773887       850.00           850.00   850.00
                                         26447 Cape Coral P 11010081 OP    11/11/09  850.00 11/11/09 25773887                          850.00
                                                           44PLC00866  Plumbing Demo
                                                                                                                              -------- --------
                                                                                                                                        850.00

49120   Finish Plumbing
        PK   120.00- 07/30/10 44060312   84755 Sterling Man 26568242 AV    07/08/10          07/08/10 26968242      3,264.00        3,704.00  3,704.00  440.00-
        PK    95.00- 03/17/10 44060377   26447 Cape Coral P 26596326 AV    05/14/10          05/14/10 26696326                        120.00
        PK 3,264.00- 05/04/10 44060352   26447 Cape Coral P 26621457 AV    04/30/10          04/30/10 26621457                         95.00
        PK   225.00- 04/01/10 44060280   26447 Cape Coral P 12639756 OV    03/30/10          03/03/10 11185510                      3,264.00
                                         26447 Cape Coral P 11185510 DC    03/22/10  225.00 03/22/10 11185510                         225.00                      CDW
                                         26447 Cape Coral P 11249829 OC    04/30/10   95.00 04/30/10 11185510                                                     CDW
                                         26447 Cape Coral P 11010882 OP    11/11/09 3,264.00 11/11/09 11185510
                                                           44PLC00001  final plumbing 1.00 incre
                                         84755 Sterling Man 11232951 DC    04/27/10  120.00 04/27/10 11185510                                                     CDW
                                                                                                                              -------- --------
                                                                                                                                      3,704.00

50055   Elec - Main Diacon
        PK   500.00- 12/01/09 44060071   24059 Gator Electr 25773868 AV    11/24/09          11/24/09 25773888       500.00           500.00   500.00
                                         26058 Gator Electr 11010083 OP    11/11/09  500.00 11/11/09 25773888                          500.00
                                                           44ELC00020  Electrical Demo
                                                                                                                              -------- --------
                                                                                                                                        500.00

50100   Rough Electrical
        PK 3,157.00- 01/04/10 44060117   26058 Gator Electr 25895022 AV    12/31/09          12/31/09 25895022     3,157.00         3,157.00  3,157.00
                                         26058 Gator Electr 11010084 OP    11/11/09 3,157.00 11/11/09 25895022                       3,157.00
```

*Beazer v Knauf Gips, et al.*
cb: 704191

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020026
Addr: 13333 Little Gem Circle
Plan/Elv: 0026 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44ELC00010 | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | 3,157.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | 2,038.00 | | 2,378.00 | 2,378.00 | 340.00- | |
| | PK | 2,038.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621458 | AV | 04/30/10 | | 04/30/10 | 26621458 | | | 2,038.00 | | | |
| | PK | 140.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621459 | AV | 04/30/10 | | 04/30/10 | 26621459 | | | 140.00 | | | |
| | PK | 200.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621460 | AV | 04/30/10 | | 04/30/10 | 26621460 | | | 200.00 | | | |
| | | | | | 26858 Gator Electr | 11151724 | OC | 03/02/10 | 140.00 | 03/02/10 | 26621460 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11231668 | OC | 04/26/10 | 200.00 | 04/26/10 | 26621460 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11010885 | OP | 11/11/09 | 2,038.00 | 11/11/09 | 26621460 | | | | | | |
| | | | | | | 44ELC00020 | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | 2,378.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | 618.00 | | 1,586.35 | 1,586.35 | 968.35- | |
| | PK | 968.35- | 06/30/10 | 44060504 | 26858 Gator Electr | 26933619 | AV | 06/30/10 | | 06/30/10 | 26933619 | | | 968.35 | | | |
| | PK | 618.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621461 | AV | 04/30/10 | | 04/30/10 | 26621461 | | | 618.00 | | | |
| | | | | | 26858 Gator Electr | 11310399 | OC | 06/18/10 | 968.35 | 06/18/10 | 26621461 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11010886 | OP | 11/11/09 | 618.00 | 11/11/09 | 26621461 | | | | | | |
| | | | | | | 44LTC00001 | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | 1,586.35 | | | |
| 51100 | HVAC Rough | | | | | | | | | | | 2,593.00 | | 2,593.00 | 2,593.00 | | |
| | PK | 2,593.00- | 01/04/10 | 44060116 | 90770 Conditioned | 25895024 | AV | 12/31/09 | | 12/31/09 | 25895024 | | | 2,593.00 | | | |
| | | | | | 90770 Conditioned | 11010887 | OP | 11/11/09 | 2,593.00 | 11/11/09 | 25895024 | | | | | | |
| | | | | | | 44HVC00001 | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | 2,593.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | 2,593.00 | | 4,468.00 | 4,468.00 | 1,875.00- | |
| | PK | 1,875.00- | 05/04/10 | 44060355 | 90770 Conditioned | 26621465 | AV | 04/30/10 | | 04/30/10 | 26621465 | | | 1,875.00 | | | |
| | PK | 2,593.00- | 04/13/10 | 44060300 | 90770 Conditioned | 26534878 | AV | 04/13/10 | | 04/13/10 | 26534878 | | | 2,593.00 | | | |
| | PG | 2,593.00 | 04/13/10 | 44060300 | 90770 Conditioned | 26534878 | AV | | | 04/13/10 | 26534878 | | | | | | |
| | PK | 2,593.00- | 04/13/10 | 44060318 | 90770 Conditioned | 26534878 | AV | | | 04/13/10 | 26534878 | | | | | | |
| | | | | | 90770 Conditioned | 11229738 | OC | 04/22/10 | 1,875.00 | 04/22/10 | 26534878 | | | | | | CDW |
| | | | | | 90770 Conditioned | 11010888 | OP | 11/11/09 | 2,593.00 | 11/11/09 | 26534878 | | | | | | |
| | | | | | | 44HVC00002 | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | 4,468.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | 495.00 | | 495.00 | 495.00 | | |
| | PK | 495.00- | 03/01/10 | 44060220 | 390658 Tri City Ins | 26177607 | AV | 02/15/10 | | 02/15/10 | 26177607 | | | 495.00 | | | |
| | | | | | 390658 Tri City Ins | 11010889 | OP | 11/11/09 | 495.00 | 11/11/09 | 26177607 | | | | | | |
| | | | | | | 44BTC00001 | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | 495.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | 495.00 | | 495.00 | 495.00 | | |
| | PK | 495.00- | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534882 | AV | 04/13/10 | | 04/13/10 | 26534882 | | | 495.00 | | | |
| | PG | 495.00 | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534882 | AV | | | 04/13/10 | 26534882 | | | | | | |
| | PK | 495.00- | 04/13/10 | 44060330 | 390658 Tri City Ins | 26534882 | AV | | | 04/13/10 | 26534882 | | | | | | |
| | | | | | 390658 Tri City Ins | 11010890 | OP | 11/11/09 | 495.00 | 11/11/09 | 26534882 | | | | | | |
| | | | | | | 44BLC00001 | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | 495.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | 6,061.00 | | 6,318.00 | 6,318.00 | 250.00- | |
| | PK | 250.00- | 03/23/10 | 44060253 | 216389 Paramount Dr | 26384257 | AV | 03/15/10 | | 03/15/10 | 26384257 | | | 250.00 | | | |
| | PK | 6,068.00- | 03/01/10 | 44060217 | 216389 Paramount Dr | 26177606 | AV | 02/15/10 | | 02/15/10 | 26177606 | | | 6,068.00 | | | |
| | | | | | 216389 Paramount Dr | 11141631 | OC | 02/25/10 | 250.00 | 02/25/10 | 26177606 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11010891 | OP | 11/11/09 | 6,068.00 | 11/11/09 | 26177606 | | | | | | |
| | | | | | | 44DWC00001 | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | 6,318.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | | | 403.00 | | 403.00 | 403.00 | | |

Beazer v Knauf Gips, et al.
cb: 704192

```
55520                                                                                                                    Page No. . .      78
                                                                                                                         Time - . . .  4:33:36
Run Date:   07/13/19                              Magnolia Lakes-Drywall                   Pay to Fields:
Job:        44094020026                           Job Cost Detail Report                   Lot Start Date:   11/17/09
Addr:       13133 Little Gem Circle               As of 07/13/19                           Div Est. Closed:
Plan/Elv:   0026 *                                                                         Corp Est. Closed:
Purchase:                                                                                  Date Closed:
Date Sold:                                                                                 Contingency Type:
Sales Price:                                                                               ELV18 Const. Stg:

Cost   Cost Code Desc/    Check                     Commitment              Commit Commit   Invoice     Invoice    Revised    Open            Projected    Over/     Var
Code  Chk Typ  Amount  Date   #  Vendor Short Name  #      Typ  Subl  Ty    Date   Amount   Date        Number     Budget     Commit  Actual  Final        Under     Code
      PK    403.00- 03/01/10 44060219  141180 Siltech Inc   26177605 AV          07/15/10          02/15/10 26177605                           403.00
                                        141180 Siltech Inc   11010992 OP          11/11/09   403.00  11/11/09 26177605
                                               $HCWC00001   Corian Window Sill
                                                                                                              ---------- ----------
                                                                                                                            403.00

55521    Cabinets/Mica Tops                                                                                  9,616.00          17,460.00   17,460.00  7,844.00-
      PK    105.00- 04/09/10 44060435    26377 American Woo 26851944 AV    08/09/10          06/03/10 26851944                  105.00
      PK  7,739.00- 04/13/10 44060296    26377 American Woo 26534876 AV    04/13/10          04/13/10 26534876                7,739.00
      PO  7,739.00- 04/13/10 44040296    26377 American Woo 26534876 AV                       04/13/10 26534876
      PK  7,739.00- 04/13/10 44060314    26377 American Woo 26534876 AV                       04/13/10 26534876
      PK  9,616.00- 04/15/10 44060279    26377 American Woo 26450640 AV    03/31/10          03/31/10 26450640                9,616.00
                                         26377 American Woo 11199034 OC    03/29/10  7,739.00 03/29/10 26450640
                                         26377 American Woo 11251280 OC    03/07/10    105.00 03/07/10 26450640
                                         26377 American Woo 11010093 OP    11/11/09  9,616.00 11/11/09 26450640
                                                44CBC00001   Cabinets/mica top
                                                                                                              ---------- ----------
                                                                                                                         17,460.00

55516    Corian Countertops                                                                                  1,748.00           1,748.43   1,748.43      .43-
      PK  4,073.00- 07/09/10 44060512    84755 Sterling Man 26968243 AV    07/08/10          07/08/10 26968243                4,073.00
      PK    846.00- 07/08/10 44060512    84755 Sterling Man 26968244 AV    07/08/10          07/08/10 26968244                  846.00
                                         84755 Sterling Man 25994574 RC    01/19/10          01/19/10                         3,170.57-
                                         84755 Sterling Man 11206645 OC    01/21/22   846.00 01/21/10
                                         84755 Sterling Man 11010894 OP    11/11/09 4,073.00 11/11/09                                                            OPT
                                                44CDC00001   Corian countertops
                                                                                                              ---------- ----------
                                                                                                                          1,748.43

56100    Trim Turnkey                                                                                        2,464.00           3,249.00    3,249.80    785.00-
      PK    259.00- 12/01/10 44060795   234406 Chucks Custo 27397869 AV    11/30/10          11/30/10 27397869                  259.00
      PK    296.00- 06/05/10 44060500   234406 Chucks Custo 26878437 AV    06/18/10          06/16/10 26878437                  296.00
      PK    230.00- 05/04/10 44060054   234406 Chucks Custo 26621473 AV    04/30/10          04/30/10 26621473                  730.00
      PK  2,464.00- 03/23/10 44060240   234406 Chucks Custo 26384258 AV    03/15/10          03/15/10 26384258                2,464.00
                                        234406 Chucks Custo 11207574 OC    06/02/10   230.00 04/02/10 26384258
                                        234406 Chucks Custo 11294951 OC    06/09/10   296.00 06/09/10 26384258
                                        234406 Chucks Custo 11430959 OC    11/24/10   259.00 11/24/10 26384258
                                        234404 Chucks Custo 11010695 OP    11/11/09 3,464.00 11/11/09 26384258
                                                441SC00001   Trim Turnkey
                                                                                                              ---------- ----------
                                                                                                                          3,249.00

56410    Ceramic Tile Walls                                                                                  1,140.00           1,140.00    1,140.00
      PK  1,140.00- 04/13/10 44060369    27006 Modern Tile  26534877 AV    04/13/10          04/13/10 26534877                1,140.00
      PO  1,140.00- 04/13/10 44040369    27006 Modern Tile  26534877 AV                       04/13/10 26534877
      PK  1,140.00- 04/13/10 44060327    27006 Modern Tile  26534877 AV                       04/13/10 26534877
                                         27006 Modern Tile  11010898 OP    11/11/09 1,140.00 11/11/09 26534877
                                                44FBC00001   Ceramic Tile Wall
                                                                                                              ---------- ----------
                                                                                                                          1,140.00

56700    Int. Trim Labor                                                                                     1,235.00           7,374.00    7,374.00  6,139.00-
      PK  6,139.00- 07/28/10 44060548   234406 Chucks Custo 27032919 AV    07/26/10          07/28/10 27032919                6,139.00
      PK  1,235.00- 03/23/10 44060240   234406 Chucks Custo 26384259 AV    03/15/10          03/15/10 26384259                1,235.00
                                        234406 Chucks Custo 11334907 OC    07/15/10 6,139.00 07/15/10 26384259
                                        234406 Chucks Custo 11010897 OP    11/11/09 1,235.00 11/11/09 26384259
                                                441SC00020   Interior Trim Labor
                                                                                                              ---------- ----------
                                                                                                                          7,374.00

57105    Paint Int/Ext Int                                                                                   1,630.00           2,170.00    2,170.00    540.00-
      PK    540.00- 04/13/10 44060302   158068 Deponto Pain 26534879 AV    04/13/10          04/13/10 26534879                  540.00
      PO    540.00- 04/13/10 44040302   158068 Deponto Pain 26534879 AV                       04/13/10 26534879
      PK    540.00- 04/13/10 44040320   158068 Deponto Pain 26534879 AV                       04/13/10 26534879
      PK  1,630.00- 03/23/10 44040242   158068 Deponto Pain 26384254 AV    03/15/10          03/15/10 26384254                1,630.00
                                        158068 Deponto Pain 11209302 OC    04/03/15   540.00 04/05/10 26384254
                                        158068 Deponto Pain 11010938 OP    11/11/09 1,630.00 11/11/09 26384254
                                                44PHC00010   Paint first Draw
```

*Beazer v Knauf Gips, et al.*
cb: 704193

55530

Page No. . . . 79
Time . . . . 9:22:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020026
Addr: 15333 Little Gex Circle
Plan/Elv: D026 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 2,170.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 407.00 | | 3,157.00 | 3,157.00 | 2,750.00- | |
| | PK | 175.00- | 06/30/10 | 44060503 | 158068 Deponto Pain | 26678436 | AV | | | 06/18/10 | | 06/18/10 | 26678436 | | | 175.00 | | | |
| | PK | 1,200.00- | 05/17/10 | 44060381 | 158068 Deponto Pain | 26696327 | AV | | | 05/14/10 | | 05/14/10 | 26696327 | | | 1,200.00 | | | |
| | PK | 900.00- | 05/17/10 | 44060381 | 158068 Deponto Pain | 26696328 | AV | | | 05/14/10 | | 05/14/10 | 26696328 | | | 900.00 | | | |
| | PK | 150.00- | 05/17/10 | 44060381 | 158068 Deponto Pain | 26696329 | AV | | | 05/14/10 | | 05/14/10 | 26696329 | | | 150.00 | | | |
| | PK | 225.00- | 05/17/10 | 44060381 | 158068 Deponto Pain | 26696330 | AV | | | 05/14/10 | | 05/14/10 | 26696330 | | | 225.00 | | | |
| | PK | 407.00- | 05/04/10 | 44060257 | 158068 Deponto Pain | 26621466 | AV | | | 04/30/10 | | 04/30/10 | 26621466 | | | 407.00 | | | |
| | PK | 100.00- | 05/04/10 | 44060257 | 158068 Deponto Pain | 26621467 | AV | | | 04/30/10 | | 04/30/10 | 26621467 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11230732 | OC | | | 04/23/10 | 100.00 | 04/23/10 | 26621467 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11243734 | OC | | | 04/30/10 | 1,200.00 | 04/30/10 | 26621467 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11243737 | OC | | | 04/30/10 | 900.00 | 04/30/10 | 26621467 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11243740 | OC | | | 04/30/10 | 150.00 | 04/30/10 | 26621467 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11243756 | OC | | | 04/30/10 | 225.00 | 04/30/10 | 26621467 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11296894 | OC | | | 06/09/10 | 175.00 | 06/09/10 | 26621467 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11010899 | OP | | | 11/11/09 | 407.00 | 11/11/09 | 26621467 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,157.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 245.00 | | 245.00 | 245.00 | | |
| | PK | 245.00- | 08/12/10 | 44060577 | 403554 Coverall Int | 27055364 | AV | | | 08/04/10 | | 08/04/10 | 27055364 | | | 245.00 | | | |
| | | | | | 403554 Coverall Int | 11010900 | OP | | | 11/11/09 | 245.00 | 11/11/09 | 27055364 | | | | | | |
| | | | | | | 44WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 245.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 275.00 | | 275.00 | 275.00 | | |
| | PK | 275.00- | 01/04/10 | 44060117 | 26858 Gator Electr | 25895023 | AV | | | 12/31/09 | | 12/31/09 | 25895023 | | | 275.00 | | | |
| | | | | | 26858 Gator Electr | 11010901 | OP | | | 11/11/09 | 275.00 | 11/11/09 | 25895023 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 275.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 275.00 | | 275.00 | 275.00 | | |
| | PK | 275.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621462 | AV | | | 04/30/10 | | 04/30/10 | 26621462 | | | 275.00 | | | |
| | | | | | 26858 Gator Electr | 11010902 | OP | | | 11/11/09 | 275.00 | 11/11/09 | 26621462 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 275.00 | | | |
| 59460 | Pavers Drives/Walk | | | | | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752661 | AV | | | 08/17/10 | | 08/17/10 | 2010/120 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 2,463.00 | | 2,463.00 | 2,463.00 | | |
| | PK | 2,463.00- | 05/04/10 | 44060364 | 27006 Modern Tile | 26621463 | AV | | | 04/30/10 | | 04/30/10 | 26621463 | | | 2,463.00 | | | |
| | | | | | 27006 Modern Tile | 11010903 | OP | | | 11/11/09 | 2,463.00 | 11/11/09 | 26621463 | | | | | | |
| | | | | | | 44CAC00001 | | | | Flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,463.00 | | | |
| 60050 | Flooring Tile | | | | | | | | | | | | | | | 459.26 | 459.26 | 459.26- | |
| | PK | 128.45- | 09/15/10 | 44060636 | 27006 Modern Tile | 12734617 | OV | | | 09/15/10 | | 04/22/10 | CG000196 | | | 128.45 | | | |
| | PK | 205.81- | 09/15/10 | 44060636 | 27006 Modern Tile | 12734619 | OV | | | 09/15/10 | | 04/26/10 | CG000217 | | | 205.81 | | | |
| | PK | 525.00- | 09/15/10 | 44060636 | 27006 Modern Tile | 12734621 | OV | | | 09/15/10 | | 04/30/10 | CG000232 | | | 525.00 | | | |
| | | | | | 27006 Modern Tile | 11251294 | OC | | | 05/07/10 | 205.81 | 05/07/10 | CG000232 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11251303 | OC | | | 05/07/10 | 128.45 | 05/07/10 | CG000232 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11296876 | OC | | | 06/09/10 | 525.00 | 06/09/10 | CG000232 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 459.26 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 224.00 | | 224.00 | 224.00 | | |
| | PK | 224.00- | 05/17/10 | 44060393 | 390658 Tri City Ins | 26696331 | AV | | | 05/14/10 | | 05/14/10 | 26696331 | | | 224.00 | | | |
| | | | | | 390658 Tri City Ins | 11010904 | OP | | | 11/11/09 | 224.00 | 11/11/09 | 26696331 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704194*

```
35570                                                                                                          Page No. . .   81
                                                                                                             Time - . . .  9:32:06
                                          Magnolia Lakes-Drywall
Run Date:  07/19/18                       Job Cost Detail Report           Pkg to Field:
Job:       44090020028                    As of 07/31/19                   Lot Start Date:  11/11/09
Addr:      13933 Little Gem Circle                                         Div Est. Closed:
Plan/Elv:  5036 -                                                          Corp Est. Closed:
Purchaser:                                                                 Date Closed:
Date Sold:                                                                 Contingency Type:
Sales Price:                                                               ELVIS Const. Stg:

Cost  Cost Code Desc/  Check                     Commitment           Commit  Commit  Invoice  Invoice  Revised  Open                  Projected  Over/  Var
Code  Chk Typ  Amount  Date   #   Vendor Short Name   #   Typ Subl  Ty  Date    Amount  Date     Number   Budget  Commit      Actual    Final      Under  Cde
-----------------------------------------------------------------------------------------------------------------------------------------------------------
                                                       Mirrors                                                            ------------ -----------
                                                                                                                              324.05

61200  Shower Enclosures                                                                           410.00           410.90    410.00
       PK    410.00+ 04/13/10 44060312  390459 Tri City Ins 26534893 AV    04/13/10   04/13/10 26534893                       410.00
       PD    410.00  04/13/10 44060312  390458 Tri City Ins 26534893 AV             04/13/10 26534893
       PK    410.00+ 04/13/10 44060330  390459 Tri City Ins 26534893 AV             04/13/10 26534893
                                         390459 Tri City Ins 11010005 OP    11/11/09   410.00 11/11/09 26534897
                                                     448HC00001    Shower enclosures
                                                                                                                          ------------ -----------
                                                                                                                              410.00

61410  Bath Accessories                                                                             35.00            35.00      35.00   35.00
       PK    35.00+ 05/04/10 44060344  27006 Modern Tile  26621464 AV       04/20/10   04/30/10 26621464                        35.00
                                         27006 Modern Tile  11010906 OP    11/11/09    35.00 11/11/09 26621464
                                                     448AC00001    Bath accessories
                                                                                                                          ------------ -----------
                                                                                                                               35.00

61510  Vinyl Closet Shelv                                                                          225.00           225.60    225.00
       PK    225.90+ 04/13/10 44060312  390458 Tri City Ins 26534884 AV    04/13/10   04/13/10 26534884                       225.60
       PD    225.60  04/13/10 44060312  390458 Tri City Ins 26534884 AV             04/12/10 26534884
       PK    225.60+ 04/13/10 44060330  390458 Tri City Ins 26534884 AV             04/13/10 26534884
                                         390458 Tri City Ins 11010507 OP    11/11/09  225.00 11/11/09 26534884
                                                     44CLC00001    Vinyl Closet shelves
                                                                                                                          ------------ -----------
                                                                                                                              225.00

62115  Appliances  Built                                                                           247.50           668.41    668.41   221.41-
       PK    234.96+ 04/01/10 44060424  26862 General Elec 26783453 AV     05/28/10   05/28/10 26783453                       234.96
       PK    247.00+ 05/17/10 44060384  26862 General Elec 26684249 AV     05/12/10   05/12/10 26684249                       247.00
       PK     12.00+ 05/17/10 44060384  26862 General Elec 26684249 AV     05/12/10   05/12/10 26684249                        12.00
       PK     53.00+ 05/17/10 44060384  26862 General Elec 26684249 AV     05/12/10   05/13/10 26684249                        53.00
                                         25634576 MC                       01/19/10   01/19/10                                 78.55-
                                         24262 General Elec 11257232 OC    05/13/10  234.96 05/13/10
                                         76362 General Elec 11010808 OP    11/11/09  247.00 11/11/09                                                     COW
                                                     44APC80001    Appliances built
                                         26862 General Elec 11010808 OP    11/11/09   12.00 11/11/09
                                                     64INLP0421    Supply/Install DW Cord
                                         26862 General Elec 11010908 OP    11/11/09   55.00 11/11/09
                                                     64INLP0427    Install/Wire/Plb DW incl
                                                                                                                          ------------ -----------
                                                                                                                              668.41

62115  Appliances Final                                                                            955.00           955.49    955.49    .49-
       PK    137.24+ 04/01/10 46060424  26862 General Elec 28783453 AV     05/28/10   05/28/10 28783453                       137.24
       PK   2,437.00+ 05/17/10 46060384  26863 General Elec 26684250 AV    05/12/10   05/12/10 26684251                     2,437.00
       PK    216.74+ 05/17/10 46060384  26862 General Elec 26684251 AV     05/19/10   05/19/10                               216.74
                                         25694576 MC                       05/19/10                                         1,835.49-
                                         26842 General Elec 11086555 OC    01/21/10  216.74 01/21/10                                                    OPT
                                         26862 General Elec 11257233 OC    05/13/10  137.24 05/13/10                                                    COW
                                         26862 General Elec 11010809 OP    11/11/08 2,437.00 11/11/09
                                                     44APC00020    Appliances Final
                                         26863 General Elec 11010909 OP    11/11/09             11/11/09
                                                     64INLP0173    Install Refrig w/water to
                                         26863 General Elec 11010909 OP    11/11/09             11/11/09
                                                     64INLP0202    Install JVM series Micro
                                         26863 General Elec 11010909 OP    11/11/09             11/11/09
                                                     64INLP0270    Install/wireElChange w/51
                                         26862 General Elec 11010809 OP    11/11/09             11/11/09
                                                     64INLP0302    Install/connect Washer/h
                                         26462 General Elec 11010509 OP    11/11/09             11/11/09
                                                     64INLP0703    Instal/vt/wr DryerElc mei
                                                                                                                          ------------ -----------
                                                                                                                              955.49

64210  Dumpster                                                                                    350.00           350.00    350.00
```

*Beazer v Knauf Gips, et al.*
*ch: 704195*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020028
Addr: 13333 Little Gem Circle
Plan/Elv: 0026 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 350.00- | 11/24/09 | 44060062 | 49496 Waste Servic | 25773889 | AV | | | 11/24/09 | | 11/24/09 | 25773889 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11010910 | OP | | | 11/11/09 | 350.00 | 11/11/09 | 25773889 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 11/24/09 | 44060062 | 49496 Waste Servic | 25773890 | AV | | | 11/24/09 | | 11/24/09 | 25773890 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11010911 | OP | | | 11/11/09 | 350.00 | 11/11/09 | 25773890 | | | | | | |
| | | | | | | 44DMC00020 | | | | Dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 11/24/09 | 44060062 | 49496 Waste Servic | 25773891 | AV | | | 11/24/09 | | 11/24/09 | 25773891 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11010912 | OP | | | 11/11/09 | 350.00 | 11/11/09 | 25773891 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 02/10/10 | 44060162 | 49496 Waste Servic | 26126546 | AV | | | 02/01/10 | | 02/01/10 | 26126546 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11010913 | OP | | | 11/11/09 | 350.00 | 11/11/09 | 26126546 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 02/18/10 | 44060187 | 49496 Waste Servic | 26177604 | AV | | | 02/15/10 | | 02/15/10 | 26177604 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11010914 | OP | | | 11/11/09 | 350.00 | 11/11/09 | 26177604 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 7,979.75 | 7,979.75 | 7,979.75- | |
| | | | | | | 26065496 | JE | | | 01/30/10 | | 01/30/10 | | | | 7,979.75 | | | |
| | | | | | | | | | | | | | | | | 7,979.75 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 05/04/10 | 44060357 | 158068 Deponto Pain | 26621468 | AV | | | 04/30/10 | | 04/30/10 | 26621468 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11010915 | OP | | | 11/11/09 | 100.00 | 11/11/09 | 26621468 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 384.00 | 384.00 | 125.00- | |
| | PK | 259.00- | 04/12/10 | 44060306 | 195391 K & B Profes | 26534880 | AV | | | 04/13/10 | | 04/13/10 | 26534880 | | | 259.00 | | | |
| | PO | 259.00 | 04/13/10 | 44060306 | 195391 K & B Profes | 26534880 | AV | | | | | 04/13/10 | 26534880 | | | | | | |
| | PK | 259.00- | 04/12/10 | 44060324 | 195391 K & B Profes | 26534880 | AV | | | | | 04/13/10 | 26534880 | | | | | | |
| | PK | 125.00- | 04/13/10 | 44060306 | 195391 K & B Profes | 26534881 | AV | | | 04/13/10 | | 04/13/10 | 26534881 | | | 125.00 | | | |
| | PO | 125.00 | 04/13/10 | 44060306 | 195391 K & B Profes | 26534881 | AV | | | | | 04/13/10 | 26534881 | | | | | | |
| | PK | 125.00- | 04/13/10 | 44060324 | 195391 K & B Profes | 26534881 | AV | | | | | 04/13/10 | 26534881 | | | | | | |
| | | | | | 195391 K & B Profes | 11141637 | OC | | | 02/25/10 | 125.00 | 02/25/10 | 26534881 | | | | | | DDW |
| | | | | | 195391 K & B Profes | 11010916 | OP | | | 11/11/09 | 259.00 | 11/11/09 | 26534881 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | 384.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 05/04/10 | 44060362 | 195391 K & B Profes | 26621469 | AV | | | 04/30/10 | | 04/30/10 | 26621469 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11010937 | OP | | | 11/11/09 | 259.00 | 11/11/09 | 26621469 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 05/04/10 | 44060362 | 195391 K & B Profes | 26621470 | AV | | | 04/30/10 | | 04/30/10 | 26621470 | | | 95.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704196*

Run Date:   07/19/18
Job:        49094020026
Addr:       13333 Little Gem Circle
Plan/Elv:   0076 *
Purchaser:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Page No. . . .   92
Time . . . .   4:32:56

Pkg to Field:
Lot Start Date:
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Cha Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 195191 K & R ProZes 11011918 OP | | | | | 11/11/09 | 95.00 | 11/11/09 26621470 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |

68230   Interior Clean Buf
  PK   95.00- 05/04/10 44060362   195191 K & R ProZes 26621471 AV   04/30/10        04/30/10 26621471
                                  195191 K & R ProZes 11013919 OP   11/11/09  95.00 01/31/08 26621471
                                                   44ICC00040   Interior Clean buff/final

68235   Interior Clean Cln
  PK   95.00- 05/04/10 44060362   195191 K & R ProZes 26621472 AV   08/30/10        04/30/10 26621472
                                  195191 K & R ProZes 11010920 OP   11/11/09  95.00 11/21/09 26621472
                                                   44ICC00050   Interior Clean clean fina

68240   Clean up Labor

68500   Customer Reimburse

68502   Documentation Exp

Bus. Unit Total

Beazer v Knauf Gips, et al.
cb:704197

55520

Page No. . . . 83
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020026
Addr: 13333 Little Gem Circle
Plan/Elv: 002F *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/05
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| DESIGN CENTER | | | | | | | |
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |
| SALES OFFICE | | | | | | | |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 50,692.32 | .01 | 115,337.82 | 115,337.83 | | 115,337.83- | |

*Beazer v Knauf Gips, et al.*
*cb: 704198*

```
55520                                                                                                                    Page No. . . .    44
                                                                                                                         Time - . . .  9:12:06
Run Date:   07/13/18                                  Magnolia Lakes-Drywall                      Pkg to Field:
Job:        440940Z0032                               Job Cost Detail Report                      Lot Start Date:   04/16/11
Addr:       13303 Little Gem Circle                   As of 07/31/18                               Div Est. Closed:
Plan/Elev:  8032 *                                                                                 Corp Est. Closed:
Purchaser:                                                                                         Date Closed:
Date Sold:                                                                                         Contingency Type:
Sales Price:                                                                                       E1/19 Const. Stg)
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date # | Vendor Short Name | Commitment # | Typ | Sub1 | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41201 | | Permit - Building | | | | | | | | | | | | | 975.50 | 975.50 | 975.50- | |
| | PK | 975.50- 07/13/11 44061251 | 24065 Lee County B | 12961506 PV | | 0032 X | 07/13/11 | | 07/13/11 32 ML PERMIT | | | | | 975.50 | | | OPT |
| | | | | | | | | | | | | | | 975.50 | | | |
| 42145 | | Water & Sewer Serv | | | | | | | | | | | | | 85.07 | 85.07 | 85.07- | |
| | PK | 85.07- 10/15/11 44061380 | 57958 Suncoast For | 13018446 PV | | 0032 X | 09/30/11 | | 09/30/11 A-721629 | | | | | 85.07 | | | |
| | | | | | | | | | | | | | | 85.07 | | | |
| 45112 | | Windows | SGD 2nd | | | | | | | | | | | | 512.00 | 512.00 | 512.00- | |
| | PK | 512.00- 07/31/11 44061460 | 42876 Great View N | 13071761 PV | | 0032 X | 12/23/11 | | 12/23/11 219 | | | | | 512.00 | | | |
| | | | | | | | | | | | | | | 512.00 | | | |
| 45200 | | Garage Doors | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- 10/15/11 44061374 | 95276 Allied Doors | 28647988 AV | | | 09/30/11 | | 09/30/11 28647988 | | | | | 520.00 | | | |
| | | | 95276 Allied Doors | 11436883 OP | | | 06/16/11 | 520.00 | 06/16/11 28647988 | | | | | | | | |
| | | | | 44GAC00001 | Garage door opener | | | | | | | | | | | | |
| | | | | | | | | | | | | | | 520.00 | | | |
| 48720 | | Stucco Turnkey | | | | | | | | | | | | | 185.00 | 185.00 | 185.00- | |
| | PK | 185.00- 08/01/12 44061884 | 216390 Paramount St | 28696108 AV | | | 12/15/11 | | 12/15/11 28696108 | | | | | 185.00 | | | |
| | | | 216390 Paramount St | 11794471 OC | | | 11/01/11 | 185.00 | 12/01/11 28696108 | | | | | | | | CDW |
| | | | | | | | | | | | | | | 185.00 | | | |
| 49101 | | Underground Plumbi | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- 07/15/11 44061282 | 26447 Cape Coral P | 28286663 AV | | | 06/20/11 | | 06/30/11 28286663 | | | | | 340.00 | | | |
| | | | 26447 Cape Coral P | 11636884 OP | | | 06/16/11 | 340.00 | 06/16/11 28286663 | | | | | | | | |
| | | | | 44PLC00999 | Recovery Plumbing | | | | | | | | | | | | |
| | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | 850.00 | | 1,100.00 | 1,100.00 | 250.00- | |
| | PK | 250.00- 10/15/11 44061375 | 26447 Cape Coral P | 28647984 AV | | | 09/30/11 | | 09/30/11 28647984 | | | | | 250.00 | | | |
| | PK | 850.00- 08/15/11 44061371 | 26447 Cape Coral P | 29407453 AV | | | 07/31/11 | | 07/31/11 29407453 | | | | | 850.00 | | | |
| | | | 26447 Cape Coral P | 11733525 OC | | | 08/20/11 | 250.00 | 09/20/11 29407453 | | | | | | | | CDW |
| | | | 26447 Cape Coral P | 11436885 OP | | | 06/16/11 | 850.00 | 06/16/11 29407453 | | | | | | | | |
| | | | | 44PLC00666 | Plumbing Demo | | | | | | | | | | | | |
| | | | | | | | | | | | | | | 1,100.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | 3,286.00 | | 3,531.00 | 3,531.00 | 245.00- | |
| | PK | 150.00- 02/01/12 44061481 | 26447 Cape Coral P | 28989309 AV | | | 01/15/12 | | 01/15/12 28989309 | | | | | 150.00 | | | CDW |
| | PK | 3,286.00- 11/01/11 44061395 | 26447 Cape Coral P | 28694744 AV | | | 10/15/11 | | 10/15/11 28694744 | | | | | 3,286.00 | | | |
| | PK | 95.00- 10/15/11 44061375 | 26447 Cape Coral P | 28647985 AV | | | 09/30/11 | | 09/30/11 28647985 | | | | | 95.00 | | | |
| | | | 26447 Cape Coral P | 11734304 OC | | | 09/22/11 | 95.00 | 09/22/11 28647985 | | | | | | | | CDW |
| | | | 26447 Cape Coral P | 11803269 OC | | | 12/13/11 | 150.00 | 12/13/11 28647985 | | | | | | | | CDW |
| | | | 26447 Cape Coral P | 11636884 OP | | | 06/16/11 | 3,286.00 | 06/16/11 28647985 | | | | | | | | |
| | | | | 44PLC00801 | final plumbing 1.00 incnse | | | | | | | | | | | | |
| | | | | | | | | | | | | | | 3,531.00 | | | |
| 50055 | | Elec - Main Disrom | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- 08/15/11 44061270 | 24858 Gator Electr | 29407454 AV | | | 07/31/11 | | 07/31/11 29407454 | | | | | 500.00 | | | |
| | | | 24858 Gator Electr | 11636987 OP | | | 06/16/11 | 500.00 | 06/16/11 29407454 | | | | | | | | |
| | | | | 44ELC00630 | Electrical Demo | | | | | | | | | | | | |
| | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | 3,217.00 | | 3,217.00 | 3,217.00 | | |
| | PK | 3,217.00- 09/01/11 44061304 | 24858 Gator Electr | 29468965 AV | | | 08/15/11 | | 08/15/11 29468965 | | | | | 3,217.00 | | | |
| | | | 24858 Gator Electr | 11636948 OP | | | 06/16/11 | 3,217.00 | 06/16/11 29468965 | | | | | | | | |
| | | | | 44ELC00010 | Electrical Rough | | | | | | | | | | | | |
| | | | | | | | | | | | | | | 3,217.00 | | | |

*Beazer v Knauf Gips, et al.*
cb:704199

Magnolia Lakes-Drywalls
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020032
Addr: 13369 Little Gem Circle
Plan/Elv: 0032 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 06/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50200 | Final Electrical | | | | | | | | | 2,038.00 | | 3,183.00 | 3,183.00 | 1,145.00- | |
| | PK 745.00- 11/15/11 44061420 | 26858 Gator Electr | 28741244 AV | | | 10/31/11 | | 10/31/11 | 28741244 | | | 745.00 | | | |
| | PK 400.00- 11/15/11 44061420 | 26858 Gator Electr | 28741245 AV | | | 10/31/11 | | 10/31/11 | 28741245 | | | 400.00 | | | |
| | PK 2,038.00- 11/01/11 44061401 | 26858 Gator Electr | 28694365 AV | | | 10/15/11 | | 10/15/11 | 28694365 | | | 2,038.00 | | | |
| | | 26858 Gator Electr | 11734531 OC | | | 09/22/11 | 745.00 | 09/22/11 | 28694365 | | | | | | CDW |
| | | 26858 Gator Electr | 11742242 OC | | | 10/03/11 | 400.00 | 10/03/11 | 28694365 | | | | | | CDW |
| | | 26858 Gator Electr | 11636889 OP | | | 06/16/11 | 2,038.00 | 06/16/11 | 28694365 | | | | | | |
| | | | 44ELC00020 | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | 3,183.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | 296.00 | | 296.00 | 296.00 | | |
| | PK 296.00- 11/01/11 44061401 | 26858 Gator Electr | 28694366 AV | | | 10/15/11 | | 10/15/11 | 28694366 | | | 296.00 | | | |
| | | 26858 Gator Electr | 11636890 OP | | | 06/16/11 | 296.00 | 06/16/11 | 28694366 | | | | | | |
| | | | 44LTC00001 | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | 296.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | 2,593.00 | | 2,593.00 | 2,593.00 | | |
| | PK 2,593.00- 09/01/11 44061296 | 90770 Conditioned | 28468868 AV | | | 08/15/11 | | 08/15/11 | 28468868 | | | 2,593.00 | | | |
| | | 90770 Conditioned | 11636891 OP | | | 06/16/11 | 2,593.00 | 06/16/11 | 28468868 | | | | | | |
| | | | 44HVC00001 | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | 2,593.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | 2,593.00 | | 2,593.00 | 2,593.00 | | |
| | PK 2,593.00- 11/01/11 44061397 | 90770 Conditioned | 28694368 AV | | | 10/15/11 | | 10/15/11 | 28694368 | | | 2,593.00 | | | |
| | | 90770 Conditioned | 11636892 OP | | | 06/16/11 | 2,593.00 | 06/16/11 | 28694368 | | | | | | |
| | | | 44HVC00002 | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | 2,593.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | 495.00 | | 495.00 | 495.00 | | |
| | PK 495.00- 09/15/11 44061126 | 390658 Tri City Ins | 28517797 AV | | | 08/31/11 | | 08/31/11 | 28517797 | | | 495.00 | | | |
| | | 390658 Tri City Ins | 11636893 OP | | | 06/16/11 | 495.00 | 06/16/11 | 28517797 | | | | | | |
| | | | 44BTC00001 | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | 495.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | 495.00 | | 495.00 | 495.00 | | |
| | PK 495.00- 11/15/11 44061422 | 390658 Tri City Ins | 28741250 AV | | | 10/31/11 | | 10/31/11 | 28741250 | | | 495.00 | | | |
| | | 390658 Tri City Ins | 11636894 OP | | | 06/16/11 | 495.00 | 06/16/11 | 28741250 | | | | | | |
| | | | 44BLC00001 | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | 495.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | 6,068.00 | | 6,068.00 | 6,068.00 | | |
| | PK 6,068.00- 10/01/11 44061342 | 216389 Paramount Dr | 28590568 AV | | | 09/15/11 | | 09/15/11 | 28590568 | | | 6,068.00 | | | |
| | | 216389 Paramount Dr | 11636895 OP | | | 06/16/11 | 6,068.00 | 06/16/11 | 28590568 | | | | | | |
| | | | 44DWC00001 | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | 6,068.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | 403.00 | | 403.00 | 403.00 | | |
| | PK 403.00- 10/01/11 44061343 | 84755 Sterling Man | 28590567 AV | | | 09/15/11 | | 09/15/11 | 28590567 | | | 403.00 | | | |
| | | 84755 Sterling Man | 11636896 OP | | | 06/16/11 | 403.00 | 06/16/11 | 28590567 | | | | | | |
| | | | 44CWC00001 | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | 403.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | 5,518.00 | | 5,518.00 | 5,518.00 | | |
| | PK 5,518.00- 10/01/11 44061348 | 26377 American Woo | 28590565 AV | | | 09/15/11 | | 09/15/11 | 28590565 | | | 5,518.00 | | | |
| | | 26377 American Woo | 11636897 OP | | | 06/16/11 | 5,518.00 | 06/16/11 | 28590565 | | | | | | |
| | | | 44CBC00001 | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | 5,518.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | 5,000.00 | | 5,000.00 | 5,000.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 704200*

```
55520                                                                                                    Page No. . . .    86
                                                                                                         Time - . . . 9:32:06

Run Date:  07/19/18                                  Magnolia Lakes-Drywall              Pkg to Field:
Job:       44094020032                               Job Cost Detail Report              Lot Start Date:  06/16/11
Addr:      13369 Little Gem Circle                   As of 07/31/18                      Div Est. Closed:
Plan/Elv:  0093 -                                                                        Corp Est. Closed:
Purchaser:                                                                               Date Closed:
Date Sold:                                                                               Contingency Type:
Sales Price:                                                                             ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 5,000.00- 11/11/11 44041410 | | | 84755 Sterling Man 28694267 AV | | | | | 10/15/11 | | 10/15/11 | 28694267 | | | 5,000.00 | | | |
| | | | | | 84755 Sterling Man 11636898 OP | | | | | 06/16/11 | 5,000.00 | 06/16/11 | 28694267 | | | | | | |
| | | | | | 44CC000001 | | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,000.00 | | | |
| 56100 | | Trim Turnkey | | | | | | | | | | | | 2,464.00 | | 2,464.00 | 2,464.00 | | |
| | PK | 2,464.00- 10/01/11 44041352 | | | 234406 Chucks Custo 28590569 AV | | | | | 09/15/11 | | 09/15/11 | 28590569 | | | 2,464.00 | | | |
| | | | | | 234406 Chucks Custo 11676899 OP | | | | | 06/16/11 | 2,464.00 | 06/16/11 | 28590569 | | | | | | |
| | | | | | 44TR000001 | | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,464.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 869.00 | | 869.00 | 869.00 | | |
| | PK | 869.00- 10/15/11 44061378 | | | 37006 Modern Tile 28647986 AV | | | | | 09/30/11 | | 09/30/11 | 28647986 | | | 869.00 | | | |
| | | | | | 37006 Modern Tile 11636900 OP | | | | | 04/16/11 | 869.00 | 06/16/11 | 28647986 | | | | | | |
| | | | | | 44TWC00001 | | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 869.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 1,235.00 | | 1,235.00 | 1,235.00 | | |
| | PK | 1,235.00- 10/31/11 44041352 | | | 234406 Chucks Custo 28590570 AV | | | | | 09/15/11 | | 09/15/11 | 28590570 | | | 1,235.00 | | | |
| | | | | | 234406 Chucks Custo 11636901 OP | | | | | 06/16/11 | 1,235.00 | 06/16/11 | 28590570 | | | | | | |
| | | | | | 44TSC00020 | | | | | Interior Trim Labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,235.00 | | | |
| 57101 | | Paint 1nt/Ext 1st | | | | | | | | | | | | 2,170.00 | | 2,170.00 | 2,170.00 | | |
| | PK | 2,170.00- 10/15/11 44041378 | | | 150048 Deponto Pain 28647989 AV | | | | | 09/30/11 | | 09/30/11 | 28647989 | | | 2,170.00 | | | |
| | | | | | 150048 Deponto Pain 11636902 OP | | | | | 04/16/11 | 2,170.00 | 06/16/11 | 28647989 | | | | | | |
| | | | | | 44PNEC0010 | | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,170.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 407.00 | | 3,207.00 | 3,207.00 | 2,800.00- | |
| | PK | 100.00- 03/01/12 44041511 | | | 150048 Deponto Pain 29104814 AV | | | | | 02/15/12 | | 02/15/12 | 29104814 | | | 100.00 | | | |
| | PK | 400.00- 03/30/12 44042491 | | | 150048 Deponto Pain 28989400 AV | | | | | 01/15/12 | | 11/15/12 | 28989400 | | | 400.00 | | | |
| | PK | 2,300.00- 01/01/12 44042457 | | | 150048 Deponto Pain 28896106 AV | | | | | 12/15/11 | | 12/15/11 | 28896106 | | | 2,300.00 | | | |
| | PK | 407.00- 11/15/11 44041419 | | | 150048 Deponto Pain 28741247 AV | | | | | 10/31/11 | | 10/31/11 | 28741247 | | | 407.00 | | | |
| | | | | | 150048 Deponto Pain 11794571 OC | | | | | 12/01/11 | 2,300.00 | 12/01/11 | 28741247 | | | | | | CDW |
| | | | | | 150048 Deponto Pain 11803926 OC | | | | | 12/14/11 | 400.00 | 12/14/11 | 28741247 | | | | | | CDW |
| | | | | | 150048 Deponto Pain 11828021 OC | | | | | 01/18/12 | 100.00 | 01/18/12 | 28741247 | | | | | | CDW |
| | | | | | 150048 Deponto Pain 11636903 OP | | | | | 06/16/11 | 407.00 | 06/16/11 | 28741247 | | | | | | |
| | | | | | 44PNEC0001 | | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,207.00 | | | |
| 57600 | | Window Shades/Blin | | | | | | | | | | | | 245.00 | | 245.00 | 245.00 | | |
| | PK | 245.00- 01/01/12 44061456 | | | 403554 Coverall Int 28896109 AV | | | | | 12/15/11 | | 12/15/11 | 28896109 | | | 245.00 | | | |
| | | | | | 403554 Coverall Int 11636908 OP | | | | | 06/16/11 | 245.00 | 06/16/11 | 28896109 | | | | | | |
| | | | | | 44WTC00001 | | | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 245.00 | | | |
| 58903 | | Structure Wiring-# | | | | | | | | | | | | 185.00 | | 185.00 | 185.00 | | |
| | PK | 185.00- 09/01/11 44061304 | | | 26858 Gator Electr 28468066 AV | | | | | 08/15/11 | | 08/15/11 | 28468066 | | | 185.00 | | | |
| | | | | | 26858 Gator Electr 11636905 OP | | | | | 04/16/11 | 185.00 | 06/16/11 | 28468066 | | | | | | |
| | | | | | 44TSC00020 | | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 185.00 | | | |
| 58904 | | Structure Wiring-# | | | | | | | | | | | | 185.00 | | 185.00 | 185.00 | | |
| | PK | 185.00- 10/15/11 44061420 | | | 26858 Gator Electr 28741246 AV | | | | | 10/31/11 | | 10/31/11 | 28741246 | | | 185.00 | | | |
| | | | | | 26858 Gator Electr 11636906 OP | | | | | 06/16/11 | 185.00 | 06/16/11 | 28741246 | | | | | | |
| | | | | | 44TSC00001 | | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 185.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704201

```
59535                                                                                                    Page No. . . .   35
                                                                                                         Time - . . .  9:32:06

Run Date:   07/19/19                            Magnolia Lakes-Drywall                  Pkg to Field:
Job:        44084G20032                         Job Cost Detail Report                  Lot Start Date:   06/16/11
Addr:       13369 Little Gem Circle             As of 07/31/19                          Div Est. Closed:
Plan/Elv:   0032 *                                                                      Corp Est. Closed:
Purchaser:                                                                              Date Closed:
Date Sold:                                                                              Contingency Type:
Sales Price:                                                                            ELVIS Const. Stg:

Cost    Cost Code Desc/   Check                              Commitment             Commit   Commit   Invoice   Invoice    Revised   Open                Projected   Over/    Var
Code    Chk Typ  Amount   Date    #      Vendor Short Name    #     Typ Subj  Ty     Date     Amount    Date     Number     Budget   Commit    Actual     Final     Under    Cde
------  -------  -------  ----    -      ----------------    ----   --- ----  --     ----     ------    ----     ------     ------   ------    ------    ---------   -----    ---
66220   Dumpster Draw 2                                                                                                     350.00              350.00    350.00
        PK      350.00* 08/15/11 44061283     49496 Waste Servic 28407456 AV         07/31/11          07/31/11 28407456                       350.00
                                              49496 Waste Servic 11534315 OP         06/16/11 350.00   06/16/11 28407456
                                                                 44DMC00020          dumpster draw 2
                                                                                                                                           ------------ ------------
                                                                                                                                                         350.00

66230   Dumpster Draw 3                                                                                                     350.00              350.00    350.00
        PK      350.00* 08/15/11 44061283     49496 Waste Servic 28407457 AV         07/31/11          07/31/11 28407457                       350.00
                                              49496 Waste Servic 11534916 OP         06/16/11 350.00   06/16/11 28407457
                                                                 44DMC00030          Dumpster Draw 3
                                                                                                                                           ------------ ------------
                                                                                                                                                         350.00

66240   Dumpster Draw 4                                                                                                     350.00              350.00    350.00
        PK      350.00* 08/15/11 44061283     49496 Waste Servic 28407458 AV         07/31/11          07/31/11 28407458                       350.00
                                              49496 Waste Servic 11534917 OP         06/16/11 350.00   06/16/11 28407458
                                                                 44DMC00040          Dumpster Draw 4
                                                                                                                                           ------------ ------------
                                                                                                                                                         350.00

66250   Dumpster Draw 5                                                                                                     350.00              350.00    350.00
        PK      350.00* 08/15/11 44061283     49496 Waste Servic 28407459 AV         07/31/11          07/31/11 28407459                       350.00
                                              49496 Waste Servic 11534918 OP         06/16/11 350.00   06/16/11 28407459
                                                                 44DMC00050          Dumpster Draw 5
                                                                                                                                           ------------ ------------
                                                                                                                                                         350.00

67100   Mailboxes                                                                                                          323.33              323.33    323.36    323.36-
        PK      323.30* 11/15/11 44061417    379385 Creative Mai 28741248 AV         10/31/11          10/31/11 28741248                       323.33
                                              38958 TBD          11534882 OW         06/16/11          06/16/11 28741248                                                    CDW
                                             379385 Creative Mai 11740143 OC         10/07/11 323.30   10/07/11 28741248
                                                                                                                                           ------------ ------------
                                                                                                                                                         323.33

68101   Drywall Clean                                                                                                     7,354.75           7,354.75  7,354.75  7,354.75-
        PK    7,354.75* 08/11/11 44061273    414054 Southern Liv 12983566 PV    0032 X  08/11/11       08/11/11 5308                         7,354.75
                                                                                                                                           ------------ ------------
                                                                                                                                                       7,354.75

68110   Pressure Washing                                                                                                   100.00              100.00    100.00
        PK      100.00* 01/30/12 44061491    158360 Deponto Pain 28989401 AV         01/15/12          01/15/12 28989401                       100.00
                                             158060 Deponto Pain 11626919 OP         06/16/11 100.00   06/16/11 28989401
                                                                 447PC00001          Pressure Washing
                                                                                                                                           ------------ ------------
                                                                                                                                                         100.00

68210   Interior Clean 1st                                                                                                 259.00              434.00    434.00    175.00-
        PK      175.00* 05/13/12 44041589    195391 K & B Profes 29394653 AV         04/15/12          04/15/12 29394653                       175.00
        PK      259.00* 11/01/11 44041408    195391 K & B Profes 28694369 AV         10/15/11          10/15/11 28694369                       259.00
                                             195391 K & B Profes 11907957 OC         03/27/12 175.00   03/27/12 28694369
                                             195391 K & B Profes 11626920 OP         06/16/11 259.00   06/16/11 28694369
                                                                 441CC00001          Interim Clean 1rst
                                                                                                                                           ------------ ------------
                                                                                                                                                         434.00

68220   Interior Clean 2nd                                                                                                 259.00              259.00    259.00
        PK      259.00* 11/15/11 44061421    195391 K & B Profes 28741248 AV         10/31/11          10/31/11 28741248                       259.00
                                             195391 K & B Profes 11626921 OP         06/16/11 259.00   06/16/11 28741248
                                                                 441CC00020          Interior Clean 2nd
                                                                                                                                           ------------ ------------
                                                                                                                                                         259.00

68225   Interior Clean 3rd                                                                                                  95.00               95.00     95.00
        PK       95.00* 12/01/11 66061432    195391 K & B Profes 28800199 AV         11/15/11          11/15/11 28800199                        95.00
                                             195391 K & B Profes 11626922 OP         06/16/11  95.00   06/16/11 28800199
                                                                 441CC00030          Interior Clean 3rd
                                                                                                                                           ------------ ------------
                                                                                                                                                          95.00
```

*Beazer v Knauf Gips, et al.*
cb: 704203

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/16

Run Date: 07/19/16
Job: 44094020032
Addr: 13369 Little Gem Circle
Plan/Elv: D032 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 06/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # Typ | Sub Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68230 Interior Clean Buf | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 12/15/11 | 44061444 | 195391 K & B Profes | 28848073 AV | | 11/30/11 | | 11/30/11 | 28848073 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11636923 OP | | 06/16/11 | 95.00 | 06/16/11 | 28848073 | | | | | | |
| | | | | | | 44ICC00040 | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | 95.00 | | | |
| 68235 Interior Clean Clp | | | | | | | | | | | | 95.00 | | 220.00 | 220.00 | 125.00- | |
| | PK | 95.00- | 01/01/12 | 44061462 | 195391 K & B Profes | 28896107 AV | | 12/15/11 | | 12/15/11 | 28896107 | | | 95.00 | | | |
| | PK | 125.00- | 12/01/11 | 44061432 | 195391 K & B Profes | 28800199 AV | | 11/15/11 | | 11/15/11 | 28800199 | | | 125.00 | | | |
| | | | | | 195391 K & B Profes | 11772391 OC | | 11/07/11 | 125.00 | 11/07/11 | 28800199 | | | | | | CDW |
| | | | | | 195391 K & B Profes | 11636924 OP | | 06/16/11 | 95.00 | 06/16/11 | 28800199 | | | | | | |
| | | | | | | 44ICC00050 | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | 220.00 | | | |
| 64800 Customer Reimburse | | | | | | | | | | | | | | 56,729.98 | 56,729.98 | 56,729.98- | |
| | PK | 3,200.00- | 04/02/12 | 44061529 | 426351 Attard Steve | 13133408 PV | | 04/02/12 | | 04/02/12 | APRIL 2012 S | | | 3,200.00 | | | |
| | PK | 2,000.00- | 03/20/12 | 44061531 | 426351 Attard Steve | 13124706 PV | | 03/19/12 | | 03/19/12 | REIMBURSE AP | | | 2,000.00 | | | |
| | PK | 3,200.00- | 03/01/12 | 44061518 | 426351 Attard Steve | 13113302 PV | | 03/01/12 | | 03/01/12 | MARCH 2012 S | | | 3,200.00 | | | |
| | PK | 3,200.00- | 02/01/12 | 44061493 | 426351 Attard Steve | 13094556 PV | | 02/01/12 | | 02/01/12 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PO | 3,200.00 | 02/01/12 | 44061493 | 426351 Attard Steve | 13094556 PV | | | | 02/01/12 | FEBRUARY 201 | | | | | | |
| | PK | 3,200.00- | 02/02/12 | 44061498 | 426351 Attard Steve | 13094556 PV | | | | 02/01/12 | FEBRUARY 201 | | | | | | |
| | PK | 3,200.00- | 01/03/12 | 44061465 | 426351 Attard Steve | 13076453 PV | | 01/03/12 | | 01/03/12 | JANUARY 2012 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 12/05/11 | 44061435 | 426351 Attard Steve | 13057992 PV | | 12/05/11 | | 12/05/11 | DECEMBER 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 11/01/11 | 44061393 | 426351 Attard Steve | 13035312 PV | | 11/01/11 | | 11/01/11 | NOVEMBER 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 10/03/11 | 44061359 | 426351 Attard Steve | 13020915 PV | | 10/01/11 | | 10/01/11 | OCTOBER 2011 | | | 3,200.00 | | | |
| | PK | 85.07- | 10/01/11 | 44061344 | 57998 Suncoast Por | 13015812 PV | 0032 Z | 09/27/11 | | 09/27/11 | A-220500 | | | 85.07 | | | |
| | PK | 3,200.00- | 09/01/11 | 44061294 | 426351 Attard Steve | 12992233 PV | | 08/26/11 | | 08/26/11 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | PK | 85.07- | 09/01/11 | 44061313 | 57998 Suncoast Por | 12991880 PV | 0032 Z | 08/25/11 | | 08/25/11 | A-221029 | | | 85.07 | | | |
| | PK | 3,200.00- | 08/01/11 | 44061259 | 426351 Attard Steve | 12969003 PV | | 07/25/11 | | 07/25/11 | AUGUST 2011 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 06/29/11 | 44061215 | 426351 Attard Steve | 12952140 PV | | 06/29/11 | | 06/29/11 | JULY 2011 ST | | | 3,200.00 | | | |
| | PK | 20,000.00- | 06/10/11 | 13029415 | 426393 Attard Edwar | 12939400 PV | | 06/06/11 | | 06/08/11 | CHINESE DRYW | | | 20,000.00 | | | |
| | PK | 2,559.84- | 06/09/11 | 44061195 | 426351 Attard Steve | 12938428 PV | 0032 Z | 06/08/11 | | 06/08/11 | STIPEND D6-0 | | | 2,559.84 | | | |
| | PO | 2,559.84 | 06/09/11 | 44061195 | 426351 Attard Steve | 12938434 PV | | | | 06/08/11 | STIPEND D6-0 | | | | | | |
| | PK | 2,559.84- | 06/22/11 | 44061290 | 426351 Attard Steve | 12938434 PV | | | | 06/08/11 | STIPEND D6-0 | | | | | | |
| | | | | | | | | | | | | | | 56,729.98 | | | |
| 66802 Documentation Exp | | | | | | | | | | | | | | 9,317.94 | 9,317.94 | 9,317.94- | |
| | PK | 626.40- | 02/06/13 | 44061698 | 419507 Environ Inte | 13262245 PV | | 10/25/12 | | 10/25/12 | 334920 | | | 626.40 | | | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 PV | 0032 Z | 06/21/12 | | 06/21/12 | 327307 | | | 17.40 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 PV | 0032 Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 PV | 0032 Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 PV | 0032 Z | 04/19/12 | | 04/19/12 | 323519 | | | 17.40 | | | |
| | PK | 9,498.60- | 01/27/12 | 44061479 | 419507 Environ Inte | 13092374 PV | 0032 Z | 01/26/12 | | 01/26/12 | 25-22365A 01 | | | 409.49 | | | |
| | PK | 9,498.60- | 01/27/12 | 44061479 | 419507 Environ Inte | 13092374 PV | 0032 Z | 01/26/12 | | 01/26/12 | 25-22365A 01 | | | 226.86 | | | |
| | PK | 9,498.60- | 01/27/12 | 44061479 | 419507 Environ Inte | 13092374 PV | 0032 Z | 01/26/12 | | 01/26/12 | 25-22365A 01 | | | 1,625.14 | | | |
| | PK | 11,921.89- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010722 PV | 0032 Z | 09/22/11 | | 09/22/11 | 306660 | | | 5,406.06 | | | |
| | PK | 2,651.62- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008557 PV | 0032 Z | 09/20/11 | | 09/20/11 | 308581 | | | 968.63 | | | |
| | | | | | | | | | | | | | | 9,317.94 | | | |
| | | | | | | | | | | Bus. Unit Total | | 31,328.50 | 2,191.00 | 140,923.04 | 143,114.04 | 31,785.54- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 20,405.80 |
| VARIANCE Totals | | 20,405.80 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704204*

```
55320                                                                                          Page No. . .     90
                                                                                               Time - . . .  9:32:06
Run Date:   07/19/18                          Magnolia Lakes-Drywall
Job:        440940D032                        Job Cost Detail Report
Addr:       13349 Little Gem Circle             As of 07/31/18
Plan/Eliv:  0032 -
Purchaser:
Date Sold:
Sales Price:

                                                                           Pkg to Field:
                                                                           lot Start Date:  06/15/11
                                                                           Div Est. Closed:
                                                                           Corp Est. Closed:
                                                                           Date Closed:
                                                                           Contingency Type:
                                                                           ELV2S Const. Stg:
```

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**DESIGN CENTER**

|  | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options |  |  |  |  |  |  |  |
| DESIGN CENTER Standard Totals - |  |  |  |  |  |  |  |
| Custom Options |  |  |  |  |  |  |  |
| DESIGN CENTER Custom Totals - |  |  |  |  |  |  |  |
| DESIGN CENTER TOTALS - |  |  |  |  |  |  |  |

**SALES OFFICE**

|  | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options |  |  |  |  |  |  |  |
| SALES OFFICE Standard Totals - |  |  |  |  |  |  |  |
| Custom Options |  |  |  |  |  |  |  |
| SALES OFFICE Custom Totals - |  |  |  |  |  |  |  |
| SALES OFFICE TOTALS - |  |  |  |  |  |  |  |
| SALES OFFICE AND DESIGN CENTER TOTALS - |  |  |  |  |  |  |  |

**OPTION DISCOUNTS**

|  | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options |  |  |  |  |  |  |  |
| OPTION DISCOUNT Standard Totals - |  |  |  |  |  |  |  |
| Custom Options |  |  |  |  |  |  |  |
| OPTION DISCOUNT Custom Totals - |  |  |  |  |  |  |  |
| OPTION DISCOUNTS TOTALS - |  |  |  |  |  |  |  |
| TOTAL OPTIONS (NET) - |  |  |  |  |  |  |  |

| BASE HOUSE TOTALS | 53,328.50 | 2,191.00 | 140,923.04 | 143,114.04 |  | 143,114.04- |  |

*Beazer v Knauf Gips, et al.*
*cb: 704205*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020033
Addr: 13375 Little Gem Circle
Plan/Elv: 0033 ·
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | | 484.35 | | 897.45 | 497.45 | 13.10- | |
| | | PK | 869.27- | 12/22/09 | 44060101 | 288944 Smith, Jerry | 12553780 | PV | | | 12/22/09 | | 12/22/09 | EXPENSE REPO | | | 13.00 | | | CDW |
| | | PK | 484.45- | 11/06/09 | 44060022 | 26966 Lee County B | 12521197 | PV | | | 11/06/09 | | 11/06/09 | RES2009-D401 | | | 484.45 | | | |
| | | | | | | | | | | | | | | | | | 897.45 | | | |
| 45112 | Windows + SGD 2nd | | | | | | | | | | | | | | | | 279.48 | 279.48 | 279.46- | |
| | | PK | 196.32- | 09/15/10 | 44060635 | 249392 Great Southe | 12774575 | OV | | | 09/15/10 | | 04/20/10 | 12317445 | | | 196.32 | | | |
| | | PK | 83.16- | 09/15/10 | 44060635 | 249392 Great Southe | 12774576 | OV | | | 09/15/10 | | 01/25/10 | 12316744 | | | 83.16 | | | |
| | | | | | | 249392 Great Southe | 11241930 | OC | | | 04/30/10 | 83.16 | 04/30/10 | 12316744 | | | | | | CDW |
| | | | | | | 249392 Great Southe | 11376319 | OC | | | 09/13/10 | 196.32 | 09/13/10 | 12316744 | | | | | | CDW |
| | | | | | | | | | | | | | | | | | 279.48 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | | PK | 520.00- | 05/04/10 | 44060348 | 95276 Allied Doors | 26621768 | AV | | | 04/30/10 | | 04/30/10 | 26621768 | | | 520.00 | | | |
| | | | | | | 95276 Allied Doors | 11010922 | OP | | | 11/11/09 | 520.00 | 11/11/09 | 26621768 | | | | | | |
| | | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 520.00 | | | |
| 46260 | Stucco Labor | | | | | | | | | | | | | | | .01 | | .01 | .01- | |
| | | | | | | 216390 Paramount St | 11010923 | OP | | | 11/11/09 | .01 | 11/11/09 | 26621768 | | .01 | | | | |
| | | | | | | | 44SCC00001 | | | | Stucco repair drywall win | | | | | | | | | |
| | | | | | | | | | | | | | | | | .01 | | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | | PK | 340.00- | 12/01/09 | 44060067 | 26447 Cape Coral P | 25773892 | AV | | | 11/24/09 | | 11/24/09 | 25773892 | | | 340.00 | | | |
| | | | | | | 26447 Cape Coral P | 11010924 | OP | | | 11/11/09 | 340.00 | 11/11/09 | 25773892 | | | | | | |
| | | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | | PK | 850.00- | 01/04/10 | 44060113 | 26447 Cape Coral P | 25895025 | AV | | | 12/31/09 | | 12/31/09 | 25895025 | | | 850.00 | | | |
| | | | | | | 26447 Cape Coral P | 11010925 | OP | | | 11/11/09 | 850.00 | 11/11/09 | 25895025 | | | | | | |
| | | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | | 2,820.00 | | 2,915.00 | 2,915.00 | 95.00- | |
| | | PK | 95.00- | 05/17/10 | 44060377 | 26447 Cape Coral P | 26696332 | AV | | | 05/14/10 | | 05/14/10 | 26696332 | | | 95.00 | | | |
| | | PK | 2,820.00- | 04/01/10 | 44060280 | 26447 Cape Coral P | 26450641 | AV | | | 03/31/10 | | 03/31/10 | 26450641 | | | 2,820.00 | | | |
| | | | | | | 26447 Cape Coral P | 11243834 | OC | | | 04/30/10 | 95.00 | 04/30/10 | 26450641 | | | | | | CDW |
| | | | | | | 26447 Cape Coral P | 11010926 | OP | | | 11/11/09 | 2,820.00 | 11/11/09 | 26450641 | | | | | | |
| | | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 2,915.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | | PK | 500.00- | 12/01/09 | 44060071 | 26858 Gator Electr | 25773893 | AV | | | 11/24/09 | | 11/24/09 | 25773893 | | | 500.00 | | | |
| | | | | | | 26858 Gator Electr | 11010927 | OP | | | 11/11/09 | 500.00 | 11/11/09 | 25773893 | | | | | | |
| | | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | | 2,437.00 | | 2,437.00 | 2,437.00 | | |
| | | PK | 2,437.00- | 01/04/10 | 44060117 | 26858 Gator Electr | 25895026 | AV | | | 12/31/09 | | 12/31/09 | 25895026 | | | 2,437.00 | | | |
| | | | | | | 26858 Gator Electr | 11010928 | OP | | | 11/11/09 | 2,437.00 | 11/11/09 | 25895026 | | | | | | |
| | | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 2,437.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | | 1,558.00 | | 1,758.00 | 1,758.00 | 200.00- | |
| | | PK | 1,558.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621474 | AV | | | 04/30/10 | | 04/30/10 | 26621474 | | | 1,558.00 | | | |
| | | PK | 200.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621475 | AV | | | 04/30/10 | | 04/30/10 | 26621475 | | | 200.00 | | | |
| | | | | | | 26858 Gator Electr | 11231664 | OC | | | 04/26/10 | 200.00 | 04/26/10 | 26621475 | | | | | | CDW |

*Beazer v Knauf Gips, et al.*
*cb: 704206*

```
55520                                                                                                    Page No. : .    92
                                                                                                         Time - : . . 9:32:04
Run Date:   07/19/18                         Magnolia Lakes-Drywall                Pkg to Field:
Job:        44DM020033                        Job Cost Detail Report               Lot Start Date:
Addr:       13375 Little Gem Circle              As of 07/31/18                    Div Est. Closed:   11/11/09
Plan/Elv:   0033 -                                                                Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:

Cost      Cost Code Desc/  Check                        Commitment          Commit  Commit   Invoice   Invoice   Revised    Open                       Over/   Var
Code   Chk Typ  Amount   Date   #     Vendor Short Name  #        Typ Subl  Ty  Date   Amount    Date    Number    Budget   Commit         Actual  Projected Final  Under  Cde
------------------------------------------------------------------------------------------------------------------------------------------------------------------
                               26858 Gator Electr 11010929 OP              11/11/09  1,556.00  11/11/09 26421875
                                                      44ELC00020            Electrical Final

                                                                                                        ----------- -----------
                                                                                                               1,756.00

50305    Light Fixtures/Fan                                                                             536.00                1,345.06  1,345.06   809.06-
         FK    536.00- 05/04/10 44060359  26858 Gator Electr 26421476 AV    04/30/10           04/30/10 26421476                          536.00
         FK    809.06- 05/04/10 44060359  26858 Gator Electr 26421177 AV    04/30/10           04/30/10 26421477                          869.06
                                          26834184 JE                       03/19/10           03/19/10
                                          26858 Gator Electr 11230719 OC    04/23/10  869.06   04/23/10                        60.00-
                                          26839 Gator Electr 11010930 OP    11/11/09  536.00   11/11/09                                              COR
                                                      44LFC00001            Light Fixtures

                                                                                                        ----------- -----------
                                                                                                               1,345.06

51100    HVAC Rough                                                                                    1,770.00               1,770.00  1,770.50
         FK  1,770.00- 01/04/10 44060116  90770 Conditioned 25895628 AV    12/31/09           12/31/09 25895028                         1,770.00
                                          90770 Conditioned 11010931 OP    11/11/09  1,770.00  11/11/09 25895028
                                                      44HVC00001            HVAC rough 1.00 increment

                                                                                                        ----------- -----------
                                                                                                               1,770.00

51200    HVAC Trim                                                                                     1,770.00               1,770.00  1,770.00
         FK  1,770.00- 04/13/10 44060300  90770 Conditioned 26534885 AV    04/13/10           04/13/10 26534885                         1,770.00
         PO  1,770.00  04/13/10 44060301  90770 Conditioned 26534885 AV                        04/13/10 26534885
         FK  1,770.00- 04/13/10 44060318  90770 Conditioned 26534885 AV                        04/13/10 26534885
                                          90770 Conditioned 11010932 OP    11/11/09  1,770.00  11/11/09 26534885
                                                      44HVC00002            HVAC trim 1.00 increment

                                                                                                        ----------- -----------
                                                                                                               1,770.00

52100    Batt Insulation                                                                                449.00                 449.00   449.00
         FK    449.00- 03/01/10 44060220  390656 Tri City Ins 26177610 AV   02/15/10           02/15/10 26177610                          449.00
                       390656 Tri City Ins 11010933 OP    11/11/09  449.00   11/11/09 26177610
                                                      44BTC00001            Batt Insulation

                                                                                                        ----------- -----------
                                                                                                                449.00

52300    Blown Insulation                                                                               449.00                 449.00   449.00
         FK    449.00- 04/13/10 44060312  390658 Tri City Ins 26534886 AV   04/13/10           04/13/10 26534886                          449.00
         PO    449.00  04/13/10 44060313  390658 Tri City Ins 26534886 AV                        04/13/10 26534886
         FK    449.00- 04/13/10 44060330  390658 Tri City Ins 26534886 AV                        04/13/10 26534886
                       390658 Tri City Ins 11010934 OP    11/11/09  449.00   11/11/09 26534886
                                                      44BLC00001            Blown Insulation

                                                                                                        ----------- -----------
                                                                                                                449.00

54100    Drywall Turnkey                                                                               5,800.00               5,800.00  5,800.00
         FK  5,800.00- 03/01/10 44060217  216389 Paramount Dr 26177609 AV   02/15/10           02/15/10 26177609                         5,800.00
                       216389 Paramount Dr 11010935 OP    11/11/09  5,800.00  11/11/09 26177609
                                                      44DWC00001            Drywall - 1.00 increments

                                                                                                        ----------- -----------
                                                                                                               5,800.00

54330    Corian Window Sill                                                                             256.00                 256.00    256.00
         FK    256.00- 03/01/10 44060219  141180 Siltech Inc 26177408 AV    02/15/10           02/15/10 26177608                          256.00
                       141180 Siltech Inc 11010936 OP    11/11/09  256.00   11/11/09 26177608
                                                      44CWC00001            Corian Window Sill

                                                                                                        ----------- -----------
                                                                                                                256.00

55021    Cabinets/Mica Tops                                                                            2,843.00               2,843.00  2,843.00
         FK  2,843.00- 03/23/10 44060237  26377 American Woo 26384260 AV    03/15/10           03/15/10 26384260                         2,843.00
                       26377 American Woo 11010937 OP    11/11/09  2,843.00  11/11/09 26384260
                                                      44CBC00001            Cabinets/mica tops

                                                                                                        ----------- -----------
                                                                                                               2,843.00
```

*Beazer v Knauf Gips, et al.*
cb: 704207

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020033
Addr: 13375 Little Gem Circle
Plan/Elv: 0033 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55210 | Corian Countertops | | | | | | | | 2,768.00 | | 2,768.00 | 2,768.00 | | |
| | PK 2,768.00- 07/09/10 44060512 | 84755 Sterling Man | 26968245 AV | | 07/08/10 | | 07/08/10 | 26968245 | | | 2,768.00 | | | |
| | | 84755 Sterling Man | 11010938 OP | | 11/11/09 | 2,768.00 | 11/11/09 | 26968245 | | | | | | |
| | | | 44COC00001 | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | 2,768.00 | | | |
| 56100 | Trim Turnkey | | | | | | | | 2,103.00 | | 2,873.00 | 2,873.00 | 770.00- | |
| | PK 272.00- 12/01/10 44060795 | 234406 Chucks Custo | 27397870 AV | | 11/30/10 | | 11/30/10 | 27397870 | | | 272.00 | | | |
| | PK 328.00- 06/30/10 44060500 | 234406 Chucks Custo | 26878438 AV | | 06/18/10 | | 06/18/10 | 26878438 | | | 328.00 | | | |
| | PK 170.00- 05/04/10 44060354 | 234406 Chucks Custo | 26621492 AV | | 04/30/10 | | 04/30/10 | 26621492 | | | 170.00 | | | |
| | PK 2,103.00- 03/23/10 44060240 | 234406 Chucks Custo | 26384264 AV | | 03/15/10 | | 03/15/10 | 26384264 | | | 2,103.00 | | | |
| | | 234406 Chucks Custo | 11207575 OC | | 04/02/10 | 170.00 | 04/02/10 | 26384264 | | | | | | CDB |
| | | 234406 Chucks Custo | 11296882 OC | | 06/09/10 | 328.00 | 06/09/10 | 26384264 | | | | | | CDB |
| | | 234406 Chucks Custo | 11431000 OC | | 11/24/10 | 272.00 | 11/24/10 | 26384264 | | | | | | CDB |
| | | 234406 Chucks Custo | 11010939 OP | | 11/11/09 | 2,103.00 | 11/11/09 | 26384264 | | | | | | |
| | | | 44ISC00001 | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | 2,873.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | 1,244.00 | | 1,335.05 | 1,335.05 | 91.05- | |
| | PK 91.05- 05/04/10 44060364 | 27006 Modern Tile | 26621479 AV | | 04/30/10 | | 04/30/10 | 26621479 | | | 91.05 | | | |
| | PK 1,244.00- 03/23/10 44060250 | 27006 Modern Tile | 26384261 AV | | 03/15/10 | | 03/15/10 | 26384261 | | | 1,244.00 | | | |
| | | 27006 Modern Tile | 11229739 OC | | 04/22/10 | 91.05 | 04/22/10 | 26384261 | | | | | | CDP |
| | | 27006 Modern Tile | 11010940 OP | | 11/11/09 | 1,244.00 | 11/11/09 | 26384261 | | | | | | |
| | | | 44TBC00001 | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | 1,335.05 | | | |
| 58700 | Int. Trim Labor | | | | | | | | 775.00 | | 775.00 | 775.00 | | |
| | PK 775.00- 03/01/10 44060211 | 234406 Chucks Custo | 26253440 AV | | 02/26/10 | | 02/26/10 | 26253440 | | | 775.00 | | | |
| | | 234406 Chucks Custo | 11010941 OP | | 11/11/09 | 775.00 | 11/11/09 | 26253440 | | | | | | |
| | | | 44ISC00020 | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | 775.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | 1,361.00 | | 1,901.00 | 1,901.00 | 540.00- | |
| | PK 540.00- 05/04/10 44060357 | 158068 Deponto Pain | 26621484 AV | | 04/30/10 | | 04/30/10 | 26621484 | | | 540.00 | | | |
| | PK 1,361.00- 03/23/10 44060242 | 158068 Deponto Pain | 26384263 AV | | 03/15/10 | | 03/15/10 | 26384263 | | | 1,361.00 | | | |
| | | 158068 Deponto Pain | 11208997 OC | | 04/05/10 | 540.00 | 04/05/10 | 26384263 | | | | | | CDP |
| | | 158068 Deponto Pain | 11010942 OP | | 11/11/09 | 1,361.00 | 11/11/09 | 26384263 | | | | | | |
| | | | 44PNC00010 | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | 1,901.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | 340.00 | | 2,565.00 | 2,565.00 | 2,225.00- | |
| | PK 50.00- 08/04/11 44061269 | 158068 Deponto Pain | 28407460 AV | | 07/31/11 | | 07/31/11 | 28407460 | | | 50.00 | | | |
| | PK 50.00 08/04/11 44061269 | 158068 Deponto Pain | 28407460 AV | | 07/31/11 | | 07/31/11 | 28407460 | | | 50.00- | | | |
| | PK 50.00- 07/06/11 44061225 | 158068 Deponto Pain | 28075260 AV | | 05/31/11 | | 05/31/11 | 28075260 | | | 50.00 | | | |
| | PK 300.00- 07/15/10 44060521 | 158068 Deponto Pain | 26971043 AV | | 07/08/10 | | 07/08/10 | 26971043 | | | 300.00 | | | |
| | PK 1,500.00- 05/17/10 44060381 | 158068 Deponto Pain | 26696333 AV | | 05/14/10 | | 05/14/10 | 26696333 | | | 1,500.00 | | | |
| | PK 225.00- 05/17/10 44060381 | 158068 Deponto Pain | 26696334 AV | | 05/14/10 | | 05/14/10 | 26696334 | | | 225.00 | | | |
| | PK 150.00- 05/17/10 44060381 | 158068 Deponto Pain | 26696335 AV | | 05/14/10 | | 05/14/10 | 26696335 | | | 150.00 | | | |
| | PK 340.00- 05/04/10 44060357 | 158068 Deponto Pain | 26621485 AV | | 04/30/10 | | 04/30/10 | 26621485 | | | 340.00 | | | |
| | PK 100.00- 05/04/10 44060357 | 158068 Deponto Pain | 26621486 AV | | 04/30/10 | | 04/30/10 | 26621486 | | | 100.00 | | | |
| | | 158068 Deponto Pain | 11230728 OC | | 04/23/10 | 100.00 | 04/23/10 | 26621486 | | | | | | CDW |
| | | 158068 Deponto Pain | 11243734 OC | | 04/30/10 | 1,500.00 | 04/30/10 | 26621486 | | | | | | CDW |
| | | 158068 Deponto Pain | 11243739 OC | | 04/30/10 | 225.00 | 04/30/10 | 26621486 | | | | | | CDW |
| | | 158068 Deponto Pain | 11243758 OC | | 04/30/10 | 150.00 | 04/30/10 | 26621486 | | | | | | CDW |
| | | 158068 Deponto Pain | 11321482 OC | | 06/30/10 | 300.00 | 06/30/10 | 26621486 | | | | | | CDW |
| | | 158068 Deponto Pain | 11594709 OC | | 05/19/11 | 50.00 | 05/19/11 | 26621486 | | | | | | CDE |
| | | 158068 Deponto Pain | 11656192 OC | | 07/06/11 | 50.00 | 07/06/11 | 26621486 | | | | | | CDW |
| | | 158068 Deponto Pain | 11656192 OC | | 07/06/11 | 50.00- | 07/06/11 | 26621486 | | | | | | CDW |
| | | 158068 Deponto Pain | 11010943 OP | | 11/11/09 | 340.00 | 11/11/09 | 26621486 | | | | | | |
| | | | 44PNC00001 | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | 2,565.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704208*

```
55500                                                                                                    Page No. . . .    56
                                                                                                         Time - . . . 9:32:06
Run Date:   07/10/10                           Magnolia Lakes-Drywall              Prg to Field:
Job:        46040020031                         Job Cost Detail Report             Lot Start Date:    11/11/09
Addr:       13275 Little Gem Circle               As of 07/10/10                   Div Ext. Closed:
Plan/Elv:   0053 *                                                                 Corp Ext. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELV10 Const. Stg:

Cost    Cost Code Desc/   Check                   Commitment            Commit   Commit  Invoice   Invoice  Revised   Open               Projected   Over/    Var
Code    Chk Typ  Amount  Date    #     Vendor Short Name    #   Typ Subl  Ty     Date    Amount    Date     Number   Budget   Commit     Actual     Final     Under    Cde
57400   Window Shades/Blnd                                                                                          175.00                           495.00    315.00-   ---
        PK    490.00- 08/12/10 44040377  463554 Coverall Int 27053365 AV         08/04/10           08/04/10 27053365                     490.00
                                          463554 Coverall Int 11703297 OC         05/07/10   490.00  05/07/10 27053365                     490.00
                                                                                                                                --------- ---------
                                                                                                                                           490.00
                                                                                                                                                                      CSW
58903   Structure Wiring-R                                                                                         220.00                           220.00    220.00
        PK    220.00- 01/04/10 44040117  26858 Gator Electr 25893027 AV          12/31/09           12/31/09 25893027                     220.00
                                          26858 Gator Electr 11010845 OP          11/11/09   220.00  11/11/09 25893027                     220.00
                                                          84TIC00020  Structure Wiring 2
                                                                                                                                --------- ---------
                                                                                                                                           220.00
58904   Structure Wiring-F                                                                                        330.00                            220.00    220.00
        PK    220.00- 05/04/10 44060359  26858 Gator Electr 26421478 AV          04/30/10           04/30/10 26421478                     220.00
                                          26858 Gator Electr 11010846 OP          11/11/09   220.00  11/11/09 26421479                     220.00
                                                          84TIC00001  Structure Wiring
                                                                                                                                --------- ---------
                                                                                                                                           220.00
59405   Paver Drives/Walks                                                                                                                          241.47    241.47-
        PK    241.47- 09/21/11 44041338  423070 Alliance Pav 13109318 PV    0033 E 09/20/11         09/20/11 2011-8791                    241.47
                                                                                                                                --------- ---------
                                                                                                                                           241.47
59450   Paver Drives/Walk                                                                                                                           110.50    110.50-
        PK  2,431.00- 08/17/10 44040591  420156 Contractor's 12752665 PV         05/17/10           08/17/10 2010/123                     110.50
                                                                                                                                --------- ---------
                                                                                                                                           110.50
60020   Flooring Carpet                                                                                         2,547.50                          3,309.50    762.50-
        PK  2,547.50- 05/24/10 46040364  27006 Modern Tile  26421480 AV          04/30/10           04/30/10 26421480                   3,309.50
        PK    762.50- 05/04/10 44060364  27006 Modern Tile  26421481 AV          04/30/10           04/30/10 26421481                     762.50
                                          27006 Modern Tile  11210585 OC          04/08/10   762.50  04/08/10 26421481
                                          27006 Modern Tile  11010847 OP          11/11/09 2,547.50  11/11/09 26421481
                                                          84CAC00001  Flooring Carpet
                                                                                                                                --------- ---------
                                                                                                                                         3,309.50
60050   Flooring Tile                                                                                                                                415.00    415.00-
        PK     75.00- 09/15/10 44060636  27006 Modern Tile  12774621 OV          09/15/10           04/30/10 CG000246                     415.00
        PK    245.00- 09/15/10 44060636  27006 Modern Tile  12774627 OV          09/15/10           05/20/10 CG000288                      75.00
        PK     95.00- 09/15/10 44060636  27006 Modern Tile  12774631 OV          09/15/10           05/28/10 CG000307                     245.00
                                          27006 Modern Tile  12396890 OC          06/08/10    75.00  06/09/10 CG000307                      95.00
                                          27006 Modern Tile  11396897 OC          06/04/10   245.00  06/09/10 CG000307                                          CSW
                                          27006 Modern Tile  11315383 OC          06/18/10    95.00  06/18/10 CG000307                                          CSW
                                                                                                                                                               CSW
                                                                                                                                --------- ---------
                                                                                                                                           415.00
61100   Mirrors                                                                                                 149.00                              149.00    149.00
        PK    149.00- 04/13/10 44040312  390658 Tri City Ins 26534887 AV         04/13/10           04/13/10 26534887                     149.00
        PO    149.00  04/13/10 44040312  390658 Tri City Ins 26534887 AV                            04/13/10 26534887                     149.00
        PK    149.00- 04/13/10 44040330  390658 Tri City Ins 26534887 AV         04/13/10           04/13/10 26534887
                                                          48MIC00031  Mirrors
                                                                                                                                --------- ---------
                                                                                                                                           149.00
61300   Shower Enclosures                                                                                       395.00                              445.00     50.00-
        PK     50.00- 05/17/10 44040393  390658 Tri City Ins 26636326 AV         04/14/10           05/14/10 26686336                     445.00
        PK    395.00- 04/13/10 44040312  390658 Tri City Ins 26534888 AV         04/13/10           04/13/10 26534888                      50.00
        PO    395.00  04/13/10 44040312  390658 Tri City Ins 26534888 AV                            04/13/10 26534888                     395.00
        PK    395.00- 04/13/10 44040330  390658 Tri City Ins 11251282 OC         05/07/10    50.00  05/07/10 26534888                                           CSW
                                          390658 Tri City Ins 11013049 OP         11/11/09   395.00  11/11/09 26534888
                                                          48BNC00001  Shower enclosures
                                                                                                                                --------- ---------
                                                                                                                                           445.00
```

*Beazer v Knauf Gips, et al.*
*cb: 704209*

55520

Page No. . . . 95
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/18/18
Job: 44094020032
Addr: 13375 Little Gem Circle
Plan/Elv: 0033 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61410 | Bath Accessories | | | | | | | | | | | 24.00 | | 24.00 | 24.00 | | |
| | PK | 24.00- | 05/04/10 | 44060364 | 27006 Modern Tile | 26621482 | AV | 04/30/10 | | 04/30/10 | 26621482 | | | 24.00 | | | |
| | | | | | 27006 Modern Tile | 11010950 | OP | 11/11/09 | 24.00 | 11/11/09 | 26621482 | | | | | | |
| | | | | | | 44BAC00001 | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | 24.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | 226.00 | | 226.00 | 226.00 | | |
| | PK | 226.00 | 06/10/10 | 44060454 | 390658 Tri City Ins | 26831945 | AV | 06/09/10 | | 06/09/10 | 26831945 | | | 226.00- | | | |
| | PK | 226.00- | 04/01/10 | 44060293 | 390658 Tri City Ins | 26450642 | AV | 03/31/10 | | 03/31/10 | 26450642 | | | 226.00 | | | |
| | PK | 226.00- | 04/01/10 | 44060293 | 390658 Tri City Ins | 12629654 | OV | 03/30/10 | | 03/15/10 | 00015714 | | | 226.00 | | | |
| | | | | | 390658 Tri City Ins | 11010951 | OP | 11/11/09 | 226.00 | 11/11/09 | 00015714 | | | | | | |
| | | | | | | 44CLC00001 | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | 390658 Tri City Ins | 11010951 | OP | 11/11/09 | 226.00- | 11/11/09 | 00015714 | | 226.00- | | | | |
| | | | | | | 44CLC00001 | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | 226.00- | 226.00 | | | |
| 62110 | Appliances Built | | | | | | | | | | | 375.00 | | 632.82 | 632.82 | 257.82- | |
| | PK | 257.82- | 06/01/10 | 44060424 | 26862 General Elec | 26783454 | AV | 05/28/10 | | 05/28/10 | 26783454 | | | 257.82 | | | |
| | PK | 310.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684252 | AV | 05/12/10 | | 05/12/10 | 26684252 | | | 310.00 | | | |
| | PK | 12.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684252 | AV | 05/12/10 | | 05/12/10 | 26684252 | | | 12.00 | | | |
| | PK | 53.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684252 | AV | 05/12/10 | | 05/12/10 | 26684252 | | | 53.00 | | | |
| | | | | | 26862 General Elec | 11257235 | OC | 05/12/10 | 257.82 | 05/13/10 | 26684252 | | | | | | CDW |
| | | | | | 26862 General Elec | 11010952 | OP | 11/11/09 | 310.00 | 11/11/09 | 26684252 | | | | | | |
| | | | | | | 44APC00001 | | Appliances built | | | | | | | | | |
| | | | | | 26862 General Elec | 11010952 | OP | 11/11/09 | 12.00 | 11/11/09 | 26684252 | | | | | | |
| | | | | | | 44INLP0421 | | Supply/Install DW Cord | | | | | | | | | |
| | | | | | 26862 General Elec | 11010952 | OP | 11/11/09 | 50.00 | 11/11/09 | 26684252 | | | | | | |
| | | | | | | 44INLP0427 | | Install/Wire/Plb DW incl | | | | | | | | | |
| | | | | | | | | | | | | | | 632.82 | | | |
| 62115 | Appliances Final | | | | | | | | | | | 2,161.00 | | 2,160.52 | 2,161.00 | .48 | |
| | PK | 141.87 | 06/01/10 | 44060424 | 26862 General Elec | 26783455 | AV | 05/28/10 | | 05/28/10 | 26783455 | | | 141.87- | | | |
| | PK | 1.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684253 | AV | 05/12/10 | | 05/12/10 | 26684253 | | | 1.00 | | | |
| | PK | 2,088.64- | 05/17/10 | 44060384 | 26862 General Elec | 26684254 | AV | 05/12/10 | | 05/12/10 | 26684254 | | | 2,088.64 | | | |
| | PK | 110.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684255 | AV | 05/12/10 | | 05/12/10 | 26684255 | | | 110.00 | | | |
| | PK | 102.75- | 05/17/10 | 44060384 | 26862 General Elec | 26684256 | AV | 05/12/10 | | 05/12/10 | 26684256 | | | 102.75 | | | |
| | | | | | 26862 General Elec | 11217721 | OC | 04/12/10 | 2,088.64 | 04/12/10 | 26684256 | | | | | | CDW |
| | | | | | 26862 General Elec | 11218022 | OC | 04/12/10 | 110.00 | 04/12/10 | 26684256 | | | | | | CDW |
| | | | | | 26862 General Elec | 11222455 | OC | 04/15/10 | 102.75 | 04/15/10 | 26684256 | | | | | | CDW |
| | | | | | 26862 General Elec | 11257234 | OC | 05/13/10 | 141.87- | 05/13/10 | 26684256 | | | | | | CDW |
| | | | | | 26862 General Elec | 11010953 | OP | 11/11/09 | 1.00 | 11/11/09 | 26684256 | | | | | | |
| | | | | | | 44APC00020 | | Appliances Final | | | | | | | | | |
| | | | | | 26862 General Elec | 11010953 | OP | 11/11/09 | | 11/11/09 | 26684256 | | | | | | |
| | | | | | | 44INLP0175 | | Install Refrig w/water to | | | | | | | | | |
| | | | | | 26862 General Elec | 11010953 | OP | 11/11/09 | | 11/11/09 | 26684256 | | | | | | |
| | | | | | | 44INLP0202 | | Install JVM series Micro | | | | | | | | | |
| | | | | | 26862 General Elec | 11010953 | OP | 11/11/09 | | 11/11/09 | 26684256 | | | | | | |
| | | | | | | 44INLP0270 | | Install/wireElcRange w/ti | | | | | | | | | |
| | | | | | 26862 General Elec | 11010953 | OP | 11/11/09 | | 11/11/09 | 26684256 | | | | | | |
| | | | | | | 44INLP0302 | | Install/connect Washer/h | | | | | | | | | |
| | | | | | 26862 General Elec | 11010953 | OP | 11/11/09 | | 11/11/09 | 26684256 | | | | | | |
| | | | | | | 44INLP0303 | | Instal/vt/wr DryerElc exc | | | | | | | | | |
| | | | | | | | | | | | | | | 2,160.52 | | | |
| 66210 | Dumpster | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 11/24/09 | 44060062 | 49496 Waste Servic | 25773894 | AV | 11/24/09 | | 11/24/09 | 25773894 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11010954 | OP | 11/11/09 | 350.00 | 11/11/09 | 25773894 | | | | | | |
| | | | | | | 44DMC00001 | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | 350.00 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 11/24/09 | 44060062 | 49496 Waste Servic | 25773895 | AV | 11/24/09 | | 11/24/09 | 25773895 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11010955 | OP | 11/11/09 | 350.00 | 11/11/09 | 25773895 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704210*

```
55520                                                                                   Page No. . .     88
                                                                                        Time . . . .  9:32:08
Run Date:   07/10/18                          Magnolia Lakes-Drywall
Job:        4409A020693                       Job Cost Detail Report              Pay to Field:
Addr:       13375 Little Gem Circle           As of 07/31/18                      Lot Start Date:   11/11/09
Plan/Elv:   5033 -                                                               Div Est. Closed:
Purchaser:                                                                       Crop Est. Closed:
Date Sold:                                                                       Date Closed:
Sales Price:                                                                     Contingency Type:
                                                                                 GL015 Const. Stg:

Cost    Cost Code Desc/   Check                    Commitment          Commit  Commit  Invoice  Invoice  Revised   Open                        Projected   Over/   Var
Code    CHA Typ  Amount  Date    #     Vendor Short Name        #   Typ Subl  Ty  Date   Amount   Date   Number    Budget   Commit   Actual    Final       Under   Code
-------------------------------------------------------------------------------------------------------------------------------------------------------------
                                                   44DMC00120        Dumpster Draw 2
                                                                                                         ------------
                                                                                                              350.00
66230   Dumpster Draw 3
        PK   350.00- 03/05/10 44060324   49496 Waste Servic 26298864 AV      03/05/10        03/05/10 26298864     350.00         350.00        350.00
                                         49496 Waste Servic 11210356 OP      11/11/09  350.00 11/11/09 26298864              350.00
                                                   44DMC00030        Dumpster Draw 3
                                                                                                         ------------
                                                                                                              350.00
66240   Dumpster Draw 4
        PK   350.00- 03/23/10 44060260   49496 Waste Servic 26384262 AV      03/15/10        03/15/10 26384262     350.00         350.00        350.00
                                         49496 Waste Servic 11010957 OP      11/11/09  350.00 11/11/09 26384262              350.00
                                                   44DMC00040        Dumpster Draw 4
                                                                                                         ------------
                                                                                                              350.00
66250   Dumpster Draw 5
        PK   350.00- 03/04/10 44060373   49496 Waste Servic 26621483 AV      04/30/10        04/30/10 26621483     350.00         350.00        350.00
                                         49496 Waste Servic 11010958 OP      11/11/09  350.00 11/11/09 26621483              350.00
                                                   44DMC00050        Dumpster Draw 5
                                                                                                         ------------
                                                                                                              350.00
68100   Drywall Clean                              26065496 JE      01/30/10        01/30/10               6,517.50         6,517.50       6,517.50-
                                                                                                         ------------
                                                                                                            6,517.50
68110   Preasure Washing
        PK   100.00- 05/06/10 44060357   159068 Deponto Pain 26621487 AV     04/30/10        04/30/10 26621487     100.00         100.00        100.00
                                         159068 Deponto Pain 11010959 OP     11/11/09  100.00 11/11/09 26621487              100.00
                                                   44PRC00001        Preasure Washing
                                                                                                         ------------
                                                                                                              100.00
68210   Interior Clean 1st
        PK   259.00- 04/01/10 44060285   195391 K & B Profes 26422032 AV     03/31/10        03/31/10 26422032     259.00         259.00        259.00
        PO   259.00  04/01/10 44060285   195391 K & B Profes 26422032 AV                     03/31/10 26422032
        PK   259.00  02/11/11 44060943   195391 K & B Profes 26422032 AV                     03/31/10 26422032
                                         195391 K & B Profes 11010996 OP     11/11/09  259.00 11/11/09 26422032
                                                   44IOC00001        Interior Clean 1rst
                                                                                                         ------------
                                                                                                              259.00
68220   Interior Clean 2nd
        PK   259.00- 05/04/10 44060362   195391 K & B Profes 26621488 AV     04/30/10        04/30/10 26621488     259.00         259.00        259.00
                                         195391 K & B Profes 11010961 OP     11/11/09  259.00 11/11/09 26621488              259.00
                                                   44IOC00020        Interior Clean 2nd
                                                                                                         ------------
                                                                                                              259.00
68225   Interior Clean 3rd
        PK    95.00- 05/04/10 44060362   195391 K & B Profes 26621489 AV     04/30/10        04/30/10 26621489      95.00          95.00         95.00
                                         195391 K & B Profes 11010962 OP     11/11/09   95.00 11/11/09 26621489               95.00
                                                   44IOC00030        Interior Clean 3rd
                                                                                                         ------------
                                                                                                               95.00
68230   Interior Clean Buf
        PK    95.00- 05/04/10 44060362   195391 K & B Profes 26621490 AV     04/30/10        04/30/10 26621490      95.00          95.00         95.00
                                         195391 K & B Profes 11010963 OP     11/11/09   95.00 11/11/09 26621490               95.00
                                                   44IOC00040        Interior Clean buff/Final
                                                                                                         ------------
                                                                                                               95.00
68235   Interior Clean Clo                                                                                         95.00          95.00         95.00
```

*Beazer v Knauf Gips, et al.*
*cb: 704211*

55520

Page No. . . . 97
Time - . . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/15

Run Date: 07/19/16
Job: 44094020033
Addr: 13375 Little Gem Circle
Plan/Elv: 0033 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 95.00- | 05/04/10 | 44060362 | 195391 K & B Profes | 26621491 | AV | | | 04/30/10 | | 04/30/10 | 26621491 | | | 95.00 | | |
| | | | | | 195391 K & B Profes | 11010964 | OF | | | 11/11/09 | 95.00 | 11/11/09 | 26621491 | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fine | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | |
| 68800 Customer Reimburse | | | | | | | | | | | | | | | | 32,720.08 | 32,720.08 | 32,720.08- |
| | PK | 1,979.91- | 06/30/10 | 44060493 | 138256 All My Sons | 12711124 | PV | | | 06/29/10 | | 06/29/10 | BENNETT 06/1 | | | 1,979.91 | | |
| | PK | 85.00- | 05/17/10 | 44060390 | 409881 ReelTree Lan | 12670313 | PV | | | 05/13/10 | | 05/13/10 | 1445 | | | 85.00 | | |
| | PK | 1,548.39- | 04/23/10 | 44060332 | 277148 Bennett, Edw | 12652707 | PV | | | 04/23/10 | | 04/23/10 | MAY 2010 | | | 1,548.39 | | |
| | PK | 360.00- | 04/01/10 | 44060278 | 138256 All My Sons | 12629769 | PV | | | 03/30/10 | | 03/30/10 | BENNETT 03/2 | | | 360.00 | | |
| | PK | 3,200.00- | 03/26/10 | 44060262 | 277148 Bennett, Edw | 12628094 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | |
| | PK | 360.00- | 02/26/10 | 44060199 | 138256 All My Sons | 12604882 | PV | | | 02/25/10 | | 02/25/10 | BENNETT 01/2 | | | 360.00 | | |
| | PK | 3,200.00- | 02/23/10 | 44060189 | 277148 Bennett, Edw | 12601605 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | |
| | | | | | | 26065496 | JE | | | 01/30/10 | | 01/30/10 | | | | 4,173.45 | | |
| | PK | 3,200.00- | 01/25/10 | 44060149 | 277148 Bennett, Edw | 12577674 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | |
| | PK | 3,200.00- | 12/28/09 | 44060105 | 277148 Bennett, Edw | 12555927 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | |
| | PK | 3,200.00- | 11/23/09 | 44060050 | 277148 Bennett, Edw | 12531371 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | |
| | PK | 3,200.00- | 10/26/09 | 44060000 | 277148 Bennett, Edw | 12508535 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | |
| | PK | 3,200.00- | 09/24/09 | 44059920 | 277148 Bennett, Edw | 12482162 | PV | | | 09/22/09 | | 09/22/09 | OCTOBER 2009 | | | 3,200.00 | | |
| | PK | 1,813.33- | 09/18/09 | 44059912 | 277148 Bennett, Edw | 12479839 | PV | | | 09/18/09 | | 09/18/09 | SEPTEMBER 20 | | | 1,813.33 | | |
| | | | | | | | | | | | | | | | | 32,720.08 | | |
| 68802 Documentation Exp | | | | | | | | | | | | | | | | 6,355.17 | 6,355.17 | 6,355.17- |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0033 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 9.94 | | |
| | PK | 5,443.76- | 06/15/12 | 44061601 | 419507 Environ Inte | 13179084 | PV | 0033 | Z | 06/15/12 | | 06/15/12 | 319766 | | | 26.54 | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0033 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0033 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | |
| | PK | 8,368.39- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 1,059.14 | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 1,862.11 | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 503.19 | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 1,143.70 | | |
| | PK | 421.21- | 10/26/10 | 44060716 | 419507 Environ Inte | 12802368 | PV | | | 10/21/10 | | 10/21/10 | 279962 | | | 421.21 | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 74.76 | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 74.76- | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 74.76 | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | |
| | PK | 27,515.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 528.84 | | |
| | PK | 21,272.30- | 07/15/10 | 44060527 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 851.16 | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 368.17 | | |
| | | | | | | | | | | | | | | | | 6,355.17 | | |
| | | | | | | | | | | | | | Bus. Unit Total | 41,118.35 | .01 | 93,985.60 | 93,986.29 | 52,867.46- |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDE Code Related | | 50.00 |
| CDW Chinese Drywall | | 9,254.43 |
| VARIANCE Totals | | 9,304.43 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704212*

```
55570                                                                                    Page No. . . .    98
                                                                                         Time - . . .  9:32:06
Run Date:  07/19/18                    Magnolia Lakes-Drywall
Job:       44094020033                 Job Cost Detail Report           Pkg to Field:
Addr:      13375 Little Gem Circle      As of 07/31/18                  Lot Start Date:  11/11/04
Plan/Elev: 0033 *                                                       Div Est. Closed:
Purchaser:                                                              Corp Est. Closed:
Date Sold:                                                              Date Closed:
Sales Price:                                                            Contingency Type:
                                                                        ELVIS Const. Stg:

Cost     Cost Code Desc/   Check
Code  Chk Typ  Amount  Date    #     Vendor Short Name     #    Typ  Subl   Ty   Date   Amount   Date   Number  Budget   Commit   Actual   Final  Under   Cde
```

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|---|
| **DESIGN CENTER** | --------------- | --------------- | ------------- | ------------------ | --------------- | --------------- | -------- |
| Custom Options | | | | | | | |
| DESIGN CENTER TOTALS - | --------------- | --------------- | ------------- | ------------------ | --------------- | --------------- | ------- |
| **SALES OFFICE** | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | --------------- | --------------- | ------------- | ------------------ | --------------- | --------------- | ------ |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals  - | --------------- | --------------- | ------------- | ------------------ | --------------- | --------------- | ------ |
| SALES OFFICE TOTALS  - | --------------- | --------------- | ------------- | ------------------ | --------------- | --------------- | ------ |
| SALES OFFICE AND DESIGN CENTER TOTALS - | --------------- | --------------- | ------------- | ------------------ | --------------- | --------------- | ------ |
| **OPTION DISCOUNTS** | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin - |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | --------------- | --------------- | ------------- | ------------------ | --------------- | --------------- | ------- |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals  - | --------------- | --------------- | ------------- | ------------------ | --------------- | --------------- | ------ |
| OPTION DISCOUNTS TOTALS - | --------------- | --------------- | ------------- | ------------------ | --------------- | --------------- | ------ |
| TOTAL OPTIONS (NET) - | --------------- | --------------- | ------------- | ------------------ | --------------- | --------------- | ------ |
| BASE HOUSE TOTALS | $1,118.35 | .01 | 93,985.40 | 53,986.29 | | 93,985.81- | |

*Beazer v Knauf Gips, et al.*
*cb: 704213*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/21/18

Run Date: 07/19/18
Job: 44094020046
Addr: 13465 Little Gem Circle
Plan/Elv: 0023 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59460 | Pavers Drives/Walk | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK 2,431.00- 08/17/10 44060591 | 420136 Contractor's | 12752665 PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | COW |
| | | | | | | | | | | | | 110.50 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | 4,276.86 | 4,276.86 | 4,276.86- | |
| | PK 15,674.93- 01/18/11 44060971 | 419507 Environ Inte | 12850157 PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 898.32 | | | |
| | PK 44,666.53- 12/29/10 44060936 | 419507 Environ Inte | 12836662 PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 792.00 | | | |
| | | 419507 Environ Inte | 12792935 PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 511.48 | | | |
| | | 419507 Environ Inte | 12792935 PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 511.48- | | | |
| | PK 30,454.65- 10/07/10 44060681 | 419507 Environ Inte | 12793055 PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 511.48 | | | |
| | | | 27081111 JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK 27,915.62- 08/12/10 44060578 | 419507 Environ Inte | 12747970 PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 243.86 | | | |
| | PK 21,272.30- 07/15/10 44060522 | 419507 Environ Inte | 12721910 PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 1,465.35 | | | |
| | | | | | | | | | | | | 4,276.86 | | | |
| | | | | | | | | Bus. Unit Total | | | | 4,387.36 | 4,387.36 | 4,387.36- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704214*

```
55530                                                                                              Page No. . .   105
                                                                                                   Time - . . . 9:32:06
Run Date:  07/19/18                        Magnolia Lakes-Drywall               Pkg to Field:
Job:       44094020048                     Job Cost Detail Report               Lot Start Date:  11/11/09
Addr:      13465 Little Gem Circle         As of 07/31/18                       Dlv Est. Closed:
Plan/Elv:  0033 *                                                               Corp Est. Closed:
Purchaser:                                                                      Date Closed:
Date Sold:                                                                      Contingency Type:
Sales Price:                                                                    ELVIS Const. Stg:
```

| Cost | Cost Code | Desc/ | Check | | | Commitment | | | Commit | Commit | Invoice | Invoice | Revised | Open | | | Projected | Over/ | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Code | Chk Typ | Amount | Date | # | Vendor Short Name | # | Typ | Subl | Ty | Date | Amount | Date | Number | Budget | Commit | Actual | | Final | Under | Cde |

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin : |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | ------------- | --------------- | ------------- | --------------- | -------------- | ------------- | ------- |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals  - | ------------- | --------------- | ------------- | --------------- | -------------- | ------------- | ------- |
| OPTION DISCOUNTS TOTALS - | ------------- | --------------- | ------------- | --------------- | -------------- | ------------- | ------- |
| TOTAL OPTIONS (NET) - | ------------- | --------------- | ------------- | --------------- | -------------- | ------------- | ------- |
| BASE HOUSE TOTALS | | | 4,387.36 | 4,387.36 | | 4,387.36- | |

*Beazer v Knauf Gips, et al.*
*cb: 704215*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020049
Addr: 13471 Little Gem Circle
Plan/Elv: D049 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 588.00 | | 875.50 | 875.50 | 287.50- | |
| | PK | 875.50- | 12/06/10 | 44060803 | 26965 Lee County B | 12827525 | PV | | | 12/06/10 | | 12/06/10 | RES2010-0495 | | | 875.50 | | | |
| | | | | | | | | | | | | | | | | 875.50 | | | |
| 45112 | Windows & SGD 2nd | | | | | | | | | | | | | | | 261.00 | 261.00 | 261.00- | |
| | PK | 261.00- | 09/15/11 | 44061333 | 249392 Great Southe | 28075261 | AV | | | 05/31/11 | | 05/31/11 | 28075261 | | | 261.00 | | | |
| | | | | | 249392 Great Southe | 11544092 | OC | | | 04/08/11 | 261.00 | 04/08/11 | 28075261 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 261.00 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- | 02/01/11 | 44060909 | 95276 Allied Doors | 27549874 | AV | | | 01/31/11 | | 01/31/11 | 27549874 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11365149 | OP | | | 08/27/10 | 520.00 | 08/27/10 | 27549874 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46260 | Stucco Labor | | | | | | | | | | | | | | | 200.00 | 200.00 | 200.00- | |
| | PK | 200.00- | 04/15/11 | 44061128 | 216390 Paramount St | 12904052 | OV | | | 04/11/11 | | 01/31/11 | 999900152 | | | 200.00 | | | |
| | | | | | 216390 Paramount St | 11497485 | OC | | | 03/08/11 | 200.00 | 03/08/11 | 999900152 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 200.00 | | | |
| 46430 | Vinyl Soffit | | | | | | | | | | | | | | | 155.00 | 155.00 | 155.00- | |
| | PK | 60.00- | 04/01/11 | 44061104 | 390658 Tri City Ins | 27774931 | AV | | | 03/31/11 | | 03/31/11 | 27774931 | | | 60.00 | | | |
| | PK | 95.00- | 04/01/11 | 44061104 | 390658 Tri City Ins | 27774932 | AV | | | 03/31/11 | | 03/31/11 | 27774932 | | | 95.00 | | | |
| | | | | | 390658 Tri City Ins | 11479403 | OC | | | 02/14/11 | 60.00 | 02/14/11 | 27774932 | | | | | | CDW |
| | | | | | 390658 Tri City Ins | 11493139 | OC | | | 03/02/11 | 95.00 | 03/02/11 | 27774932 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 155.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 10/18/10 | 44060691 | 26447 Cape Coral P | 27255920 | AV | | | 10/15/10 | | 10/15/10 | 27255920 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11365150 | OP | | | 08/27/10 | 340.00 | 08/27/10 | 27255920 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- | 10/18/10 | 44060691 | 26447 Cape Coral P | 27255921 | AV | | | 10/15/10 | | 10/15/10 | 27255921 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11365151 | OP | | | 08/27/10 | 850.00 | 08/27/10 | 27255921 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 2,950.00 | | 3,130.00 | 3,130.00 | 180.00- | |
| | PK | 105.00- | 08/15/11 | 44061275 | 26447 Cape Coral P | 28407461 | AV | | | 07/31/11 | | 07/31/11 | 28407461 | | | 105.00 | | | |
| | PK | 75.00- | 03/15/11 | 44061039 | 26447 Cape Coral P | 27672995 | AV | | | 03/14/11 | | 03/14/11 | 27672995 | | | 75.00 | | | |
| | PK | 2,950.00- | 02/15/11 | 44060944 | 26447 Cape Coral P | 27576882 | AV | | | 02/15/11 | | 02/15/11 | 27576882 | | | 2,950.00 | | | |
| | | | | | 26447 Cape Coral P | 11490504 | OC | | | 02/28/11 | 75.00 | 02/28/11 | 27576882 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11684636 | OC | | | 07/25/11 | 105.00 | 07/25/11 | 27576882 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11365152 | OP | | | 08/27/10 | 2,950.00 | 08/27/10 | 27576882 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,130.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- | 10/18/10 | 44060696 | 26858 Gator Electr | 27255922 | AV | | | 10/15/10 | | 10/15/10 | 27255922 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11365153 | OP | | | 08/27/10 | 500.00 | 08/27/10 | 27255922 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 2,527.00 | | 2,527.00 | 2,527.00 | | |
| | PK | 2,527.00- | 11/15/10 | 44060764 | 26858 Gator Electr | 27343033 | AV | | | 11/15/10 | | 11/15/10 | 27343033 | | | 2,527.00 | | | |
| | | | | | 26858 Gator Electr | 11365154 | OP | | | 08/27/10 | 2,527.00 | 08/27/10 | 27343033 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704216*

```
55120                                                                                                                    Page No. . .    100
                                                                                                                         Time . . . .  9:32:06

Run Date:  07/19/10                               Magnolia Lakes-Drywall                    Pkg to Field:
Job:       44D94020049                            Job Cost Detail Report                     Lot Start Date:  08/27/10
Addr:      13471 Little Gem Circle                As of 07/31/10                             Div Est. Closed:
Plan/Elv:  0049 *                                                                           Corp Est. Closed:
Purchaser:                                                                                  Date Closed:
Date Sold:                                                                                  Contingency Type:
Sales Price:                                                                                ELVIS Const. Stg:

Cost  Cost Code Desc/   Check                             Commitment              Commit   Commit  Invoice  Invoice   Revised   Open                      Projected   Over/   Var
Code  Chk Typ  Amount  Date   #    Vendor Short Name      #     Typ Subl  Ty      Date     Amount  Date     Number    Budget    Commit        Actual      Final       Under   Cde
-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------
                                                                                                                                                2,527.00

50200   Final Electrical                                                                                          1,558.00                      1,558.00   1,558.00
        PK   1,558.00- 02/15/11 44060948   26858 Gator Electr 27576383 AV         02/15/11          02/15/11 27574893                           1,558.00
                                           26858 Gator Electr 11365155 OP         08/27/10 1,558.00 08/27/10 27576883
                                                              44FELC00020          Electrical final
                                                                                                                                 ------------ ------------
                                                                                                                                                1,558.00

50305   Light Fixtures/Fan                                                                                         610.00                         610.00     610.00
        PK     610.00- 02/15/11 44060948   26858 Gator Electr 27576884 AV         02/15/11          02/15/11 27576884                             610.00
                                           26858 Gator Electr 11365156 OP         08/27/10  610.00 08/27/10 27576884
                                                              44LTC00001           Light Fixtures
                                                                                                                                 ------------ ------------
                                                                                                                                                 610.00

51100   HVAC Rough                                                                                               1,770.00                      1,770.00   1,770.00
        PK   1,770.00- 11/15/10 44060758   90770 Conditioned 27343035 AV          11/15/10          11/15/10 27343035                           1,770.00
                                           90770 Conditioned 11365157 OP          08/27/10 1,770.00 08/27/10 27343035
                                                              44HVC00001           HVAC rough 1.00 increment
                                                                                                                                 ------------ ------------
                                                                                                                                                1,770.00

51200   HVAC Trim                                                                                                1,770.00                      1,770.00   1,770.00
        PK   1,770.00- 02/01/11 44060914   90770 Conditioned 27549873 AV          01/31/11          01/31/11 27549873                           1,770.00
                                           90770 Conditioned 11365158 OP          08/27/10 1,770.00 08/27/10 27549873
                                                              44HVC00002           HVAC trim  1.00 increment
                                                                                                                                 ------------ ------------
                                                                                                                                                1,770.00

52100   Batt Insulation                                                                                           449.00                         449.00     449.00
        PK     449.00- 12/15/10 44060758   390658 Tri City Ins 27430787 AV        12/14/10          12/14/10 27430787                            449.00
                                           390658 Tri City Ins 11365159 OP        08/27/10  449.00 08/27/10 27430787
                                                              44BTC00001           Batt Insulation
                                                                                                                                 ------------ ------------
                                                                                                                                                 449.00

52300   Blown Insulation                                                                                          449.00                         449.00     449.00
        PK     449.00- 02/01/11 44060926   390658 Tri City Ins 27549877 AV        01/31/11          01/31/11 27549877                            449.00
                                           390658 Tri City Ins 11365160 OP        08/27/10  449.00 08/27/10 27549877
                                                              44BLC00001           Blown Insulation
                                                                                                                                 ------------ ------------
                                                                                                                                                 449.00

54102   Drywall Turnkey                                                                                         5,800.00                       5,800.00   5,800.00
        PK   5,800.00- 01/04/11 44060860   216389 Paramount Dr 27479590 AV        12/31/10          12/31/10 27479590                          5,800.00
                                           216389 Paramount Dr 11365161 OP        08/27/10 5,800.00 08/27/10 27479590
                                                              44DWC00001           Drywall - 1.00 increments
                                                                                                                                 ------------ ------------
                                                                                                                                                5,800.00

54333   Corian Window Sill                                                                                        396.00                         396.00     396.00
        PK     396.00- 01/04/11 44060861   84755 Sterling Man 27479589 AV         12/31/10          12/31/10 27479589                            396.00
                                           84755 Sterling Man 11365162 OP         08/27/10  396.00 08/27/10 27479589
                                                              44MWC00001           Corian Window Sill
                                                                                                                                 ------------ ------------
                                                                                                                                                 396.00

55011   Cabinets/Micn Tops                                                                                      3,020.00                       4,536.00   4,536.00   1,516.00-
        PK   1,516.00- 03/15/11 44061037   26377 American Woo 27672994 AV         03/14/11          03/14/11 27672994                          1,516.00
        PK   3,020.00- 02/01/11 44060913   26377 American Woo 27549872 AV         01/31/11          01/31/11 27549872                          1,516.00
                                           26377 American Woo 11480610 OC         02/15/11 1,516.00 02/15/11 27549872                          3,020.00                          CON
                                           26377 American Woo 11365163 OP         08/27/10 3,020.00 08/27/10 27549872
                                                              44CWC00001           Cabinets/micn top
                                                                                                                                 ------------ ------------
                                                                                                                                                4,536.00
```

*Beazer v Knauf Gips, et al.*
cb: 704217

55320

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020049
Addr: 13471 Little Gem Circle
Plan/Elv: 0349 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Re Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55210 | Corian Countertops | | | | | | | | 2,526.00 | | 2,526.00 | 2,526.00 | | |
| | PK 2,528.00- 02/15/11 44060952 | 84755 Sterling Man | 27576889 AV | | 02/15/11 | | 02/15/11 | 27576889 | | | 2,528.00 | | | |
| | | 84755 Sterling Man | 11365164 OP | | 08/27/10 | 2,528.00 | 08/27/10 | 27576889 | | | | | | |
| | | | 44COC00001 | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | 2,526.00 | | | |
| 56100 | Trim Turnkey | | | | | | | | 2,273.00 | | 2,657.40 | 2,657.40 | 384.40- | |
| | PK 50.00- 04/01/11 44061085 | 234406 Chucks Custo | 27774930 AV | | 03/31/11 | | 03/31/11 | 27774930 | | | 50.00 | | | |
| | PK 334.40- 02/15/11 44060946 | 234406 Chucks Custo | 27576891 AV | | 02/15/11 | | 02/15/11 | 27576891 | | | 334.40 | | | |
| | PK 2,273.00- 01/18/11 44060868 | 234406 Chucks Custo | 27504029 AV | | 01/14/11 | | 01/14/11 | 27504029 | | | 2,273.00 | | | |
| | | 234406 Chucks Custo | 11473174 OC | | 01/31/11 | 334.40 | 01/31/11 | 27504029 | | | | | | CDE |
| | | 234406 Chucks Custo | 11527680 OC | | 03/28/11 | 50.00 | 03/28/11 | 27504029 | | | | | | CDE |
| | | 234406 Chucks Custo | 11365165 OP | | 08/27/10 | 2,273.00 | 08/27/10 | 27504029 | | | | | | |
| | | | 44ISC00001 | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | 2,657.40 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | 1,663.00 | | 1,663.00 | 1,663.00 | | |
| | PK 1,663.00- 02/15/11 44060950 | 27006 Modern Tile | 27576886 AV | | 02/15/11 | | 02/15/11 | 27576886 | | | 1,663.00 | | | |
| | | 27006 Modern Tile | 11365166 OP | | 08/27/10 | 1,663.00 | 08/27/10 | 27576886 | | | | | | |
| | | | 44TBC00001 | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | 1,663.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | 775.00 | | 775.00 | 775.00 | | |
| | PK 775.00- 01/18/11 44060868 | 234406 Chucks Custo | 27504030 AV | | 01/14/11 | | 01/14/11 | 27504030 | | | 775.00 | | | |
| | | 234406 Chucks Custo | 11365167 OP | | 08/27/10 | 775.00 | 08/27/10 | 27504030 | | | | | | |
| | | | 44ISC00020 | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | 775.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | 1,901.00 | | 1,901.00 | 1,901.00 | | |
| | PK 1,901.00- 01/18/11 44060870 | 158068 Deponto Pain | 27504028 AV | | 01/14/11 | | 01/14/11 | 27504028 | | | 1,901.00 | | | |
| | | 158068 Deponto Pain | 11365168 OP | | 08/27/10 | 1,901.00 | 08/27/10 | 27504028 | | | | | | |
| | | | 44PNC00010 | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | 1,901.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | 340.00 | | 565.00 | 565.00 | 225.00- | |
| | PK 225.00- 03/15/11 44061046 | 158068 Deponto Pain | 27672997 AV | | 03/14/11 | | 03/14/11 | 27672997 | | | 225.00 | | | |
| | PK 340.00- 02/01/11 44060916 | 158068 Deponto Pain | 27549875 AV | | 01/31/11 | | 01/31/11 | 27549875 | | | 340.00 | | | |
| | | 158068 Deponto Pain | 11501804 OC | | 03/10/11 | 225.00 | 03/10/11 | 27549875 | | | | | | CDE |
| | | 158068 Deponto Pain | 11365169 OP | | 08/27/10 | 340.00 | 08/27/10 | 27549875 | | | | | | |
| | | | 44PNC00001 | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | 565.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK 175.00- 05/02/11 44061146 | 403554 Coverall Int | 27921332 AV | | 04/30/11 | | 04/30/11 | 27921332 | | | 175.00 | | | |
| | | 403554 Coverall Int | 11365170 OP | | 08/27/10 | 175.00 | 08/27/10 | 27921332 | | | | | | |
| | | | 44WTC00001 | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | 175.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | 385.44 | 385.44 | 385.44- | |
| | PK 385.44- 07/01/11 44061223 | 403554 Coverall Int | 12953301 OV | | 06/30/11 | | 08/27/10 | 11537206 | | | 385.44 | | | |
| | | 403554 Coverall Int | 11537206 OC | | 04/04/11 | 385.44 | 04/04/11 | 11537206 | | | | | | CUV |
| | | | | | | | | | | | 385.44 | | | |
| 59903 | Structure Wiring-R | | | | | | | | 140.00 | | 140.00 | 140.00 | | |
| | PK 140.00- 11/15/10 44060764 | 26858 Gator Electr | 27343034 AV | | 11/15/10 | | 11/15/10 | 27343034 | | | 140.00 | | | |
| | | 26858 Gator Electr | 11365171 OP | | 08/27/10 | 140.00 | 08/27/10 | 27343034 | | | | | | |
| | | | 44TIC00020 | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | 140.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704218*

53520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date:   07/19/18
Job:        46084CC50049
Addr:       15471 Little Gem Circle
Plan/Elv:   0049 *
Purchaser:
Date Sold:
Sales Price:

Fkg to Field:
Lot Start Date:   06/27/10
Div Dat. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Cummit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59904 | Structure Wiring-F | | | | | | | | | | | | | 149.00 | | 149.00 | 149.95 | | |
| | PK | 149.00- 02/15/11 44040948 | | | 26934 Gator Electr 27576845 AV | | | | | 02/15/11 | | 02/15/11 27576845 | | | 149.00 | | | |
| | | | | | 26934 Gator Electr 11365172 OP | | | | | 08/27/10 | 149.00 | 08/27/10 27576845 | | | | | | |
| | | | | | 94TIC00301 | | | | | Structure Wiring | | | | | ---------- ---------- | | | | |
| | | | | | | | | | | | | | | | 149.00 | | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 921.00 | | 921.00 | 921.00 | | |
| | PK | 921.00- 02/15/11 44040901 | | | 37006 Modern Tile 27576887 AV | | | | | 02/15/11 | | 02/15/11 27576887 | | | 921.00 | | | |
| | | | | | 37006 Modern Tile 11365172 OP | | | | | 08/27/10 | 921.00 | 08/27/10 27576887 | | | | | | |
| | | | | | 44CAC00001 | | | | | Flooring Carpet | | | | | ---------- ---------- | | | | |
| | | | | | | | | | | | | | | | 921.00 | | | | |
| 60050 | Flooring Tile | | | | | | | | | | | | | 620.00 | | 620.00 | 620.60 | 620.00- | |
| | PK | 150.00- 03/15/11 44041057 | | | 37006 Modern Tile 27672986 AV | | | | | 03/14/11 | | 03/14/11 27672986 | | | 150.00 | | | |
| | PK | 270.00- 03/03/11 44041009 | | | 37006 Modern Tile 27637876 AV | | | | | 03/03/11 | | 03/03/11 27637876 | | | 270.00 | | | COW |
| | | | | | 37006 Modern Tile 11479665 OC | | | | | 02/15/11 | 270.00 | 02/15/11 27637876 | | | | | | COW |
| | | | | | 37006 Modern Tile 11500307 OC | | | | | 03/09/11 | 150.00 | 03/09/11 27637876 | | | | | | |
| | | | | | | | | | | | | | | | ---------- ---------- | | | | |
| | | | | | | | | | | | | | | | 620.00 | | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 149.00 | | 149.00 | 149.00 | | |
| | PK | 149.00- 03/15/11 44041043 | | | 390458 Tri City Ins 27673002 AV | | | | | 03/14/11 | | 03/14/11 27673002 | | | 149.00 | | | |
| | | | | | 390458 Tri City Ins 11365174 OP | | | | | 08/27/10 | 149.00 | 08/27/10 27673002 | | | | | | |
| | | | | | 44MIC00301 | | | | | Mirrors | | | | | ---------- ---------- | | | | |
| | | | | | | | | | | | | | | | 149.00 | | | | |
| 61300 | Shower Enclosures | | | | | | | | | | | | | 395.00 | | 395.00 | 395.00 | | |
| | PK | 395.00- 03/15/11 44041043 | | | 390458 Tri City Ins 27673003 AV | | | | | 03/14/11 | | 03/14/11 27673003 | | | 395.00 | | | |
| | | | | | 390458 Tri City Ins 11365175 OP | | | | | 08/27/10 | 395.00 | 08/27/10 27673003 | | | | | | |
| | | | | | 44SHC00001 | | | | | Shower enclosures | | | | | ---------- ---------- | | | | |
| | | | | | | | | | | | | | | | 395.00 | | | | |
| 61410 | Bath Accessories | | | | | | | | | | | | | 46.00 | | 46.00 | 46.00 | | |
| | PK | 46.00- 02/15/11 44040900 | | | 37006 Modern Tile 27576888 AV | | | | | 02/15/11 | | 02/15/11 27576888 | | | 46.00 | | | |
| | | | | | 37006 Modern Tile 11365176 OP | | | | | 08/27/10 | 46.00 | 08/27/10 27576888 | | | | | | |
| | | | | | 44BAC00001 | | | | | Bath accessories | | | | | ---------- ---------- | | | | |
| | | | | | | | | | | | | | | | 46.00 | | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 226.00 | | 226.00 | 226.00 | | |
| | PK | 226.00- 02/15/11 44040953 | | | 390458 Tri City Ins 27576892 AV | | | | | 02/15/11 | | 02/15/11 27576892 | | | 226.00 | | | |
| | | | | | 390458 Tri City Ins 11365177 OP | | | | | 08/27/10 | 226.00 | 08/27/10 27576892 | | | | | | |
| | | | | | 44CLC00001 | | | | | Vinyl Closet shelves | | | | | ---------- ---------- | | | | |
| | | | | | | | | | | | | | | | 226.00 | | | | |
| 62110 | Appliances Built | | | | | | | | | | | | | 180.00 | | 180.00 | 180.00 | | |
| | PK | 180.00- 02/17/11 44041021 | | | 24862 General Elec 12960826 OV | | | | | 02/08/11 | | 02/17/11 462498 | | | 180.00 | | | |
| | | | | | 24862 General Elec 11365174 OP | | | | | 08/27/10 | 180.00 | 08/27/10 462498 | | | | | | |
| | | | | | 44APC00001 | | | | | Appliances built | | | | | ---------- ---------- | | | | |
| | | | | | | | | | | | | | | | 180.00 | | | | |
| 62115 | Appliances Final | | | | | | | | | | | | | 1,918.00 | | 1,968.62 | 1,968.62 | 49.62- | |
| | PK | 49.62- 03/10/11 44041022 | | | 621526 GE Appliance 12883968 OV | | | | | 02/10/11 | | 02/17/11 462496.. | | | 49.62 | | | |
| | PK | 1,919.00- 03/10/11 44041021 | | | 24862 General Elec 12890027 OV | | | | | 03/09/11 | | 02/17/11 462496.. | | | 1,919.00 | | | |
| | | | | | 24862 General Elec 11365179 OP | | | | | 08/27/10 | 1,919.00 | 02/15/11 462496.. | | | | | | COW |
| | | | | | 44APC50001 | | | | | Appliances Final | | | | | | | | | |
| | | | | | 621526 GE Appliance 11497749 OC | | | | | 03/08/11 | 49.62 | 03/08/11 462496.. | | | | | | |
| | | | | | | | | | | | | | | | ---------- ---------- | | | | |
| | | | | | | | | | | | | | | | 1,968.62 | | | | |
| 66310 | Dumpster | | | | | | | | | | | | | 350.00 | | 1,129.56 | 1,129.56 | 779.56- | |
| | PK | 350.00- 08/15/11 44061288 | | | 49436 Waste Servic 28407462 AV | | | | | 07/31/11 | | 07/31/11 28407462 | | | 350.00 | | | |

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020049
Addr: 13471 Little Gem Circle
Plan/Elv: 0049 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Sub: | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 350.00- | 03/03/11 | 44061016 | 49496 Waste Servic | 27637877 | AV | | | 03/03/11 | | 03/03/11 | 27637877 | | | 350.00 | | | |
| | PK | 79.50- | 02/23/11 | 44060980 | 57998 Suncoast Por | 12871602 | PV | | | 02/22/11 | | 02/22/11 | A-217906 | | | 79.50 | | | |
| | PK | 350.00- | 10/07/10 | 44060636 | 49496 Waste Servic | 27219948 | AV | | | 09/30/10 | | 09/30/10 | 27219948 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11473179 | OC | | | 01/31/11 | 350.00 | 01/31/11 | 27219948 | | | | | | CDW |
| | | | | | 49496 Waste Servic | 11493117 | OC | | | 12/14/10 | 350.00 | 12/14/10 | 27219948 | | | | | | CDW |
| | | | | | 49496 Waste Servic | 11365180 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27219948 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,129.50 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 10/18/10 | 44060709 | 49496 Waste Servic | 27255923 | AV | | | 10/15/10 | | 10/15/10 | 27255923 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11365181 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27255923 | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 10/18/10 | 44060709 | 49496 Waste Servic | 27255924 | AV | | | 10/15/10 | | 10/15/10 | 27255924 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11365182 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27255924 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 11/04/10 | 44060749 | 49496 Waste Servic | 27303748 | AV | | | 10/31/10 | | 10/31/10 | 27303748 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11365183 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27303748 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 11/04/10 | 44060749 | 49496 Waste Servic | 27303749 | AV | | | 10/31/10 | | 10/31/10 | 27303749 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11365184 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27303749 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 67100 | Mailboxes | | | | | | | | | | | | | | | 240.75 | 240.75 | 240.75- | |
| | PK | 240.75- | 12/21/11 | 44061453 | 379385 Creative Mai | 13069308 | PV | 0049 | & | 12/21/11 | | 12/21/11 | 0214510-IN | | | 240.75 | | | |
| | | | | | 49496 Waste Servic | 11493387 | OC | | | 03/02/11 | 240.75- | 03/02/11 | 0214510-IN | | 240.75- | | | | CDW |
| | | | | | 379385 Creative Mai | 11493382 | OC | | | 03/02/11 | 240.75 | 03/02/11 | 0214510-IN | | 240.75 | | | | CDW |
| | | | | | 379385 Creative Mai | 11365148 | OH | | | 08/27/10 | | 08/27/10 | 0214510-IN | | | | | | |
| | | | | | | | | | | | | | | | | 240.75 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 6,272.50 | 6,272.50 | 6,272.50- | |
| | PK | 6,272.50- | 10/18/10 | 44060705 | 414054 Southern Liv | 12795481 | PV | | | 10/11/10 | | 10/11/10 | 5048 | | | 6,272.50 | | | |
| | | | | | | | | | | | | | | | | 6,272.50 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 03/15/11 | 44061046 | 158068 Deponto Pain | 27672998 | AV | | | 03/14/11 | | 03/14/11 | 27672998 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11365185 | OP | | | 08/27/10 | 100.00 | 08/27/10 | 27672998 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 334.00 | 334.00 | 75.00- | |
| | PK | 75.00- | 09/15/11 | 44061335 | 419064 K & B Profes | 28075262 | AV | | | 05/31/11 | | 05/31/11 | 28075262 | | | 75.00 | | | |
| | PK | 259.00- | 02/01/11 | 44060920 | 195391 K & B Profes | 27549876 | AV | | | 01/31/11 | | 01/31/11 | 27549876 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11365186 | OP | | | 08/27/10 | 259.00 | 08/27/10 | 27549876 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | 419064 K & B Profes | 11583776 | OC | | | 05/12/11 | 75.00 | 05/12/11 | 27549876 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 334.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |

Beazer v Knauf Gips, et al.
cb: 704220

```
55520                                                                                                    Page No. . .    156
                                                                                                         Time - . . . 9:32:56

Run Date:   07/19/18                              Magnolia Lakes-Drywall                Pkg to Field:
Job:        44094070049                           Job Cost Detail Report                Lot Start Date:  08/27/10
Addr:       13471 Little Gem Circle               As of 07/31/18                        Div Est. Closed:
Plan/Elv:   0049 '                                                                      Corp Est. Closed:
Purchaser:                                                                              Date Closed:
Date Sold:                                                                              Contingency Type:
Sales Price:                                                                            ELV18 Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 259.00- 02/15/11 | 44060949 | 195391 K & B Profes | 27576893 AV | | | | 02/15/11 | | 02/15/11 27576896 | | | | 259.00 | | | |
| | | | | 195391 K & B Profes | 11365187 OP | | | | 08/27/10 | 259.00 | 08/27/10 27576896 | | | | | | | |
| | | | | | 44IOC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | | Interior Clean 3rd | | | | | | | | | | | | | | | | |
| | PK | 95.00- 03/15/11 | 44061055 | 195391 K & B Profes | 27672999 AV | | | | 03/14/11 | | 03/14/11 27672999 | | 95.00 | | 95.00 | 95.00 | | |
| | | | | 195391 K & B Profes | 11365188 OP | | | | 08/27/10 | 95.00 | 08/27/10 27672999 | | | | 95.00 | | | |
| | | | | | 44IOC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | | Interior Clean Buf | | | | | | | | | | | | | | | | |
| | PK | 95.00- 03/15/11 | 44061055 | 195391 K & B Profes | 27673000 AV | | | | 03/14/11 | | 03/14/11 27673000 | | 95.00 | | 95.00 | 95.00 | | |
| | | | | 195391 K & B Profes | 11365169 OP | | | | 08/27/10 | 95.00 | 08/27/10 27673000 | | | | 95.00 | | | |
| | | | | | 44IOC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | | Interior Clean Glo | | | | | | | | | | | | | | | | |
| | PK | 95.00- 03/15/11 | 44061055 | 195391 K & B Profes | 27673001 AV | | | | 03/14/11 | | 03/14/11 27673001 | | 95.00 | | 95.00 | 95.00 | | |
| | | | | 195391 K & B Profes | 11365190 OP | | | | 08/27/10 | 95.00 | 08/27/10 27673001 | | | | 95.00 | | | |
| | | | | | 44IOC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | 95.00 | | | |
| 68290 | | Clean up Labor | | | | | | | | | | | | | | | | |
| | PK | 251.82- 02/27/11 | 44061069 | 292926 Labor Ready | 12871620 PV | | | | 02/27/11 | | 02/27/11 24821369 | | | | 251.82 | 251.82 | 251.82- | |
| | | | | | | | | | | | | | | | 251.82 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | | | |
| | PK | 129.04- 02/23/11 | 44060971 | 622747 Hasse, Carla | 12571702 PV | | | | 02/22/11 | | 02/22/11 MARCH 1011 P | | | 7,539.04 | 7,539.61 | 7,579.04- | |
| | PK | 400.00- 01/24/11 | 44060900 | 622747 Hasse, Carla | 12354118 PV | | | | 01/24/11 | | 01/24/11 FEBRUARY 201 | | | 129.08 | | | |
| | PK | 400.00- 12/29/13 | 44060843 | 622747 Hasse, Carla | 12848722 PV | | | | 12/29/10 | | 12/29/10 JANUARY 2011 | | | 400.00- | | | |
| | PK | 400.00- 12/15/13 | 44060924 | 622747 Hasse, Carla | 12813871 PV | | | | 12/15/10 | | 12/15/10 SEPTEMBER 20 | | | 400.00 | | | |
| | PK | 400.00- 12/15/13 | 44060824 | 622747 Hasse, Carla | 12813872 PV | | | | 12/15/10 | | 12/15/10 OCTOBER 2010 | | | 400.00 | | | |
| | PK | 400.00- 12/15/13 | 44060924 | 622747 Hasse, Carla | 12813873 PV | | | | 12/15/10 | | 12/15/10 NOVEMBER 201 | | | 400.00 | | | |
| | PK | 400.00- 12/15/13 | 44060824 | 622747 Hasse, Carla | 12813874 PV | | | | 12/15/10 | | 12/15/10 DECEMBER 201 | | | 400.00 | | | |
| | | | | | | | | | | | | | | | 2,529.04 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | | | |
| | PK | 626.40- 02/04/13 | 44061698 | 419507 Environ Inte | 12292763 PV | | | | 12/20/13 | | 12/20/12 339835 | | | 11,442.56 | 11,442.56 | 11,442.56- | |
| | PK | 658.15- 07/03/17 | 44061012 | 419507 Environ Inte | 13382284 PV | 0049 Z | | | 06/21/12 | | 06/21/12 327337 | | | 626.40 | | | |
| | PK | 4,584.77- 04/15/12 | 44061601 | 419507 Environ Inte | 13170595 PV | 0049 Z | | | 06/19/12 | | 06/19/12 317614 | | | 7.46 | | | |
| | PK | 1,419.21- 05/01/12 | 44061569 | 419507 Environ Inte | 13144384 PV | 0049 Z | | | 04/19/12 | | 04/19/12 321619 | | | 102.20 | | | |
| | PK | 897.45- 03/01/12 | 44061579 | 419507 Environ Inte | 13144429 PV | 0049 Z | | | 04/19/12 | | 04/19/12 323519 | | | 10.62 | | | |
| | PK | 9,498.40- 01/27/12 | 44061479 | 419507 Environ Inte | 13082374 PV | 0049 Z | | | 02/24/12 | | 01/26/12 25-22365A 01 | | | 7.46 | | | |
| | PK | 163.51- 11/16/11 | 44061424 | 419507 Environ Inte | 13048139 PV | 0049 Z | | | 11/16/11 | | 11/16/11 303046 AALAN | | | 226.87 | | | |
| | PK | 11,521.99- 09/23/11 | 44061339 | 419507 Environ Inte | 13035722 PV | 0049 Z | | | 09/22/11 | | 09/22/11 304660 | | | 163.51 | | | |
| | PK | 7,156.59- 09/23/11 | 44061338 | 419507 Environ Inte | 13060540 PV | 0049 Z | | | 09/20/11 | | 09/20/11 285917 | | | 48.54 | | | |
| | PK | 8,343.39- 01/18/11 | 44040871 | 419507 Environ Inte | 12850355 PV | | | | 01/14/11 | | 01/14/11 293917 | | | 83.66 | | | |
| | PK | 48,446.52- 12/29/11 | 44060936 | 419507 Environ Inte | 12934642 PV | | | | 12/20/10 | | 12/20/10 292164 | | | 365.26 | | | |
| | PK | 36,443.89- 11/15/10 | 44040763 | 419507 Environ Inte | 12814260 PV | | | | 11/10/10 | | 11/10/10 290278 | | | 1,085.96 | | | |
| | | | | | | | | | | | | | | | 8,017.45 | | | |
| | | | | | | | | | | | | | | | 11,442.56 | | | |

```
                                                                  Bus. Unit Total       40,521.00       64,276.13  64,276.13  23,753.13-
```

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW  Chinese Drywall | | 4,551.46 |
| VARIANCE Totals | | 4,551.46 |

*Beazer v Knauf Gips, et al.*
*cb: 704221*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/16
Job: 44094020049
Addr: 13471 Little Gem Circle
Plan/Elv: 0049 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

VARIANCE LINE ITEM TOTALS — Open Commitments / Actuals

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|---|
| DESIGN CENTER | | | | | | | |
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |
| SALES OFFICE | | | | | | | |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 40,521.00 | | 66,276.13 | 66,276.13 | | 66,276.13- | |

*Beazer v Knauf Gips, et al.*
*cb: 704222*

55525

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date:  07/19/18
Job:       463940Z0052
Addr:      12459 Little Gem Circle
Plan/Elv:  5052 *
Purchases:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:  03/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELV2$ Comst. Stg:

| Cost Code | Cost Code Desc/ Check | | | Vendr/ Short Name | Commitment | | | | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cht Typ | Amount | Date | # | | # | Typ | Subl | Ty | | | | | | | | | | |
| 41201 | Permit - Building | | | | | | | | | | | | 497.00 | | 497.45 | 497.45 | .45- | |
| | PK | 198.26- 05/27/10 44060414 | | 288944 Smith, Jerry 12685520 PV | | | | | 05/27/10 | | 05/27/10 EXPENSE REPO | | | 13.00 | | | COW |
| | PV | 484.45- 04/20/10 44040245 | | 76965 Lee County R 12658743 PV | | | | | 04/29/10 | | 04/29/10 RES2010-0185 | | | 484.45 | | | |
| | | | | | | | | | | | | | | 497.45 | | | |
| 45112 | Windows & D&D 2nd | | | | | | | | | | | | | 184.02 | 184.02 | 184.02- | |
| | PK | 184.02- 11/16/10 44060776 | | 249392 Great Southe 12818433 OV | | | | | 11/18/10 | | 12/03/10 12318557 | | | 184.02 | | | COW |
| | | | | 249392 Great Southe 11419551 OC | | | | | 11/09/10 | 184.02 | 11/09/10 12318557 | | | | | | |
| | | | | | | | | | | | | | | 184.02 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- 10/18/10 44060689 | | 95276 Allied Doors 27255927 AV | | | | | 10/15/10 | | 10/15/10 27255927 | | | 520.00 | | | |
| | | | | 35276 Allied Doors 11168753 OP | | | | | 03/23/10 | 520.00 | 03/23/10 27255927 | | | | | | |
| | | | | 44SAC00001 | | | | | Garage door opener | | | | | | | | |
| | | | | | | | | | | | | | | 520.00 | | | |
| 46435 | Vinyl Soffit | | | | | | | | | | | | | 125.00 | 125.00 | 125.00- | |
| | PK | 65.00- 04/01/11 44061104 | | 390458 Tri City Ins 27774934 AV | | | | | 03/31/11 | | 03/31/11 27774934 | | | 65.00 | | | COW |
| | PK | 60.00- 03/03/11 44061015 | | 390458 Tri City Ins 27637878 AV | | | | | 03/03/11 | | 03/03/11 27637878 | | | 60.00 | | | COW |
| | | | | 390458 Tri City Ins 11479421 OC | | | | | 02/14/11 | 60.00 | 02/14/11 27637878 | | | | | | COW |
| | | | | 390458 Tri City Ins 11493116 OC | | | | | 12/01/10 | 65.00 | 12/01/10 27637878 | | | | | | COW |
| | | | | 390458 Tri City Ins 11493114 OC | | | | | 12/01/10 | 125.00- | 12/01/10 27637878 | | | | | | COW |
| | | | | 390459 Tri City Ins 11493121 OC | | | | | 12/01/10 | 125.00 | 12/01/10 27637878 | | 125.00- | | | | COW |
| | | | | | | | | | | | | | | 125.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- 06/10/10 44060436 | | 26447 Cape Coral P 26831946 AV | | | | | 06/09/10 | | 06/09/10 26831946 | | | 340.00 | | | |
| | | | | 26447 Cape Coral P 11168720 OP | | | | | 03/23/10 | 340.00 | 03/23/10 26831946 | | | | | | |
| | | | | 44PLC00999 | | | | | Recovery Plumbing | | | | | | | | |
| | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- 06/10/10 44060436 | | 26447 Cape Coral P 26831947 AV | | | | | 06/09/10 | | 06/09/10 26831947 | | | 850.00 | | | |
| | | | | 26447 Cape Coral P 11168721 OP | | | | | 03/23/10 | 850.00 | 03/23/10 26831947 | | | | | | |
| | | | | 44PLC00666 | | | | | Plumbing Demo | | | | | | | | |
| | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | 3,062.00 | | 3,062.00 | 3,062.00 | | |
| | PK | 3,062.00- 09/24/10 44060487 | | 26447 Cape Coral P 27196687 AV | | | | | 09/24/10 | | 09/24/10 27196687 | | | 3,062.00 | | | |
| | | | | 26447 Cape Coral P 11186722 OP | | | | | 03/23/15 | 3,062.00 | 03/23/10 27196692 | | | | | | |
| | | | | 44PLC00001 | | | | | Final plumbing 1.09 incre | | | | | | | | |
| | | | | | | | | | | | | | | 3,062.00 | | | |
| 50055 | Elec - Main Diecon | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- 06/01/10 44060123 | | 26858 Gator Electr 26783422 AV | | | | | 05/28/10 | | 05/28/10 26783422 | | | 500.00 | | | |
| | | | | 26858 Gator Electr 11168723 OP | | | | | 03/23/10 | 500.00 | 03/23/10 26783422 | | | | | | |
| | | | | 44ELC00030 | | | | | Electrical Demo | | | | | | | | |
| | | | | | | | | | | | | | | 500.00 | | | |
| 50105 | Rough Electrical | | | | | | | | | | | | 2,787.00 | | 2,787.00 | 2,787.00 | | |
| | PK | 2,787.00- 06/30/10 44060504 | | 26858 Gator Electr 26876439 AV | | | | | 06/18/10 | | 06/18/10 26876439 | | | 2,787.00 | | | |
| | | | | 26858 Gator Electr 11168724 OP | | | | | 03/23/10 | 2,787.00 | 03/23/10 26876439 | | | | | | |
| | | | | 44ELC00010 | | | | | Electrical Rough | | | | | | | | |
| | | | | | | | | | | | | | | 2,787.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | 1,558.00 | | 1,558.00 | 1,558.00 | | |
| | PK | 1,558.00- 09/27/10 44060652 | | 26858 Gator Electr 27196683 AV | | | | | 09/24/10 | | 09/24/10 27196683 | | | 1,558.00 | | | |
| | | | | 26858 Gator Electr 11168725 OP | | | | | 03/23/10 | 1,558.00 | 03/23/10 27196683 | | | | | | |
| | | | | 44ELC00020 | | | | | Electrical Final | | | | | | | | |

*Benzer v Knauf Gips, et al.*
*eb: 704223*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020052
Addr: 13489 Little Gem Circle
Plan/Elv: 0052 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/23/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 1,551.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | 1,089.00 | | 1,089.00 | 1,089.00 | | |
| | PK 1,089.00- 09/27/10 44060652 | 26858 Gator Electr | 27196684 AV | | | 09/24/10 | | 09/24/10 | 27196684 | | | 1,089.00 | | | |
| | | 26858 Gator Electr | 11188726 OP | | | 03/23/10 | 1,089.00 | 03/23/10 | 27196684 | | | | | | |
| | | | 44LTC00001 | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | 1,089.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | 1,770.00 | | 1,770.00 | 1,770.00 | | |
| | PK 1,770.00- 06/30/10 44060502 | 90770 Conditioned | 26878441 AV | | | 06/18/10 | | 06/18/10 | 26878441 | | | 1,770.00 | | | |
| | | 90770 Conditioned | 11188727 OP | | | 03/23/10 | 1,770.00 | 03/23/10 | 26878441 | | | | | | |
| | | | 44HVC00001 | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | 1,770.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | 1,770.00 | | 1,770.00 | 1,770.00 | | |
| | PK 1,770.00- 09/01/10 44060618 | 90770 Conditioned | 27127767 AV | | | 08/31/10 | | 08/31/10 | 27127767 | | | 1,770.00 | | | |
| | | 90770 Conditioned | 11188728 OP | | | 03/23/10 | 1,770.00 | 03/23/10 | 27127767 | | | | | | |
| | | | 44HVC00002 | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | 1,770.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | 449.00 | | 449.00 | 449.00 | | |
| | PK 449.00- 07/15/10 44060532 | 390658 Tri City Ins | 26990055 AV | | | 07/15/10 | | 07/15/10 | 26990055 | | | 449.00 | | | |
| | | 390658 Tri City Ins | 11188729 OP | | | 03/23/10 | 449.00 | 03/23/10 | 26990055 | | | | | | |
| | | | 44BTC00001 | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | 449.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | 449.00 | | 449.00 | 449.00 | | |
| | PK 449.00- 09/15/10 44060640 | 390658 Tri City Ins | 27167646 AV | | | 09/15/10 | | 09/15/10 | 27167646 | | | 449.00 | | | |
| | | 390658 Tri City Ins | 11188730 OP | | | 03/23/10 | 449.00 | 03/23/10 | 27167646 | | | | | | |
| | | | 44BLC00001 | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | 449.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | 6,182.00 | | 6,182.40 | 6,182.40 | .40- | |
| | PK 382.40- 09/01/10 44060626 | 216389 Paramount Dr | 27127769 AV | | | 08/31/10 | | 08/31/10 | 27127769 | | | 382.40 | | | |
| | PK 5,800.00- 07/28/10 44060558 | 216389 Paramount Dr | 27032921 AV | | | 07/28/10 | | 07/28/10 | 27032921 | | | 5,800.00 | | | |
| | | 27006 Modern Tile | 11462478 OC | | | 01/18/11 | 85.00 | 01/18/11 | 27032921 | | 85.00 | | | | CDW |
| | | 216389 Paramount Dr | 11362310 OC | | | 08/20/10 | 382.40 | 08/20/10 | 27032921 | | | | | | CDW |
| | | 216389 Paramount Dr | 11188731 OP | | | 03/23/10 | 5,800.00 | 03/23/10 | 27032921 | | | | | | |
| | | | 44DWC00001 | | | Drywall - 1.00 increments | | | | | | | | | |
| | | 216389 Paramount Dr | 11188731 OP | | | 03/23/10 | 85.00- | 03/23/10 | 27032921 | | 85.00- | | | | |
| | | | 44DWC00001 | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | 6,182.40 | | | |
| 54330 | Corian Window Sill | | | | | | | | | 256.00 | | 256.00 | 256.00 | | |
| | PK 256.00- 09/01/10 44060627 | 84755 Sterling Man | 27127766 AV | | | 08/31/10 | | 08/31/10 | 27127766 | | | 256.00 | | | |
| | | 84755 Sterling Man | 11188732 OP | | | 03/23/10 | 256.00 | 03/23/10 | 27127766 | | | | | | |
| | | | 44CWC00001 | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | 256.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | 3,982.00 | | 4,126.00 | 4,126.00 | 144.00- | |
| | PK 144.00- 12/01/10 44060793 | 26377 American Woo | 27397871 AV | | | 11/30/10 | | 11/30/10 | 27397871 | | | 144.00 | | | |
| | PK 3,982.00- 09/01/10 44060615 | 26377 American Woo | 27127762 AV | | | 08/31/10 | | 08/31/10 | 27127762 | | | 3,982.00 | | | |
| | | 26377 American Woo | 11415334 OC | | | 11/09/10 | 144.00 | 11/09/10 | 27127762 | | | | | | CIM |
| | | 26377 American Woo | 11188733 OP | | | 03/23/10 | 3,982.00 | 03/23/10 | 27127762 | | | | | | |
| | | | 44CBC00001 | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | 4,126.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | 2,610.00 | | 2,610.00 | 2,610.00 | | |
| | PK 2,610.00- 09/27/10 44060664 | 84755 Sterling Man | 27196685 AV | | | 09/24/10 | | 09/24/10 | 27196685 | | | 2,610.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704224*

```
55920                                                                                                          Page No. . . .   110
                                                          Magnolia Lakes-Drywall                               Time - . . .   9:32:06
Run Date:   6/7/18/18                                     Job Cost Detail Report
Job:        46046C70002                                   As of 07/11/18                    Pkg to Field:
Addr:       13689 Little Gem Circle                                                         Lot Start Date:   03/23/10
Plan/Elv:   0053 *                                                                          Dlv Date Closed:
Purchaser:                                                                                  Comp Est. Closed:
Sate Sold:                                                                                  Date Closed:
Sales Price:                                                                                Contingency Type:
                                                                                            ELV18 Const. Stg:

Cost     Cost Code Desc/   Check                    Commitment           Commit   Commit   Invoice   Invoice   Revised   Open
Code  Chk Typ  Amount  Date   #  Vendor Short Name    #   Typ Subl  Ty   Date     Amount   Date      Number    Budget    Commit    Actual    Projected  Over/   Var
                                                                                                                                              Final      Under   Com
                              54755 Sterling Nan 11188734 OP         03/23/10  2,610.00  12/23/10 27136635
                                                                    Corian countertops                                              2,610.00
                                                                                                         -----------  -----------
                                                                                                                                   2,610.00

56100    Trim Turnkey                                                                                      2,273.00              2,583.30   2,583.00   310.00-
      PK      50.00- 05/02/11 44561144  234406 Chucks Custo 27021235 AV  04/30/11   08/10/11 27021235                               50.00
      PK     260.00- 04/01/11 44561085  234406 Chucks Custo 27774833 AV  03/31/11   03/31/11 27774833                              260.00
      PK   2,273.00- 09/01/10 44560617  234406 Chucks Custo 27127770 AV  08/31/10   08/31/10 27127770                            2,273.00
                                        224406 Chucks Custo 11473174 OC  01/31/11    260.00 01/31/11 27127770                                                      CDW
                                        234406 Chucks Custo 11527687 OC  03/23/10     50.00 03/29/11 27127770                                                      CDW
                                        234406 Chucks Custo 11188734 OP  03/23/10  2,273.00 03/23/10 27127770
                                                              4478C00001 Trim Turnkey
                                                                                                         -----------  -----------
                                                                                                                                   2,583.00

56410    Ceramic Tile Walls                                                                                941.00                  941.03    941.93      .01-
      PK   1,153.00- 09/01/10 44560625  37004 Modern Tile 27127762 AV  08/31/10   08/31/10 27127743                              1,153.00
      PK   1,047.75- 09/01/10 44560625  37006 Modern Tile 27127764 AV  08/31/10   08/31/10 27127764                              1,047.75
                                          37033351 JE  07/26/10   07/26/10                                                        1,204.47-
                                        37004 Modern Tile 11246230 OC  07/28/10  1,047.70 07/28/10
                                        27000 Modern Tile 11188736 OP  03/23/10  1,153.00 03/23/10
                                                              4478C00001 Ceramic Tile Wall                                                                         CDW
                                                                                                         -----------  -----------
                                                                                                                                   941.03

56700    Int. Trim Labor                                                                                   775.00                  775.00    775.00
      PK     775.00- 09/01/10 44560617  234406 Chucks Custo 27127771 AV  08/21/10   09/10/10 27127771                              775.00
                                        234406 Chucks Custo 11188737 OP  03/23/10    775.00 03/23/10 27127771
                                                              4473C00020 Interior Trim Labor
                                                                                                         -----------  -----------
                                                                                                                                   775.00

57105    Paint Int/Ext Int                                                                               1,793.00                1,993.00   1,993.00   200.00-
      PK     200.00- 11/15/10 44560762  159068 Deponto Pain 27343036 AV  11/15/10   11/15/10 27343036                              200.00
      PK   1,793.00- 09/01/10 44560621  159068 Deponto Pain 27127768 AV  08/31/10   08/31/10 27127768                            1,793.00
                                        159068 Deponto Pain 11415350 OC  11/09/10    200.00 11/09/10 27127768
                                        159068 Deponto Pain 11188738 OP  03/23/10  1,793.00 03/23/10 27127768
                                                              4479C00010 Paint first Draw
                                                                                                         -----------  -----------
                                                                                                                                   1,993.00

57305    Paint Final Draw                                                                                  448.00                2,229.00   2,229.00  1,781.00-
      PK     150.00- 11/24/10 44560735  159068 Deponto Pain 27303750 AV  10/31/10   10/31/10 27303750                              150.00
      PK     225.00- 11/24/10 44560715  159068 Deponto Pain 27303751 AV  10/31/10   10/31/10 27303751                              225.00
      PK   1,306.00- 11/24/10 44560735  159068 Deponto Pain 27303752 AV  10/31/10   10/31/10 27303752                            1,306.00
      PK     448.00- 10/18/10 44060694  159068 Deponto Pain 27255928 AV  10/15/10   10/15/10 27255928                              448.00
                                        159068 Deponto Pain 27255929 AV  10/15/10   10/15/10 27255929                              100.00
                                        159068 Deponto Pain 11379912 OC  09/17/10    100.00 09/17/10 27255929
                                        159068 Deponto Pain 11391323 OC  10/08/10    150.00 10/09/10 27255929                                                      CDW
                                        159068 Deponto Pain 11391325 OC  10/08/10    225.00 10/08/10 27255929                                                      CDW
                                        159068 Deponto Pain 11397645 OC  10/15/10  1,306.00 10/13/10 27255929                                                      CDW
                                        159068 Deponto Pain 11188739 OP  03/23/10    448.00 03/23/10 27255929                                                      CDW
                                                              4499C00001 Paint Final Draw
                                                                                                         -----------  -----------
                                                                                                                                   2,229.00

57600    Window Shades/Blin                                                                                175.00                  175.00    175.00
      PK     175.00- 09/15/11 44561278  403554 Coverall Int 28407463 AV  07/31/11   07/31/11 28407463                              175.00
                                        403554 Coverall Int 11188740 OP  03/23/10    175.00 03/23/10 28407463
                                                              4498C00001 Window Treatments
                                                                                                         -----------  -----------
                                                                                                                                   175.00

58903    Structure Wiring-R                                                                                290.00                  290.00    290.00
      PK     290.00- 06/30/10 44560504   26838 Gator Electr 26878440 AV  04/18/10   06/18/10 26878440                              290.00
                                          26838 Gator Electr 11188741 OP  03/23/10    290.00 03/23/10 26878440                      290.00
                                                              4473IC00020 Structure Wiring C
```

*Beazer v Knauf Gips, et al.*
cb: 704225

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020052
Addr: 13489 Little Gem Circle
Plan/Elv: 0052 ·
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/23/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | 290.00 | | | |
| 58904 | Structure Wiring-P | | | | | | | | 290.00 | | 290.00 | 290.00 | | |
| | PK 290.00- 10/07/10 44060682 | 26858 Gator Electr | 27219949 AV | | 09/30/10 | | 09/30/10 | 27219949 | | | 290.00 | | | |
| | | 26858 Gator Electr | 11188742 OP | | 03/23/10 | 290.00 | 03/23/10 | 27219949 | | | | | | |
| | | | 44TIC00001 | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | 290.00 | | | |
| 59405 | Paver Drives/Walks | | | | | | | | | | 491.67 | 491.67 | 491.67- | |
| | PK 491.67- 09/21/11 44061336 | 423070 Alliance Pav | 13009314 PV | 0052 A | 09/20/11 | | 09/20/11 | 2011-8789 | | | 491.67 | | | |
| | | 423070 Alliance Pav | 11563546 OC | | 04/25/11 | 491.67 | 04/25/11 | 2011-8789 | | 491.67 | | | | CDW |
| | | 423070 Alliance Pav | 11563546 OC | | 04/25/11 | 491.67- | 04/25/11 | 2011-8789 | | 491.67- | | | | CDW |
| | | | | | | | | | | | 491.67 | | | |
| 59460 | Pavers Drives/Walk | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK 2,831.00- 06/17/10 44060591 | 420736 Contractor's | 12752663 PV | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | 2,031.00 | | 2,041.20 | 2,041.20 | 10.20- | |
| | PK 2,031.00- 10/18/10 44060700 | 27006 Modern Tile | 27255925 AV | | 10/15/10 | | 10/15/10 | 27255925 | | | 2,031.00 | | | |
| | PK 10.20- 10/18/10 44060700 | 27006 Modern Tile | 27255926 AV | | 10/15/10 | | 10/15/10 | 27255926 | | | 10.20 | | | |
| | | 27006 Modern Tile | 11346232 OC | | 07/28/10 | 10.20 | 07/28/10 | 27255926 | | | | | | CDW |
| | | 27006 Modern Tile | 11188743 OP | | 03/23/10 | 2,031.00 | 03/23/10 | 27255926 | | | | | | |
| | | | 44CAC00001 | | Flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | 2,041.20 | | | |
| 60050 | Flooring Tile | | | | | | | | | | 1,335.00 | 1,335.00 | 1,335.00- | |
| | PK 730.00- 05/02/11 44061154 | 27006 Modern Tile | 27921333 AV | | 04/30/11 | | 04/30/11 | 27921333 | | | 730.00 | | | |
| | PK 75.00- 05/02/11 44061154 | 27006 Modern Tile | 27921334 AV | | 04/30/11 | | 04/30/11 | 27921334 | | | 75.00 | | | |
| | PK 165.00- 05/02/11 44061153 | 27006 Modern Tile | 12913793 OV | | 04/27/11 | | 10/25/10 | CG000519 | | | 165.00 | | | |
| | PK 240.00- 01/18/11 44060880 | 27006 Modern Tile | 12846037 OV | | 01/07/11 | | 10/26/10 | CG000484 | | | 240.00 | | | |
| | PK 125.00- 01/18/11 44060880 | 27006 Modern Tile | 12846041 OV | | 01/07/11 | | 11/12/10 | CG000539 | | | 125.00 | | | |
| | | 27006 Modern Tile | 11379914 OC | | 09/17/10 | 730.00 | 09/17/10 | CG000539 | | | | | | CDW |
| | | 27006 Modern Tile | 11404139 OC | | 10/22/10 | 75.00 | 10/22/10 | CG000539 | | | | | | CDW |
| | | 27006 Modern Tile | 11404140 OC | | 10/22/10 | 240.00 | 10/22/10 | CG000539 | | | | | | CDW |
| | | 27006 Modern Tile | 11415035 OC | | 11/08/10 | 125.00 | 11/08/10 | CG000539 | | | | | | CDW |
| | | 27006 Modern Tile | 11457352 OC | | 01/10/11 | 165.00 | 01/10/11 | CG000539 | | | | | | CDW |
| | | | | | | | | | | | 1,335.00 | | | |
| 60070 | Flooring Hardwood | | | | | | | | | | 3,955.00 | 3,955.00 | 3,955.00- | |
| | PK 3,955.00- 01/18/11 44060880 | 27006 Modern Tile | 12846035 OV | | 01/07/11 | | 09/30/10 | CG000461 | | | 3,955.00 | | | |
| | | 27006 Modern Tile | 11346233 OC | | 07/28/10 | 3,955.00 | 07/28/10 | CG000461 | | | | | | CDW |
| | | | | | | | | | | | 3,955.00 | | | |
| 61100 | Mirrors | | | | | | | | 149.00 | | 189.00 | 149.00 | | |
| | PK 149.00- 10/18/10 44060707 | 390656 Tri City Ins | 27255934 AV | | 10/15/10 | | 10/15/10 | 27255934 | | | 149.00 | | | |
| | | 390656 Tri City Ins | 11188744 OP | | 03/23/10 | 149.00 | 03/23/10 | 27255934 | | | | | | |
| | | | 44MIC00001 | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | 149.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | 395.00 | | 395.00 | 395.00 | | |
| | PK 395.00- 10/18/10 44060707 | 390656 Tri City Ins | 27255935 AV | | 10/15/10 | | 10/15/10 | 27255935 | | | 395.00 | | | |
| | | 390656 Tri City Ins | 11188745 OP | | 03/23/10 | 395.00 | 03/23/10 | 27255935 | | | | | | |
| | | | 44SHC00001 | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | 395.00 | | | |
| 61410 | Bath Accessories | | | | | | | | 150.00 | | 150.00 | 150.00 | | |
| | PK 150.00- 09/01/10 44060625 | 27006 Modern Tile | 27127765 AV | | 08/31/10 | | 08/31/10 | 27127765 | | | 150.00 | | | |
| | | 27006 Modern Tile | 11188746 OP | | 03/23/10 | 150.00 | 03/23/10 | 27127765 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704226*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Run Date:   07/19/10
Job:        44604020052
Addr:       13449 Little Gem Circle
Plan/Elv:   0052 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:  03/23/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|-----------|-----|------------------------|------------|---|-------------------|--------------|-----|------|----|-------------|---------------|--------------|----------------|----------------|-------------|--------|-----------------|-------------|---------|
| | | | | | | 44BAC00001 | | | | | | | Bath accessories | | | 150.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 226.00 | | 2,116.00 | 2,116.00 | 1,890.00- | |
| | PK | 1,890.00- 03/18/11 | 44060585 | 27062 Rice Insulat 12650141 GV | | | | 01/14/11 | | 10/15/10 1139784J | | | | | 1,890.00 | | | |
| | PK | 226.00- 10/18/10 | 44040707 | 190458 Tri City Ins 27255936 AV | | | | 10/15/10 | | 10/15/10 27255936 | | | | | 226.00 | | | |
| | | | | 27062 Rice Insulat 1139784J OC | | | | 10/11/10 1,890.00 10/15/10 1139784J OF | | | | | | | | | CDW |
| | | | | 190458 Tri City Ins 11168747 OF | | | | 03/23/10 226.00 03/23/10 27255936 | | | | | | | | | |
| | | | | | | 49VLC00001 | | | | Vinyl Closet shelves | | | | | 2,116.00 | | | |
| 66210 | | Dumpster | | | | | | | | | | | | 350.00 | | 1,049.00 | 1,049.00 | 699.00- | |
| | PK | 79.50- 02/03/11 | 44060935 | 57998 Suncoast Por 12847200 PV | | | | 02/03/11 | | 02/03/11 A-217791 | | | | | 79.50 | | | |
| | PK | 79.50- 01/18/11 | 44060988 | 57998 Suncoast Por 12845059 PV | | | | 01/07/11 | | 01/07/11 A-216896 | | | | | 79.50 | | | |
| | PK | 79.50- 12/13/10 | 44060812 | 57998 Suncoast Por 12828922 PV | | | | 12/08/10 | | 12/08/10 A-216274 | | | | | 79.50 | | | |
| | PK | 79.50- 11/04/10 | 44060745 | 57998 Suncoast Por 12804058 PV | | | | 10/29/10 | | 10/29/10 A-215816 | | | | | 79.50 | | | |
| | PK | 79.50- 10/18/10 | 44040704 | 57998 Suncoast Por 12794971 PV | | | | 10/11/10 | | 10/11/10 A-215245 | | | | | 79.50 | | | |
| | PK | 79.50- 09/27/10 | 44060665 | 57998 Suncoast Por 12782400 PV | | | | 09/24/10 | | 09/24/10 A-214760 | | | | | 79.50 | | | |
| | PK | 79.50- 08/12/10 | 44060537 | 57998 Suncoast Por 12766481 PV | | | | 08/10/10 | | 08/10/10 A-214074 | | | | | 79.50 | | | |
| | PK | 79.50- 07/15/10 | 44060511 | 57998 Suncoast Por 12721684 PV | | | | 07/12/10 | | 07/12/10 A-213537 | | | | | 79.50 | | | |
| | PK | 63.60- 06/17/10 | 44040468 | 57998 Suncoast Por 12705621 PV | | | | 06/16/10 | | 06/16/10 A-212558 | | | | | 63.60 | | | |
| | PK | 350.00- 06/01/10 | 44040429 | 49496 Waste Servic 26783423 AV | | | | 05/26/10 | | 05/26/10 26783423 | | | | | 355.00 | | | |
| | | | | 49496 Waste Servic 11168793 OF | | | | 03/23/10 350.00 03/23/10 26783423 | | | | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | 1,049.00 | | | |
| 66220 | | Dumpster Draw 2 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- 06/01/10 | 44060428 | 49496 Waste Servic 26783424 AV | | | | 05/26/10 | | 05/28/10 26783424 | | | | | 350.00 | | | |
| | | | | 49496 Waste Servic 11168751 OF | | | | 03/23/10 350.00 03/23/10 26783424 | | | | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | 350.00 | | | |
| 66230 | | Dumpster Draw 3 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- 06/01/10 | 44060429 | 49496 Waste Servic 26783425 AV | | | | 05/28/10 | | 05/28/10 26783425 | | | | | 350.00 | | | |
| | | | | 49496 Waste Servic 11168750 OF | | | | 03/23/10 350.00 03/23/10 26783425 | | | | | | | | | |
| | | | | | | 45DMC00030 | | | | Dumpster Draw 3 | | | | | 350.00 | | | |
| 66240 | | Dumpster Draw 4 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- 06/30/10 | 44060511 | 49496 Waste Servic 26933620 AV | | | | 06/30/10 | | 06/30/10 26933620 | | | | | 350.00 | | | |
| | | | | 49496 Waste Servic 11198750 OF | | | | 03/23/10 350.00 03/23/10 26933620 | | | | | | | | | |
| | | | | | | 45DMC00040 | | | | Dumpster Draw 4 | | | | | 350.00 | | | |
| 66250 | | Dumpster Draw 5 | | | | | | | | | | | | 350.00 | | 700.00 | 700.00 | 350.00- | |
| | PK | 350.00- 07/28/10 | 44060562 | 49496 Waste Servic 27032303 AV | | | | 07/28/10 | | 07/28/10 27032303 | | | | | 350.00 | | | |
| | PK | 350.00- 06/30/10 | 44060511 | 49496 Waste Servic 26933621 AV | | | | 06/30/10 | | 06/30/10 26933621 | | | | | 350.00 | | | |
| | | | | 49496 Waste Servic 11335516 OC | | | | 07/15/10 350.00 07/15/10 26933621 | | | | | | | | | CDW |
| | | | | 49496 Waste Servic 11198750 OF | | | | 03/23/10 350.00 03/23/10 26933601 | | | | | | | | | |
| | | | | | | 45DMC00050 | | | | Dumpster Draw 5 | | | | | 700.00 | | | |
| 67100 | | Mailboxes | | | | | | | | | | | | | | 240.75 | 240.75 | 240.75- | |
| | PK | 240.75- 01/18/11 | 44060969 | 379385 Creative Mai 12650160 DV | | | | 01/14/11 | | 12/30/10 0211518-IN | | | | | 240.75 | | | |
| | | | | 99999 INO         11198718 OH | | | | 03/23/10 | | 03/23/10 0211518-IN | | | | | | | | CDW |
| | | | | 379385 Creative Mai 11422702 OC | | | | 11/16/10 240.75 11/16/10 0211518-IN | | | | | | | | | |
| | | | | | | | | | | | | | | | | 240.75 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | | | | | 6,637.70 | 6,637.70 | 6,637.70- | |
| | PK | 365.20- 12/15/10 | 44060827 | 414054 Southern Liv 12828358 PV | | | | 12/08/10 | | 12/08/10 5105 | | | | | 365.20 | | | |

*Beazer v Knauf Gips, et al.*
*eb: 704227*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020052
Addr: 13489 Little Gem Circle
Plan/Elv: D052 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/23/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 6,272.50- | 06/30/10 | 44060508 | 414054 Southern Liv | 12711321 | PV | | | 06/29/10 | | 06/29/10 | 4925 | | | 6,272.50 | | | |
| | | | | | | | | | | | | | | | | 6,437.70 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 10/18/10 | 44060694 | 158068 Deponto Pain | 27255930 | AV | | | 10/15/10 | | 10/15/10 | 27255930 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11188755 | OP | | | 03/23/10 | 100.00 | 03/23/10 | 27255930 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 09/27/10 | 44060655 | 195391 K & B Profes | 27196686 | AV | | | 09/24/10 | | 09/24/10 | 27196686 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11188756 | OP | | | 03/23/10 | 259.00 | 03/23/10 | 27196686 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 10/18/10 | 44060693 | 195391 K & B Profes | 27255931 | AV | | | 10/15/10 | | 10/15/10 | 27255931 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11188757 | OP | | | 03/23/10 | 259.00 | 03/23/10 | 27255931 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 10/18/10 | 44060697 | 195391 K & B Profes | 27255932 | AV | | | 10/15/10 | | 10/15/10 | 27255932 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11188758 | OP | | | 03/23/10 | 95.00 | 03/23/10 | 27255932 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 10/18/10 | 44060697 | 195391 K & B Profes | 27255933 | AV | | | 10/15/10 | | 10/15/10 | 27255933 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11188759 | OP | | | 03/23/10 | 95.00 | 03/23/10 | 27255933 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Clo | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 11/04/10 | 44060739 | 195391 K & B Profes | 27303753 | AV | | | 10/31/10 | | 10/31/10 | 27303753 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11188760 | OP | | | 03/23/10 | 95.00 | 03/23/10 | 27303753 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 33,001.67 | 33,001.67 | 33,001.67- | |
| | PK | 1,600.00- | 10/19/10 | 44060710 | 418028 Latanzio, Ad | 12799478 | PV | | | 10/19/10 | | 10/19/10 | OCTOBER 16 T | | | 1,600.00 | | | |
| | PK | 1,600.00- | 09/27/10 | 44060658 | 418028 Latanzio, Ad | 12782445 | PV | | | 09/24/10 | | 09/24/10 | OCTOBER 2010 | | | 1,600.00 | | | |
| | PK | 3,200.00- | 08/26/10 | 44060603 | 418028 Latanzio, Ad | 12758644 | PV | | | 08/25/10 | | 08/25/10 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 07/26/10 | 44060542 | 418028 Latanzio, Ad | 12734420 | PV | | | 07/26/10 | | 07/26/10 | AUGUST 2010 | | | 3,200.00 | | | |
| | PK | 6,937.07- | 07/22/10 | 44060535 | 418028 Latanzio, Ad | 12731324 | PV | | | 07/21/10 | | 07/21/10 | REIMBURSEMEN | | | 6,937.07 | | | |
| | PK | 4,624.80- | 06/30/10 | 44060493 | 138256 All My Sons | 12711136 | PV | | | 06/29/10 | | 06/29/10 | LATANZIO 06/ | | | 4,624.80 | | | |
| | PK | 3,200.00- | 06/24/10 | 44060479 | 418028 Latanzio, Ad | 12708355 | PV | | | 06/24/10 | | 06/24/10 | JULY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 05/25/10 | 44060406 | 418028 Latanzio, Ad | 12681177 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 04/23/10 | 44060336 | 418028 Latanzio, Ad | 12652677 | PV | | | 04/23/10 | | 04/23/10 | MAY 2010 | | | 3,200.00 | | | |
| | PK | 2,240.00- | 04/13/10 | 44060307 | 418028 Latanzio, Ad | 12642375 | PV | | | 04/13/10 | | 04/13/10 | APRIL 2010 P | | | 2,240.00 | | | |
| | PO | 2,240.00 | 04/13/10 | 44060307 | 418028 Latanzio, Ad | 12642375 | PV | | | | | 04/13/10 | APRIL 2010 P | | | | | | |
| | PK | 2,240.00- | 04/13/10 | 44060325 | 418028 Latanzio, Ad | 12642375 | PV | | | | | 04/13/10 | APRIL 2010 P | | | | | | |
| | | | | | | | | | | | | | | | | 33,001.67 | | | |
| 69802 | Documentation Exp | | | | | | | | | | | | | | | 11,711.74 | 11,711.74 | 11,711.74- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0052 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 14.91 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0052 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0052 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 14.91 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010685 | PV | 0052 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 48.50 | | | |
| | PK | 3,156.99- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008540 | PV | 0052 | Z | 09/20/11 | | 09/20/11 | 295917 | | | 116.34 | | | |

*Benzer v Knauf Gips, et al.*
*cb: 704228*

```
53523                                                                                                    Page No. . . .    114
                                                                                                         Time - . . . 8:13:06
Run Date:    07/19/18                              Magnolia Lakes-Drywall                    Pkg to Field:
Job:         44094020052                           Job Cost Detail Report                    Lot Start Date:  03/23/10
Addr:        13489 Little Gem Circle               As of 07/31/18                            Div Cat. Closed:
Plan/Elv:    0052 *                                                                          Corp Est. Closed:
Purchaser:                                                                                   Date Closed:
Date Sold:                                                                                   Contingency Type:
Sales Price:                                                                                 ELVIS Const. Stg:

Cost     Cost Code Desc/   Check                        Commitment              Commit  Commit  Invoice    Invoice    Revised    Open                        Projected   Over/   Var
Code  Chk Typ  Amount  Date   #    Vendor Short Name     #      Typ  Suhl   Ty   Date    Amount   Date      Number     Budget    Commit         Actual         Final     Under   Cos
      PK   8,249.29- 01/18/11 44060871  419507 Environ Inte 12850159 PV          01/14/11          01/14/11 293917                                             150.24
      PK  16,674.90- 01/18/11 44060871  413507 Environ Inte 12850157 PV          01/14/11          01/14/11 286815                                             164.49
      PK  44,686.55- 12/29/10 44060836  419507 Environ Inte 12836662 PV          12/20/10          12/20/10 292168                                             197.57
                                        419507 Environ Inte 12792935 PV          10/06/10          10/06/10 289542                                             106.56
                                        419507 Environ Inte 12792935 PV          10/06/10          10/06/10 289543                                             106.56-
      PK  30,454.85- 10/07/10 44060681  41350? Environ Inte 12793055 PV          10/06/10          10/06/10 289543.                                            156.56
                                                          27081111 JE            10/13/10          08/13/10                                                    969.85
      PK  27,915.62- 08/12/10 44060578  419507 Environ Inte 12747975 PV          09/11/10          08/11/10 285145                                             499.00
      PK  21,272.30- 07/15/10 44060522  419507 Environ Inte 12721910 PV          07/12/10          07/12/10 283814                                           5,938.43
      PK  26,516.48- 06/17/10 44060461  419507 Environ Inte 12700740 PV          06/16/10          06/16/10 281690                                           3,530.57
      PK   3,100.25- 06/10/10 44060455  419017 Trial Consul 12695252 PV          06/10/10          06/10/10 T225239                                            777.56
                                                                                                                                            ------------ ------------
                                                                                                                                               11,711.74

                                                                                    Bus. Unit Total          41,260.00            106,439.93  106,438.93  63,178.93-


VARIANCE LINE ITEM TOTALS        Open Commitments    Actuals
------------------------         ----------------    ---------------
CDW   Chinese Drywall                     85.00      11,955.07
                                 ----------------    ---------------
          VARIANCE Totals                 85.00      11,955.07

DESIGN CENTER                    Revised Budget   Open Commitments   Actuals     Est. Cost at Completion     Revenue             Margin      Margin %
------------                     --------------   ----------------   ---------   -----------------------     ---------------     ---------   -------
Standard Options
----------------                 --------------   ----------------   ---------   -----------------------     ---------------     ---------   -------
DESIGN CENTER Standard Totals  -

Custom Options
--------------                   --------------   ----------------   ---------   -----------------------     ---------------     ---------   -------
DESIGN CENTER Custom Totals  -

      DESIGN CENTER TOTALS  -       --------------   ----------------   ---------   -----------------------     ---------------     ---------   -------


SALES OFFICE                     Revised Budget   Open Commitments   Actuals     Est. Cost at Completion     Revenue             Margin      Margin %
------------                     --------------   ----------------   ---------   -----------------------     ---------------     ---------   -------
Standard Options
----------------                 --------------   ----------------   ---------   -----------------------     ---------------     ---------   -------
SALES OFFICE Standard Totals  -

Custom Options
--------------                   --------------   ----------------   ---------   -----------------------     ---------------     ---------   -------
SALES OFFICE Custom Totals  -

      SALES OFFICE TOTALS  -       --------------   ----------------   ---------   -----------------------     ---------------     ---------   -------


SALES OFFICE AND DESIGN CENTER TOTALS -    --------------   ----------------   ---------   -----------------------     ---------------     ---------   -------


OPTION DISCOUNTS                 Revised Budget   Open Commitments   Actuals     Est. Cost at Completion     Revenue             Margin      Margin %
----------------                 --------------   ----------------   ---------   -----------------------     ---------------     ---------   -------
Standard Options
----------------                 --------------   ----------------   ---------   -----------------------     ---------------     ---------   -------
OPTION DISCOUNT Standard Totals -
```

*Beazer v Knauf Gips, et al.*
cb: 704229

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/16

Run Date: 07/19/18
Job: 44094020052
Addr: 13489 Little Gem Circle
Plan/Elv: 0052 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/23/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 41,260.00 | | 104,438.93 | 104,438.93 | | 104,438.93- | |

Beazer v Knauf Gips, et al.
cb: 704230

```
15520                                                                                                    Page No. . . .    110
                                                                                                         Time . . . .  3:32:04
Run Date:   07/13/18                              Magnolia Lakes-Drywall                    Pkg to Field:
Job:        44094002058                           Job Cost Detail Report                    Lot Start Date:
Addr:       13525 Little Gem Circle               As of 07/11/18                            Div Est. Closed:
Plan/Elv:   0053 *                                                                          Coop Est. Closed:
Purchaser:                                                                                  Date Closed:
Date Sold:                                                                                  Contingency Type:
Sales Price:                                                                                ELV23 Const. Stg:

Cost    Cost Code Desc/   Check                     Commitment           Commit   Commit   Invoice    Invoice    Revised    Open                          Projected   Over/    Var
Code    Chk Typ  Amount   Date     #      Vendor Short Name     #   Typ  Subi Ty  Date     Amount    Date       Number     Budget    Commit       Actual   Final       Under    Cde
```

| Cost Code | | | | Vendor Short Name | Commitment # | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43101 | Permit - Building | | | | | | | | | 484.00 | | 483.50 | 484.00 | .50 | |
| | PH | 483.50- 04/22/11 44041132 | 24965 Lee County B | 12911585 PP | 04/22/11 | | 04/22/11 | 44598020056 | | | 483.50 | | | |
| | | | | | | | | | | | | 483.50 | | | |
| 45200 | Garage Doors | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PH | 520.00- 10/15/11 44061132 | 95278 Allied Doors | 28296718 AV | 06/30/11 | | 06/30/11 | 28296718 | | | 520.00 | | | | |
| | | | 95276 Allied Doors | 11493075 OP | 02/16/11 | 520.00 | 02/16/11 | 28296718 | | | | | | | |
| | | | 44GAC00001 | Garage door opener | | | | | | | | | | | |
| | | | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | 150.00 | 150.00 | 150.00- | |
| | PH | 150.00- 08/15/11 44081203 | 216390 Paramount St | 28407475 AV | 07/31/11 | | 07/31/11 | 28407475 | | | | 150.00 | | | |
| | | | 216390 Paramount St | 11658656 OC | 06/29/11 | 150.00 | 06/29/11 | 28407475 | | | | | | | CDW |
| | | | | | | | | | | | | 150.00 | | | |
| 46430 | Vinyl Soffit | | | | | | | | | | | 60.00 | 60.00 | 60.00- | |
| | PH | 60.00- 06/15/11 44041203 | 390658 Tri City Ins | 28075264 AV | 05/31/11 | | 05/31/11 | 28075264 | | | | 60.00 | | | |
| | | | 390658 Tri City Ins | 11527689 OC | 03/28/11 | 60.00 | 03/28/11 | 28075264 | | | | | | | CDW |
| | | | | | | | | | | | | 60.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | 340.00 | | 340.00 | 340.50 | | |
| | PH | 340.00- 03/15/11 44061038 | 26447 Cape Coral P | 27673004 AV | 03/14/11 | | 03/14/11 | 27673004 | | | | 340.00 | | | |
| | | | 26447 Cape Coral P | 11493076 OP | 02/16/11 | 340.00 | 02/16/11 | 27673004 | | | | | | | |
| | | | 44PLC00093 | Recovery Plumbing | | | | | | | | | | | |
| | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PH | 850.00- 02/15/11 44061038 | 26447 Cape Coral P | 27675005 AV | 03/14/11 | | 03/14/11 | 27675005 | | | | 850.00 | | | |
| | | | 26447 Cape Coral P | 11481077 OP | 02/16/11 | 850.00 | 02/16/11 | 27675005 | | | | | | | |
| | | | 44PLC00466 | Plumbing Demo | | | | | | | | | | | |
| | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | 3,020.00 | | 3,163.00 | 3,163.00 | 143.00- | |
| | PH | 90.00- 08/15/11 44081275 | 26447 Cape Coral P | 28407464 AV | 07/31/11 | | 07/31/11 | 28407464 | | | | 90.00 | | | |
| | PH | 3,020.00- 07/15/11 44061242 | 26447 Cape Coral P | 28286676 AV | 06/30/11 | | 06/30/11 | 28286676 | | | | 3,020.00 | | | |
| | PH | 53.00- 07/15/11 44061242 | 26447 Cape Coral P | 28286680 AV | 06/30/11 | | 06/30/11 | 28286680 | | | | 53.00 | | | CDW |
| | | | 26447 Cape Coral P | 11653093 OC | 06/27/11 | 53.00 | 06/27/11 | 28286680 | | | | | | | CDW |
| | | | 26447 Cape Coral P | 11674786 OC | 07/15/11 | 90.00 | 07/15/11 | 28286680 | | | | | | | |
| | | | 26447 Cape Coral P | 11481076 OP | 02/16/11 | 3,020.00 | 02/16/11 | 28286680 | | | | | | | |
| | | | 44PLC00031 | final plumbing 3.00 incre | | | | | | | | | | | |
| | | | | | | | | | | | | 3,163.00 | | | |
| 50056 | Elec - Main Discon | | | | | | | | | 500.00 | | 500.00 | 500.50 | | |
| | PH | 500.00- 06/15/11 44061243 | 26658 Gator Electr | 28075263 AV | 05/31/11 | | 05/31/11 | 28075263 | | | | 500.00 | | | |
| | | | 26658 Gator Electr | 11559080 OP | 12/16/11 | 500.00 | 02/16/11 | 28075263 | | | | | | | |
| | | | 44ELC00030 | Electrical Demo | | | | | | | | | | | |
| | | | | | | | | | | | | 500.00 | | | |
| 50190 | Rough Electrical | | | | | | | | | 2,687.00 | | 2,687.00 | 2,687.50 | | |
| | PH | 2,687.00- 04/15/11 44041121 | 26658 Gator Electr | 27841227 AV | 03/15/11 | | 03/15/11 | 27841227 | | | | 2,687.00 | | | |
| | | | 26658 Gator Electr | 11481079 OP | 02/16/11 | 2,687.00 | 02/16/11 | 27841227 | | | | | | | |
| | | | 44ELC00016 | Electrical Rough | | | | | | | | | | | |
| | | | | | | | | | | | | 2,687.00 | | | |
| 50390 | Final Electrical | | | | | | | | | 1,618.00 | | 2,413.00 | 2,413.00 | 795.00- | |
| | PH | 1,618.00- 07/15/11 44061247 | 26658 Gator Electr | 28286684 AV | 06/30/11 | | 06/30/11 | 28286684 | | | | 1,618.00 | | | |
| | PH | 795.00- 07/15/11 44061247 | 26658 Gator Electr | 28286690 AV | 06/30/11 | | 06/30/11 | 28286690 | | | | 795.00 | | | CDW |
| | | | 26658 Gator Electr | 11661934 OC | 06/17/11 | 795.00 | 06/17/11 | 28286690 | | | | | | | |
| | | | 26658 Gator Electr | 11481080 OP | 02/16/11 | 1,618.00 | 02/16/11 | 28286690 | | | | | | | |

*Beazer v Knauf Gips, et al.*
*eb: 704231*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020059
Addr: 33525 Little Gem Circle
Plan/Elv: 0058 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | 2,411.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | 875.00 | | 875.00 | 875.00 | | |
| | PK 875.00- 07/15/11 44061247 | 26658 Gator Electr | 28286693 | AV | | | 06/30/11 | | 06/30/11 | 28286693 | | | 875.00 | | | |
| | | 26658 Gator Electr | 11481081 | OP | | | 02/16/11 | 875.00 | 02/16/11 | 28286693 | | | | | | |
| | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | 875.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | | 1,770.00 | | 1,770.00 | 1,770.00 | | |
| | PK 1,770.00- 04/15/11 44061116 | 90770 Conditioned | 27841229 | AV | | | 04/15/11 | | 04/15/11 | 27841229 | | | 1,770.00 | | | |
| | | 90770 Conditioned | 11481083 | OP | | | 02/16/11 | 1,770.00 | 02/16/11 | 27841229 | | | | | | |
| | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | 1,770.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | 1,770.00 | | 1,770.00 | 1,770.00 | | |
| | PK 1,770.00- 08/15/11 44061277 | 90770 Conditioned | 28286714 | AV | | | 06/30/11 | | 06/30/11 | 28286714 | | | 1,770.00 | | | |
| | | 90770 Conditioned | 11481084 | OP | | | 02/16/11 | 1,770.00 | 02/16/11 | 28286714 | | | | | | |
| | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | 1,770.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | 449.00 | | 517.00 | 517.00 | 68.00- | |
| | PK 449.00- 06/15/11 44061203 | 390658 Tri City Ins | 28075265 | AV | | | 05/31/11 | | 05/31/11 | 28075265 | | | 449.00 | | | |
| | PK 68.00- 06/15/11 44061203 | 390658 Tri City Ins | 28075266 | AV | | | 05/31/11 | | 05/31/11 | 28075266 | | | 68.00 | | | COW |
| | | 390658 Tri City Ins | 11551261 | OC | | | 04/15/11 | 68.00 | 04/15/11 | 28075266 | | | | | | |
| | | 390658 Tri City Ins | 11481085 | OP | | | 02/16/11 | 449.00 | 02/16/11 | 28075266 | | | | | | |
| | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | 517.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | 449.00 | | 449.00 | 449.00 | | |
| | PK 449.00- 07/15/11 44061237 | 390658 Tri City Ins | 28286742 | AV | | | 06/30/11 | | 06/30/11 | 28286742 | | | 449.00 | | | |
| | | 390658 Tri City Ins | 11481086 | OP | | | 02/16/11 | 449.00 | 02/16/11 | 28286742 | | | | | | |
| | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | 449.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | 5,800.00 | | 5,800.00 | 5,800.00 | | |
| | PK 5,800.00- 07/15/11 44061232 | 216389 Paramount Dr | 28286734 | AV | | | 06/30/11 | | 06/30/11 | 28286734 | | | 5,800.00 | | | |
| | | 216389 Paramount Dr | 11481087 | OP | | | 02/16/11 | 5,800.00 | 02/16/11 | 28286734 | | | | | | |
| | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | 5,800.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK 340.00- 07/15/11 44061224 | 84755 Sterling Man | 28286708 | AV | | | 06/30/11 | | 06/30/11 | 28286708 | | | 340.00 | | | |
| | | 84755 Sterling Man | 11481088 | OP | | | 02/16/11 | 340.00 | 02/16/11 | 28286708 | | | | | | |
| | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | 340.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | 4,142.00 | | 4,142.00 | 4,142.00 | | |
| | PK 4,142.00- 07/15/11 44061240 | 26377 American Woo | 28286672 | AV | | | 06/30/11 | | 06/30/11 | 28286672 | | | 4,142.00 | | | |
| | | 26377 American Woo | 11481089 | OP | | | 02/16/11 | 4,142.00 | 02/16/11 | 28286672 | | | | | | |
| | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | 4,142.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | | 4,179.00 | | 4,179.00 | 4,179.00 | | |
| | PK 4,179.00- 07/15/11 44061234 | 84755 Sterling Man | 28286711 | AV | | | 06/30/11 | | 06/30/11 | 28286711 | | | 4,179.00 | | | |
| | | 84755 Sterling Man | 11481090 | OP | | | 02/16/11 | 4,179.00 | 02/16/11 | 28286711 | | | | | | |
| | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | 4,179.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704232*

55520

Run Date:   07/15/18
Job:        44094D20058
Addr:       13525 Little Gem Circle
Plan/Elv:   0058 *
Purchase:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:  02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56300 | Trim Turnkey | | | | | | | | | | | | | 2,273.00 | | | 2,273.00 | | |
| | PK  2,273.00- 07/15/11 | 44061243 | | | 234406 Chucks Custo | 28286736 | AV | | | 06/30/11 | | 06/30/11 | 28286736 | | | 2,273.00 | | | |
| | | | | | 234406 Chucks Custo | 11491291 | OP | | | 02/16/11 | 2,273.00 | 02/16/11 | 28286736 | | | 2,273.00 | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,273.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 1,152.00 | | | 1,152.00 | | |
| | PK  1,152.00- 07/15/11 | 44061230 | | | 27006 Modern Tile | 28286697 | AV | | | 06/30/11 | | 06/30/11 | 28286697 | | | 1,152.00 | | | |
| | | | | | 27004 Modern Tile | 11491592 | OP | | | 02/16/11 | 1,152.00 | 02/16/11 | 28286697 | | | 1,152.00 | | | |
| | | | | | | 44TWC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,152.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 775.00 | | | 775.00 | | |
| | PK  775.00- 07/15/11 | 44061240 | | | 234406 Chucks Custo | 28286739 | AV | | | 06/30/11 | | 06/30/11 | 28286739 | | | 775.00 | | | |
| | | | | | 234406 Chucks Custo | 11491093 | OP | | | 02/16/11 | 775.00 | 02/16/11 | 28286739 | | | 775.00 | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim Labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 775.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,901.00 | | | 1,901.00 | | |
| | PK  1,901.00- 07/06/11 | 44061225 | | | 158068 Deponto Pain | 28286724 | AV | | | 06/30/11 | | 06/30/11 | 28286726 | | | 1,901.00 | | | |
| | | | | | 158068 Deponto Pain | 11481094 | OP | | | 02/16/11 | 1,901.00 | 02/16/11 | 28286726 | | | 1,901.00 | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,901.00 | | | |
| 57200 | Paint Int/Ext 2nd | | | | | | | | | | | | | | | | 1,600.00 | 1,600.00- | |
| | PK  1,600.00- 08/04/11 | 44061269 | | | 158064 Deponto Pain | 28407468 | AV | | | 07/31/11 | | 07/31/11 | 28407468 | | | 1,600.00 | | | CDW |
| | | | | | 158064 Deponto Pain | 11684740 | OC | | | 07/25/11 | 1,600.00 | 07/25/11 | 28407468 | | | 1,600.00 | | | |
| | | | | | | | | | | | | | | | | 1,600.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 340.00 | | | 340.00 | | |
| | PK  340.00- 07/15/11 | 44061225 | | | 158068 Deponto Pain | 28286731 | AV | | | 06/30/11 | | 06/30/11 | 28286731 | | | 340.00 | | | |
| | | | | | 158068 Deponto Pain | 11491395 | OP | | | 02/16/11 | 340.00 | 02/16/11 | 28286731 | | | 340.00 | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 175.00 | | | 175.00 | | |
| | PK  175.00- 08/15/11 | 44061278 | | | 403554 Coverall Int | 28407480 | AV | | | 07/31/11 | | 07/31/11 | 28407480 | | | 175.00 | | | |
| | | | | | 403554 Coverall Int | 11481396 | OP | | | 02/14/11 | 175.00 | 02/16/11 | 28407480 | | | 175.00 | | | |
| | | | | | | 44WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 58020 | Turnkey Hardware | | | | | | | | | | | | | | | | 50.00 | 50.00- | |
| | PK  50.00- 08/15/11 | 44061276 | | | 234406 Chucks Custo | 28407474 | AV | | | 07/31/11 | | 07/31/11 | 28407474 | | | 50.00 | | | CDW |
| | | | | | 234406 Chucks Custo | 11682353 | OC | | | 07/21/11 | 50.00 | 07/21/11 | 28407474 | | | 50.00 | | | |
| | | | | | | | | | | | | | | | | 50.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 450.00 | | | 450.00 | | |
| | PK  450.00- 04/15/11 | 44061121 | | | 26858 Gator Electr | 27841228 | AV | | | 04/15/11 | | 04/15/11 | 27841228 | | | 450.00 | | | |
| | | | | | 26858 Gator Electr | 11481937 | OP | | | 02/16/11 | 450.00 | 02/16/11 | 27841228 | | | 450.00 | | | |
| | | | | | | 44TDC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 450.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 450.00 | | | 450.00 | | |
| | PK  450.00- 07/15/11 | 44061247 | | | 26858 Gator Electr | 28286694 | AV | | | 06/30/11 | | 06/30/11 | 28286694 | | | 450.00 | | | |
| | | | | | 26858 Gator Electr | 11491098 | OP | | | 02/16/11 | 450.00 | 02/16/11 | 28286694 | | | 450.00 | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 450.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704233

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/19

Run Date: 07/19/19
Job: 44094020058
Addr: 13525 Little Gem Circle
Plan/Elv: 0058 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60020 | Flooring Carpet | | | | | | | | 1,304.00 | | 1,304.00 | 1,304.00 | | |
| | PK 1,304.00- 08/15/11 44061282 | 27006 Modern Tile | 28407465 AV | | 07/31/11 | | 07/31/11 | 28407465 | | | 1,304.00 | | | |
| | | 27006 Modern Tile | 11481099 OP | | 02/16/11 | 1,304.00 | 02/16/11 | 28407465 | | | | | | |
| | | | 44CAC00001 | | Flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | 1,304.00 | | | |
| 60030 | Flooring Tile | | | | | | | | | | 235.00 | 235.00 | 235.00- | |
| | PK 100.00- 08/15/11 44061282 | 27006 Modern Tile | 28407466 AV | | 07/31/11 | | 07/31/11 | 28407466 | | | 100.00 | | | |
| | PK 135.00- 08/15/11 44061282 | 27006 Modern Tile | 28407467 AV | | 07/31/11 | | 07/31/11 | 28407467 | | | 135.00 | | | |
| | | 27006 Modern Tile | 11665782 OC | | 07/06/11 | 100.00 | 07/06/11 | 28407467 | | | | | | CDW |
| | | 27006 Modern Tile | 11672083 OC | | 07/12/11 | 135.00 | 07/12/11 | 28407467 | | | | | | CDW |
| | | | | | | | | | | | 235.00 | | | |
| 61100 | Mirrors | | | | | | | | 149.00 | | 149.00 | 149.00 | | |
| | PK 149.00- 08/15/11 44061287 | 390658 Tri City Ins | 28407477 AV | | 07/31/11 | | 07/31/11 | 28407477 | | | 149.00 | | | |
| | | 390658 Tri City Ins | 11481100 OP | | 02/16/11 | 149.00 | 02/16/11 | 28407477 | | | | | | |
| | | | 44MIC00001 | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | 149.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | 395.00 | | 395.00 | 395.00 | | |
| | PK 395.00- 08/15/11 44061287 | 390658 Tri City Ins | 28407478 AV | | 07/31/11 | | 07/31/11 | 28407478 | | | 395.00 | | | |
| | | 390658 Tri City Ins | 11481101 OP | | 02/16/11 | 395.00 | 02/16/11 | 28407478 | | | | | | |
| | | | 44SHC00001 | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | 395.00 | | | |
| 61410 | Bath Accessories | | | | | | | | 150.00 | | 150.00 | 150.00 | | |
| | PK 150.00- 07/15/11 44061230 | 27006 Modern Tile | 28286702 AV | | 06/30/11 | | 06/30/11 | 28286702 | | | 150.00 | | | |
| | | 27006 Modern Tile | 11481102 OP | | 02/16/11 | 150.00 | 02/16/11 | 28286702 | | | | | | |
| | | | 44BAC00001 | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | 150.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | 226.00 | | 226.00 | 226.00 | | |
| | PK 226.00- 08/15/11 44061287 | 390658 Tri City Ins | 28407479 AV | | 07/31/11 | | 07/31/11 | 28407479 | | | 226.00 | | | |
| | | 390658 Tri City Ins | 11481103 OP | | 02/16/11 | 226.00 | 02/16/11 | 28407479 | | | | | | |
| | | | 44CLC00001 | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | 226.00 | | | |
| 62110 | Appliances Built | | | | | | | | 347.00 | | 347.00 | 347.00 | | |
| | PK 347.00- 10/12/11 44061373 | 26862 General Elec | 13026923 OV | | 10/12/11 | | 07/12/11 | 12-612472 | | | 347.00 | | | |
| | | 26862 General Elec | 11481104 OP | | 02/16/11 | 347.00 | 02/16/11 | 12-612472 | | | | | | |
| | | | 44APC00001 | | Appliances built | | | | | | | | | |
| | | | | | | | | | | | 347.00 | | | |
| 62115 | Appliances Final | | | | | | | | 2,029.00 | | 2,293.46 | 2,293.46 | 264.46- | |
| | PK 2,029.00- 10/12/11 44061373 | 26862 General Elec | 13026934 OV | | 10/12/11 | | 07/12/11 | 12-612472A | | | 2,029.00 | | | |
| | PK 264.46- 10/13/11 44061384 | 421526 GE Appliance | 13027302 OV | | 10/12/11 | | 07/12/11 | 12-612472B | | | 264.46 | | | |
| | | 26862 General Elec | 11481105 OP | | 02/16/11 | 2,029.00 | 02/16/11 | 12-612472B | | | | | | |
| | | | 44APC00020 | | Appliances Final | | | | | | | | | |
| | | 421526 GE Appliance | 11748039 OC | | 10/07/11 | 264.46 | 10/07/11 | 12-612472B | | | | | | CDW |
| | | | | | | | | | | | 2,293.46 | | | |
| 66210 | Dumpster | | | | | | | | 700.00 | | 750.00 | 700.00 | | |
| | PK 350.00- 07/15/11 44061238 | 49496 Waste Servic | 28286706 AV | | 06/30/11 | | 06/30/11 | 28286706 | | | 350.00 | | | |
| | PK 350.00- 03/03/11 44061016 | 49496 Waste Servic | 27637879 AV | | 03/03/11 | | 03/03/11 | 27637879 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11630440 OC | | 06/14/11 | 350.00 | 06/14/11 | 27637879 | | | | | | CDW |
| | | 49496 Waste Servic | 11481106 OP | | 02/16/11 | 350.00 | 02/16/11 | 27637879 | | | | | | |
| | | | 44DMC00001 | | Dumpster Draw I | | | | | | | | | |
| | | 49496 Waste Servic | 11481106 OP | | 02/16/11 | 360.00- | 02/16/11 | 27637879 | | 360.00- | | | | |
| | | | 44DMC00001 | | Dumpster Draw I | | | | | | | | | |
| | | 182408 WASTE SERVIC | 11664597 OC | | 07/05/11 | 360.00 | 07/05/11 | 27637879 | | 360.00 | | | | CDW |

*Beazer v Knauf Gips, et al.*
*cb: 704234*

```
15520                                                                                              Page No. . . :    120
                                                                                                   Time - . . . :  3:32:05
Run Date:   07/13/18                            Magnolia Lanes-Drywall                Pkg to Field:
Job:        44098020258                         Job Cost Detail Report                Lot Start Date:   02/16/11
Addr:       13525 Little Gem Circle             As of 07/31/18                        Div Est. Closed:
Plan/Elev:  0058 *                                                                   Corp Est. Closed:
Purchaser:                                                                            Date Closed:
Date Sold:                                                                            Contingency Type:
Sales Price:                                                                          ELVIS Const. Stg:

Cost              Cost Code Desc/   Check                       Commitment            Commit  Commit  Invoice  Invoice   Revised             Open                          Projected    Over/   Var
Code   Chk Typ    Amount   Date   #     Vendor Short Name       #      Typ Subl  Ty   Date    Amount  Date     Number    Budget             Commit          Actual         Final        Under   Cde
                                                                                                                         -----------  ----------
                                                                                                                              700.00
66220      Dumpster Draw 2
           PK    350.00- 03/03/11 44061016    49496 Waste Servic 27637880 AV         03/03/11         03/03/11 27637880   350.00                             350.00        350.00
                                              49496 Waste Servic 11481107 OP         02/16/11  350.00 02/16/11 27637880                                      350.00
                                                                 440MC00020          Dumpster Draw 2
                                                                                                                                       -----------  ----------
                                                                                                                                           350.00
66230      Dumpster Draw 3
           PK    350.00- 03/15/11 44061066    49496 Waste Servic 27673006 AV         03/14/11         03/14/11 27673006   350.00                             350.00        350.00
                                              49496 Waste Servic 11481108 OP         02/16/11  350.00 02/16/11 27673006                                      350.00
                                                                 440MC00030          Dumpster Draw 3
                                                                                                                                       -----------  ----------
                                                                                                                                           350.00
66240      Dumpster Draw 4
           PK    350.00- 03/15/11 44061066    49496 Waste Servic 27673007 AV         03/14/11         03/14/11 27673007   350.00                             350.00        350.00
                                              49496 Waste Servic 11481109 OP         02/16/11  350.00 02/14/11 27673007                                      350.00
                                                                 440MC00040          Dumpster Draw 4
                                                                                                                                       -----------  ----------
                                                                                                                                           350.00
66250      Dumpster Draw 5
           PK    350.00- 05/16/11 44061187    49496 Waste Servic 27981212 AV         05/16/11         05/16/11 27981212   350.00                             350.00        350.00
                                              49496 Waste Servic 11481110 OP         02/16/11  350.00 02/16/11 27981212                                      350.00
                                                                 440MC00050          Dumpster Draw 5
                                                                                                                                       -----------  ----------
                                                                                                                                           350.00
68103      Drywall Clean
           PK   6,142.50- 04/11/11 44061129   614014 Southson Liv 12904781 PV        04/11/11         04/11/11 5164                                         6,142.50      6,142.50    6,142.50-
                                                                                                                                       -----------  ----------
                                                                                                                                         6,142.50
68110      Pressure Washing
           PK    100.00- 08/24/11 44061265   158058 Deponto Pain 28407469 AV         07/31/11         07/31/11 28407469   100.00                             100.00        100.00
                                             158058 Deponto Pain 11481111 OP         02/16/11  100.00 02/16/11 28407469                                      100.00
                                                                 440PRC00001         Pressure Washing
                                                                                                                                       -----------  ----------
                                                                                                                                           100.00
68210      Interior Clean 1st
           PK    150.00- 09/15/11 44061355   419084 K & B Profes 28446869 AV         08/15/11         08/15/11 28446869   259.00                             484.00        484.00      225.00-
           PK     75.20- 09/15/11 44061355   419084 K & B Profes 28446870 AV         08/15/11         08/15/11 28446870                                      150.00
           PK    259.00- 09/15/11 44061356   195391 K & B Profes 28407470 AV         07/31/11         07/31/11 28407470                                       75.00
                                             195391 K & B Profes 11481112 OP         03/16/11  259.00 02/16/11 28407470                                      259.00
                                                                 440DC00001          Interior Clean 1st
                                             419084 K & B Profes 11702553 OC         08/12/11  150.00 08/12/11 28407470                                                                 CDW
                                             419084 K & B Profes 11702558 OC         08/12/11   75.00 08/12/11 28407470                                                                 CDW
                                                                                                                                       -----------  ----------
                                                                                                                                           484.00
68220      Interior Clean 2nd
           PK    259.00- 09/15/11 44061356   195391 K & B Profes 28407471 AV         07/31/11         07/31/11 28407471   259.00                             259.00        259.00
                                             195391 K & B Profes 11481113 OP         02/16/11  259.00 02/16/11 28407471                                      259.00
                                                                 440DC00020          Interior Clean 2nd
                                                                                                                                       -----------  ----------
                                                                                                                                           259.00
68225      Interior Clean 3rd
           PK     95.00- 09/15/11 44061356   195391 K & B Profes 28407472 AV         07/31/11         07/31/11 28407472    95.00                              95.00         95.00
                                             195391 K & B Profes 11481114 OP         02/16/11   95.00 02/16/11 28407473                                       95.00
                                                                 440DC00030          Interior Clean 3rd
                                                                                                                                       -----------  ----------
                                                                                                                                            95.00
```

*Beazer v Knauf Gips, et al.*
cb: 704235

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020058
Addr: 13525 Little Gem Circle
Plan/Elv: 0058 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66230 Interior Clean Buf | | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 09/15/11 | 44061336 | 195391 K & B Profes | 28407473 | AV | | | 07/31/11 | | 07/31/11 | 28407473 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11461115 | OP | | | 02/16/11 | 95.00 | 02/16/11 | 28407473 | | | | | | |
| | | | | | | 441CC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 66235 Interior Clean Clo | | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 09/15/11 | 44061336 | 195391 K & B Profes | 28407474 | AV | | | 07/31/11 | | 07/31/11 | 28407474 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11481116 | OP | | | 02/16/11 | 95.00 | 02/16/11 | 28407474 | | | | | | |
| | | | | | | 441CC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68800 Customer Reimburse | | | | | | | | | | | | | | | | 38,090.00 | 38,090.00 | 38,090.00- | |
| | PK | 8,390.00- | 09/14/11 | 44061329 | 233143 Overbeck, Da | 13003917 | PV | | | 09/13/11 | | 09/13/11 | 100 | | | 8,390.00 | | | |
| | PK | 3,200.00- | 09/01/11 | 44061309 | 233143 Overbeck, Da | 12992238 | PV | | | 08/31/11 | | 08/31/11 | SEPTEMBER 20 | | | 3,200.00- | | | |
| | PO | 3,200.00 | 09/01/11 | 44061309 | 233143 Overbeck, Da | 12992238 | PV | | | | | 08/31/11 | SEPTEMBER 20 | | | | | | |
| | PK | 3,200.00- | 09/01/11 | 44061309 | 233143 Overbeck, Da | 12992238 | PV | | | 08/26/11 | | 08/26/11 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | PO | 3,200.00 | 09/01/11 | 44061309 | 233143 Overbeck, Da | 12992238 | PV | | | | | 08/26/11 | SEPTEMBER 20 | | | | | | |
| | PK | 3,200.00- | 08/01/11 | 44061264 | 233143 Overbeck, Da | 12969020 | PV | | | 07/25/11 | | 07/25/11 | AUGUST 2011 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 06/29/11 | 44061220 | 233143 Overbeck, Da | 12952150 | PV | | | 06/29/11 | | 06/29/11 | JULY 2011 ST | | | 3,200.00 | | | |
| | PK | 3,200.00- | 06/29/11 | 44061221 | 421721 Pereira, Dia | 12952153 | PV | | | 06/29/11 | | 06/29/11 | JULY 2011 ST | | | 3,200.00 | | | |
| | PK | 3,200.00- | 06/01/11 | 44061193 | 233143 Overbeck, Da | 12932257 | PV | | | 05/31/11 | | 05/31/11 | JUNE 2011 ST | | | 3,200.00 | | | |
| | PK | 3,200.00- | 06/01/11 | 44061194 | 421721 Pereira, Dia | 12932258 | PV | | | 05/31/11 | | 05/31/11 | JUNE 2011 ST | | | 3,200.00 | | | |
| | | | | | | 27948206 | JE | | | 04/30/11 | | 04/30/11 | | | | 2,500.00 | | | |
| | PK | 3,200.00- | 04/27/11 | 44061138 | 233143 Overbeck, Da | 12913582 | PV | | | 04/27/11 | | 04/27/11 | MAY 2011 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 03/25/11 | 44061076 | 233143 Overbeck, Da | 12894504 | PV | | | 03/25/11 | | 03/25/11 | APRIL 2011 | | | 3,200.00 | | | |
| | PK | 1,600.00- | 03/10/11 | 44061028 | 233143 Overbeck, Da | 12880882 | PV | | | 03/08/11 | | 03/08/11 | FEBRUARY 201 | | | 1,600.00 | | | |
| | PK | 3,200.00- | 03/10/11 | 44061028 | 233143 Overbeck, Da | 12880884 | PV | | | 03/08/11 | | 03/08/11 | MARCH 2011 | | | 3,200.00 | | | |
| | | | | | | | | | | | | | | | | 38,090.00 | | | |
| 68802 Documentation Exp | | | | | | | | | | | | | | | | 8,859.27 | 8,859.27 | 8,859.27- | |
| | PK | 655.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182264 | PV | 0058 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 9.94 | | | |
| | PK | 5,443.76- | 06/15/12 | 44061601 | 419507 Environ Inte | 13179084 | PV | 0058 | Z | 06/15/12 | | 06/15/12 | 319766 | | | 26.54 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0058 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0058 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | | |
| | PK | 21,827.64- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008544 | PV | 0058 | Z | 09/20/11 | | 09/20/11 | 301232 | | | 263.44 | | | |
| | PK | 34,788.33- | 04/01/11 | 44061090 | 419507 Environ Inte | 12897108 | PV | | | 03/30/11 | | 03/30/11 | 299462 | | | 8,538.73 | | | |
| | | | | | | | | | | | | | | | | 8,859.27 | | | |
| | | | | | | | | | | | | Bus. Unit Total | | 44,812.00 | | 101,633.73 | 101,634.23 | 56,721.73- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | 360.00 | 3,940.46 |
| VARIANCE Totals | 360.00 | 3,940.46 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704236*

55520

Run Date:   07/19/18
Job:         44D9400058
Addr:       13525 Little Gem Circle
Plan/Elv:   0058 *
Purchaser:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

Page No.  .  .     122
Time - . . .  4:37:06

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

DESIGN CENTER                    Revised Budget  Open Commitments   Actuals    Est. Cost at Completion     Revenue        Margin    Margin %

SALES OFFICE                     Revised Budget  Open Commitments   Actuals    Est. Cost at Completion     Revenue        Margin    Margin %
Standard Options

SALES OFFICE Standard Totals  -

Custom Options

SALES OFFICE Custom Totals  -

     SALES OFFICE TOTALS  -

SALES OFFICE AND DESIGN CENTER TOTALS -

OPTION DISCOUNTS                 Revised Budget  Open Commitments   Actuals    Est. Cost at Completion     Revenue        Margin    Margin %
Standard Options

OPTION DISCOUNT Standard Totals -

Custom Options

OPTION DISCOUNT Custom Totals  -

     OPTION DISCOUNTS TOTALS -

TOTAL OPTIONS (NET) -

BASE HOUSE TOTALS                44,912.00                        101,633.73   101,634.23                               101,633.73-

*Beazer v Knauf Gips, et al.*
*cb: 704237*

55520

Page No. . . . 123
Time - . . . 9:12:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020072
Addr: 13524 Little Gem Circle
Plan/Elv: 3072 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 07/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ | Chk Typ | Amount | Check Date | # | Vendor: Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | | 550.00 | | 562.78 | 562.78 | 12.78- | |
| | | PK | 562.78- | 08/05/10 | 44060576 | 26965 Lee County B | 12744244 | PV | | | 08/05/10 | | 08/05/10 | RES2010-0340 | | | 562.78 | | | CDW |
| | | | | | | | | | | | | | | | | | 562.78 | | | |
| 45112 | Windows & SGD 2nd | | | | | | | | | | | | | | | | 298.00 | 290.00 | 298.00- | |
| | | PK | 298.00- | 03/15/11 | 44061050 | 249392 Great Southe | 27673011 | AV | | | 03/14/11 | | 03/14/11 | 27673011 | | | 298.00 | | | |
| | | PC | 298.00 | 03/15/11 | 44061050 | 249392 Great Southe | 27673011 | AV | | | | | 03/14/11 | 27673011 | | | | | | |
| | | PK | 298.00- | 04/27/11 | 44061137 | 249392 Great Southe | 27673011 | AV | | | | | 03/14/11 | 27673011 | | | | | | |
| | | | | | | 249392 Great Southe | 11694061 | OC | | | 03/03/11 | 298.00 | 03/03/11 | 27673011 | | | | | | CDW |
| | | | | | | | | | | | | | | | | | 298.00 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | | PK | 520.00- | 02/15/11 | 44060941 | 95276 Allied Doors | 27576894 | AV | | | 02/15/11 | | 02/15/11 | 27576894 | | | 520.00 | | | |
| | | | | | | 95276 Allied Doors | 11347102 | OP | | | 07/29/10 | 520.00 | 07/29/10 | 27576894 | | | | | | |
| | | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 520.00 | | | |
| 46260 | Stucco Labor | | | | | | | | | | | | | | | | 200.00 | 200.00 | 200.00- | |
| | | PK | 200.00- | 04/15/11 | 44061126 | 216390 Paramount St | 12904058 | OV | | | 04/11/11 | | 01/31/11 | 999900154 | | | 200.00 | | | |
| | | | | | | 216390 Paramount St | 11497487 | OC | | | 03/08/11 | 200.00 | 03/08/11 | 999900154 | | | | | | CDW |
| | | | | | | | | | | | | | | | | | 200.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | | PK | 340.00- | 10/18/10 | 44060691 | 26447 Cape Coral P | 27255937 | AV | | | 10/15/10 | | 10/15/10 | 27255937 | | | 340.00 | | | |
| | | | | | | 26447 Cape Coral P | 11347103 | OP | | | 07/29/10 | 340.00 | 07/29/10 | 27255937 | | | | | | |
| | | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | | PK | 850.00- | 10/18/10 | 44060691 | 26447 Cape Coral P | 27255938 | AV | | | 10/15/10 | | 10/15/10 | 27255938 | | | 850.00 | | | |
| | | | | | | 26447 Cape Coral P | 11347104 | OP | | | 07/29/10 | 850.00 | 07/29/10 | 27255938 | | | | | | |
| | | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | | 4,490.00 | | 4,675.00 | 4,675.00 | 185.00- | |
| | | PK | 110.00- | 08/15/11 | 44061275 | 26447 Cape Coral P | 28407481 | AV | | | 07/31/11 | | 07/31/11 | 28407481 | | | 110.00 | | | |
| | | PK | 75.00- | 03/15/11 | 44061039 | 26447 Cape Coral P | 27673008 | AV | | | 03/14/11 | | 03/14/11 | 27673008 | | | 75.00 | | | |
| | | PK | 4,490.00- | 02/01/11 | 44060912 | 26447 Cape Coral P | 27549878 | AV | | | 01/31/11 | | 01/31/11 | 27549878 | | | 4,490.00 | | | |
| | | | | | | 26447 Cape Coral P | 11490499 | OC | | | 02/28/11 | 75.00 | 02/28/11 | 27549878 | | | | | | CDW |
| | | | | | | 26447 Cape Coral P | 11684637 | OC | | | 07/25/11 | 110.00 | 07/25/11 | 27549878 | | | | | | CDW |
| | | | | | | 26447 Cape Coral P | 11347105 | OP | | | 07/29/10 | 4,490.00 | 07/29/10 | 27549878 | | | | | | |
| | | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 4,675.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | | | | | | 500.00 | 500.00 | 500.00- | |
| | | PK | 500.00- | 11/15/10 | 44060764 | 26858 Gator Electr | 27343037 | AV | | | 11/15/10 | | 11/15/10 | 27343037 | | | 500.00 | | | |
| | | | | | | 26858 Gator Electr | 11415333 | OC | | | 11/09/10 | 500.00 | 11/09/10 | 27343037 | | | | | | CDW |
| | | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | | 3,417.00 | | 3,417.00 | 3,417.00 | | |
| | | PK | 3,417.00- | 11/15/10 | 44060764 | 26858 Gator Electr | 27343038 | AV | | | 11/15/10 | | 11/15/10 | 27343038 | | | 3,417.00 | | | |
| | | | | | | 26858 Gator Electr | 11347106 | OP | | | 07/29/10 | 3,417.00 | 07/29/10 | 27343038 | | | | | | |
| | | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 3,417.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | | 2,578.00 | | 2,578.00 | 2,578.00 | | |
| | | PK | 2,578.00- | 02/01/11 | 44060918 | 26858 Gator Electr | 27549879 | AV | | | 01/31/11 | | 01/31/11 | 27549879 | | | 2,578.00 | | | |
| | | | | | | 26858 Gator Electr | 11347107 | OP | | | 07/29/10 | 2,578.00 | 07/29/10 | 27549879 | | | | | | |
| | | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704238*

55520

Page No. . . 124
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020072
Addr: 13524 Little Gem Circle
Plan/Elv: 0072 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 07/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 2,578.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 1,176.00 | | 1,176.00 | 1,176.00 | | |
| | PK | 1,176.00- | 02/01/11 | 44060918 | 26858 Gator Electr | 27549880 | AV | | | 01/31/11 | | 01/31/11 | 27549880 | | | 1,176.00 | | | |
| | | | | | 26858 Gator Electr | 11347108 | OP | | | 07/29/10 | 1,176.00 | 07/29/10 | 27549880 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,176.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | | | | | 2,783.00 | | 2,783.00 | 2,783.00 | | |
| | PK | 2,783.00- | 11/04/10 | 44060732 | 90770 Conditioned | 27303754 | AV | | | 10/31/10 | | 10/31/10 | 27303754 | | | 2,783.00 | | | |
| | | | | | 90770 Conditioned | 11347109 | OP | | | 07/29/10 | 2,783.00 | 07/29/10 | 27303754 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,783.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 2,783.00 | | 2,783.00 | 2,783.00 | | |
| | PK | 2,783.00- | 02/01/11 | 44060914 | 90770 Conditioned | 27549886 | AV | | | 01/31/11 | | 01/31/11 | 27549886 | | | 2,783.00 | | | |
| | | | | | 90770 Conditioned | 11347110 | OP | | | 07/29/10 | 2,783.00 | 07/29/10 | 27549886 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,783.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 591.00 | | 680.00 | 680.00 | 89.00- | |
| | PK | 89.00- | 03/15/11 | 44061063 | 390658 Tri City Ins | 27673012 | AV | | | 03/14/11 | | 03/14/11 | 27673012 | | | 89.00 | | | |
| | PK | 591.00- | 12/01/10 | 44060800 | 390658 Tri City Ins | 27397874 | AV | | | 11/30/10 | | 11/30/10 | 27397874 | | | 591.00 | | | |
| | | | | | 390658 Tri City Ins | 11493128 | OC | | | 12/01/10 | 89.00 | 12/01/10 | 27397874 | | | | | | CDW |
| | | | | | 390658 Tri City Ins | 11347111 | OP | | | 07/29/10 | 591.00 | 07/29/10 | 27397874 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 680.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 591.00 | | 591.00 | 591.00 | | |
| | PK | 591.00- | 02/01/11 | 44060926 | 390658 Tri City Ins | 27549888 | AV | | | 01/31/11 | | 01/31/11 | 27549888 | | | 591.00 | | | |
| | | | | | 390658 Tri City Ins | 11347112 | OP | | | 07/29/10 | 591.00 | 07/29/10 | 27549888 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 591.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 7,216.00 | | 7,216.00 | 7,216.00 | | |
| | PK | 7,216.00- | 12/15/10 | 44060825 | 216389 Paramount Dr | 27430789 | AV | | | 12/14/10 | | 12/14/10 | 27430789 | | | 7,216.00 | | | |
| | | | | | 216389 Paramount Dr | 11347113 | OP | | | 07/29/10 | 7,216.00 | 07/29/10 | 27430789 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 7,216.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | | | | | 560.00 | | 680.00 | 680.00 | 120.00- | |
| | PK | 120.00- | 03/15/11 | 44061059 | 84755 Sterling Man | 27673009 | AV | | | 03/14/11 | | 03/14/11 | 27673009 | | | 120.00 | | | |
| | PK | 560.00- | 01/04/11 | 44060861 | 84755 Sterling Man | 27479592 | AV | | | 12/31/10 | | 12/31/10 | 27479592 | | | 560.00 | | | |
| | | | | | 84755 Sterling Man | 11478646 | OC | | | 02/10/11 | 120.00 | 02/10/11 | 27479592 | | | | | | CDW |
| | | | | | 84755 Sterling Man | 11347114 | OP | | | 07/29/10 | 560.00 | 07/29/10 | 27479592 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 680.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 5,936.00 | | 6,135.10 | 6,135.10 | 199.10- | |
| | PK | 199.10- | 02/01/11 | 44060924 | 84755 Sterling Man | 27549884 | AV | | | 01/31/11 | | 01/31/11 | 27549884 | | | 199.10 | | | |
| | PK | 5,936.00- | 01/04/11 | 44060855 | 26377 American Woo | 27479591 | AV | | | 12/31/10 | | 12/31/10 | 27479591 | | | 5,936.00 | | | |
| | | | | | 26377 American Woo | 11347115 | OP | | | 07/29/10 | 5,936.00 | 07/29/10 | 27479591 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | 84755 Sterling Man | 11461258 | OC | | | 01/14/11 | 199.10 | 01/14/11 | 27479591 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 6,135.10 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 5,017.00 | | 5,017.00 | 5,017.00 | | |
| | PK | 5,017.00- | 02/01/11 | 44060924 | 84755 Sterling Man | 27549885 | AV | | | 01/31/11 | | 01/31/11 | 27549885 | | | 5,017.00 | | | |
| | | | | | 84755 Sterling Man | 11347116 | OP | | | 07/29/10 | 5,017.00 | 07/29/10 | 27549885 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704239*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020072
Addr: 13524 Little Gem Circle
Plan/Elv: 2072 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 07/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 44COC00001 | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | 5,017.00 | | | |
| 56100 | Trim Turnkey | | | | | | | | 3,557.00 | | 3,941.40 | 3,941.40 | 384.40- | |
| | PK 50.00- 04/01/11 44061085 | 234406 Chucks Custo | 27774936 AV | | 03/31/11 | | 03/31/11 | 27774936 | | | 50.00 | | | |
| | PK 334.40- 02/15/11 44060946 | 234406 Chucks Custo | 27576901 AV | | 02/15/11 | | 02/15/11 | 27576901 | | | 334.40 | | | |
| | PK 3,557.00- 01/04/11 44060857 | 234406 Chucks Custo | 27479593 AV | | 12/31/10 | | 12/31/10 | 27479593 | | | 3,557.00 | | | |
| | | 234406 Chucks Custo | 11473174 OC | | 01/31/11 | 334.40 | 01/31/11 | 27479593 | | | | | | CDA |
| | | 234406 Chucks Custo | 11527617 OC | | 03/28/11 | 50.00 | 03/28/11 | 27479593 | | | | | | CDW |
| | | 234406 Chucks Custo | 11347117 OP | | 07/29/10 | 3,557.00 | 07/29/10 | 27479593 | | | | | | |
| | | | 4415C00001 | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | 3,941.40 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | 1,399.00 | | 1,399.00 | 1,399.00 | | |
| | PK 1,399.00- 02/01/11 44060921 | 27006 Modern Tile | 27549882 AV | | 01/31/11 | | 01/31/11 | 27549882 | | | 1,399.00 | | | |
| | | 27006 Modern Tile | 11347118 OP | | 07/29/10 | 1,399.00 | 07/29/10 | 27549882 | | | | | | |
| | | | 4478C00001 | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | 1,399.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | 1,120.00 | | 1,120.00 | 1,120.00 | | |
| | PK 1,120.00- 01/04/11 44060857 | 234406 Chucks Custo | 27479594 AV | | 12/31/10 | | 12/31/10 | 27479594 | | | 1,120.00 | | | |
| | | 234406 Chucks Custo | 11347119 OP | | 07/29/10 | 1,120.00 | 07/29/10 | 27479594 | | | | | | |
| | | | 4418C00020 | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | 1,120.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | 2,272.00 | | 2,272.00 | 2,272.00 | | |
| | PK 2,272.00- 12/15/10 44060823 | 158068 Deponto Pain | 27430788 AV | | 12/14/10 | | 12/14/10 | 27430788 | | | 2,272.00 | | | |
| | | 158068 Deponto Pain | 11347120 OP | | 07/29/10 | 2,272.00 | 07/29/10 | 27430788 | | | | | | |
| | | | 44PNC00010 | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | 2,272.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | 568.00 | | 793.00 | 793.00 | 225.00- | |
| | PK 225.00- 03/15/11 44061046 | 158068 Deponto Pain | 27673010 AV | | 03/14/11 | | 03/14/11 | 27673010 | | | 225.00 | | | |
| | PK 568.00- 02/15/11 44060947 | 158068 Deponto Pain | 27576895 AV | | 02/15/11 | | 02/15/11 | 27576895 | | | 568.00 | | | |
| | | 158068 Deponto Pain | 11501806 OC | | 03/10/11 | 225.00 | 03/10/11 | 27576895 | | | | | | CDW |
| | | 158068 Deponto Pain | 11347121 OP | | 07/29/10 | 568.00 | 07/29/10 | 27576895 | | | | | | |
| | | | 44PNC00001 | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | 793.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | 260.00 | | 260.00 | 260.00 | | |
| | PK 260.00- 11/15/10 44060764 | 26856 Gator Electr | 27343039 AV | | 11/15/10 | | 11/15/10 | 27343039 | | | 260.00 | | | |
| | | 26856 Gator Electr | 11347123 OP | | 07/29/10 | 260.00 | 07/29/10 | 27343039 | | | | | | |
| | | | 44TIC00001 | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | 260.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | 260.00 | | 260.00 | 260.00 | | |
| | PK 260.00- 02/01/11 44060918 | 26858 Gator Electr | 27549881 AV | | 01/31/11 | | 01/31/11 | 27549881 | | | 260.00 | | | |
| | | 26858 Gator Electr | 11347124 OP | | 07/29/10 | 260.00 | 07/29/10 | 27549881 | | | | | | |
| | | | 44TIC00020 | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | 260.00 | | | |
| 59405 | Paver Drives/Walks | | | | | | | | | | 241.67 | 241.67 | 241.67- | |
| | PK 241.67- 09/22/11 44061338 | 423070 Alliance Pav | 13009320 PV | 0072 Z | 09/20/11 | | 09/20/11 | 2011-8792 | | | 241.67 | | | |
| | | 423070 Alliance Pav | 11563547 OC | | 04/25/11 | 241.67 | 04/25/11 | 2011-8792 | | 241.67 | | | | CDW |
| | | 423070 Alliance Pav | 11563547 OC | | 04/25/11 | 241.67- | 04/25/11 | 2011-8792 | | 241.67- | | | | CDW |
| | | | | | | | | | | | 241.67 | | | |
| 59460 | Pavers Drives/Walk | | | | | | | | | | 310.50 | 310.50 | 310.50- | |
| | PK 200.00- 06/22/12 44061607 | 420585 DGP & S Cons | 29679337 AV | | 05/31/12 | | 05/31/12 | 29679337 | | | 200.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704240*

```
55520                                                                                                                              Page No. . . .   116
                                                                                                                                   Time - . . :  9:32:04
Run Date:    07/19/10                                    Magnolia Lakes-Drywall                      Pkg to field:
Job:         44094002072                                 Job Cost Detail Report                      1st Start Date:   07/29/10
Addr:        13524 Little Gem Circle                     As of 07/31/10                              Div Est. Closed:
Plan/Elc:    0072 *                                                                                  Corp Est. Closed:
Purchases:                                                                                           Date Closed:
Date Sold:                                                                                           Contingency Type:
Sales Price:                                                                                         ELV15 Const. Stg:

Cost    Cost Code Desc/   Check                       Commitment          Commit  Commit  Invoice  Invoice  Revised                        Projected  Over/   Var
Code  CnX Typ  Amount   Date   #    Vendor Short Name   #   Typ Subl  Ty   Date    Amount  Date    Number   Budget   Open Commit   Actual    Final    Under   Cde
```

|  |  |  |  | Vendor | Commitment # | | | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | PK | 2,421.00- 08/17/10 44060951 | 426736 Contractor's 12753665 PV | | | | | 08/17/10 | | 08/17/10 2010/123 | | | | 310.50 | | | |
|  |  |  | 436565 DGP & S Cons 11847570 OC | | | | | 02/07/12 | 208.00 | 02/07/12 2010/123 | | | | | | | CSW |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 310.50 | | | |
| 60020 | Flooring Carpet |  |  |  |  |  |  |  |  |  |  | 2,932.00 | | | | | |
|  | PK | 2,932.00- 02/15/11 44060956 | 27006 Modern Tile 27576893 AV | | | | | 02/15/11 | | 02/15/11 27576893 | | | | 2,932.00 | 2,932.00 | | |
|  |  |  | 27006 Modern Tile 11347125 OP | | | | | 07/29/10 | 2,932.00 | 07/29/10 27576893 | | | | 2,932.00 | | | |
|  |  |  | 44CAC00001 | | | | | flooring Carpet | | | | | | | | | |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 2,932.00 | | | |
| 60050 | Flooring Tile |  |  |  |  |  |  |  |  |  |  |  | | | | | |
|  | PK | 150.00- 04/01/11 44061095 | 27006 Modern Tile 27774935 AV | | | | | 03/31/11 | | 03/31/11 27774935 | | | | 150.00 | 150.00 | 150.00- | |
|  |  |  | 27006 Modern Tile 11527687 OC | | | | | 03/28/11 | 150.00 | 03/28/11 27774935 | | | | 150.00 | | | COM |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 150.00 | | | |
| 61100 | Mirrors |  |  |  |  |  |  |  |  |  |  | 364.00 | | | | | |
|  | PK | 364.00- 02/15/11 44060953 | 390658 Tri City Ins 27576902 AV | | | | | 02/15/11 | | 02/15/11 27576902 | | | | 364.00 | 364.00 | | |
|  |  |  | 390658 Tri City Ins 11347126 OP | | | | | 07/29/10 | 364.00 | 07/29/10 27576902 | | | | 364.00 | | | |
|  |  |  | 44MYC00001 | | | | | Mirrors | | | | | | | | | |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 364.00 | | | |
| 61200 | Shower Enclosures |  |  |  |  |  |  |  |  |  |  | 395.00 | | | | | |
|  | PK | 395.00- 02/15/11 44060951 | 390658 Tri City Ins 27576903 AV | | | | | 02/15/11 | | 02/15/11 27576903 | | | | 395.00 | 395.00 | | |
|  |  |  | 390658 Tri City Ins 11347127 OP | | | | | 07/29/10 | 395.00 | 07/29/10 27576903 | | | | 395.00 | | | |
|  |  |  | 44SHC00001 | | | | | Shower enclosures | | | | | | | | | |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 395.00 | | | |
| 61410 | Bath Accessories |  |  |  |  |  |  |  |  |  |  | 185.00 | | | | | |
|  | PK | 185.00- 02/01/11 44060921 | 27006 Modern Tile 27549893 AV | | | | | 01/31/11 | | 01/31/11 27549893 | | | | 185.00 | 185.00 | | |
|  |  |  | 27006 Modern Tile 11347128 OP | | | | | 07/28/10 | 185.00 | 07/29/10 27549893 | | | | 185.00 | | | |
|  |  |  | 44BAC00001 | | | | | Bath accessories | | | | | | | | | |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 185.00 | | | |
| 61510 | Vinyl Closet Shelv |  |  |  |  |  |  |  |  |  |  | 799.00 | | | | | |
|  | PK | 799.00- 02/15/11 44060953 | 390658 Tri City Ins 27574904 AV | | | | | 02/15/11 | | 02/15/11 27574904 | | | | 299.80 | 299.80 | | |
|  |  |  | 390658 Tri City Ins 11347128 OP | | | | | 07/29/10 | 299.00 | 07/29/10 27574904 | | | | 299.00 | | | |
|  |  |  | 44CLC00001 | | | | | Vinyl Closet shelves | | | | | | | | | |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 799.00 | | | |
| 62110 | Appliances Built |  |  |  |  |  |  |  |  |  |  | 424.00 | | | | | |
|  | PK | 424.00- 03/10/11 44061001 | 26642 General Elec 12880820 OV | | | | | 03/08/11 | | 02/11/11 436364 | | | | 424.00 | 424.00 | | |
|  |  |  | 26642 General Elec 11347130 OP | | | | | 07/29/10 | 424.00 | 07/29/10 436364 | | | | 424.00 | | | |
|  |  |  | 44APC00001 | | | | | Appliances built | | | | | | | | | |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 424.00 | | | |
| 62115 | Appliances Final |  |  |  |  |  |  |  |  |  |  | 3,347.05 | | | | | |
|  | PK | 222.02- 03/10/11 44061022 | 421526 GE Appliance 12883966 OV | | | | | 03/10/11 | | 02/11/11 436364.. | | | | 5,569.02 | 6,569.02 | 222.02- | |
|  | PK | 3,347.00- 03/10/11 44061021 | 26842 General Elec 12880824 OV | | | | | 03/08/11 | | 02/11/11 436364.. | | | | 528.02 | | | |
|  |  |  | 26842 General Elec 11347131 OP | | | | | 07/29/10 | 3,347.00 | 07/29/10 436364. | | | | 3,347.00 | | | |
|  |  |  | 44APC00020 | | | | | Appliances Final | | | | | | | | | |
|  |  |  | 421526 GE Appliance 11497748 OC | | | | | 03/08/11 | 222.02 | 03/08/11 436364. | | | | | | | CSW |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 5,569.02 | | | |
| 66210 | Dumpster |  |  |  |  |  |  |  |  |  |  | 350.00 | | | | | |
|  |  |  | 27635356 JE | | | | | 02/28/11 | | 02/28/11 | | | | 708.00 | 708.00 | 350.00- | |
|  | PK | 350.00- 09/01/10 48060630 | 43436 Waste Servic 27127772 AV | | | | | 08/31/10 | | 08/31/10 27127772 | | | | 350.00 | | | |
|  |  |  | 43496 Waste Servic 11347132 OP | | | | | 07/29/10 | 350.00 | 07/29/10 27127772 | | | | 350.00 | | | |
|  |  |  | 44DMC00001 | | | | | Dumpster Draw 1 | | | | | | | | | |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 708.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704241

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020072
Addr: 13524 Little Gem Circle
Plan/Elv: 0072 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 07/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66220 | Dumpster Draw 2 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 09/01/10 44060630 | 49496 Waste Servic | 27127773 AV | | | 08/31/10 | | 08/31/10 | 27127773 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11347133 OP 44DMC00020 | | | 07/29/10 dumpster draw 2 | 350.00 | 07/29/10 | 27127773 | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 10/18/10 44060709 | 49496 Waste Servic | 27255939 AV | | | 10/15/10 | | 10/15/10 | 27255939 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11347134 OP 44DMC00030 | | | 07/29/10 Dumptser Draw 3 | 350.00 | 07/29/10 | 27255939 | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 12/01/10 44060801 | 49496 Waste Servic | 27397872 AV | | | 11/30/10 | | 11/30/10 | 27397872 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11347135 OP 44DMC00040 | | | 07/29/10 Dumptser Draw 4 | 350.00 | 07/29/10 | 27397872 | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 12/01/10 44060801 | 49496 Waste Servic | 27397873 AV | | | 11/30/10 | | 11/30/10 | 27397873 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11347136 OP 44DMC00050 | | | 07/29/10 Dumptser Draw 5 | 350.00 | 07/29/10 | 27397873 | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | 6,307.00 | 8,307.00 | 8,307.00- | |
| | PK 6,307.00- 11/18/10 44060777 | 414054 Southern Liv | 12818462 PV | | | 11/18/10 | | 11/18/10 | 5009 | | | 6,307.00 | | | |
| | | | | | | | | | | | | 6,307.00 | | | |
| 68110 | Pressure Washing | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK 100.00- 02/15/11 44060943 | 158068 Deponto Pain | 27576896 AV | | | 02/15/11 | | 02/15/11 | 27576896 | | | 100.00 | | | |
| | | 158068 Deponto Pain | 11347137 OP 44PRC00001 | | | 07/29/10 Pressure Washing | 100.00 | 07/29/10 | 27576896 | | | | | | |
| | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK 259.00- 02/01/11 44060920 | 195391 K & B Profes | 27549887 AV | | | 01/31/11 | | 01/31/11 | 27549887 | | | 259.00 | | | |
| | | 195391 K & B Profes | 11347138 OP 44ICC00001 | | | 07/29/10 Interior Clean 1rst | 259.00 | 07/29/10 | 27549887 | | | | | | |
| | | | | | | | | | | | | 259.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK 259.00- 02/15/11 44060949 | 195391 K & B Profes | 27576897 AV | | | 02/15/11 | | 02/15/11 | 27576897 | | | 259.00 | | | |
| | | 195391 K & B Profes | 11347139 OP 44ICC00020 | | | 07/29/10 Interior Clean 2nd | 259.00 | 07/29/10 | 27576897 | | | | | | |
| | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK 95.00- 02/15/11 44060949 | 195391 K & B Profes | 27576898 AV | | | 02/15/11 | | 02/15/11 | 27576898 | | | 95.00 | | | |
| | | 195391 K & B Profes | 11347140 OP 44ICC00030 | | | 07/29/10 Interior Clean 3rd | 95.00 | 07/29/10 | 27576898 | | | | | | |
| | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK 95.00- 02/15/11 44060949 | 195391 K & B Profes | 27576899 AV | | | 02/15/11 | | 02/15/11 | 27576899 | | | 95.00 | | | |
| | | 195391 K & B Profes | 11347141 OP 44ICC00040 | | | 07/29/10 Interior Clean buff/final | 95.00 | 07/29/10 | 27576899 | | | | | | |
| | | | | | | | | | | | | 95.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704242*

55520

Magnolia Latex-Drywall
Job Cost Detail Report
As of 07/31/19

Run Date:   07/19/10
Job:        14034020072
Addr:       13924 Little Gem Circle
Plan/Elv:   0072 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:   07/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
Elv28 Const. Stg)

| Cost Code | Cost Code Desc/ | Check | | Vendor Short Name | Commitment | | | | Commit | Commit | Invoice | Invoice | Revised | Open | | Projected | Over/ | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Code | Chk Typ | Amount | Date # | | # | Typ | Subl | Ty | Date | Amount | Date | Number | Budget | Commit | Actual | Final | Order | Cod |

| 68235 | Interior Clean Clo | | | | | | | | | | | | 95.00 | | 95.00 | (95.0) | | |
| | FK | 95.00- 02/15/11 44043949 | | 135191 R & B Profes 27576900 AV | | | | | 02/15/11 | | 02/15/10 27576900 | | | | 95.00 | | | |
| | | | | 135191 R & B Profes 11347142 OP | | | | | 07/29/10 | 95.00 | 07/29/10 27576900 | | | | | | | |
| | | | | | 4410000050 | | | | Interior Clean Clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | 95.00 | | | |

| 68600 | Customer Reimburse | | | | | | | | | | | | | | 3,187.10 | 3,187.10 | 3,187.10- | |
| | FK | 154.84- 02/23/11 44040976 | | 420284 Porter Davis 12871711 PV | | | | | 02/22/11 | | 02/22/11 MARCH 2011 P | | | | 154.84 | | | |
| | FK | 400.00- 01/24/11 44043903 | | 420284 Porter Davis 12854145 PV | | | | | 01/24/11 | | 01/24/11 FEBRUARY 201 | | | | 400.00 | | | |
| | FK | 400.00- 12/29/13 44040848 | | 420284 Porter Davis 12849732 PV | | | | | 12/29/10 | | 12/29/10 JANUARY 2011 | | | | 400.00 | | | |
| | FK | 400.00- 11/23/13 44040787 | | 420284 Porter Davis 12822480 PV | | | | | 11/23/10 | | 11/23/10 NOVEMBER 201 | | | | 400.00 | | | |
| | FK | 400.00- 10/26/13 44040773 | | 420284 Porter Davis 12803644 PV | | | | | 10/26/10 | | 10/26/10 NOVEMBER 2011 | | | | 400.00 | | | |
| | FK | 400.00- 09/27/13 44040661 | | 420284 Porter Davis 12787421 PV | | | | | 09/24/10 | | 09/24/10 OCTOBER 2010 | | | | 400.00 | | | |
| | FK | 400.00- 08/26/13 44040609 | | 420284 Porter Davis 12756640 PV | | | | | 08/25/10 | | 08/25/10 SEPTEMBER 20 | | | | 400.00 | | | |
| | FK | 232.26- 07/26/13 44040583 | | 420284 Porter Davis 12734416 PV | | | | | 07/26/10 | | 07/26/10 JULY 2010 PR | | | | 232.26 | | | |
| | FK | 400.00- 07/26/13 66960542 | | 420284 Porter Davis 12734417 PV | | | | | 07/26/10 | | 07/26/10 AUGUST 2010 | | | | 400.00 | | | |
| | | | | | | | | | | | | | | | 3,187.10 | | | |

| 68900 | Documentation Exp | | | | | | | | | | | | | | 17,378.28 | 17,378.28 | 17,378.28- | |
| | FK | 858.15- 07/01/12 44241612 | | 419507 Environ Inte 13181284 PV | | 0072 Z | 06/21/12 | | | | 06/21/12 327307 | | | | 12.43 | | | |
| | FK | 5,443.76- 06/15/12 44061601 | | 419507 Environ Inte 13179046 PV | | 0072 Z | 06/15/12 | | | | 06/15/12 319766 | | | | 26.54 | | | |
| | FK | 1,618.21- 05/01/12 44041568 | | 419507 Environ Inte 13144384 PV | | 0072 Z | 04/19/12 | | | | 04/19/12 321619 | | | | 10.42 | | | |
| | FK | 897.45- 05/01/12 44041579 | | 419507 Environ Inte 13144419 PV | | 0072 Z | 04/19/12 | | | | 04/19/12 323519 | | | | 12.43 | | | |
| | FK | 2,475.05- 09/23/11 44041339 | | 419507 Environ Inte 13016499 PV | | 0072 Z | 09/22/11 | | | | 09/22/11 304467 | | | | 82.89 | | | |
| | FK | 11,501.89- 09/23/11 44041339 | | 419507 Environ Inte 13016732 PV | | 0072 Z | 09/23/11 | | | | 09/22/11 306660 | | | | 48.54 | | | |
| | FK | 5,156.99- 09/23/11 44041339 | | 419507 Environ Inte 13008540 PV | | 0072 Z | 09/20/11 | | | | 09/20/11 295919 | | | | 207.26 | | | |
| | FK | 23,527.64- 09/23/11 44041339 | | 419507 Environ Inte 13003844 PV | | 0051 Z | 09/20/11 | | | | 09/20/11 301232 | | | | 61.39 | | | |
| | FK | 8,348.19- 01/18/11 44040871 | | 419507 Environ Inte 12850155 PV | | | 01/14/11 | | | | 01/14/11 293517 | | | | 98.15 | | | |
| | FK | 44,686.53- 12/29/13 66060826 | | 419507 Environ Inte 12834662 PV | | | 12/20/10 | | | | 12/20/10 293164 | | | | 574.54 | | | |
| | FK | 56,640.89- 11/15/13 44040763 | | 419507 Environ Inte 12814260 PV | | | 11/10/10 | | | | 11/10/10 292278 | | | | 1,658.69 | | | |
| | | | | 419507 Environ Inte 12792835 PV | | | | | 10/06/10 | | 10/06/10 288543 | | | | 14,227.33 | | | |
| | | | | 419507 Environ Inte 12792835 PV | | | | | 10/06/10 | | 10/06/10 288543 | | | | 14,227.33- | | | |
| | FK | 28,456.85- 10/07/13 44040691 | | 419507 Environ Inte 12792855 PV | | | | | 10/06/10 | | 10/06/10 288543. | | | | 14,227.32 | | | |
| | | | | | 2706'111 JE | | | | 08/13/10 | | 08/13/10 | | | | 363.85 | | | |
| | | | | | | | | | | | | | | | 17,378.28 | | | |

Bus. Unit Total       59,433.00       91,792.95   91,792.65   32,359.65-

VARIANCE LINE ITEM TOTALS        Open Commitments      Actuals
CDW  Chinese Drywall                                   2,772.52
                                 --------------    --------------
          VARIANCE Totals                              2,772.52

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  * | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  * | | | | | | | |
| DESIGN CENTER TOTALS  * | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

*Beazer v Knauf Gips, et al.*
*ch: 704243*

55520

Page No. 129
Time - 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020072
Addr: 13524 Little Gem Circle
Plan/Elv: 0072 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 07/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 59,433.00 | | 91,792.85 | 91,792.85 | | 91,792.85- | |

*Beazer v Knauf Gips, et al.*
*cb: 704244*

55928

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/15

| Run Date: | 07/19/18 | | | | Pkg to Field: | |
| Job: | 44096020074 | | | | Lot Start Date: | 05/17/10 |
| Addr: | 12512 Little Gem Circle | | | | Div Est. Closed: | |
| PlanPkir: | 0074 * | | | | Corp Est. Closed: | |
| Purchaser: | | | | | Date Closed: | |
| Date Sold: | | | | | Contingency Type: | |
| Sales Price: | | | | | ELVIS Const. Stg: | |

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 495.00 | | 494.69 | 495.00 | .31 | |
| | PK | 494.69- | 05/19/10 | 44040400 | 26945 Lee County R | 12673947 | RV | | | 05/19/10 | | 05/19/10 | REB2010-0217 | | | 494.69 | | | CDW |
| | | | | | | | | | | | | | | | | 494.69 | | | |
| 45112 | Windows & SGD 2nd | | | | | | | | | | | | | | | 169.92 | 169.92 | 169.92- | |
| | PK | 169.92- | 11/18/10 | 44040776 | 249392 Great Southe | 12813420 | OV | | | 11/18/10 | | 10/05/10 | 12313550 | | | 169.92 | | | |
| | | | | | 249392 Great Southe | 11415251 | OC | | | 11/09/10 | 169.92 | 11/09/10 | 12313550 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 169.92 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- | 10/19/10 | 44040489 | 35276 Allied Doors | 27253912 | AV | | | 10/13/10 | | 10/13/10 | 27255942 | | | 520.00 | | | |
| | | | | | 35276 Allied Doors | 11260415 | OP | | | 05/17/10 | 520.00 | 05/17/10 | 27255942 | | | | | | |
| | | | | | 44GDS0001 | | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46430 | Vinyl Soffit | | | | | | | | | | | | | | | 125.00 | 125.00 | 125.00- | |
| | PK | 65.00- | 04/01/11 | 44061104 | 390458 Tri City Ins | 27774938 | AV | | | 03/31/11 | | 03/31/11 | 27774939 | | | 65.00 | | | |
| | PK | 60.00- | 12/03/11 | 44061055 | 390458 Tri City Ins | 27637991 | AV | | | 03/03/11 | | 03/03/11 | 27637891 | | | 60.00 | | | |
| | | | | | 390458 Tri City Ins | 11479423 | OC | | | 02/14/11 | 60.00 | 02/14/11 | 27637881 | | | | | | CDW |
| | | | | | 390458 Tri City Ins | 11493130 | OC | | | 12/01/10 | 65.00 | 12/01/10 | 27637881 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 125.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 06/30/10 | 44040409 | 26447 Cape Coral P | 26870442 | AV | | | 06/18/10 | | 06/18/10 | 26870442 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11260419 | OP | | | 05/17/10 | 340.00 | 05/17/10 | 26870442 | | | | | | |
| | | | | | 44PLU0099 | | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 950.00 | | 950.00 | 950.00 | | |
| | PK | 950.00- | 06/30/10 | 44040409 | 26447 Cape Coral P | 26931622 | AV | | | 06/30/10 | | 06/30/10 | 26931622 | | | 950.00 | | | |
| | | | | | 26447 Cape Coral P | 11260420 | OP | | | 05/17/10 | 950.00 | 05/17/10 | 26931623 | | | | | | |
| | | | | | 44PLU0466 | | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 950.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 3,118.00 | | 3,118.00 | 3,118.00 | | |
| | PK | 3,118.00- | 10/27/10 | 44040480 | 26447 Cape Coral P | 27219950 | AV | | | 09/30/10 | | 09/30/10 | 27219950 | | | 3,118.00 | | | |
| | | | | | 26447 Cape Coral P | 11260421 | OP | | | 05/17/10 | 3,118.00 | 05/17/10 | 27219950 | | | | | | |
| | | | | | 44PLU0001 | | | | | Final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,118.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- | 06/30/10 | 44040504 | 26858 Gator Electr | 26933622 | AV | | | 06/30/10 | | 06/30/10 | 26933623 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11260422 | OP | | | 05/17/10 | 500.00 | 05/17/10 | 26933623 | | | | | | |
| | | | | | 44ELC0030 | | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 2,950.00 | | 2,950.00 | 2,950.00 | | |
| | PK | 2,950.00- | 07/28/10 | 44040551 | 26858 Gator Electr | 27032922 | AV | | | 07/28/10 | | 07/28/10 | 27032922 | | | 2,950.00 | | | |
| | | | | | 26858 Gator Electr | 11260423 | OP | | | 05/17/10 | 2,950.00 | 05/17/10 | 27032922 | | | | | | |
| | | | | | 44ELC0010 | | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,950.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 1,700.00 | | 1,820.00 | 1,820.00 | 120.00- | |
| | PK | 1,700.00- | 10/07/10 | 44040482 | 26858 Gator Electr | 27219951 | AV | | | 09/30/10 | | 09/30/10 | 27219951 | | | 1,700.00 | | | |
| | PK | 120.00- | 10/27/10 | 44040482 | 26858 Gator Electr | 27219952 | AV | | | 09/30/10 | | 09/30/10 | 27219952 | | | 120.00 | | | |
| | | | | | 26858 Gator Electr | 11379915 | OC | | | 09/17/10 | 120.00 | 09/17/10 | 27219952 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11260424 | OP | | | 05/17/10 | 1,700.00 | 05/17/10 | 27219952 | | | | | | |
| | | | | | 44ELC0020 | | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,820.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704245

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020074
Addr: 13512 Little Gem Circle
Plan/Elv: 0074 ·
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/17/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50305 | Light Fixtures/Fan | | | | | | | | | 352.00 | | 352.00 | 352.00 | | |
| | PK 352.00- 10/07/10 44060662 | 26858 Gator Electr | 27219953 AV | | | 09/30/10 | | 09/30/10 | 27219953 | | | 352.00 | | | |
| | | 26858 Gator Electr | 11260425 OP | | | 05/17/10 | 352.00 | 05/17/10 | 27219953 | | | | | | |
| | | | 44LTC00001 | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 352.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | 1,804.00 | | 1,804.00 | 1,804.00 | | |
| | PK 1,804.00- 07/28/10 44060545 | 90770 Conditioned | 27032925 AV | | | 07/26/10 | | 07/26/10 | 27032925 | | | 1,804.00 | | | |
| | | 90770 Conditioned | 11260426 OP | | | 05/17/10 | 1,804.00 | 05/17/10 | 27032925 | | | | | | |
| | | | 44HVC00001 | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 1,804.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | 1,804.00 | | 1,804.00 | 1,804.00 | | |
| | PK 1,804.00- 09/27/10 44060649 | 90770 Conditioned | 27196688 AV | | | 09/24/10 | | 09/24/10 | 27196688 | | | 1,804.00 | | | |
| | | 90770 Conditioned | 11260427 OP | | | 05/17/10 | 1,804.00 | 05/17/10 | 27196688 | | | | | | |
| | | | 44HVC00002 | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 1,804.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | 460.00 | | 460.00 | 460.00 | | |
| | PK 460.00- 09/01/10 44060628 | 390658 Tri City Ins | 27127776 AV | | | 08/31/10 | | 08/31/10 | 27127776 | | | 460.00 | | | |
| | | 390658 Tri City Ins | 11260428 OP | | | 05/17/10 | 460.00 | 05/17/10 | 27127776 | | | | | | |
| | | | 44BTC00001 | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 460.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | 460.00 | | 460.00 | 460.00 | | |
| | PK 460.00- 10/07/10 44060655 | 390658 Tri City Ins | 27219957 AV | | | 09/30/10 | | 09/30/10 | 27219957 | | | 460.00 | | | |
| | | 390658 Tri City Ins | 11260429 OP | | | 05/17/10 | 460.00 | 05/17/10 | 27219957 | | | | | | |
| | | | 44BLC00001 | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 460.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | 5,353.00 | | 5,352.50 | 5,353.00 | .50 | |
| | PK 52.50- 05/02/11 44061156 | 216389 Paramount Dr | 27921336 AV | | | 04/30/11 | | 04/30/11 | 27921336 | | | 52.50 | | | |
| | PK 5,300.00- 09/01/10 44060626 | 216389 Paramount Dr | 27127775 AV | | | 08/31/10 | | 08/31/10 | 27127775 | | | 5,300.00 | | | |
| | | 216389 Paramount Dr | 11493132 OC | | | 12/01/10 | 52.50 | 12/01/10 | 27127775 | | | | | | CDW |
| | | 216389 Paramount Dr | 11577475 OC | | | 05/06/11 | 52.50 | 05/06/11 | 27127775 | | 52.50 | | | | CDW |
| | | 216389 Paramount Dr | 11577478 OC | | | 05/06/11 | 70.00 | 05/06/11 | 27127775 | | 70.00 | | | | CDW |
| | | 216389 Paramount Dr | 11260430 OP | | | 05/17/10 | 5,300.00 | 05/17/10 | 27127775 | | | | | | |
| | | | 44DWC00001 | | | Drywall - 1.00 increments | | | | | | | | | |
| | | 216389 Paramount Dr | 11260430 OP | | | 05/17/10 | 122.50- | 05/17/10 | 27127775 | | 122.50- | | | | |
| | | | 44DWC00001 | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 5,352.50 | | | |
| 54330 | Corian Window Sill | | | | | | | | | 420.00 | | 420.00 | 420.00 | | |
| | PK 420.00- 09/15/10 44060639 | 84755 Sterling Man | 27167647 AV | | | 09/15/10 | | 09/15/10 | 27167647 | | | 420.00 | | | |
| | | 84755 Sterling Man | 11260431 OP | | | 05/17/10 | 420.00 | 05/17/10 | 27167647 | | | | | | |
| | | | 44CWC00001 | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 420.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | 6,099.00 | | 6,099.00 | 6,099.00 | | |
| | PK 6,099.00- 09/01/10 44060615 | 26377 American Woo | 27127774 AV | | | 08/31/10 | | 08/31/10 | 27127774 | | | 6,099.00 | | | |
| | | 26377 American Woo | 11260432 OP | | | 05/17/10 | 6,099.00 | 05/17/10 | 27127774 | | | | | | |
| | | | 44CBC00001 | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 6,099.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | 5,435.00 | | 5,435.00 | 5,435.00 | | |
| | PK 5,435.00- 09/27/10 44060664 | 84755 Sterling Man | 27196687 AV | | | 09/24/10 | | 09/24/10 | 27196687 | | | 5,435.00 | | | |
| | | 84755 Sterling Man | 11260433 OP | | | 05/17/10 | 5,435.00 | 05/17/10 | 27196687 | | | | | | |
| | | | 44COC00001 | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 5,435.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704246*

```
55520                                                                                                                    Page No. . . .    132
                                                                                                                         Time - . . .  9:33:06
Run Date:   07/19/10                                  Magnolia Lakes-Drywall                    Pkg to Field:
Job:        44044520074                               Job Cost Detail Report                    Lot Start Date:   05/17/10
Addr:       13532 Little Gem Circle                       As of 07/31/10                         Div Est. Closed:
Plan/Elv:   0074 -                                                                              Corp Est. Closed:
Purchased:                                                                                      Date Closed:
Date Sold:                                                                                      Contingency Type:
Sales Price:                                                                                    ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Date# | Check Date # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56100 | | Trim Turnkey | | | | | | | | | | | | 2,140.00 | | | 2,462.00 | 322.00- | |
| | PK | 50.00- 04/01/11 44041095 | | | 234406 Chucks Custo | 27774937 AV | | | | 03/31/11 | | 03/31/11 27774937 | | | | 50.00 | | | |
| | PK | 272.00- 12/01/10 44040795 | | | 234406 Chucks Custo | 27397375 AV | | | | 11/30/10 | | 11/30/10 27397375 | | | | 272.00 | | | |
| | PK | 2,140.00- 09/15/10 44040632 | | | 234406 Chucks Custo | 27167549 AV | | | | 09/15/10 | | 09/15/10 27167549 | | | | 2,140.00 | | | |
| | | | | | 234406 Chucks Custo | 11430345 OC | | | | 11/24/10 | 272.00 | 11/24/10 27167649 | | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11527383 OC | | | | 03/28/11 | 50.00 | 03/28/11 27167649 | | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11260334 OP | | | | 05/17/10 | 2,140.00 | 05/17/10 27167669 | | | | | | | |
| | | | | | 441NC00001 | | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,462.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 2,078.00 | | | 2,078.00 | | |
| | PK | 2,078.00- 10/18/10 44060700 | | | 27006 Modern Tile | 27255940 AV | | | | 10/15/10 | | 10/15/10 27255940 | | | | 2,078.00 | | | |
| | | | | | 27006 Modern Tile | 11260435 OP | | | | 05/17/10 | 2,078.00 | 05/17/10 27255940 | | | | | | | |
| | | | | | 447NC00001 | | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,078.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 790.00 | | | 790.00 | | |
| | PK | 790.00- 10/18/10 44060693 | | | 234406 Chucks Custo | 27255947 AV | | | | 10/15/10 | | 10/15/10 27255947 | | | | 790.00 | | | |
| | | | | | 234406 Chucks Custo | 11260436 OP | | | | 05/17/10 | 790.00 | 05/17/10 27255947 | | | | | | | |
| | | | | | 442NC00020 | | | | | Interior Trim Labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 790.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 1,783.00 | | | 2,158.00 | 375.00- | |
| | PK | 225.00- 11/04/10 44040735 | | | 158068 Deponto Pain | 27303756 AV | | | | 10/31/10 | | 10/31/10 27303756 | | | | 225.00 | | | |
| | PK | 150.00- 11/04/10 44040735 | | | 158068 Deponto Pain | 27303754 AV | | | | 10/31/10 | | 10/31/10 27303754 | | | | 150.00 | | | |
| | PK | 1,783.00- 09/15/10 44060634 | | | 158068 Deponto Pain | 27167644 AV | | | | 09/15/10 | | 09/15/10 27167644 | | | | 1,783.00 | | | |
| | | | | | 158068 Deponto Pain | 11391318 OC | | | | 10/08/10 | 225.00 | 10/08/10 27167648 | | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11391322 OC | | | | 10/08/10 | 150.00 | 10/08/10 27167648 | | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11260337 OP | | | | 05/17/10 | 1,783.00 | 05/17/10 27167668 | | | | | | | |
| | | | | | 449NC00010 | | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,158.00 | | | |
| 57205 | | Paint Final Draw | | | | | | | | | | | | 446.00 | | | 1,960.53 | 1,514.53- | |
| | PK | 1,514.53+ 11/04/10 44040735 | | | 158068 Deponto Pain | 27303757 AV | | | | 10/31/10 | | 10/31/10 27303757 | | | | 1,514.53 | | | |
| | PK | 446.00- 10/18/10 44060694 | | | 158068 Deponto Pain | 27255943 AV | | | | 10/15/10 | | 10/15/10 27255943 | | | | 446.00 | | | |
| | | | | | 158068 Deponto Pain | 11377463 OC | | | | 10/13/10 | 1,514.53 | 10/13/10 27255943 | | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11260438 OP | | | | 05/17/10 | 446.00 | 05/17/10 27255943 | | | | | | | |
| | | | | | 449NC00001 | | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,960.53 | | | |
| 57603 | | Window Shades/Blin | | | | | | | | | | | | 165.00 | | | 165.00 | | |
| | PK | 165.00- 11/15/10 44060737 | | | 403554 Coverall Int | 27343040 AV | | | | 11/15/10 | | 11/15/10 27343040 | | | | 165.00 | | | |
| | | | | | 403554 Coverall Int | 11260439 OP | | | | 05/17/10 | 165.00 | 05/17/10 27343040 | | | | | | | |
| | | | | | 449NC00001 | | | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 280.00 | | | 280.00 | | |
| | PK | 280.00+ 07/28/10 44060551 | | | 26858 Gator Electr | 27032923 AV | | | | 07/28/10 | | 07/28/10 27032923 | | | | 280.00 | | | |
| | | | | | 26858 Gator Electr | 11260440 OP | | | | 05/17/10 | 280.00 | 05/17/10 27032923 | | | | | | | |
| | | | | | 447NC00030 | | | | | Structure Wiring 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 280.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 280.00 | | | 1,200.00 | 920.00- | |
| | PK | 280.00- 10/07/10 44060682 | | | 26858 Gator Electr | 27219954 AV | | | | 09/30/10 | | 09/30/10 27219954 | | | | 280.00 | | | |
| | PK | 920.00- 10/07/10 44060682 | | | 26858 Gator Electr | 27219955 AV | | | | 09/30/10 | | 09/30/10 27219955 | | | | 920.00 | | | |
| | | | | | 26858 Gator Electr | 11383534 OC | | | | 09/27/10 | 920.00 | 09/27/10 27219955 | | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11260441 OP | | | | 05/17/10 | 280.00 | 05/17/10 27219955 | | | | | | | |
| | | | | | 447NC00001 | | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,200.00 | | | |

*Benzer v Knauf Gips, et al.*
cb: 704247

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020074
Addr: 13512 Little Gem Circle
Plan/Elv: 0074 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/17/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59460 | Pavers Drives/Walk | | | | | | | | | | | | | | | 657.50 | 657.50 | 657.50- | |
| | PK | 347.00- | 10/15/12 | 44061662 | 430585 DGP & S Cons | 30187379 | AV | | | 09/15/12 | | 09/15/12 | 30187379 | | | 347.00 | | | |
| | PK | 200.00- | 06/22/12 | 44061607 | 430585 DGP & S Cons | 29679338 | AV | | | 05/31/12 | | 05/31/12 | 29679338 | | | 200.00 | | | |
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420738 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | 430585 DGP & S Cons | 11547569 | OC | | | 02/07/12 | 200.00 | 02/07/12 | 2010/123 | | | | | | CDW |
| | | | | | 430585 DGP & S Cons | 12076191 | OC | | | 08/07/12 | 347.00 | 08/07/12 | 2010/123 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 657.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 1,577.00 | | 1,577.00 | 1,577.00 | | |
| | PK | 1,577.00- | 10/07/10 | 44060684 | 27006 Modern Tile | 27219956 | AV | | | 09/30/10 | | 09/30/10 | 27219956 | | | 1,577.00 | | | |
| | | | | | 27006 Modern Tile | 11260442 | OP | | | 05/17/10 | 1,577.00 | 05/17/10 | 27219956 | | | | | | |
| | | | | | | 44CAC00001 | | | | Flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,577.00 | | | |
| 60050 | Flooring Tile | | | | | | | | | | | | | | | 776.02 | 776.02 | 776.02- | |
| | PK | 110.00- | 05/16/11 | 44061180 | 27006 Modern Tile | 27981213 | AV | | | 05/16/11 | | 05/16/11 | 27981213 | | | 110.00 | | | |
| | PK | 421.19- | 03/03/11 | 44061008 | 27006 Modern Tile | 12817971 | OV | | | 03/02/11 | | 10/28/10 | CG000526 | | | 421.19 | | | |
| | PK | 169.83- | 01/18/11 | 44060880 | 27006 Modern Tile | 12846043 | OV | | | 01/07/11 | | 11/08/10 | CG000489 | | | 169.83 | | | |
| | PK | 75.00- | 01/18/11 | 44060880 | 27006 Modern Tile | 12846046 | OV | | | 01/07/11 | | 07/29/10 | CG000392 | | | 75.00 | | | |
| | | | | | 27006 Modern Tile | 11404137 | OC | | | 10/22/10 | 75.00 | 10/22/10 | CG000392 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11404137 | OC | | | 10/22/10 | 150.00- | 10/22/10 | CG000392 | | 150.00- | | | | CDW |
| | | | | | 27006 Modern Tile | 11404138 | OC | | | 10/22/10 | 169.83 | 10/22/10 | CG000392 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11469008 | OC | | | 01/25/11 | 110.00 | 01/25/11 | CG000392 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11493124 | OC | | | 01/06/11 | 421.19 | 01/06/11 | CG000392 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11695497 | OC | | | 08/04/11 | 150.00 | 08/04/11 | CG000392 | | 150.00 | | | | CDW |
| | | | | | | | | | | | | | | | | 776.02 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 133.00 | | 133.00 | 133.00 | | |
| | PK | 133.00- | 10/18/10 | 44060707 | 390658 Tri City Ins | 27255948 | AV | | | 10/15/10 | | 10/15/10 | 27255948 | | | 133.00 | | | |
| | | | | | 390658 Tri City Ins | 11260443 | OP | | | 05/17/10 | 133.00 | 05/17/10 | 27255948 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 133.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | | 415.00 | | 415.00 | 415.00 | | |
| | PK | 415.00- | 10/18/10 | 44060707 | 390658 Tri City Ins | 27255949 | AV | | | 10/15/10 | | 10/15/10 | 27255949 | | | 415.00 | | | |
| | | | | | 390658 Tri City Ins | 11260444 | OP | | | 05/17/10 | 415.00 | 05/17/10 | 27255949 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 415.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 209.00 | | 209.00 | 209.00 | | |
| | PK | 209.00- | 09/27/10 | 44060666 | 390658 Tri City Ins | 27196690 | AV | | | 09/24/10 | | 09/24/10 | 27196690 | | | 209.00 | | | |
| | | | | | 390658 Tri City Ins | 11260445 | OP | | | 05/17/10 | 209.00 | 05/17/10 | 27196690 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 209.00 | | | |
| 63115 | Appliances Final | | | | | | | | | | | | | 3,637.00 | | 3,636.86 | 3,637.00 | .14 | |
| | PK | 3,636.86- | 11/15/10 | 44060765 | 26862 General Elec | 12812899 | OV | | | 11/09/10 | | 09/24/10 | 12-267857 | | | 3,636.86 | | | |
| | | | | | 26862 General Elec | 11260447 | OP | | | 05/17/10 | 4,185.00 | 05/17/10 | 12-267857 | | 548.14 | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | 26862 General Elec | 11260447 | OP | | | 05/17/10 | 548.14- | 05/17/10 | 12-267857 | | 548.14- | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,636.86 | | | |
| 66210 | Dumpster | | | | | | | | | | | | | 350.00 | | 1,281.50 | 1,281.50 | 931.50- | |
| | PK | 79.50- | 02/03/11 | 44060935 | 57998 Suncoast Por | 12862279 | PV | | | 02/03/11 | | 02/03/11 | A-217381 | | | 79.50 | | | |
| | PK | 79.50- | 12/13/10 | 44060812 | 57998 Suncoast Por | 12826917 | PV | | | 12/08/10 | | 12/08/10 | A-216362 | | | 79.50 | | | |
| | PK | 79.50- | 11/04/10 | 44060745 | 57998 Suncoast Por | 12806557 | PV | | | 10/29/10 | | 10/29/10 | A-215804 | | | 79.50 | | | |
| | PK | 375.00- | 10/18/10 | 44060709 | 49496 Waste Servic | 27255941 | AV | | | 10/15/10 | | 10/15/10 | 27255941 | | | 375.00 | | | |
| | PK | 79.50- | 10/18/10 | 44060706 | 57998 Suncoast Por | 12794967 | PV | | | 10/11/10 | | 10/11/10 | A-215249 | | | 79.50 | | | |
| | PK | 79.50- | 09/27/10 | 44060665 | 57998 Suncoast Por | 12782396 | PV | | | 09/24/10 | | 09/24/10 | A-214739 | | | 79.50 | | | |
| | PK | 79.50- | 08/12/10 | 44060587 | 57998 Suncoast Por | 12746682 | PV | | | 08/10/10 | | 08/10/10 | A-214057 | | | 79.50 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704248*

```
55520                                                                                                    Page No. . . .    124
                                                                                                         Time - . . .  9:33:06
Run Date:   07/18/18                                  Magnolia Lakes-Drywall              Pkg to Field:
Job:        44088000074                               Job Cost Detail Report               Lot Start Date:   05/17/10
Addr:       13512 Little Gem Circle                      As of 07/31/18                     Div Est. Closed:
Plan/Elv:   0874 *                                                                         Corp Est. Closed:
Purchaser:                                                                                 Date Closed:
Date Sold:                                                                                 Contingency Type:
Sales Price:                                                                               El/18 Cont. Stg)
```

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FA | 79.50- | 07/15/10 | 44060311 | 57998 Suncoast Pre | 12722689 | FV | | | 07/12/10 | | 07/12/10 | A-213511 | | | 79.50 | | | |
| | FH | 350.00- | 06/20/10 | 44065311 | 49496 Waste Servic | 26870442 | AV | | | 06/18/10 | | 06/18/10 | 26870443 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11375644 | OP | | | 05/13/10 | 375.00 | 05/13/10 | 26870443 | | | | | | CGW |
| | | | | | 49496 Waste Servic | 1126C496 | OP | | | 05/17/10 | 350.00 | 05/17/10 | 26870443 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,392.50 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | FH | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26932624 | AV | | | 06/30/10 | | 06/30/10 | 26932624 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 1126C449 | OP | | | 05/17/10 | 350.00 | 05/17/10 | 26932624 | | | 350.00 | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | FH | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26913625 | AV | | | 06/30/10 | | 06/30/10 | 26913625 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 1126C450 | OP | | | 05/17/10 | 350.00 | 05/17/10 | 26913625 | | | 350.00 | | | |
| | | | | | | 44DMC00030 | | | | Dumpster Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | FH | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26913626 | AV | | | 06/30/10 | | 06/30/10 | 26932626 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 1126C451 | OP | | | 05/17/10 | 350.00 | 05/17/10 | 26913626 | | | 350.00 | | | |
| | | | | | | 44DMC00040 | | | | Dumpster Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | FH | 350.00- | 07/24/10 | 44060562 | 49496 Waste Servic | 27032924 | AV | | | 07/28/10 | | 07/28/10 | 27032924 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 1126C452 | OP | | | 05/17/10 | 350.00 | 05/17/10 | 27032924 | | | 350.00 | | | |
| | | | | | | 44DMC00050 | | | | Dumpster Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 67100 | Mailboxes | | | | | | | | | | | | | | | 240.75 | 240.75 | 240.75- | |
| | FH | 240.75- | 01/18/11 | 44060869 | 379385 Creative Mai | 12650150 | OV | | | 01/14/11 | | 12/30/10 | 0211519-IN | | | 240.75 | | | |
| | | | | | 99999 TBD | | 11260417 | GN | | | 05/17/10 | | 05/17/10 | 0211519-IN | | | | | | |
| | | | | | 379385 Creative Mai | 11422724 | OC | | | 11/16/10 | 240.75 | 11/16/10 | 0211519-IN | | | | | | CGW |
| | | | | | | | | | | | | | | | | 240.75 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | 7,426.05 | | 7,426.05 | 7,426.05- | |
| | FH | 565.40- | 12/15/10 | 44060827 | 414054 Southern Liv | 12828960 | FV | | | 12/04/10 | | 12/08/10 | 5104 | | | 565.40 | | | |
| | FH | 565.40- | 10/26/10 | 44060735 | 414054 Southern Liv | 12892267 | FV | | | 10/23/10 | | 10/21/10 | 9881 | | | 565.40 | | | |
| | FH | 6,295.25- | 04/30/10 | 44060508 | 414054 Southern Liv | 12708491 | FV | | | 04/24/10 | | 04/24/10 | 4867 | | | 6,295.25 | | | |
| | | | | | | | | | | | | | | | | 7,426.05 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | 40.00- | |
| | FH | 40.00- | 10/18/10 | 44060694 | 158048 Deponto Pain | 27255944 | AV | | | 10/15/10 | | 10/15/10 | 27255944 | | | 40.00 | | | |
| | | | | | 158048 Deponto Pain | 11591254 | OC | | | 10/08/10 | 40.00 | 10/08/10 | 27255944 | | | | | | CGW |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68115 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | FH | 259.00- | 09/27/10 | 44060455 | 195391 K & B Profes | 27196689 | AV | | | 09/24/10 | | 09/24/10 | 27196689 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11260469 | OP | | | 05/17/10 | 259.00 | 05/17/10 | 27196689 | | | 259.00 | | | |
| | | | | | | 44ICC00901 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | FH | 259.00- | 10/18/10 | 44060627 | 195391 K & B Profes | 27255945 | AV | | | 10/15/10 | | 10/15/10 | 27255945 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11260458 | OP | | | 05/17/10 | 259.00 | 05/17/10 | 27255945 | | | 259.00 | | | |
| | | | | | | 44ICC00920 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |

*Beazer v Knauf Gips, et al.*
eb: 704249

55520

Page No. . . 135
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020074
Addr: 13512 Little Gem Circle
Plan/Elv: 0074 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/17/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 10/18/10 | 44060697 | 195391 K & B Profes | 27255946 | AV | | | 10/15/10 | | 10/15/10 | 27255945 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11260455 | OP | | | 05/17/10 | 95.00 | 05/17/10 | 27255945 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 11/04/10 | 44060739 | 195391 K & B Profes | 27303758 | AV | | | 10/31/10 | | 10/31/10 | 27303758 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11260456 | OP | | | 05/17/10 | 95.00 | 05/17/10 | 27303758 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Clo | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 11/04/10 | 44060739 | 195391 K & B Profes | 27303759 | AV | | | 10/31/10 | | 10/31/10 | 27303759 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11260457 | OP | | | 05/17/10 | 95.00 | 05/17/10 | 27303759 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | | | | 1,098.40 | 1,098.40 | 1,098.40- | |
| | PK | 247.14- | 03/10/11 | 44061025 | 202926 Labor Ready | 12881028 | PV | | | 03/08/11 | | 03/08/11 | 26591369 | | | 247.14 | | | |
| | PK | 219.68- | 01/18/11 | 44060878 | 202926 Labor Ready | 12845980 | PV | | | 01/07/11 | | 01/07/11 | 21661369 | | | 219.68 | | | |
| | PK | 164.76- | 11/04/10 | 44060740 | 202926 Labor Ready | 12806535 | PV | | | 10/29/10 | | 10/29/10 | 16761369 | | | 164.76 | | | |
| | PK | 219.68- | 10/18/10 | 44060698 | 202926 Labor Ready | 12794941 | PV | | | 10/11/10 | | 10/11/10 | 16261369 | | | 219.68 | | | |
| | PK | 247.14- | 09/27/10 | 44060657 | 202926 Labor Ready | 12782350 | PV | | | 09/24/10 | | 09/24/10 | 14791369 | | | 247.14 | | | |
| | | | | | | | | | | | | | | | | 1,098.40 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 26,036.93 | 26,036.93 | 26,036.93- | |
| | PK | 522.90- | 02/10/11 | 44060937 | 419246 Royal, Kim | 12866803 | PV | | | 02/10/11 | | 02/10/11 | REIMBURSEMEN | | | 522.90 | | | |
| | PK | 150.00- | 09/27/10 | 44060644 | 138256 All My Sons | 12782411 | PV | | | 09/24/10 | | 09/24/10 | ROYAL 09/13/ | | | 150.00 | | | |
| | PK | 1,600.00- | 09/27/10 | 44060662 | 419246 Royal, Kim | 12782425 | PV | | | 09/24/10 | | 09/24/10 | OCTOBER 2010 | | | 1,600.00 | | | |
| | PK | 3,200.00- | 08/26/10 | 44060610 | 419246 Royal, Kim | 12758646 | PV | | | 08/25/10 | | 08/25/10 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 07/26/10 | 44060544 | 419246 Royal, Kim | 12734426 | PV | | | 07/26/10 | | 07/26/10 | AUGUST 2010 | | | 3,200.00 | | | |
| | PK | 2,654.35- | 06/30/10 | 44060493 | 138256 All My Sons | 12711144 | PV | | | 06/29/10 | | 06/29/10 | ROYAL 06/15/ | | | 2,654.35 | | | |
| | PK | 3,200.00- | 06/24/10 | 44060486 | 419246 Royal, Kim | 12708352 | PV | | | 06/24/10 | | 06/24/10 | JULY 2010 | | | 3,200.00 | | | |
| | PK | 309.68- | 06/04/10 | 44060431 | 419246 Royal, Kim | 12690307 | PV | | | 06/04/10 | | 06/04/10 | MAY 2010 PRO | | | 309.68 | | | |
| | PK | 3,200.00- | 06/04/10 | 44060431 | 419246 Royal, Kim | 12690308 | PV | | | 06/04/10 | | 06/04/10 | JUNE 2010 | | | 3,200.00 | | | |
| | PK | 8,000.00- | 06/04/10 | 44060431 | 419246 Royal, Kim | 12690310 | PV | | | 06/04/10 | | 06/04/10 | PRIOR TO REF | | | 8,000.00 | | | |
| | | | | | | | | | | | | | | | | 26,036.93 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 9,654.47 | 9,654.47 | 9,654.47- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0074 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 7.46 | | | |
| | PK | 5,443.76- | 06/15/12 | 44061601 | 419507 Environ Inte | 13179084 | PV | 0074 | Z | 06/15/12 | | 06/15/12 | 319766 | | | 26.54 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0074 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0074 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 7.46 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 0074 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 48.50 | | | |
| | PK | 4,006.95- | 07/27/11 | 44061257 | 419017 Trial Consul | 12970475 | PV | 0074 | Z | 07/27/11 | | 07/27/11 | T225308 | | | 1,001.75 | | | |
| | PK | 6,368.39- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 93.50 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 266815 | | | 286.90 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 130.34 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 80.74 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 106.56 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 106.56- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 106.56 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 1,242.77 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 245.50 | | | |
| | | | | | | | | | | | | | | | | 9,654.47 | | | |
| | | | | | | | | | | | | Bus. Unit Total | | 19,136.00 | | 99,543.12 | 99,548.07 | 55,407.12- | |

*Beazer v Knauf Gips, et al.*
*cb: 704250*

```
55520                                                                                                          Page No. . .    132
                                                                                                               Time . . . .  9:32:06
Run Date:  07/15/18                                 Magnolia Lakes-Drywall                Pkg to Field:
Job:       44094020074                              Job Cost Detail Report                Lot Start Date:  05/17/10
Addr:      13512 Little Sew Circle                     As of 07/31/18                     Div Est. Closed:
Plan/Elv:  0076 *                                                                         Corp Est. Closed:
Purchase:                                                                                 Date Closed:
Date Sold:                                                                                Contingency Type:
Sales Price:                                                                              ELV12 Const. Stg:

Cost    Cost Code Desc/  Check                                      Commitment                  Commit  Commit  Invoice                Invoice  Revised   Open                      Projected  Over/   Var
Code  Chk Typ  Amount  Date   #    Vendor Short Name                #    Typ  Subl   Ty  Date    Amount  Date    Number   Budget  Commit          Actual  Final      Under   Cde

VARIANCE LINE ITEM TOTALS            Open Commitments   Actuals
CDW  Chinese Drywall                    125.50          5,577.72
                    VARIANCE Totals     125.50          5,577.72

DESIGN CENTER                        Revised Budget   Open Commitments   Actuals    Est. Cost at Completion   Revenue          Margin     Margin %
Standard Options

DESIGN CENTER Standard Totals  -

Custom Options

DESIGN CENTER Custom Totals  -

        DESIGN CENTER TOTALS  -

SALES OFFICE                         Revised Budget   Open Commitments   Actuals    Est. Cost at Completion   Revenue          Margin     Margin %
Standard Options

SALES OFFICE Standard Totals  -

Custom Options

SALES OFFICE Custom Totals  -

        SALES OFFICE TOTALS  -

SALES OFFICE AND DESIGN CENTER TOTALS -

OPTION DISCOUNTS                     Revised Budget   Open Commitments   Actuals    Est. Cost at Completion   Revenue          Margin     Margin %
Standard Options

OPTION DISCOUNT Standard Totals -

Custom Options

OPTION DISCOUNT Custom Totals  -

        OPTION DISCOUNT TOTALS -

TOTAL OPTIONS (NET) -

BASE HOUSE TOTALS                       43,136.05                      99,543.12   99,544.07                  99,543.12-
```

*Beazer v Knauf Gips, et al.*
cb: 704251

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020074
Addr: 13512 Little Gem Circle
Plan/Elv: 0074 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/17/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| BASE HOUSE TOTALS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|---|

Beazer v Knauf Gips, et al.
cb: 704252

```
55520                                                                                                                    Page No. . .   138
                                                                                                                         Time - . . . 9:32:06
Run Date:  07/19/10                                    Magnolia Lakes-Drywall                    Pkg to Field:
Job:       44094020060                                 Job Cost Detail Report                     Lot Start Date:   05/14/10
Addr:      13476 Little Gem Circle                     As of 07/31/10                             Div Est. Closed:
Plan/Elv:  0095 '                                                                                Corp Est. Closed:
Purchase:                                                                                        Date Closed:
Date Sold:                                                                                       Contingency Type:
Sales Price:                                                                                     ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                      Commitment        Commit  Commit  Invoice   Invoice    Revised      Open                  Projected  Over/   Var
Code    Chk Typ  Amount  Date    #    Vendor Short Name    #    Typ Schl  Ty   Date   Amount    Date      Number       Budget    Commit    Actual   Final      Under   Cde
41301   Permit - Building
        PK    50.00- 08/17/10 44060393    24945 Lee County B 12752711 PV        08/17/10          08/17/10 RES2010-0261   534.00               534.45    534.45            .45-
        PK   484.45- 08/17/10 44060464    26965 Lee County B 12700608 PV        08/17/10          08/17/10 RES2010-0261                        50.00                              CDW
                                                                                                                                             484.45
                                                                                                                        ------------ ------------
                                                                                                                                             534.45

45200   Garage Doors
        PK   520.00- 03/11/10 44060465    95276 Allied Doors 27504032 AV        01/14/11          01/14/11 27504032      520.00               520.00    520.00
                                          95276 Allied Doors 11259737 OP        05/14/10  520.00  05/14/10 27504032                           520.00
                                                              #40AC00001        Garage door opener
                                                                                                                        ------------ ------------
                                                                                                                                             520.00

46220   Stucco Turnkey
        PK   200.00- 02/15/11 44060351    21629G Paramount St 12862408 UV       02/03/11          03/24/10 999900115                          200.00    200.00    200.00-
                                          216390 Paramount St 11461861 OC        01/14/11 200.00  01/14/11 999900115                          200.00                           CDW
                                                                                                                        ------------ ------------
                                                                                                                                             200.00

46430   Vinyl Soffit
        PK    60.00- 03/03/11 44061015    390658 Tri City Ins 27637883 AV       03/03/11          03/03/11 27637883                           60.00     60.00     60.00-
                                          390658 Tri City Ins 11479402 OC        02/14/11  60.00  02/14/11 27637883                           60.00                            CDW
                                                                                                                        ------------ ------------
                                                                                                                                             60.00

49101   Underground Plumbi
        PK   340.00- 06/30/10 44060499    26447 Cape Coral P 26933627 AV        06/30/10          06/30/10 26933627      340.00               340.00    340.00
                                          26447 Cape Coral P 11259738 OP        05/14/10  340.00  05/14/10 26933627                           340.00
                                                              44PLC00399        Recovery Plumbing
                                                                                                                        ------------ ------------
                                                                                                                                             340.00

49105   Rough Plumbing
        PK   850.00- 06/30/10 44060499    26447 Cape Coral P 26933628 AV        06/30/10          06/30/10 26933628      850.00               850.00    850.00
                                          26447 Cape Coral P 11259739 OP        05/14/10  850.00  05/14/10 26933628                           850.00
                                                              44PLC00606        Plumbing Demo
                                                                                                                        ------------ ------------
                                                                                                                                             850.00

49120   Finish Plumbing
        PK 2,820.00- 01/06/11 44060856    26447 Cape Coral P 27479595 AV        12/31/10          12/31/10 27479595    2,820.00             2,820.00  2,820.00
                                          26447 Cape Coral P 11259746 OP        05/14/10 2,820.00 05/14/10 27479595                         2,820.00
                                                              44PLC05001        final plumbing | 20 incre
                                                                                                                        ------------ ------------
                                                                                                                                           2,820.00

50055   Elec - Main Discon
        PK   500.00- 11/15/10 44060764    26858 Gator Electr 27343042 AV        11/15/10          11/15/10 27343042                          500.00     500.00    500.00-
                                          26858 Gator Electr 11413328 OC        11/09/10  500.00  11/09/10 27343042                          500.00                           CDW
                                                                                                                        ------------ ------------
                                                                                                                                            500.00

50100   Rough Electrical
        PK 2,437.00- 07/28/10 44060551    26858 Gator Electr 37032926 AV        07/28/10          07/28/10 37032926    2,437.00            2,437.00  2,437.00
                                          26858 Gator Electr 11259741 OP        03/14/10 2,437.00 05/14/10 37032926                        2,437.00
                                                              44ELC00010        Electrical Rough
                                                                                                                        ------------ ------------
                                                                                                                                          2,437.00

50200   Final Electrical
        PK   533.42- 03/11/11 44061048    26858 Gator Electr 37673113 AV        03/14/11          03/14/11 37673013    1,758.00            2,291.42  2,291.42    533.42+
        PK 1,758.00- 01/04/11 44060858    26858 Gator Electr 27479596 AV        12/31/10          12/31/10 27479596                          533.42
                                          26858 Gator Electr 11493137 OC        12/14/10  533.42  12/14/10 27479596                        1,758.00                           CDW
                                          26858 Gator Electr 11259742 OP        05/14/10 1,758.00 05/14/10 27479596
                                                              44ELC00020        Electrical final
                                                                                                                        ------------ ------------
                                                                                                                                          2,291.42
```

*Beazer v Knauf Gips, et al.*
eb: 704253

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/19

Run Date: 07/19/18
Job: 44094020080
Addr: 13476 Little Gem Circle
Plan/Elv: 2080 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/14/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELV18 Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50305 | Light Fixtures/Fan | | | | | | | | | | 380.00 | | 380.00 | 380.00 | | |
| | PK 380.00- 01/04/11 44060858 | 26858 Gator Electr | 27479597 | AV | | | 12/31/10 | | 12/31/10 | 27479597 | | | 380.00 | | | |
| | | 26858 Gator Electr | 11259743 | OP | | | 05/14/10 | 380.00 | 05/14/10 | 27479597 | | | | | | |
| | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | 380.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | | 1,770.00 | | 1,770.00 | 1,770.00 | | |
| | PK 1,770.00- 07/28/10 44060549 | 90770 Conditioned | 27032929 | AV | | | 07/28/10 | | 07/28/10 | 27032929 | | | 1,770.00 | | | |
| | | 90770 Conditioned | 11259744 | OP | | | 05/14/10 | 1,770.00 | 05/14/10 | 27032929 | | | | | | |
| | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | 1,770.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | 1,770.00 | | 1,770.00 | 1,770.00 | | |
| | PK 1,770.00- 12/15/10 44060822 | 90770 Conditioned | 27430790 | AV | | | 12/14/10 | | 12/14/10 | 27430790 | | | 1,770.00 | | | |
| | | 90770 Conditioned | 11259745 | OP | | | 05/14/10 | 1,770.00 | 05/14/10 | 27430790 | | | | | | |
| | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | 1,770.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | 449.00 | | 738.00 | 738.00 | 289.00- | |
| | PK 289.00- 12/01/10 44060800 | 390658 Tri City Ins | 27397878 | AV | | | 11/30/10 | | 11/30/10 | 27397878 | | | 289.00 | | | |
| | PK 449.00- 09/01/10 44060628 | 390658 Tri City Ins | 27127779 | AV | | | 08/31/10 | | 08/31/10 | 27127779 | | | 449.00 | | | |
| | | 390658 Tri City Ins | 11422640 | OC | | | 11/16/10 | 289.00 | 11/16/10 | 27127779 | | | | | | CDW |
| | | 390658 Tri City Ins | 11259746 | OP | | | 05/14/10 | 449.00 | 05/14/10 | 27127779 | | | | | | |
| | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | 738.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | 449.00 | | 449.00 | 449.00 | | |
| | PK 449.00- 12/01/10 44060800 | 390658 Tri City Ins | 27397879 | AV | | | 11/30/10 | | 11/30/10 | 27397879 | | | 449.00 | | | |
| | | 390658 Tri City Ins | 11259747 | OP | | | 05/14/10 | 449.00 | 05/14/10 | 27397879 | | | | | | |
| | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | 449.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | 5,800.00 | | 5,800.00 | 5,800.00 | | |
| | PK 5,800.00- 09/01/10 44060626 | 216389 Paramount Dr | 27127778 | AV | | | 08/31/10 | | 08/31/10 | 27127778 | | | 5,800.00 | | | |
| | | 216389 Paramount Dr | 11577482 | OC | | | 05/06/11 | | 05/06/11 | 27127778 | | | | | | CDW |
| | | 216389 Paramount Dr | 11259748 | OP | | | 05/14/10 | 5,800.00 | 05/14/10 | 27127778 | | | | | | |
| | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | 5,800.00 | | | |
| 54210 | Corian Window Sill | | | | | | | | | | 396.00 | | 396.00 | 396.00 | | |
| | PK 396.00- 09/01/10 44060627 | 84755 Sterling Man | 27127777 | AV | | | 08/31/10 | | 08/31/10 | 27127777 | | | 396.00 | | | |
| | | 84755 Sterling Man | 11259749 | OP | | | 05/14/10 | 396.00 | 05/14/10 | 27127777 | | | | | | |
| | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | 396.00 | | | |
| 55011 | Cabinets/Mica Tops | | | | | | | | | | 2,537.00 | | 5,132.50 | 5,132.50 | 2,595.50- | |
| | PK 2,416.00- 05/16/11 44061163 | 84755 Sterling Man | 27981214 | AV | | | 05/16/11 | | 05/16/11 | 27981214 | | | 2,416.00 | | | |
| | PK 179.50- 02/01/11 44060924 | 84755 Sterling Man | 27549891 | AV | | | 01/31/11 | | 01/31/11 | 27549891 | | | 179.50 | | | |
| | PK 2,537.00- 11/15/10 44060753 | 26377 American Woo | 27343041 | AV | | | 11/15/10 | | 11/15/10 | 27343041 | | | 2,537.00 | | | |
| | | 26377 American Woo | 11259750 | OP | | | 05/14/10 | 2,537.00 | 05/14/10 | 27343041 | | | | | | |
| | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | 84755 Sterling Man | 11457370 | OC | | | 01/10/11 | 179.50 | 01/10/11 | 27343041 | | | | | | CDW |
| | | 84755 Sterling Man | 11574671 | OC | | | 05/04/11 | 2,416.00 | 05/04/11 | 27343041 | | | | | | CDW |
| | | | | | | | | | | | | | 5,132.50 | | | |
| 55210 | Corian Countertops | | | | | | | | | | 32.00- | | 32.00- | 32.00- | | |
| | PK 2,453.00- 02/01/11 44060914 | 84755 Sterling Man | 27549892 | AV | | | 01/31/11 | | 01/31/11 | 27549892 | | | 2,453.00 | | | |
| | | | 27475694 | JE | | | 12/31/10 | | 12/31/10 | | | | 2,485.00- | | | |
| | | 27006 Modern Tile | 11493142 | DC | | | 01/05/11 | 2,416.50 | 01/05/11 | | | 2,416.50 | | | | DPT |
| | | 84755 Sterling Man | 11259751 | OP | | | 05/14/10 | 2,453.00 | 05/14/10 | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704254*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Run Date:  07/19/10
Job:       68594020000
Addr:      13476 Little Gem Circle
Plan/Elv:  0060 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:  05/14/10
Dlv Ent. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELV30 Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 94755 Sterling Man 11259751 OP | 3850005531 | | | | | Corian countertops | 05/14/10 | 2,416.30- 05/14/10 | Corian countertops | | 2,416.30- | | | | |
| | | | | | | 94COC00081 | | | | | Corian countertops | | | | | 32.00- | | | | |
| 56130 | | Trim Turnkey | | | | | | | | | | | | 2,273.00 | 3,263.00 | 3,263.00 | 990.00- | |
| | PK | 50.00- 04/01/11 44041065 | | | 234406 Chucks Custo 27774939 AV | | | | | 03/31/11 | | 03/31/11 27774939 | | | 50.00 | | | |
| | PK | 940.00- 03/15/11 44041041 | | | 234406 Chucks Custo 27673015 AV | | | | | 03/14/11 | | 03/14/11 27673015 | | | 940.00 | | | |
| | PK | 3,273.00- 11/15/10 44040757 | | | 234406 Chucks Custo 27343044 AV | | | | | 11/15/10 | | 11/15/10 27343044 | | | 2,273.00 | | | CDW |
| | | | | | 234406 Chucks Custo 11589145 OC | | | | | 12/03/10 | 940.00 | 12/03/10 27343044 | | | | | | CDW |
| | | | | | 234406 Chucks Custo 11527684 OC | | | | | 03/28/11 | 50.00 | 03/28/11 27343044 | | | | | | |
| | | | | | 234406 Chucks Custo 11259752 OP | | | | | 05/14/10 | 2,273.00 | 05/14/10 27343044 | | | | | | |
| | | | | | | 44IGC00001 | | | | | Trim Turnkey | | | | | 3,263.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 776.00 | 1,555.75 | 1,555.75 | 779.75- | |
| | PK | 779.75- 02/01/11 44040321 | | | 27006 Modern Tile 27549849 AV | | | | | 01/31/11 | | 01/31/11 27549849 | | | 779.75 | | | |
| | PK | 776.00- 12/01/10 44040797 | | | 27006 Modern Tile 27397876 AV | | | | | 11/30/10 | | 11/30/10 27397876 | | | 776.00 | | | |
| | | | | | 27006 Modern Tile 11457629 OC | | | | | 01/10/11 | 779.75 | 01/10/11 27397876 | | | | | | CDW |
| | | | | | 27006 Modern Tile 11259753 OP | | | | | 05/14/10 | 776.00 | 05/14/10 27397876 | | | | | | |
| | | | | | | 44TBC00001 | | | | | Ceramic Tile Wall | | | | | 1,555.75 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 775.00 | 775.00 | 775.00 | 775.00 | |
| | PK | 775.00- 11/15/10 44040757 | | | 234406 Chucks Custo 27343045 AV | | | | | 11/15/10 | | 11/15/10 27343045 | | | 775.00 | | | |
| | | | | | 234406 Chucks Custo 11259754 OP | | | | | 05/14/10 | 775.00 | 05/14/10 27343045 | | | | | | |
| | | | | | | 44ISC00000 | | | | | Interior Trim Labor | | | | | 775.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 1,793.00 | 1,793.00 | 1,793.00 | 1,793.00- | |
| | PK | 1,793.00- 11/15/10 44040762 | | | 158068 Deponto Pain 27343043 AV | | | | | 11/16/10 | | 11/15/10 27343043 | | | 1,793.00 | | | |
| | | | | | 158068 Deponto Pain 11259755 OP | | | | | 05/14/10 | 1,793.00 | 05/14/10 27343043 | | | | | | |
| | | | | | | 44PMC00010 | | | | | Paint first Draw | | | | | 1,793.00 | | | |
| 57205 | | Paint Int/Ext 2nd | | | | | | | | | | | | | 1,700.00 | 1,700.96 | 1,700.00- | |
| | PK | 1,700.00- 03/01/11 44040991 | | | 158068 Deponto Pain 12971414 GV | | | | | 02/22/11 | | 01/26/11 330. | | | 1,700.00 | | | |
| | | | | | 158068 Deponto Pain 11469080 OC | | | | | 01/26/11 | 1,700.00 | 01/26/11 330. | | | | | | CDW |
| | | | | | | | | | | | | | | | | 1,700.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 449.00 | 876.75 | 876.75 | 428.75- | |
| | PK | 428.75- 02/15/11 44040947 | | | 158069 Deponto Pain 27574903 AV | | | | | 02/15/11 | | 02/15/11 27574903 | | | 876.75 | | | |
| | PK | 448.00- 03/18/11 44040876 | | | 158068 Deponto Pain 27504033 AV | | | | | 03/14/11 | | 03/14/11 27504033 | | | 428.75 | | | |
| | | | | | 158068 Deponto Pain 11473147 OC | | | | | 03/31/11 | 428.75 | 03/31/11 27504033 | | | 448.00 | | | CDW |
| | | | | | 158068 Deponto wain 11259756 OP | | | | | 05/14/10 | 448.00 | 05/14/10 27504033 | | | | | | CDW |
| | | | | | | 44PMC00001 | | | | | Paint Final Draw | | | | | 876.75 | | | |
| 58020 | | Turnkey Hardware | | | | | | | | | | | | | 996.43 | 996.48 | 996.40- | |
| | PK | 354.40- 04/15/11 44041115 | | | 234406 Chucks Custo 27841230 AV | | | | | 04/15/11 | | 04/15/11 27841230 | | | 996.43 | | | |
| | PK | 562.00- 03/03/11 44041002 | | | 234406 Chucks Custo 27637882 AV | | | | | 03/03/11 | | 03/03/11 27637882 | | | 354.43 | | | CDW |
| | | | | | 234406 Chucks Custo 11457353 OC | | | | | 01/10/11 | 562.00 | 01/10/11 27637882 | | | 562.00 | | | CDW |
| | | | | | 234406 Chucks Custo 11543055 OC | | | | | 04/07/11 | 354.00 | 04/07/11 27637882 | | | | | | |
| | | | | | | | | | | | | | | | | 996.43 | | | |
| 58901 | | Structure Wiring-R | | | | | | | | | | | | 215.00 | 215.00 | 215.00 | 215.00 | |
| | PK | 215.00- 07/28/10 44040551 | | | 26958 Gator Electr 27032927 AV | | | | | 07/28/10 | | 07/28/10 27032927 | | | 215.00 | | | |
| | | | | | 26958 Gator Electr 11259756 OP | | | | | 05/14/10 | 215.00 | 05/14/10 27032927 | | | 215.00 | | | |
| | | | | | | 44SIC00001 | | | | | Structure Wiring | | | | | 215.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704255*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44054020080
Addr: 13476 Little Gem Circle
Plan/Elv: 0D80 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/14/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Va. Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58904 | Structure Wiring-F | | | | | | | | | 215.00 | | 215.00 | 215.00 | | |
| | PK 215.00- 01/18/11 44060874 | 26658 Gator Electr | 27504031 AV | | | 01/14/11 | | 01/14/11 | 27504031 | | | 215.00 | | | |
| | | 26658 Gator Electr | 11259759 OP | | | 05/14/10 | 215.00 | 05/14/10 | 27504031 | | | | | | |
| | | | 44TIC00020 | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | 215.00 | | | |
| 59462 | Pavers Drives/Walk | | | | | | | | | | | 310.50 | 310.10 | 310.50- | |
| | PK 2,431.00- 08/17/10 44060591 | 420736 Contractor's | 12752665 PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 310.50 | | | |
| | | | | | | | | | | | | 310.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | | 705.00 | | 704.50 | 705.00 | .50 | |
| | PK 816.50- 03/15/11 44061057 | 27006 Modern Tile | 27673014 AV | | | 03/14/11 | | 03/14/11 | 27673014 | | | 816.50 | | | |
| | PK 949.00- 02/01/11 44060921 | 27006 Modern Tile | 27549890 AV | | | 01/31/11 | | 01/31/11 | 27549890 | | | 949.00 | | | |
| | | | 27475694 JE | | | 12/31/10 | | 12/31/10 | | | | 740.00- | | | |
| | | | 27475694 JE | | | 12/31/10 | | 12/31/10 | | | | 321.00- | | | |
| | | 27006 Modern Tile | 11493147 OC | | | 01/05/11 | 816.50 | 01/05/11 | | | | | | | OP* |
| | | 27006 Modern Tile | 11259760 OP | | | 05/14/10 | 949.00 | 05/14/10 | | | | | | | |
| | | | 44CAC00001 | | | Flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | 704.50 | | | |
| 60030 | Flooring Tile | | | | | | | | | | | 706.72 | 706.72 | 706.72- | |
| | PK 140.00- 03/03/11 44061008 | 27006 Modern Tile | 12877945 OV | | | 03/02/11 | | 02/09/11 | CG100053 | | | 140.00 | | | |
| | PK 465.00- 03/03/11 44061008 | 27006 Modern Tile | 12877960 OV | | | 03/02/11 | | 01/11/11 | CG100003 | | | 465.00 | | | |
| | PK 101.72- 03/01/11 44060994 | 27006 Modern Tile | 12872679 OV | | | 02/23/11 | | 12/03/10 | CG000620. | | | 101.72 | | | |
| | | 27006 Modern Tile | 11463253 OC | | | 01/19/11 | 465.00 | 01/19/11 | CG000620. | | | | | | CDW |
| | | 27006 Modern Tile | 11473754 OC | | | 02/02/11 | 140.00 | 02/02/11 | CG000620. | | | | | | CDW |
| | | 27006 Modern Tile | 11475014 OC | | | 02/04/11 | 101.72 | 02/04/11 | CG000620. | | | | | | CDW |
| | | | | | | | | | | | | 706.72 | | | |
| 61100 | Mirrors | | | | | | | | | 149.00 | | 149.00 | 149.00 | | |
| | PK 149.00- 02/01/11 44060926 | 390658 Tri City Ins | 27549896 AV | | | 01/31/11 | | 01/31/11 | 27549896 | | | 149.00 | | | |
| | | 390658 Tri City Ins | 11259761 OP | | | 05/14/10 | 149.00 | 05/14/10 | 27549896 | | | | | | |
| | | | 44MIC00001 | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | 149.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | 395.00 | | 395.00 | 395.00 | | |
| | PK 395.00- 01/04/11 44060862 | 390658 Tri City Ins | 27479599 AV | | | 12/31/10 | | 12/31/10 | 27479599 | | | 395.00 | | | |
| | | 390658 Tri City Ins | 11259762 OP | | | 05/14/10 | 395.00 | 05/14/10 | 27479599 | | | | | | |
| | | | 44SHC00001 | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | 395.00 | | | |
| 61410 | Bath Accessories | | | | | | | | | 46.00 | | 46.00 | 46.00 | | |
| | PK 46.00- 12/01/10 44060797 | 27006 Modern Tile | 27397877 AV | | | 11/30/10 | | 11/30/10 | 27397877 | | | 46.00 | | | |
| | | 27006 Modern Tile | 11259763 OP | | | 05/14/10 | 46.00 | 05/14/10 | 27397877 | | | | | | |
| | | | 44BAC00001 | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | 46.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | 226.00 | | 226.00 | 226.00 | | |
| | PK 226.00- 01/18/11 44060889 | 390658 Tri City Ins | 27504036 AV | | | 01/14/11 | | 01/14/11 | 27504036 | | | 226.00 | | | |
| | | 390658 Tri City Ins | 11259764 OP | | | 05/14/10 | 226.00 | 05/14/10 | 27504036 | | | | | | |
| | | | 44CLC00001 | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | 226.00 | | | |
| 62110 | Appliances Built | | | | | | | | | 444.00 | | 444.00 | 444.00 | | |
| | PK 444.00- 03/10/11 44061021 | 26862 General Elec | 12880804 OV | | | 03/08/11 | | 01/11/11 | 401664 | | | 444.00 | | | |
| | | 26862 General Elec | 11259765 OP | | | 05/14/10 | 444.00 | 05/14/10 | 401664 | | | | | | |
| | | | 44APC00001 | | | Appliances built | | | | | | | | | |
| | | | | | | | | | | | | 444.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704256*

55520

Run Date:   07/19/10
Job:         44594020080
Addr:        12476 Little Cam Circle
Plan/Elv:    0086 *
Purchaser:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Pay to Field:
Lot Start Date:
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELV16 Const. Stg:    05/14/10

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62115 | Appliances Final | | | | | | | | | | | | | 2,570.00 | | | 3,635.30 | 65.30- | |
| | PR | 65.30- | 03/29/11 | 44041022 | 421526 GE Appliance 12892944 OV | | | | | 03/10/11 | | 01/11/11 401664.. | | | | 2,635.30 | | | |
| | PR | 2,570.00 | 03/10/11 | 44041021 | 26862 General Elec 12980897 OV | | | | | 01/11/11 401664.. | | | | | | 65.30 | | | | |
| | | | | | 26862 General Elec 11259766 OP | | | | | 05/14/10 | 2,570.00 | 05/14/10 401664.. | | | | 2,570.00 | | | |
| | | | | | 44APC00020 | | | | | Appliances Final | | | | | | | | | | |
| | | | | | 421526 GE Appliance 11497746 DC | | | | | 03/04/11 | 65.20 | 03/08/11 401664.. | | | | | | | |
| | | | | | | | | | | | | | | | | 2,635.30 | | | CDW |
| 66215 | Dumpster | | | | | | | | | | | | | 350.00 | | | 700.00 | 350.00- | |
| | | | | | 27635356 JE | | | | | 02/28/11 | | 02/28/11 | | | | 700.00 | | | |
| | PR | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic 26933629 AV | | | | | 06/30/10 | | 06/30/10 26933629 | | | | 350.00 | | | |
| | | | | | 49496 Waste Servic 11259767 OP | | | | | 05/14/10 | 350.00 | 05/14/10 26933629 | | | | 350.00 | | | |
| | | | | | 44DMC00001 | | | | | Dumpster Draw 1 | | | | | | | | | | |
| | | | | | | | | | | | | | | | | 700.00 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | | 350.00 | | | 350.00 | | |
| | PR | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic 26933632 AV | | | | | 06/30/10 | | 06/30/10 26933630 | | | | 350.00 | | | |
| | | | | | 49496 Waste Servic 11259768 OP | | | | | 05/14/10 | 350.00 | 05/14/10 26933630 | | | | 350.00 | | | |
| | | | | | 44DMC00020 | | | | | Dumpster Draw 2 | | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | 350.00 | | | 350.00 | | |
| | PR | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic 26933631 AV | | | | | 06/30/10 | | 06/30/10 26933631 | | | | 350.00 | | | |
| | | | | | 49496 Waste Servic 11259769 OP | | | | | 05/14/10 | 350.00 | 05/14/10 26933631 | | | | 350.00 | | | |
| | | | | | 44DMC00030 | | | | | Dumpster Draw 3 | | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | | 350.10 | | |
| | PR | 350.00- | 07/28/10 | 44060542 | 49496 Waste Servic 27032929 AV | | | | | 07/28/10 | | 07/28/10 27032929 | | | | 350.00 | | | |
| | | | | | 49496 Waste Servic 11259770 OP | | | | | 05/14/10 | 350.00 | 05/14/10 27032929 | | | | 350.00 | | | |
| | | | | | 44DMC00040 | | | | | Dumpster Draw 4 | | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | | 350.00 | | |
| | PR | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic 26933632 AV | | | | | 06/30/10 | | 06/30/10 26933632 | | | | 350.00 | | | |
| | | | | | 49496 Waste Servic 11259771 OP | | | | | 05/14/10 | 350.00 | 05/14/10 26933632 | | | | 350.00 | | | |
| | | | | | 44DMC00050 | | | | | Dumpster Draw 5 | | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | 6,142.50 | | | 6,142.50- | |
| | PR | 6,142.50- | 06/30/10 | 44060508 | 424054 Southern Liv 12708493 PV | | | | | 06/24/10 | | 06/24/10 4966 | | | | 6,142.50 | | | |
| | | | | | | | | | | | | | | | | 6,142.50 | | | |
| 69110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | | 100.00 | | |
| | PR | 100.00- | 02/01/11 | 44060916 | 150069 Deponto Pain 27549993 AV | | | | | 01/31/11 | | 01/31/11 27549993 | | | | 100.00 | | | |
| | | | | | 150069 Deponto Pain 11259772 OP | | | | | 05/14/10 | 100.00 | 05/14/10 27549993 | | | | 100.00 | | | |
| | | | | | 44PRC00001 | | | | | Pressure Washing | | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 69210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | | 259.00 | | |
| | PR | 259.00- | 01/04/11 | 44060819 | 195391 K & B Profes 27479898 AV | | | | | 12/31/10 | | 12/31/10 27479898 | | | | 259.00 | | | |
| | | | | | 195391 K & B Profes 11259773 OP | | | | | 05/14/10 | 259.00 | 05/14/10 27479898 | | | | 259.00 | | | |
| | | | | | 44ICC00021 | | | | | Interior Clean 1st | | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 69220 | Interio Clean 2nd | | | | | | | | | | | | | 259.00 | | | 259.00 | | |
| | PR | 259.00- | 01/19/11 | 44060877 | 195391 K & B Profes 27504034 AV | | | | | 01/14/11 | | 01/14/11 27504034 | | | | 259.00 | | | |
| | | | | | 195391 K & B Profes 11259774 OP | | | | | 05/14/10 | 259.00 | 05/14/10 27504034 | | | | 259.00 | | | |
| | | | | | 44ICC00020 | | | | | Interio Clean 2nd | | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704257

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020080
Addr: 13476 Little Gem Circle
Plan/Elv: 0080 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/14/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # Typ | Subj Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 259.00 | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | |
| | PK | 95.00- | 01/18/11 | 44060877 | 195391 K & B Profes | 27504035 AV | | 01/14/11 | | 01/14/11 | 27504035 | | | 95.00 | | |
| | | | | | 195391 K & B Profes | 11259775 OP | | 05/14/10 | 95.00 | 05/14/10 | 27504035 | | | | | |
| | | | | | | 44ICC00030 | | Interior Clean 3rd | | | | | | | | |
| | | | | | | | | | | | | | | 95.00 | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | |
| | PK | 95.00- | 02/01/11 | 44060920 | 195391 K & B Profes | 27549894 AV | | 01/31/11 | | 01/31/11 | 27549894 | | | 95.00 | | |
| | | | | | 195391 K & B Profes | 11259776 OP | | 05/14/10 | 95.00 | 05/14/10 | 27549894 | | | | | |
| | | | | | | 44ICC00040 | | Interior Clean buff/final | | | | | | | | |
| | | | | | | | | | | | | | | 95.00 | | |
| 68235 | Interior Clean Clo | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | |
| | PK | 95.00- | 02/01/11 | 44060920 | 195391 K & B Profes | 27549895 AV | | 01/31/11 | | 01/31/11 | 27549895 | | | 95.00 | | |
| | | | | | 195391 K & B Profes | 11259777 OP | | 05/14/10 | 95.00 | 05/14/10 | 27549895 | | | | | |
| | | | | | | 44ICC00050 | | Interior Clean clean fine | | | | | | | | |
| | | | | | | | | | | | | | | 95.00 | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | 36,000.79 | 36,000.79 | 36,000.79- |
| | PK | 1,698.27- | 04/01/11 | 44061081 | 138256 All My Sons | 12896938 PV | | 03/30/11 | | 03/30/11 | BUTLER 03/21 | | | 1,698.27 | | |
| | PK | 471.24- | 03/10/11 | 44061018 | 418894 Butler, Cass | 12880987 PV | | 03/08/11 | | 03/08/11 | REIMBURSEMEN | | | 471.24 | | |
| | PK | 1,600.00- | 01/24/11 | 44060894 | 418894 Butler, Cass | 12854135 PV | | 01/24/11 | | 01/24/11 | FEBRUARY 201 | | | 1,600.00 | | |
| | PK | 3,200.00- | 12/29/10 | 44060832 | 418894 Butler, Cass | 12840735 PV | | 12/29/10 | | 12/29/10 | JANUARY 2011 | | | 3,200.00 | | |
| | PK | 3,200.00- | 11/23/10 | 44060779 | 418894 Butler, Cass | 12822452 PV | | 11/23/10 | | 11/23/10 | DECEMBER 201 | | | 3,200.00 | | |
| | PK | 3,200.00- | 10/26/10 | 44060712 | 418894 Butler, Cass | 12803444 PV | | 10/26/10 | | 10/26/10 | NOVEMBER 201 | | | 3,200.00 | | |
| | PK | 3,200.00- | 09/27/10 | 44060646 | 418894 Butler, Cass | 12782461 PV | | 09/24/10 | | 09/24/10 | OCTOBER 2010 | | | 3,200.00 | | |
| | PK | 3,200.00- | 08/26/10 | 44060596 | 418894 Butler, Cass | 12758642 PV | | 08/25/10 | | 08/25/10 | SEPTEMBER 20 | | | 3,200.00 | | |
| | PK | 3,200.00- | 07/26/10 | 44060539 | 418894 Butler, Cass | 12734418 PV | | 07/26/10 | | 07/26/10 | AUGUST 2010 | | | 3,200.00 | | |
| | PK | 5,289.34- | 06/30/10 | 44060493 | 138256 All My Sons | 12711153 PV | | 06/29/10 | | 06/29/10 | BUTLER 06/15 | | | 5,289.34 | | |
| | PK | 3,200.00- | 06/24/10 | 44060471 | 418894 Butler, Cass | 12708356 PV | | 06/24/10 | | 06/24/10 | JULY 2010 | | | 3,200.00 | | |
| | PK | 3,200.00- | 05/25/10 | 44060404 | 418894 Butler, Cass | 12681133 PV | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 3,200.00 | | |
| | PK | 1,341.94- | 05/17/10 | 44060376 | 418894 Butler, Cass | 12670396 PV | | 05/13/10 | | 05/13/10 | MAY 2010 PRO | | | 1,341.94 | | |
| | | | | | | | | | | | | | | 36,000.79 | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | 13,992.58 | 13,992.58 | 13,992.58- |
| | PK | 626.40- | 10/15/12 | 44061663 | 419507 Environ Inte | 13253410 PV | | 10/09/12 | | 10/09/12 | 332941 | | | 626.40 | | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182264 PV | 0080 Z | 06/21/12 | | 06/21/12 | 327307 | | | 9.94 | | |
| | PK | 5,443.76- | 06/15/12 | 44061601 | 419507 Environ Inte | 13179084 PV | 0080 Z | 06/15/12 | | 06/15/12 | 319766 | | | 26.54 | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 PV | 0080 Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 PV | 0080 Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | |
| | PK | 131.64- | 11/16/11 | 44061424 | 419507 Environ Inte | 13048130 PV | 0080 Z | 11/16/11 | | 11/16/11 | 304867 BALAN | | | 131.64 | | |
| | PK | 11,921.89- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010722 PV | 0080 Z | 09/22/11 | | 09/22/11 | 306660 | | | 48.54 | | |
| | PK | 4,006.95- | 07/27/11 | 44061257 | 419017 Trial Consul | 12970475 PV | 0080 Z | 07/27/11 | | 07/27/11 | T225306 | | | 1,001.76 | | |
| | PK | 8,368.39- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850155 PV | | 01/14/11 | | 01/14/11 | 293917 | | | 93.50 | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 PV | | 01/14/11 | | 01/14/11 | 286815 | | | 316.41 | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 PV | | 12/20/10 | | 12/20/10 | 292164 | | | 246.21 | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 PV | | 11/10/10 | | 11/10/10 | 290278 | | | 91.91 | | |
| | | | | | 419507 Environ Inte | 12792935 PV | | 10/06/10 | | 10/06/10 | 288543 | | | 131.26 | | |
| | | | | | 419507 Environ Inte | 12792935 PV | | 10/06/10 | | 10/06/10 | 288543 | | | 131.26- | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 PV | | 10/06/10 | | 10/06/10 | 288543. | | | 131.26 | | |
| | | | | | | 27081111 JE | | 08/13/10 | | 08/13/10 | | | | 365.85 | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 PV | | 08/11/10 | | 08/11/10 | 285145 | | | 7,710.50 | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 PV | | 07/12/10 | | 07/12/10 | 283414 | | | 1,443.05 | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 PV | | 06/16/10 | | 06/16/10 | 281690 | | | 1,728.51 | | |
| | | | | | | | | | | | | | | 13,992.58 | | |
| | | | | | | | | | Bus. Unit Total | | | 36,461.00 | | 102,902.16 | 102,802.66 | 66,341.16- |

*Beazer v Knauf Gips, et al.*
*cb: 704258*

```
55520                                                                                                              Page No. . .    144
                                                                                                                   Time - . . . 8:31:06
Run Date:  07/19/18                                   Magnolia Lakes-Drywall                 Pkg to Field:
Job:       46094020090                                 Job Cost Detail Report                Lot Start Date:  05/16/10
Addr:      13476 Little Gem Circle                        As of 07/31/10                     Div Est. Closed:
Plan/Elc:  G060 '                                                                            Corp Est. Closed:
Purchase:                                                                                    Date Closed:
Date Sold:                                                                                   Contingency Type:
Sales Price:                                                                                 ELV18 Const. Stg:

Cost    Cost Code Desc/  Check                        Commitment            Commit  Commit  Invoice   Invoice   Revised                        Projected   Over/   Var
Code    Chk Typ  Amount  Date     #    Vendor Short Name   #     Typ  Subl  Ty      Date    Amount    Date      Number    Budget   Commit  Actual   Final    Under   Cde
-----   --------------   ------   --   ----------------    ----  ---- ----  ------  ------  ------    ------    ------    ------   ------  ------   ------   ------  ----

VARIANCE LINE ITEM TOTALS          Open Commitments      Actuals
-----------------------            ----------------      -----------
  CDW  Chinese Drywall                                    9,744.84
  OPT  Custom Changes               2,416.50              816.50
                                   --------------        -----------
            VARIANCE Totals         2,416.50             10,561.34

DESIGN CENTER                      Revised Budget   Open Commitments   Actuals      Est. Cost at Completion    Revenue            Margin         Margin %
-------------                      --------------   ----------------   ----------   ----------------------    -----------        --------------  --------
Standard Options
----------------
DESIGN CENTER Standard Totals  -   --------------   ----------------   ----------   ----------------------    -----------        --------------  --------

Custom Options
--------------
DESIGN CENTER Custom Totals    -   --------------   ----------------   ----------   ----------------------    -----------        --------------  --------

      DESIGN CENTER TOTALS     -   --------------   ----------------   ----------   ----------------------    -----------        --------------  --------

SALES OFFICE                       Revised Budget   Open Commitments   Actuals      Est. Cost at Completion    Revenue            Margin         Margin %
------------                       --------------   ----------------   ----------   ----------------------    -----------        --------------  --------
Standard Options
----------------
SALES OFFICE Standard Totals   -   --------------   ----------------   ----------   ----------------------    -----------        --------------  --------

Custom Options
--------------
SALES OFFICE Custom Totals     -   --------------   ----------------   ----------   ----------------------    -----------        --------------  --------

      SALES OFFICE TOTALS      -   --------------   ----------------   ----------   ----------------------    -----------        --------------  --------

SALES OFFICE AND DESIGN CENTER TOTALS -  --------------   ----------------   ----------   ----------------------    -----------        --------------  --------

OPTION DISCOUNTS                   Revised Budget   Open Commitments   Actuals      Est. Cost at Completion    Revenue            Margin         Margin %
----------------                   --------------   ----------------   ----------   ----------------------    -----------        --------------  --------
Standard Options
----------------
OPTION DISCOUNT Standard Totals -  --------------   ----------------   ----------   ----------------------    -----------        --------------  --------

Custom Options
--------------
OPTION DISCOUNT Custom Totals   -  --------------   ----------------   ----------   ----------------------    -----------        --------------  --------

      OPTION DISCOUNTS TOTALS  -   --------------   ----------------   ----------   ----------------------    -----------        --------------  --------

TOTAL OPTIONS (NET) -              --------------   ----------------   ----------   ----------------------    -----------        --------------  --------

BASE HOUSE TOTALS                    56,461.00                        102,862.16    102,862.46                102,862.16-
```

*Beazer v Knauf Gips, et al.*
*cb: 704259*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020080
Addr: 13476 Little Gem Circle
Plan/Elv: 0080 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/14/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| BASE HOUSE TOTALS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin - |
|---|---|---|---|---|---|---|---|

*Beazer v Knauf Gips, et al.*
*cb: 704260*

```
55520                                                                                                              Page No. . .    146
                                                                                                                   Time - . . .  9:32:04
Run Date:  07/19/18                              Magnolia Lakes-Drywall
Job:       44094020082                          Job Cost Detail Report
Addr:      13444 Little Gem Circle               As of 07/31/18                        Pkg to Field:
Plan/Elv:  0082 '                                                                      Lot Start Date:    07/29/10
Purchaser:                                                                             Div Est. Closed:
Date Sold:                                                                             Corp Est. Closed:
Sales Price:                                                                           Date Closed:
                                                                                       Contingency Type:
                                                                                       ELVIS Const. Sig:

Cost     Cost Code Desc/  Check                   Commitment            Commit  Commit   Invoice   Invoice            Revised     Open                        Projected   Over/     Var
Code     Chk Typ   Amount   Date    #      Vendor Short Name        #   Typ Subl Ty     Date    Amount   Date     Number             Budget    Commit        Actual      Final    Under    Csa
------   ---------------   ------   ----   -----------------------  ------ --- ---- --   ------  ------   ------   ------             --------  --------      --------    --------  ------   ----
41301    Permit - Building                                                                                                          558.00                   562.46      562.46   12.16-
         PK   562.46- 08/05/10 44060569     26345 Lee County B 12744144 PV          08/05/10          08/05/10 4E02010-0760                                   562.46                       OPT
                                                                                                                                                -----------   ----------
                                                                                                                                                              562.46

45112    Windows & SGD 2nd                                                                                                                                    242.00      242.00   242.00-
         PK   242.00- 03/15/11 44061050     24934I Great Southe 27673023 AV         03/14/11          03/14/11 27673023                                       242.00
         PO   242.00  03/15/11 44061050     24933U Great Southe 27673023 AV                           03/15/11 27673023
         PK   242.00- 04/27/11 44061137     24933U Great Southe 27673023 AV                           03/14/11 27673023
                                            24933U Great Southe 11494084 OC         03/03/11  242.00  03/03/11 27673023
                                                                                                                                                -----------   ----------
                                                                                                                                                              242.00

45200    Garage Doors                                                                                                               520.00                   709.00      709.00   189.03-
         PK   520.00- 03/01/11 44060982     95276 Allied Doors 27631780 AV          07/28/11          02/28/11 27631780                                       189.00
                                            95276 Allied Doors 27576914 AV          02/15/11          02/15/11 27576914                                       520.00
                                            95276 Allied Doors 11478372 OC          02/10/11  189.00  02/10/11 27576914
                                            95276 Allied Doors 11347144 GP          02/15/11  520.00  07/29/10 27576914
                                                                  44GAC00001         Garage door opener
                                                                                                                                                -----------   ----------
                                                                                                                                                              709.00

46260    Stucco Labor                                                                                                                                         200.00      200.00   200.00-
         PK   200.00- 04/15/11 44061128     216390 Paramount St 12904354 OV         04/11/11          01/31/11 999900153                                      200.00
                                            216390 Paramount St 11497483 OC         07/29/11  200.00  01/31/11 999900153
                                                                                                                                                -----------   ----------
                                                                                                                                                              200.00

49101    Underground Plumbi                                                                                                         340.00                   340.00      340.00
         PK   340.00- 11/04/10 44060729     26447 Cape Coral P 27303760 AV          10/31/10          10/31/10 27303760                                       340.00
                                            26447 Cape Coral P 11347145 GP          07/29/10  340.00  07/29/10 27303760
                                                                  44PLCC0999          Recovery Plumbing
                                                                                                                                                -----------   ----------
                                                                                                                                                              340.00

49105    Rough Plumbing                                                                                                             850.00                   850.00      850.00
         PK   850.00- 11/04/10 44060729     26447 Cape Coral P 27303761 AV          10/31/10          10/31/10 27303761                                       850.00
                                            26447 Cape Coral P 11347146 GP          07/29/10  850.00  07/29/10 27303761
                                                                  44PLCC0866          Plumbing Demo
                                                                                                                                                -----------   ----------
                                                                                                                                                              850.00

49120    Finish Plumbing                                                                                                           3,184.00                  3,651.50    3,651.50  467.50-
         PK   142.50- 08/15/11 44061275     26447 Cape Coral P 28407982 AV          07/31/11          07/31/11 28407982                                      3,651.50
         PK    75.00- 03/15/11 44061039     26447 Cape Coral P 27673316 AV          03/14/11          03/14/11 27673316                                       142.50
         PK  3,184.00- 02/15/11 44060944    26447 Cape Coral P 27576906 AV          02/15/11          02/15/11 27576906                                        75.00
         PK   250.00- 02/15/11 44060944     26447 Cape Coral P 27576907 AV          02/15/11          02/15/11 27576907                                      3,184.00
                                            26447 Cape Coral P 11621538 OC          11/16/10  250.00  11/16/10 27576907                                        250.00                       CDW
                                            26447 Cape Coral P 11490303 OC          02/28/11   75.00  02/28/11 27576907                                                                     CDW
                                            26447 Cape Coral P 11684707 OC          07/25/11  142.50  07/25/11 27576907                                                                     CDW
                                            26447 Cape Coral P 11347117 GP          07/29/10 3,184.00 07/29/10 27576907
                                                                  44PLCC0801          final plumbing 1.00 incrs
                                                                                                                                                -----------   ----------
                                                                                                                                                             3,651.50

50055    Elec - Main Disco                                                                                                                                    500.00      500.00   500.00-
         PK   500.00- 12/01/10 44060796     26858 Gator Electr 27397480 AV          11/30/10          11/30/10 27397480                                       500.00
                                            26858 Gator Electr 11615323 OC          11/09/10  500.00  11/09/10 27397480                                                                     CDW
                                                                                                                                                -----------   ----------
                                                                                                                                                              500.00

50100    Rough Electrical                                                                                                         2,877.00                   2,877.00    2,877.00
         PK  2,877.00- 12/01/10 44060796     26858 Gator Electr 27397481 AV          11/30/10          11/30/10 27397481                                      2,877.00
                                            26858 Gator Electr 11347148 GP          07/29/10 2,877.00 07/29/10 27397481
                                                                  44ELCC0010          Electrical Rough
                                                                                                                                                -----------   ----------
                                                                                                                                                             2,877.00
```

*Beazer v Knauf Gips, et al.*
cb: 704261

55520

Page No. . . . 147
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020082
Addr: 23464 Little Gem Circle
Plan/Elv: 2082 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 07/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50200 | Final Electrical | | | | | | | | | 2,338.00 | | 2,338.00 | 2,338.00 | | |
| | PK 2,338.00- 02/15/11 44060948 | 26858 Gator Electr | 27576908 AV | | | 02/15/11 | | 02/15/11 | 27576908 | | | 2,338.00 | | | |
| | | 26858 Gator Electr | 11347149 OP | | | 07/29/10 | 2,338.00 | 07/29/10 | 27576908 | | | | | | |
| | | | 44ELC00020 | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | 2,338.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | 800.00 | | 800.00 | 800.00 | | |
| | PK 800.00- 02/15/11 44060948 | 26858 Gator Electr | 27576909 AV | | | 02/15/11 | | 02/15/11 | 27576909 | | | 800.00 | | | |
| | | 26856 Gator Electr | 11347150 OP | | | 07/29/10 | 800.00 | 07/29/10 | 27576909 | | | | | | |
| | | | 44LTC00001 | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | 800.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | 2,618.00 | | 2,618.00 | 2,618.00 | | |
| | PK 2,618.00- 11/04/10 44060732 | 90770 Conditioned | 27303762 AV | | | 10/31/10 | | 10/31/10 | 27303762 | | | 2,618.00 | | | |
| | | 90770 Conditioned | 11347151 OP | | | 07/29/10 | 2,618.00 | 07/29/10 | 27303762 | | | | | | |
| | | | 44HVC00001 | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | 2,618.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | 2,618.00 | | 2,618.00 | 2,618.00 | | |
| | PK 2,618.00- 02/01/11 44060914 | 90770 Conditioned | 27549897 AV | | | 01/31/11 | | 01/31/11 | 27549897 | | | 2,618.00 | | | |
| | | 90770 Conditioned | 11347152 OP | | | 07/29/10 | 2,618.00 | 07/29/10 | 27549897 | | | | | | |
| | | | 44HVC00002 | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | 2,618.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | 507.00 | | 584.00 | 584.00 | 77.00- | |
| | PK 77.00- 03/15/11 44061063 | 390658 Tri City Ins | 27673024 AV | | | 03/14/11 | | 03/14/11 | 27673024 | | | 77.00 | | | |
| | PK 507.00- 12/01/10 44060800 | 390658 Tri City Ins | 27397884 AV | | | 11/30/10 | | 11/30/10 | 27397884 | | | 507.00 | | | |
| | | 390658 Tri City Ins | 11493119 OC | | | 12/01/10 | 77.00 | 12/01/10 | 27397884 | | | | | | COW |
| | | 390658 Tri City Ins | 11347153 OP | | | 07/29/10 | 507.00 | 07/29/10 | 27397884 | | | | | | |
| | | | 44BTC00001 | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | 584.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | 507.00 | | 507.00 | 507.00 | | |
| | PK 507.00- 02/01/11 44060926 | 390658 Tri City Ins | 27549899 AV | | | 01/31/11 | | 01/31/11 | 27549899 | | | 507.00 | | | |
| | | 390658 Tri City Ins | 11347154 OP | | | 07/29/10 | 507.00 | 07/29/10 | 27549899 | | | | | | |
| | | | 44BLC00001 | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | 507.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | 6,700.00 | | 6,700.00 | 6,700.00 | | |
| | PK 6,700.00- 12/15/10 44060825 | 216389 Paramount Dr | 27430792 AV | | | 12/14/10 | | 12/14/10 | 27430792 | | | 6,700.00 | | | |
| | | 216389 Paramount Dr | 11347155 OP | | | 07/29/10 | 6,700.00 | 07/29/10 | 27430792 | | | | | | |
| | | | 44DWC00001 | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | 6,700.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | 349.00 | | 349.00 | 349.00 | | |
| | PK 349.00- 01/04/11 44060861 | 84755 Sterling Man | 27479601 AV | | | 12/31/10 | | 12/31/10 | 27479601 | | | 349.00 | | | |
| | | 84755 Sterling Man | 11347156 OP | | | 07/29/10 | 349.00 | 07/29/10 | 27479601 | | | | | | |
| | | | 44CWC00001 | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | 349.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | 7,623.00 | | 7,623.00 | 7,623.00 | | |
| | PK 7,623.00- 01/04/11 44060855 | 26377 American Woo | 27479600 AV | | | 12/31/10 | | 12/31/10 | 27479600 | | | 7,623.00 | | | |
| | | 26377 American Woo | 11347157 OP | | | 07/29/10 | 7,623.00 | 07/29/10 | 27479600 | | | | | | |
| | | | 44CBC00001 | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | 7,623.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | 620.00 | | 619.90 | 620.00 | 10 | |
| | PK 2,633.00- 02/15/11 44060952 | 84755 Sterling Man | 27576912 AV | | | 02/15/11 | | 02/15/11 | 27576912 | | | 2,633.00 | | | |
| | PK 2,056.00- 02/15/11 44060952 | 84755 Sterling Man | 27576912 AV | | | 02/15/11 | | 02/15/11 | 27576912 | | | 2,056.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704262*

```
55520                                                                                                                          Page No. . .    140
                                                                                                                               Time - . . .  4:32:56
Run Date:   07/13/10                              Magnolia Lakes-Drywall                        Pkg to Field:
Job:        44054020082                           Job Cost Detail Report                        Lot Start Date:  07/29/10
Addr:       13464 Little Gem Circle               As of 07/31/10                                Div Est. Closed:
Plan/Elv:   3083 '                                                                              Corp Est. Closed:
Purchases:                                                                                      Date Closed:
Date Sold:                                                                                      Contingency Type:
Sales Price:                                                                                    ELV15 Const. Stg:

Cost    Cost Code Desc/  Check                        Commitment                 Commit  Commit   Invoice   Invoice   Revised    Open                        Projected   Over/   Var
Code   Chk Typ  Amount  Date  #     Vendor Short Name    #      Typ Subl   Ty     Date   Amount    Date      Number    Budget    Commit         Actual          Final    Under   Cde
-----  -----------------------     -----------------  -------------------------  ------  ------   -------   -------   -------   -------        -------       ---------   -----   ---
                                                      27548267 JE             01/28/11          01/28/11                                       4,069.10-
                                    84755 Sterling Man 11472113 OC            01/29/11 2,036.00  01/28/11                                                                       OPT
                                    84755 Sterling Man 11347158 OP            07/29/10 2,033.00  07/29/10
                                              44D0C50001    Corian countertops
                                                                                                                                         --------------  --------------
                                                                                                                                                 639.90

56100   Trim Turnkey                                                                                           3,841.00              2,891.10  2,891.00    59.00-
        PK    50.00- 04/01/11 44061085   234606 Chucks Custo 27774841 AV       03/31/11          03/31/11 27774841                                 $2.00
        PK  3,841.00- 31/04/11 44060857   234606 Chucks Custo 27479602 AV       12/31/10          12/31/10 27479602                            3,841.50
                                    234606 Chucks Custo 11527670 OC            05/28/11    50.00  03/28/11 27479602                                                             COW
                                    234606 Chucks Custo 11347159 OP            07/29/10 3,841.00  07/29/10 27479602
                                              44D9C56051    Trim Turnkey
                                                                                                                                         --------------  --------------
                                                                                                                                               2,891.00

56410   Ceramic Tile Walls                                                                                    1,371.00              1,371.00  1,371.00
        PK  1,371.00- 02/15/11 44060900   37006 Modern Tile  27576910 AV       02/15/11          02/15/11 27576910                            1,371.00
                                    37006 Modern Tile  11347160 OP            07/29/10 1,371.00  07/29/10 27576910
                                              44F8C00001    Ceramic Tile Wall
                                                                                                                                         --------------  --------------
                                                                                                                                               1,371.00

56706   Int. Trim Labor                                                                                       1,100.00              1,100.00  1,100.00
        PK  1,100.00- 31/06/11 44060957   234606 Chucks Custo 27479603 AV       12/31/10          12/31/10 27479603                            1,100.00
                                    234606 Chucks Custo 11347161 OP            07/29/10 1,100.00  07/29/10 27479603
                                              44D8C00020    Interior Trim Labor
                                                                                                                                         --------------  --------------
                                                                                                                                               1,100.00

57109   Paint Int/Ext Lst                                                                                     2,226.00              2,226.00  2,226.00
        PK  2,226.00- 12/15/10 44060823   150068 Deposto Pain 27430791 AV       12/14/10          12/14/10 27430791                            2,226.00
                                    150068 Deposto Pain 11347162 OP            07/29/10 2,226.00  07/29/10 27430791
                                              44F8C55010    Paint First Draw
                                                                                                                                         --------------  --------------
                                                                                                                                               2,226.00

57305   Paint Final Draw                                                                                        556.00                931.00    931.00    375.00-
        PK     50.00- 09/04/11 44061269   150068 Deposto Pain 28407483 AV       07/31/11          07/31/11 28407483                               50.00
        PK     50.00  09/04/11 44061269   150068 Deposto Pain 28407483 AV       07/31/11          07/31/11 28407483                               50.00-
        PK     50.00- 07/04/11 44061225   150068 Deposto Pain 28075267 AV       05/31/11          05/31/11 28075267                               50.00
        PK    225.00- 02/15/11 44061046   150068 Deposto Pain 27673016 AV       02/14/11          02/14/11 27673016                              225.00
        PK    556.00- 02/13/11 44060947   150068 Deposto Pain 27576915 AV       02/15/11          02/15/11 27576915                              556.00
                                    150068 Deposto Pain 11503245 OC            02/15/11   225.00  03/10/11 27576915                                                             COW
                                    150068 Deposto Pain 11594624 OC            05/19/11    50.00  05/19/11 27576915                                                             COW
                                    150068 Deposto Pain 11648149 OC            07/04/11    50.00  07/06/11 27576915                                                             COW
                                    150068 Deposto Pain 11668349 OC            07/04/11    50.00- 07/04/11 27576915                                                             COW
                                    150068 Deposto Pain 11347163 OP            07/29/10   556.00  07/29/10 27576915
                                              44D8C55001    Paint Final Draw
                                                                                                                                         --------------  --------------
                                                                                                                                                 931.00

58020   Turnkey Hardware                                                                                        438.40                438.40    438.40    438.40-
        PK    438.40- 04/15/11 44061115   234606 Chucks Custo 27841231 AV       04/15/11          04/15/11 27841231                              438.40
                                    234606 Chucks Custo 11541091 OC            04/07/11   438.40  04/07/11 27841231                                                             COW
                                                                                                                                         --------------  --------------
                                                                                                                                                 438.40

58903   Structure Wiring-R                                                                                      305.00                305.00    305.00
        PK    305.00- 12/01/10 44050796   26858 Gator Electr 27397882 AV       11/30/10          11/30/10 27397882                              305.00
                                    26858 Gator Electr 11347165 OP            07/29/10   305.00  07/29/10 27397882
                                              44F1C00001    Structure Wiring
                                                                                                                                         --------------  --------------
                                                                                                                                                 305.00

58904   Structure Wiring-F                                                                                      305.00                305.00    305.00
        PK    305.00- 03/03/11 44061105   26858 Gator Electr 27637684 AV       03/03/11          03/03/11 27637684                              305.00
                                    26858 Gator Electr 11347166 OP            07/29/10   305.00  07/29/10 27637684
```

*Beazer v Knauf Gips, et al.*
*cb: 704263*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020082
Addr: 13464 Little Gem Circle
Plan/Elv: 0082 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 07/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 44TIC00020 | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | 305.00 | | | |
| 59405 | Paver Drives/Walks | | | | | | | | | | 591.67 | 591.67 | 591.67- | |
| | PK 591.67- 09/21/11 44061338 | 423070 Alliance Pav | 13009321 PV | 0082 Z | 09/20/11 | | 09/20/11 | 2011-8793 | | | 591.67 | | | |
| | | 423070 Alliance Pav | 11563548 OC | | 04/25/11 | 591.67 | 04/25/11 | 2011-8793 | | 591.67 | | | | CDW |
| | | 423070 Alliance Pav | 11563548 OC | | 04/25/11 | 591.67- | 04/25/11 | 2011-8793 | | 591.67- | | | | CDW |
| | | | | | | | | | | | 591.67 | | | |
| 59460 | Pavers Drives/Walk | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK 2,431.00- 05/17/10 44060591 | 420736 Contractor's | 12752665 PV | | 08/17/10 | | 08/17/10 | 2010/121 | | | 110.50 | | | |
| | | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | 1,287.00 | | 2,287.36 | 2,287.36 | .36- | |
| | PK 3,191.00- 03/03/11 44061009 | 27006 Modern Tile | 27637885 AV | | 03/03/11 | | 03/03/11 | 27637885 | | | 3,191.00 | | | |
| | PK 2,260.50- 03/03/11 44061009 | 27006 Modern Tile | 27637886 AV | | 03/03/11 | | 03/03/11 | 27637886 | | | 2,260.50 | | | |
| | | | 27548367 JE | | 01/28/11 | | 01/28/11 | | | | 3,164.14- | | | |
| | | 27006 Modern Tile | 11478484 OC | | 02/10/11 | 2,260.50 | 02/10/11 | | | | | | | CDW |
| | | 27006 Modern Tile | 11347167 OP | | 07/29/10 | 3,191.00 | 07/29/10 | | | | | | | |
| | | | 44CAC00001 | | Flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | 2,287.36 | | | |
| 60050 | Flooring Tile | | | | | | | | | | 615.00 | 615.00 | 615.00- | |
| | PK 70.00- 04/01/11 44061095 | 27006 Modern Tile | 27774940 AV | | 03/31/11 | | 03/31/11 | 27774940 | | | 70.00 | | | |
| | PK 150.00- 03/15/11 44061057 | 27006 Modern Tile | 27673017 AV | | 03/14/11 | | 03/14/11 | 27673017 | | | 150.00 | | | |
| | PK 125.00- 03/03/11 44061009 | 27006 Modern Tile | 27637887 AV | | 03/03/11 | | 03/03/11 | 27637887 | | | 125.00 | | | |
| | PK 270.00- 03/03/11 44061009 | 27006 Modern Tile | 27637888 AV | | 03/03/11 | | 03/03/11 | 27637888 | | | 270.00 | | | |
| | | 27006 Modern Tile | 11457254 OC | | 01/10/11 | 125.00 | 01/10/11 | 27637888 | | | | | | CDW |
| | | 27006 Modern Tile | 11479668 OC | | 02/15/11 | 270.00 | 02/15/11 | 27637888 | | | | | | CDW |
| | | 27006 Modern Tile | 11500195 OC | | 03/09/11 | 150.00 | 03/09/11 | 27637888 | | | | | | CDW |
| | | 27006 Modern Tile | 11527685 OC | | 03/28/11 | 70.00 | 03/28/11 | 27637888 | | | | | | CDW |
| | | | | | | | | | | | 615.00 | | | |
| 61100 | Mirrors | | | | | | | | 139.00 | | 139.00 | 139.00 | | |
| | PK 139.00- 03/15/11 44061063 | 390658 Tri City Ins | 27673025 AV | | 03/14/11 | | 03/14/11 | 27673025 | | | 139.00 | | | |
| | | 390658 Tri City Ins | 11347168 OP | | 07/29/10 | 139.00 | 07/29/10 | 27673025 | | | | | | |
| | | | 44MIC00001 | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | 139.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | 395.00 | | 395.00 | 395.00 | | |
| | PK 395.00- 03/15/11 44061063 | 390658 Tri City Ins | 27673026 AV | | 03/14/11 | | 03/14/11 | 27673026 | | | 395.00 | | | |
| | | 390658 Tri City Ins | 11347169 OP | | 07/29/10 | 395.00 | 07/29/10 | 27673026 | | | | | | |
| | | | 44SHC00001 | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | 395.00 | | | |
| 61410 | Bath Accessories | | | | | | | | 58.00 | | 58.00 | 58.00 | | |
| | PK 58.00- 02/15/11 44060950 | 27006 Modern Tile | 27576911 AV | | 02/15/11 | | 02/15/11 | 27576911 | | | 58.00 | | | |
| | | 27006 Modern Tile | 11347170 OP | | 07/29/10 | 58.00 | 07/29/10 | 27576911 | | | | | | |
| | | | 44BAC00001 | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | 58.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | 228.00 | | 228.00 | 228.00 | | |
| | PK 228.00- 02/15/11 44060953 | 390658 Tri City Ins | 27576916 AV | | 02/15/11 | | 02/15/11 | 27576916 | | | 228.00 | | | |
| | | 390658 Tri City Ins | 11347171 OP | | 07/29/10 | 228.00 | 07/29/10 | 27576916 | | | | | | |
| | | | 44CLC00001 | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | 228.00 | | | |
| 62110 | Appliances Built | | | | | | | | 304.00 | | 304.00 | 304.00 | | |
| | PK 304.00- 03/10/11 44061021 | 26962 General Elec | 12886829 OV | | 03/09/11 | | 02/23/11 | 448186 | | | 304.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704264*

```
55520                                                                                                    Page No. . .    153
                                                                                                         Time . . . . 8:32:08
Run Date:    07/19/10                              Magnolia Lakes-Drywall                     Pkg to Field:
Job:        46034021O162                           Job Cost Detail Report                     Lot Start Date:   07/29/10
Addr:    13444 Little Gem Circle                      As of 07/11/10                           Div Est. Closed:
Plan/Elv:   0092 *                                                                            Corp Est. Closed:
Purchaser:                                                                                    Date Closed:
Date Sold:                                                                                    Contingency Type:
Sales Price:                                                                                  ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 26862 General Elec | 11347172 OP | | | | 07/28/10 | 304.00 | 07/29/10 | 449166 | | | | | | |
| | | | | | | 44APC00001 | | | | Appliances built | | | | | | | | | |
| | | | | | | | | | | | | | | | | 304.00 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | | 2,143.00 | | 3,155.20 | 3,155.20 | 1,012.20- | |
| | PX | 1,648.84- | 03/10/11 | 44001022 | 421524 GE Appliance | 12883973 OV | | | | 03/10/11 | | 02/23/11 | 449166... | | | 3,155.20 | | | |
| | PX | 2,143.00- | 03/10/11 | 46061021 | 26862 General Elec | 12890831 OV | | | | 03/08/11 | | 02/23/11 | 449166. | | | 1,648.84 | | | |
| | | | | | | 27548347 JE | | | | 03/28/11 | | 31/28/11 | | | | 2,143.00 | | | |
| | | | | | 26862 General Elec | 11347173 OP | | | | 07/28/10 | 2,143.00 | 07/29/10 | | | | 636.44- | | | |
| | | | | | | 44APC00030 | | | | Appliances Final | | | | | | | | | |
| | | | | | 421526 GE Appliance | 11497750 OC | | | | 03/08/11 | 1,648.84 | 03/08/11 | | | | | | | CDW |
| | | | | | | | | | | | | | | | | 3,155.20 | | | |
| 66210 | Dumpster | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PX | 350.00- | 09/15/10 | 44060641 | 49496 Waste Servic | 27167650 AV | | | | 09/15/10 | | 09/15/10 | 27167650 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11347174 OP | | | | 07/29/10 | 350.00 | 07/29/10 | 27167651 | | | | | | |
| | | | | | | 66DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PX | 350.00- | 09/15/10 | 44060641 | 49496 Waste Servic | 27167651 AV | | | | 09/15/10 | | 09/15/10 | 27167651 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11347175 OP | | | | 07/29/10 | 350.00 | 07/29/10 | 27167651 | | | | | | |
| | | | | | | 66DMC00020 | | | | Dumpster Draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.65 | | |
| | PX | 350.00- | 10/18/10 | 44060703 | 49496 Waste Servic | 27235050 AV | | | | 10/15/10 | | 10/15/10 | 27235050 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11347176 OP | | | | 07/29/10 | 350.00 | 07/29/10 | 27235050 | | | | | | |
| | | | | | | 66DMC00030 | | | | Dumpster Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PX | 350.00- | 10/18/10 | 44060703 | 49496 Waste Servic | 27235951 AV | | | | 10/15/10 | | 10/15/10 | 27235951 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11347177 OP | | | | 07/29/10 | 350.00 | 07/29/10 | 27235951 | | | | | | |
| | | | | | | 66DMC00040 | | | | Dumpster Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PX | 350.00- | 12/01/10 | 44060001 | 49496 Waste Servic | 27397883 AV | | | | 11/30/10 | | 11/30/10 | 27397883 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11347178 OP | | | | 07/29/10 | 350.00 | 07/29/10 | 27397883 | | | | | | |
| | | | | | | 66DMC00050 | | | | Dumpster Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 7,332.00 | 7,332.00 | 7,332.00- | |
| | PX | 7,332.00- | 11/19/10 | 44060777 | 414054 Southern Liv | 12818458 PV | | | | 11/19/10 | | 11/19/10 | 5008 | | | 7,332.00 | | | |
| | | | | | | | | | | | | | | | | | 7,332.00 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PX | 100.00- | 03/15/11 | 44061046 | 159068 Deponto Pain | 27673019 AV | | | | 03/14/11 | | 03/14/11 | 27673019 | | | 100.00 | | | |
| | | | | | 159068 Deponto Pain | 11347179 OP | | | | 07/29/10 | 100.00 | 07/29/10 | 27673019 | | | | | | |
| | | | | | | 44PPC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | 100.00- | |
| | PX | 100.00- | 09/15/11 | 44061335 | 419084 R & B Profes | 28075268 AV | | | | 05/31/11 | | 05/31/11 | 28075268 | | | 100.00 | | | |
| | PX | 259.00- | 02/01/11 | 44060920 | 195391 R & B Profes | 27549898 AV | | | | 01/21/11 | | 01/21/11 | 27549898 | | | 259.00 | | | |
| | | | | | 195391 R & B Profes | 11347180 OP | | | | 07/29/10 | 259.00 | 07/29/10 | 27549890 | | | | | | |
| | | | | | | 68IGC00001 | | | | Interior Clean 1st | | | | | | | | | |
| | | | | | 419084 R & B Profes | 11563776 OC | | | | 05/12/11 | 100.00 | 05/12/11 | 27549899 | | | | | | CDW |

*Beazer v Knauf Gips, et al.*
cb: 704265

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020062
Addr: 12464 Little Gem Circle
Plan/Elv: 0062 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 07/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 359.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 03/03/11 | 44061007 | 195391 K & B Profes | 27637889 | AV | | | 03/03/11 | | 03/03/11 | 27637889 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11347181 | OP | | | 07/29/10 | 259.00 | 07/29/10 | 27637889 | | | | | | |
| | | | | | | 441CC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 03/15/11 | 44061055 | 195391 K & B Profes | 27673020 | AV | | | 03/14/11 | | 03/14/11 | 27673020 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11347182 | OP | | | 07/29/10 | 95.00 | 07/29/10 | 27673020 | | | | | | |
| | | | | | | 441CC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 03/15/11 | 44061055 | 195391 K & B Profes | 27673021 | AV | | | 03/14/11 | | 03/14/11 | 27673021 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11347183 | OP | | | 07/29/10 | 95.00 | 07/29/10 | 27673021 | | | | | | |
| | | | | | | 441CC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Cle | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 03/15/11 | 44061055 | 195391 K & B Profes | 27673022 | AV | | | 03/14/11 | | 03/14/11 | 27673022 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11347184 | OP | | | 07/29/10 | 95.00 | 07/29/10 | 27673022 | | | | | | |
| | | | | | | 441CC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 37,986.31 | 37,986.31 | 37,986.31- | |
| | PK | 347.19- | 08/04/11 | 44061271 | 420114 Gill, Ted & | 12976123 | PV | 0062 | Z | 08/04/11 | | 08/04/11 | 82 MG REIMB | | | 347.19 | | | |
| | PK | 2,021.92- | 04/01/11 | 44061081 | 138256 All My Sons | 12896922 | PV | | | 03/30/11 | | 03/30/11 | GILL 03/25/1 | | | 2,021.92 | | | |
| | PK | 1,720.03- | 03/15/11 | 44061049 | 420114 Gill, Ted & | 12886826 | PV | | | 03/15/11 | | 03/15/11 | REIMBURSEMEN | | | 1,720.03 | | | |
| | PK | 78.53- | 02/23/11 | 44060978 | 288944 Smith, Jerry | 12871705 | PV | | | 02/22/11 | | 02/22/11 | EXPENSE REPO | | | 2.03 | | | |
| | PK | 1,600.00- | 02/23/11 | 44060965 | 420114 Gill, Ted & | 12871713 | PV | | | 02/22/11 | | 02/22/11 | MARCH 2011 P | | | 1,600.00 | | | |
| | PK | 3,200.00- | 01/24/11 | 44060886 | 420114 Gill, Ted & | 12854133 | PV | | | 01/24/11 | | 01/24/11 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 12/29/10 | 44060838 | 420114 Gill, Ted & | 12840704 | PV | | | 12/29/10 | | 12/29/10 | JANUARY 2011 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 11/23/10 | 44060781 | 420114 Gill, Ted & | 12822431 | PV | | | 11/23/10 | | 11/23/10 | DECEMBER 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 10/26/10 | 44060717 | 420114 Gill, Ted & | 12803439 | PV | | | 10/26/10 | | 10/26/10 | NOVEMBER 201 | | | 3,200.00 | | | |
| | PK | 4,921.51- | 09/27/10 | 44060644 | 138256 All My Sons | 12782409 | PV | | | 09/24/10 | | 09/24/10 | GILL 09/13/1 | | | 4,921.51 | | | |
| | PK | 3,200.00- | 09/27/10 | 44060653 | 420114 Gill, Ted & | 12782431 | PV | | | 09/24/10 | | 09/24/10 | OCTOBER 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 08/26/10 | 44060600 | 420114 Gill, Ted & | 12758638 | PV | | | 08/25/10 | | 08/25/10 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 202.66 | | | |
| | PK | 3,200.00- | 07/26/10 | 44060541 | 420114 Gill, Ted & | 12734415 | PV | | | 07/26/10 | | 07/26/10 | AUGUST 2010 | | | 3,200.00 | | | |
| | PK | 2,270.97- | 07/15/10 | 44060525 | 420114 Gill, Ted & | 12725553 | PV | | | 07/15/10 | | 07/15/10 | JULY 2010 PR | | | 2,270.97 | | | |
| | PK | 2,500.00- | 07/15/10 | 44060525 | 420114 Gill, Ted & | 12725716 | PV | | | 07/15/10 | | 07/15/10 | SETTLEMENT | | | 2,500.00 | | | |
| | | | | | | | | | | | | | | | | 37,986.31 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 12,326.39 | 12,326.39 | 12,326.39- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0062 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 32.43 | | | |
| | PK | 5,443.76- | 06/15/12 | 44061601 | 419507 Environ Inte | 13179084 | PV | 0062 | Z | 06/15/12 | | 06/15/12 | 319766 | | | 26.54 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0062 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0062 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 32.43 | | | |
| | PK | 106.33- | 11/16/11 | 44061424 | 419507 Environ Inte | 13048142 | PV | 0062 | Z | 11/16/11 | | 11/16/11 | 306660 BALAN | | | 106.33 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 0062 | Z | 09/22/11 | | 09/22/11 | 304567 | | | 83.89 | | | |
| | PK | 11,921.89- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010722 | PV | 0062 | Z | 09/22/11 | | 09/22/11 | 306660 | | | 48.54 | | | |
| | PK | 3,156.99- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008540 | PV | 0062 | Z | 09/20/11 | | 09/20/11 | 295917 | | | 207.26 | | | |
| | PK | 8,368.39- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 105.09 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 266815 | | | 8,132.77 | | | |
| | PK | 44,696.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 426.45 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 111.99 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 2,676.20 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 2,676.20- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 2,676.20 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704266*

55520

Page No. . . .   152
Time - . . . 9:33:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date:   07/19/18
Job:        4409402008Z
Addr:       13466 Little Gem Circle
Plan/Div:   0082 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:   07/29/15
Dlv Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 12,326.19 | | | |

Rev. Unit Total        89,912.00         112,457.69  112,457.79  41,545.69-

VARIANCE LINE ITEM TOTALS        Open Commitments    Actuals
CDW  Chinese Drywall                            7,083.24
OPT  Custom Changes                             2,056.00
          VARIANCE Totals                       9,139.24

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704267

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020082
Addr: 13464 Little Gem Circle
Plan/Elv: 0032 •
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 07/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 49,912.00 | | 112,457.69 | 112,457.79 | | 112,457.69- | |

Beazer v Knauf Gips, et al.
cb: 704268

55520

<div>

Page No. . . .    154
Time - . . .  9:33:06

Run Date:   07/19/18
Job:        44034020006
Addr:       13334 Little Gem Circle
Plan/Elv:   0096 *
Purchaser:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pay to Field:
Lot Start Date:  08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELV25 Const. Stg/

</div>

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 43101 | Permit + Building | | | | | | | | | | | | 588.00 | | 975.50 | 975.50 | 387.50- | |
| | PR | 975.50- 12/06/10 44043808 | | | 24965 Lee County R 12627529 PV | | | | 12/06/10 | | 12/06/10 | RC82010-0499 | | | 975.50 | | | OPT |
| | | | | | | | | | | | | | | | 975.50 | | | |
| 43112 | Windows & SGD 2nd | | | | | | | | | | | | | | 472.00 | 472.00 | 472.00- | |
| | PR | 473.00- 02/15/11 44041050 | | | 249392 Great Southe 27673042 AV | | | | 03/14/11 | | 03/14/11 | 27673042 | | | 472.00 | | | |
| | PO | 475.00  02/15/11 44041050 | | | 249392 Great Southe 27673042 AV | | | | | | 03/14/11 | 27673042 | | | | | | |
| | PR | 472.00- 04/27/11 44041137 | | | 249392 Great Southe 27673042 AV | | | | | | 03/14/11 | 27673042 | | | | | | |
| | | | | | 249392 Great Southe 11436083 OC | | | | 03/03/11 | 472.00 | 03/03/11 | 27673042 | | | | | | CDE |
| | | | | | | | | | | | | | | | 472.00 | | | |
| 43200 | Garage Doors | | | | | | | | | | | | 520.00 | | 635.00 | 635.00 | 115.00- | |
| | PR | 115.00- 03/15/11 44041035 | | | 95276 Allied Doors 27673204 AV | | | | 03/14/11 | | 03/14/11 | 27673204 | | | 635.00 | | | |
| | PR | 520.00- 03/02/11 44041000 | | | 95276 Allied Doors 27607892 AV | | | | 03/03/11 | | 03/03/11 | 27607892 | | | 115.00 | | | |
| | | | | | 95276 Allied Doors 11497890 OC | | | | 03/08/11 | 115.00 | 03/08/11 | 27607892 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors 11365193 OP | | | | 04/27/10 | 520.00 | 08/27/10 | 27607892 | | | | | | CDE |
| | | | | | 44UAC90001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | 635.00 | | | |
| 43360 | Stucco Labor | | | | | | | | | | | | | | 200.00 | 200.00 | 500.00- | |
| | PR | 200.00- 04/15/11 44061120 | | | 216303 Paramount St 12994035 OV | | | | 04/11/11 | | 03/31/11 | 999900151 | | | 300.00 | | | |
| | | | | | 216303 Paramount St 11497481 OC | | | | 03/08/11 | 200.00 | 03/04/11 | 999900151 | | | | | | CDE |
| | | | | | | | | | | | | | | | 200.00 | | | |
| 43101 | Underground Plumbi | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PR | 340.00- 10/28/10 44055891 | | | 26447 Cape Coral P 27255952 AV | | | | 10/15/10 | | 10/15/10 | 27255952 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P 11365193 OP | | | | 08/27/10 | 340.00 | 08/27/10 | 27255952 | | | | | | |
| | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | 340.00 | | | |
| 43105 | Rough Plumbing | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PR | 850.00- 10/28/10 44055891 | | | 26447 Cape Coral P 27255953 AV | | | | 10/15/10 | | 10/15/10 | 27255953 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P 11365194 OP | | | | 08/27/10 | 850.00 | 08/27/10 | 27255953 | | | | | | |
| | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | 850.00 | | | |
| 43120 | Finish Plumbing | | | | | | | | | | | | 4,546.00 | | 7,363.00 | 7,363.00 | 2,817.00- | |
| | PR | 2,817.00- 10/01/11 44061251 | | | 26447 Cape Coral P 13013994 PV | | 0096 | 2 | 03/26/11 | | 09/26/11 | 41599 | | | 2,817.00 | | | |
| | PR | 4,546.00- 03/15/11 44061339 | | | 26447 Cape Coral P 27673027 AV | | | | 03/14/11 | | 03/14/11 | 27673027 | | | 4,546.00 | | | |
| | | | | | 26447 Cape Coral P 11365195 OP | | | | 08/27/10 | 4,546.00 | 08/27/10 | 27673027 | | | | | | |
| | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | 7,363.00 | | | |
| 50055 | Elec - Main Disron | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PR | 500.00- 10/28/10 44060656 | | | 26858 Gator Electr 27255954 AV | | | | 10/15/10 | | 10/15/10 | 27255954 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr 11365196 OP | | | | 08/27/10 | 500.00 | 08/27/10 | 27255954 | | | | | | |
| | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | 500.00 | | | |
| 50105 | Rough Electrical | | | | | | | | | | | | 3,607.00 | | 3,607.00 | 3,607.00 | | |
| | PR | 3,607.00- 11/15/10 44060704 | | | 26858 Gator Electr 27343046 AV | | | | 11/15/10 | | 11/15/10 | 27343046 | | | 3,607.00 | | | |
| | | | | | 26858 Gator Electr 11365197 OP | | | | 08/27/10 | 3,607.00 | 08/27/10 | 27343046 | | | | | | |
| | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | 3,607.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | 2,278.00 | | 2,278.00 | 2,278.00 | | |
| | PR | 2,278.00- 03/15/11 44061048 | | | 26858 Gator Electr 27673028 AV | | | | 03/14/11 | | 03/14/11 | 27673028 | | | 2,278.00 | | | |
| | | | | | 26858 Gator Electr 11365198 OP | | | | 08/27/10 | 2,278.00 | 08/27/10 | 27673028 | | | | | | |
| | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704269*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020096
Addr: 13334 Little Gem Circle
Plan/Elv: 0096 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Com |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 2,278.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | 984.00 | | 984.00 | 984.00 | | |
| | PK 984.00- 03/15/11 44061048 | 26858 Gator Electr | 27673029 AV | 03/14/11 | | 03/14/11 | 27673029 | | | 984.00 | | | |
| | | 26858 Gator Electr | 11365199 OP | 08/27/10 | 984.00 | 08/27/10 | 27673029 | | | | | | |
| | | | 44LTC00001 | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | 984.00 | | | |
| 51100 | HVAC Rough | | | | | | | 2,783.00 | | 2,783.00 | 2,783.00 | | |
| | PK 2,783.00- 11/15/10 44060758 | 90770 Conditioned | 27343048 AV | 11/15/10 | | 11/15/10 | 27343048 | | | 2,783.00 | | | |
| | | 90770 Conditioned | 11365200 OP | 08/27/10 | 2,783.00 | 08/27/10 | 27343048 | | | | | | |
| | | | 44HVC00001 | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | 2,783.00 | | | |
| 51200 | HVAC Trim | | | | | | | 2,783.00 | | 2,783.00 | 2,783.00 | | |
| | PK 2,783.00- 02/01/11 44060914 | 90770 Conditioned | 27549901 AV | 01/31/11 | | 01/31/11 | 27549901 | | | 2,783.00 | | | |
| | | 90770 Conditioned | 11365201 OP | 08/27/10 | 2,783.00 | 08/27/10 | 27549901 | | | | | | |
| | | | 44HVC00002 | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | 2,783.00 | | | |
| 52100 | Batt Insulation | | | | | | | 591.00 | | 591.00 | 591.00 | | |
| | PK 591.00- 01/04/11 44060862 | 390658 Tri City Ins | 27479606 AV | 12/31/10 | | 12/31/10 | 27479606 | | | 591.00 | | | |
| | | 390658 Tri City Ins | 11365202 OP | 08/27/10 | 591.00 | 08/27/10 | 27479606 | | | | | | |
| | | | 44BTC00001 | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | 591.00 | | | |
| 52300 | Blown Insulation | | | | | | | 591.00 | | 591.00 | 591.00 | | |
| | PK 591.00- 02/01/11 44060926 | 390658 Tri City Ins | 27549902 AV | 01/31/11 | | 01/31/11 | 27549902 | | | 591.00 | | | |
| | | 390658 Tri City Ins | 11365203 OP | 08/27/10 | 591.00 | 08/27/10 | 27549902 | | | | | | |
| | | | 44BLC00001 | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | 591.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | 7,216.00 | | 7,216.00 | 7,216.00 | | |
| | PK 7,216.00- 01/04/11 44060860 | 216389 Paramount Dr | 27479605 AV | 12/31/10 | | 12/31/10 | 27479605 | | | 7,216.00 | | | |
| | | 216389 Paramount Dr | 11365204 OP | 08/27/10 | 7,216.00 | 08/27/10 | 27479605 | | | | | | |
| | | | 44DWC00001 | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | 7,216.00 | | | |
| 54330 | Corian Window Sill | | | | | | | 768.00 | | 768.00 | 768.00 | | |
| | PK 768.00- 01/04/11 44060861 | 84755 Sterling Man | 27479604 AV | 12/31/10 | | 12/31/10 | 27479604 | | | 768.00 | | | |
| | | 84755 Sterling Man | 11365205 OP | 08/27/10 | 768.00 | 08/27/10 | 27479604 | | | | | | |
| | | | 44CWC00001 | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | 768.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | 6,632.00 | | 10,051.00 | 10,051.00 | 3,419.00- | |
| | PK 3,419.00- 03/03/11 44061011 | 84755 Sterling Man | 27637890 AV | 03/03/11 | | 03/03/11 | 27637890 | | | 3,419.00 | | | |
| | PK 6,632.00- 02/01/11 44060911 | 26377 American Woo | 27549900 AV | 01/31/11 | | 01/31/11 | 27549900 | | | 6,632.00 | | | |
| | | 26377 American Woo | 11365206 OP | 08/27/10 | 6,632.00 | 08/27/10 | 27549900 | | | | | | |
| | | | 44CBC00001 | Cabinets/mica top | | | | | | | | | |
| | | 84755 Sterling Man | 11474993 OC | 02/04/11 | 3,419.00 | 02/04/11 | 27549900 | | | | | | CDW |
| | | | | | | | | | | 10,051.00 | | | |
| 55210 | Corian Countertops | | | | | | | 3,168.00 | | 3,168.00 | 3,168.00 | | |
| | PK 3,168.00- 03/03/11 44061011 | 84755 Sterling Man | 27637891 AV | 03/03/11 | | 03/03/11 | 27637891 | | | 3,168.00 | | | |
| | | 84755 Sterling Man | 11365207 OP | 08/27/10 | 3,168.00 | 08/27/10 | 27637891 | | | | | | |
| | | | 44COC00001 | Corian countertops | | | | | | | | | |
| | | | | | | | | | | 3,168.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704270*

```
55526                                                                                              Page No. . . .   156
                                                                                                   Time . . . .  8:32:06

Run Date:   07/19/18                              Magnolia Lakes-Drywall                Pkg to Field:
Job:        44094033196                          Job Cost Detail Report                 Lot Start Date:  06/27/15
Addr:       13234 Little Oem Circle                As of 07/31/18                        Div Est. Closed:
Plan/Elv:   0096 *                                                                       Corp Est. Closed:
Purchaser:                                                                               Date Closed:
Date Sold:                                                                               Contingency Type:
Sales Price:                                                                             ELV14 Const. Stg:

Cost          Cost Code User/  Check                         Commitment           Commit  Commit  Invoice    Invoice    Revised   Open                 Projected  Over/   Var
Code  Chk Typ  Amount   Date    #      Vendor Short Name        #    Typ  Juml  Ty  Date    Amount  Date      Number     Budget    Commit     Actual    Final     Under   Cde
```

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Juml | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56100 | | Trim Turnkey | | | | | | | | | | | | 3,597.00 | | 3,823.00 | 3,823.00 | 266.00- | |
| | PK | 50.00- | 06/01/11 | 44061089 | 234406 Chucks Custo | 27771044 | AV | | | 03/31/11 | | 03/31/11 | 27774944 | | | 50.00 | | | |
| | PK | 216.00- | 02/15/11 | 44040946 | 234406 Chucks Custo | 27575921 | AV | | | 02/15/11 | | 02/15/11 | 27574923 | | | 216.00 | | | |
| | PK | 3,597.00- | 01/18/11 | 44040848 | 234406 Chucks Custo | 27508138 | AV | | | 01/14/11 | | 01/14/11 | 27504030 | | | 3,597.00 | | | |
| | | | | | 234406 Chucks Custo | 11473174 | OC | | | 01/30/11 | 216.00 | 01/31/11 | 27504028 | | | | | | |
| | | | | | 234406 Chucks Custo | 11527681 | OC | | | 03/28/11 | 50.00 | 03/28/11 | 27504036 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11363208 | OP | | | 08/27/10 | 3,597.00 | 08/27/10 | 27504038 | | | | | | CDW |
| | | | | | | 443SC08601 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,823.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 1,417.00 | | 1,417.00 | 1,417.00 | | |
| | PK | 1,417.00- | 02/15/11 | 44040950 | 37006 Modern Tile | 27571917 | AV | | | 02/15/11 | | 02/15/11 | 27576917 | | | 1,417.00 | | | |
| | | | | | 37006 Modern Tile | 11363208 | OP | | | 08/27/10 | 1,417.00 | 08/27/10 | 27576917 | | | | | | |
| | | | | | | 447BC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,417.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 1,120.00 | | 1,120.00 | 1,120.00 | | |
| | PK | 1,120.00- | 01/18/11 | 44040868 | 234406 Chucks Custo | 27504039 | AV | | | 01/14/11 | | 01/14/11 | 27504039 | | | 1,120.00 | | | |
| | | | | | 234406 Chucks Custo | 11363210 | OP | | | 08/27/10 | 1,120.00 | 08/27/10 | 27504039 | | | | | | |
| | | | | | | 443BC00020 | | | | Interior Trim Labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,120.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 2,477.00 | | 2,477.00 | 2,477.00 | | |
| | PK | 2,477.00- | 01/18/11 | 44040870 | 158068 Deponto Pain | 27504037 | AV | | | 01/14/11 | | 01/14/11 | 27504037 | | | 2,477.00 | | | |
| | | | | | 158068 Deponto Pain | 11363211 | OP | | | 08/27/10 | 2,477.00 | 08/27/10 | 27504037 | | | | | | |
| | | | | | | 449MC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,477.00 | | | |
| 57205 | | Paint Final Draw | | | | | | | | | | | | 619.00 | | 2,744.00 | 2,744.00 | 1,125.00- | |
| | PK | 1,900.00- | 04/01/11 | 44061089 | 159068 Deponto Pain | 27774942 | AV | | | 03/31/11 | | 03/31/11 | 27774943 | | | 1,900.00 | | | |
| | PK | 619.00- | 03/15/11 | 44061046 | 158068 Deponto Pain | 27673035 | AV | | | 03/14/11 | | 03/14/11 | 27673035 | | | 619.00 | | | |
| | PK | 225.00- | 03/15/11 | 44061046 | 158068 Deponto Pain | 27673036 | AV | | | 03/14/11 | | 03/14/11 | 27673036 | | | 225.00 | | | |
| | | | | | 158068 Deponto Pain | 11501800 | OC | | | 03/10/11 | 225.00 | 03/10/11 | 27673036 | | | | | | |
| | | | | | 158068 Deponto Pain | 11527855 | OC | | | 03/28/11 | 1,900.00 | 03/28/11 | 27673036 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11363212 | OP | | | 08/27/10 | 619.00 | 08/27/10 | 27673036 | | | | | | CDW |
| | | | | | | 449MC00601 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,744.00 | | | |
| 56903 | | Structure Wiring-R | | | | | | | | | | | | 335.00 | | 335.00 | 335.00 | | |
| | PK | 335.00- | 11/15/10 | 44040766 | 26858 Gator Electr | 27343047 | AV | | | 11/15/10 | | 11/15/10 | 27343047 | | | 335.00 | | | |
| | | | | | 26858 Gator Electr | 11363214 | OP | | | 08/27/10 | 335.00 | 08/27/10 | 27343047 | | | | | | |
| | | | | | | 447SC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 335.00 | | | |
| 56904 | | Structure Wiring-F | | | | | | | | | | | | 335.00 | | 335.00 | 335.00 | | |
| | PK | 335.00- | 03/15/11 | 44061088 | 26858 Gator Electr | 27673030 | AV | | | 03/14/11 | | 03/14/11 | 27673030 | | | 335.00 | | | |
| | | | | | 26858 Gator Electr | 11363215 | OP | | | 08/27/10 | 335.00 | 08/27/10 | 27673030 | | | | | | |
| | | | | | | 447IC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 335.00 | | | |
| 59405 | | Paver Drives/Walks | | | | | | | | | | | | 241.67 | | 241.67 | 241.67 | 241.67- | |
| | PK | 241.67- | 09/23/11 | 44041338 | 423076 Alliance Pav | 13009325 | PV | 0006 S | 09/20/11 | | 09/20/11 | 2011-8795 | | | 241.67 | | | |
| | | | | | 423076 Alliance Pav | 11563149 | OC | | | 04/25/11 | 241.67 | 04/25/11 | 2011-8795 | | 241.67 | | | | CDW |
| | | | | | 423076 Alliance Pav | 11503149 | OC | | | 04/25/11 | 241.67- | 04/25/11 | 2011-8795 | | 241.67- | | | | CDW |
| | | | | | | | | | | | | | | | | 241.67 | | | |
| 59460 | | Pavers Drives/Walk | | | | | | | | | | | | 511.00 | 200.00 | 110.50 | 511.00 | .50 | |
| | PK | 2,431.00- | 09/17/12 | 44040591 | 420736 Contractor's | 12752685 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | 430585 DGP & S Cons | 11847564 | OC | | | 02/07/12 | 200.00 | 02/07/12 | 2019/123 | | 200.00 | | | | CDW |
| | | | | | | | | | | | | | | | 200.00 | 110.50 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704271*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/16

Run Date: 07/19/16
Job: 44094020096
Addr: 13334 Little Gem Circle
Plan/Elv: 0096 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60020 | Flooring Carpet | | | | | | | | | | | | | 3,402.00 | | 3,402.00 | 3,402.00 | | |
| | PK | 3,402.00- | 03/15/11 | 44061057 | 27006 Modern Tile | 27673031 | AV | | | 03/14/11 | | 03/14/11 | 27673031 | | | 3,402.00 | | | |
| | | | | | 27006 Modern Tile | 11365216 | OP | | | 08/27/10 | 3,402.00 | 08/27/10 | 27673031 | | | | | | |
| | | | | | | 44CAC00001 | | | | Flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,402.00 | | | |
| 60050 | Flooring Tile | | | | | | | | | | | | | | | 515.00 | 515.00 | 515.00- | |
| | PK | 225.00- | 04/01/11 | 44061095 | 27006 Modern Tile | 27774942 | AV | | | 03/31/11 | | 03/31/11 | 27774942 | | | 225.00 | | | |
| | PK | 290.00- | 03/15/11 | 44061057 | 27006 Modern Tile | 27673032 | AV | | | 03/14/11 | | 03/14/11 | 27673032 | | | 290.00 | | | |
| | | | | | 27006 Modern Tile | 11501795 | OC | | | 03/10/11 | 290.00 | 03/10/11 | 27673032 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11527693 | OC | | | 03/28/11 | 225.00 | 03/28/11 | 27673032 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 515.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 364.00 | | 364.00 | 364.00 | | |
| | PK | 364.00- | 03/15/11 | 44061063 | 390658 Tri City Ins | 27673043 | AV | | | 03/14/11 | | 03/14/11 | 27673043 | | | 364.00 | | | |
| | | | | | 390658 Tri City Ins | 11365217 | OP | | | 08/27/10 | 364.00 | 08/27/10 | 27673043 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 364.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | | 395.00 | | 395.00 | 395.00 | | |
| | PK | 395.00- | 03/15/11 | 44061063 | 390658 Tri City Ins | 27673044 | AV | | | 03/14/11 | | 03/14/11 | 27673044 | | | 395.00 | | | |
| | | | | | 390658 Tri City Ins | 11365218 | OP | | | 08/27/10 | 395.00 | 08/27/10 | 27673044 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 395.00 | | | |
| 61410 | Bath Accessories | | | | | | | | | | | | | 81.00 | | 81.00 | 81.00 | | |
| | PK | 81.00- | 02/15/11 | 44060950 | 27006 Modern Tile | 27576918 | AV | | | 02/15/11 | | 02/15/11 | 27576918 | | | 81.00 | | | |
| | | | | | 27006 Modern Tile | 11365219 | OP | | | 08/27/10 | 81.00 | 08/27/10 | 27576918 | | | | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 81.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 299.00 | | 299.00 | 299.00 | | |
| | PK | 299.00- | 03/15/11 | 44061063 | 390658 Tri City Ins | 27673045 | AV | | | 03/14/11 | | 03/14/11 | 27673045 | | | 299.00 | | | |
| | | | | | 390658 Tri City Ins | 11365220 | OP | | | 08/27/10 | 299.00 | 08/27/10 | 27673045 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 299.00 | | | |
| 62110 | Appliances Built | | | | | | | | | | | | | 355.00 | | 355.00 | 355.00 | | |
| | PK | 355.00- | 05/16/11 | 44061177 | 26862 General Elec | 12924024 | DV | | | 05/11/11 | | 04/01/11 | 454474 | | | 355.00 | | | |
| | | | | | 26862 General Elec | 11365221 | OP | | | 08/27/10 | 355.00 | 08/27/10 | 454474 | | | | | | |
| | | | | | | 44APC00001 | | | | Appliances built | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 355.00 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | | 2,153.00 | | 3,097.84 | 3,097.84 | 944.84- | |
| | PK | 2,153.00- | 05/16/11 | 44061177 | 26862 General Elec | 12924025 | DV | | | 05/11/11 | | 03/01/11 | 454474. | | | 2,153.00 | | | |
| | PK | 944.84- | 05/16/11 | 44061178 | 421526 GE Appliance | 12924026 | DV | | | 05/11/11 | | 03/01/11 | 454474.. | | | 944.84 | | | |
| | | | | | 26862 General Elec | 11365222 | OP | | | 08/27/10 | 2,153.00 | 08/27/10 | 454474.. | | | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | 421526 GE Appliance | 11581064 | OC | | | 05/11/11 | 944.84 | 05/11/11 | 454474.. | | | | | | CDX |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,097.84 | | | |
| 66210 | Dumpster | | | | | | | | | | | | | 1,638.50 | | 1,638.50 | 1,638.50 | | |
| | PK | 350.00- | 02/01/12 | 44061486 | 49496 Waste Servic | 28989402 | AV | | | 01/15/12 | | 01/15/12 | 28989402 | | | 350.00 | | | |
| | PK | 350.00- | 03/15/11 | 44061066 | 49496 Waste Servic | 27673033 | AV | | | 03/14/11 | | 03/14/11 | 27673033 | | | 350.00 | | | |
| | PK | 79.50- | 02/23/11 | 44060980 | 57998 Suncoast Por | 12871614 | PV | | | 02/22/11 | | 02/22/11 | A-217909 | | | 79.50 | | | |
| | PK | 350.00- | 02/15/11 | 44060954 | 49496 Waste Servic | 27576919 | AV | | | 02/15/11 | | 02/15/11 | 27576919 | | | 350.00 | | | |
| | PK | 79.50- | 02/03/11 | 44060935 | 57998 Suncoast Por | 12862282 | PV | | | 02/03/11 | | 02/03/11 | A-217392 | | | 79.50 | | | |
| | PK | 79.50- | 01/18/11 | 44060828 | 57998 Suncoast Por | 12845958 | PV | | | 01/07/11 | | 01/07/11 | A-216897 | | | 79.50 | | | |
| | PK | 350.00- | 09/27/10 | 44060669 | 49496 Waste Servic | 27196691 | AV | | | 09/24/10 | | 09/24/10 | 27196691 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11473179 | OC | | | 01/31/11 | 350.00 | 01/31/11 | 27196691 | | | | | | CDW |

*Beazer v Knauf Gips, et al.*
*cb: 704272*

```
59520                                                                                                                        Page No. . . .    159
                                                                                                                             Time - . . .  9:12:06
Run Date:   07/19/19                                    Magnolia Lakes-Drywall                        Pkg to Field:
Job:        48094020056                                 Job Cost Detail Report                        Lot Start Date:   08/27/10
Addr:       13334 Little Gem Circle                     As of 07/31/19                                Div Cont. Closed:
Plan/Elv:   0096 *                                                                                    Corp Est. Closed:
Purchaser:                                                                                            Date Closed:
Date Sold:                                                                                            Contingency Type:
Sales Price:                                                                                          CLVIS Cont. Stg:
```

| Cost Code | Cht Typ | Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 49496 Waste Servic | 11493123 | OC | | | 12/14/10 | 350.00 | 12/14/10 | 27196691 | | | | | | |
| | | | | | 49496 Waste Servic | 11497559 | OC | | | 03/08/11 | 350.00 | 03/08/11 | 27196691 | | | | | | CDW |
| | | | | | 49496 Waste Servic | 11265223 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27196691 | | | | | | CDW |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------------- | | | | |
| | | | | | | | | | | | | | | | | 1,638.50 | | | |
| 66220 | | Dumpster Draw 2 | | | | | | | | | | | | | | | | | |
| | FK | 350.00- 09/27/10 44060668 | | | 49496 Waste Servic | 27196692 | AV | | | 09/24/10 | | 09/24/10 | 27196692 | 350.00 | | 350.00 | 250.00 | | |
| | | | | | 49496 Waste Servic | 11265224 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27196692 | | | 350.00 | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------------- | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | | Dumpster Draw 3 | | | | | | | | | | | | | | | | | |
| | FK | 350.00- 10/07/10 44060684 | | | 49496 Waste Servic | 27219934 | AV | | | 09/30/10 | | 09/30/10 | 27219934 | 350.00 | | 350.00 | 350.00 | | |
| | | | | | 49496 Waste Servic | 11265225 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27219934 | | | 350.00 | | | |
| | | | | | | 44DMC00030 | | | | Dumpster Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------------- | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | | Dumpster Draw 4 | | | | | | | | | | | | | | | | | |
| | FK | 350.00- 10/19/10 44060709 | | | 49496 Waste Servic | 27255955 | AV | | | 10/15/10 | | 10/15/10 | 27255955 | 350.00 | | 350.00 | 350.00 | | |
| | | | | | 49496 Waste Servic | 11265226 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27255955 | | | 350.00 | | | |
| | | | | | | 44DMC00040 | | | | Dumpster Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------------- | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | | Dumpster Draw 5 | | | | | | | | | | | | | | | | | |
| | FK | 350.00- 10/19/10 44060709 | | | 49496 Waste Servic | 27255956 | AV | | | 10/15/10 | | 10/15/10 | 27255956 | 350.00 | | 350.00 | 250.00 | | |
| | | | | | 49496 Waste Servic | 11265227 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27255956 | | | 350.00 | | | |
| | | | | | | 44DMC00050 | | | | Dumpster Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------------- | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 67100 | | Mailboxes | | | | | | | | | | | | | | | | | |
| | FK | 240.75- 12/21/11 44061493 | | | 37938S Creative Mai | 13069109 | PV | 0096 2 | | 12/21/11 | | 12/23/11 | 0214509-IN | | | 240.75 | 240.75 | 240.75- | |
| | | | | | 49496 Waste Servic | 11493382 | OC | | | 03/02/11 | 240.75- | 03/02/11 | 0214509-IN | | 240.75- | 240.75 | | | CDW |
| | | | | | 37938S Creative Mai | 11493398 | OC | | | 03/02/11 | 240.75 | 03/02/11 | 0214509-IN | | 240.75 | | | | CDW |
| | | | | | 37938S Creative Mai | 11365191 | OH | | | 08/27/10 | | 08/27/10 | 0214509-IN | | | | | | |
| | | | | | | | | | | | | | | | ------------------- | | | | |
| | | | | | | | | | | | | | | | | 240.75 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | | | | | | | | |
| | FK | 9,363.25- 10/18/10 44060705 | | | 414054 Southern Liv | 12795494 | PV | | | 10/11/10 | | 10/11/10 | 5846 | | | 9,363.25 | 9,363.25 | 9,363.25- | |
| | | | | | | | | | | | | | | | ------------------- | | | | |
| | | | | | | | | | | | | | | | | 9,363.25 | | | |
| 68110 | | Pressure Washing | | | | | | | | | | | | | | | | | |
| | FK | 100.00- 03/15/11 44061146 | | | 159068 Depoato Pain | 27673037 | AV | | | 03/14/11 | | 03/14/11 | 27673037 | 100.00 | | 100.00 | 100.00 | | |
| | | | | | 159068 Depoato Pain | 11265228 | OP | | | 08/27/10 | 100.00 | 08/27/10 | 27673037 | | | 100.00 | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------------- | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | | Interior Clean 1st | | | | | | | | | | | | | | | | | |
| | FK | 259.00- 02/15/11 44060949 | | | 195391 K & B Profea | 27576920 | AV | | | 02/15/11 | | 02/15/11 | 27576920 | 259.00 | | 259.00 | 259.00 | | |
| | | | | | 195391 K & B Profea | 11365229 | OP | | | 08/27/10 | 259.00 | 08/27/10 | 27576920 | | | 259.00 | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------------- | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | | Interior Clean 2nd | | | | | | | | | | | | | | | | | |
| | FK | 259.00- 07/13/11 44061175 | | | 195391 K & B Profea | 27673038 | AV | | | 03/14/11 | | 03/14/11 | 27673038 | 259.00 | | 259.00 | 259.00 | | |
| | | | | | 195391 K & B Profea | 11265230 | OP | | | 08/27/10 | 259.00 | 08/27/10 | 27673038 | | | 259.00 | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------------- | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704273*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020096
Addr: 13334 Little Gem Circle
Plan/Elv: 0096 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Sub | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68225 Interior Clean 3rd | | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 03/15/11 | 44061055 | 195391 K & B Profes | 27673039 | AV | | | 03/14/11 | | 03/14/11 | 27673039 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11365231 | DP | | | 08/27/10 | 95.00 | 08/27/10 | 27673039 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 Interior Clean Buf | | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 03/15/11 | 44061055 | 195391 K & B Profes | 27673040 | AV | | | 03/14/11 | | 03/14/11 | 27673040 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11365232 | DP | | | 08/27/10 | 95.00 | 08/27/10 | 27673040 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 Interior Clean Clo | | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 03/15/11 | 44061055 | 195391 K & B Profes | 27673041 | AV | | | 03/14/11 | | 03/14/11 | 27673041 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11365233 | DP | | | 08/27/10 | 95.00 | 08/27/10 | 27673041 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68240 Clean up Labor | | | | | | | | | | | | | | | | 147.74 | 147.74 | 147.74- | |
| | PK | 147.74- | 04/01/11 | 44061093 | 202926 Labor Ready | 12897138 | PV | | | 03/30/11 | | 03/30/11 | 28281369 | | | 147.74 | | | |
| | | | | | | | | | | | | | | | | 147.74 | | | |
| 68800 Customer Reimburse | | | | | | | | | | | | | | | | 31,300.01 | 31,300.01 | 31,300.01- | |
| | PK | 451.95- | 08/04/11 | 44061270 | 420553 Kenyon, Elle | 12975863 | PV | 0096 | Z | 08/04/11 | | 08/04/11 | 96 ML REIMB | | | 451.95 | | | |
| | PK | 736.48- | 03/10/11 | 44061024 | 420553 Kenyon, Elle | 12880986 | PV | | | 03/08/11 | | 03/08/11 | REIMBURSEMEN | | | 736.48 | | | |
| | PK | 2,683.87- | 02/23/11 | 44060968 | 420553 Kenyon, Elle | 12871708 | PV | | | 02/22/11 | | 02/22/11 | MARCH 2011 P | | | 2,683.87 | | | |
| | PK | 3,200.00- | 01/24/11 | 44060899 | 420553 Kenyon, Elle | 12854146 | PV | | | 01/24/11 | | 01/24/11 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 12/29/10 | 44060841 | 420553 Kenyon, Elle | 12840734 | PV | | | 12/29/10 | | 12/29/10 | JANUARY 2011 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 11/23/10 | 44060784 | 420553 Kenyon, Elle | 12822450 | PV | | | 11/23/10 | | 11/23/10 | DECEMBER 201 | | | 3,200.00 | | | |
| | PO | 3,200.00 | 11/23/10 | 44060784 | 420553 Kenyon, Elle | 12822450 | PV | | | | | 11/23/10 | DECEMBER 201 | | | | | | |
| | PK | 3,200.00- | 11/29/10 | 44060791 | 420553 Kenyon, Elle | 12822450 | PV | | | | | 11/23/10 | DECEMBER 201 | | | | | | |
| | PK | 3,200.00- | 10/26/10 | 44060720 | 420553 Kenyon, Elle | 12803443 | PV | | | 10/26/10 | | 10/26/10 | NOVEMBER 201 | | | 3,200.00 | | | |
| | PK | 6,679.32- | 09/27/10 | 44060644 | 138256 All My Sons | 12782407 | PV | | | 09/24/10 | | 09/24/10 | KENYON 09/13 | | | 6,679.32 | | | |
| | PK | 3,200.00- | 09/27/10 | 44060656 | 420553 Kenyon, Elle | 12782466 | PV | | | 09/24/10 | | 09/24/10 | OCTOBER 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 08/26/10 | 44060602 | 420553 Kenyon, Elle | 12758641 | PV | | | 08/25/10 | | 08/25/10 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | PK | 1,548.39- | 08/12/10 | 44060582 | 420553 Kenyon, Elle | 12746655 | PV | | | 08/10/10 | | 08/10/10 | AUGUST 2010 | | | 1,548.39 | | | |
| | | | | | | | | | | | | | | | | 31,300.01 | | | |
| 48802 Documentation Exp | | | | | | | | | | | | | | | | 15,017.32 | 15,017.33 | 15,017.33- | |
| | PK | 856.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0096 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 14.91 | | | |
| | PK | 5,443.76- | 06/15/12 | 44061601 | 419507 Environ Inte | 13179084 | PV | 0096 | Z | 06/15/12 | | 06/15/12 | 319766 | | | 26.54 | | | |
| | PK | 4,584.77- | 06/15/12 | 44061601 | 419507 Environ Inte | 13179085 | PV | 0096 | Z | 06/15/12 | | 06/15/12 | 317814 | | | 102.20 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0096 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0096 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 14.91 | | | |
| | PK | 9,498.60- | 01/27/12 | 44061479 | 419507 Environ Inte | 13092374 | PV | 0096 | Z | 01/26/12 | | 01/26/12 | 25-22365A DI | | | 112.45 | | | |
| | PK | 11,921.89- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010722 | PV | 0096 | Z | 09/22/11 | | 09/22/11 | 306660 | | | 48.54 | | | |
| | PK | 3,156.99- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008540 | PV | 0096 | Z | 09/20/11 | | 09/20/11 | 295917 | | | 62.86 | | | |
| | PK | 8,368.39- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 71.62 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286615 | | | 348.91 | | | |
| | PK | 44,888.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 587.03 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 12,257.63 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 144.28 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 144.28- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 144.28 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 243.86 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 585.11 | | | |
| | | | | | | | | | | | | | | | | 15,017.32 | | | |
| | | | | | | | | | | | | Bus. Unit Total | | 59,906.50 | 200.00 | 127,278.08 | 127,476.58 | 67,571.55- | |

**Beazer v Knauf Gips, et al.**
**cb: 704274**

55920

Page No. . . .   160
Time . . . .  9:13:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date:   07/19/18
Job:        44098520086
Addr:       13334 Little Gem Circle
Plan/Elv:   3056 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:   08/27/10
Div Cst. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELV18 Const. Stg:

| Cost Code | Chg Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

VARIANCE LINE ITEM TOTALS            Open Commitments    Actuals
                                     ---------------    --------------
    CDW  Chinese Drywall                   200.00          9,306.84
                                     ---------------    --------------
               VARIANCE Totals            200.00          9,306.84

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | * |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 19,904.50 | 200.00 | 127,278.09 | 127,478.58 | | 127,478.08- | | |

*Beazer v Knauf Gips, et al.*
cb: 704275

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020096
Addr: 13334 Little Gem Circle
Plan/Elv: 0096 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS

| Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|

Beazer v Knauf Gips, et al.
cb: 704276

```
55570

Run Date:   07/19/19                          Magnolia Lakes-Drywall                          Page No. . :   142
Job:        44094020099                        Job Cost Detail Report                          Time - . . . 9:32:34
Addr:       13320 Little Gem Circle            As of 07/31/19                  Pkg to Field:
Plan/Elv:   3096 *                                                            Lot Start Date:
Purchaser:                                                                    Div Est. Closed:   05/23/10
Date Sold:                                                                    Corp Est. Closed:
Sales Price:                                                                  Date Closed:
                                                                             Contingency Type:
                                                                             ELV19 Const. Stg:

Cost         Cost Code Desc/  Check                    Commitment              Commit  Commit  Invoice   Invoice  Revised          Open                         Projected  Over/    Vac
Code  Chk Typ  Amount   Date  #      Vendor Short Name #        Typ Subl  Ty  Date    Amount  Date      Number   Budget          Commit         Actual        Final      Under    Cde
----- --- --- ------- -------- ----- --------------- ----------- ---- --- ------- ------- -------- -------- -------- --------- ------------ ------------  ---------- -------- ----
41201      Permit - Building                                                                                                                      479.50      479.50    479.50-
      PK    479.50- 06/26/13 44061744  144456 Buchman Mich 13407453 OV              06/25/13         06/25/13 04101DWB                             479.50                                   CDW
                                                                                                                                  ------------   ------------
                                                                                                                                                479.50

45200      Garage Doors                                                                                                                          520.00      520.00    520.00-
      PK    520.00- 11/01/13 44061803  95276 Allied Doors 13484565 OV               10/24/13         08/27/13 BW79743                             520.00                                   CDW
                                       95276 Allied Doors 12547484 OC               08/13/13 520.00  08/13/13 BW79743
                                                                                                                                  ------------   ------------
                                                                                                                                                520.00

44220      Stucco Turnkey                                                                                                                        180.00      180.00    180.00-
                                       216390 Paramount St 12594159 OC               09/18/13 180.00  09/18/13 BW79763           180.00                                                    
                                                                                                                                  180.00         ------------
                                                                                                                                  180.00         180.00

19105      Rough Plumbing                                                                                                                        805.00      805.00    805.00-
      PK    350.00- 07/15/13 44061753  26447 Cape Coral P 13408394 OV               04/27/13         04/21/13 13732                               350.00                                   
      PK    340.00- 06/01/13 44061732  26447 Cape Coral P 13379485 OV               05/09/13         03/27/13 12840                               340.00                                   
      PK    115.00- 06/01/13 44061732  26447 Cape Coral P 13379587 OV               05/09/13         04/11/13 13059                               115.00                                   
                                       26447 Cape Coral P 12405487 OC               05/02/13 340.00  05/02/13 13059                                                                        CDW
                                       26447 Cape Coral P 12405588 OC               05/01/13 115.00  05/01/13 13059                                                                        CDW
                                       26447 Cape Coral P 12471969 OC               06/07/13 350.00  06/07/13 13099                                                                        CDW
                                                                                                                                  ------------   ------------
                                                                                                                                                805.00

19115      Tub Set/Top Out                                                                                                                       850.00      850.00    850.00-
      PK    850.00- 10/15/13 44061732  26447 Cape Coral P 13386515 OV               03/22/13         05/16/13 14399                               850.00                                   
                                       26447 Cape Coral P 12424482 OC               05/14/13 850.00  05/14/13 14399                                                                        CDW
                                                                                                                                  ------------   ------------
                                                                                                                                                850.00

19122      Finish Plumbing                                                                                                                     4,344.00    4,344.00  4,344.00-
      PK  4,344.00- 10/15/13 44061766  26447 Cape Coral P 13463383 OV               06/27/13         08/23/13 15446                             4,344.00                                   CDW
                                       26447 Cape Coral P 12545426 OC               08/23/13 4,344.00 08/23/13 15446                                                                       
                                                                                                                                  ------------   ------------
                                                                                                                                              4,344.00

50100      Rough Electrical                                                                                                                    8,677.50    8,677.50  8,677.50-
      PK  2,586.00- 10/15/13 44061789  26858 Gator Electr 13469984 OV               09/27/13         08/28/13 29385                             2,586.00                                   
      PK  3,879.00- 08/01/13 44061754  26858 Gator Electr 13825263 OV               07/14/13         05/29/13 29012                             3,879.00                                   
      PK  1,712.50- 07/15/13 44061754  26858 Gator Electr 13404599 OV               04/27/13         05/29/13 29014                             1,712.50                                   
      PK    500.00- 06/02/13 44061754  26858 Gator Electr 13386518 OV               05/22/13         05/06/13 28953                               500.00                                   
                                       26858 Gator Electr 12424183 OC               05/14/13 500.00  05/14/13 28953                                                                        CDW
                                       26858 Gator Electr 12489719 OC               06/21/13 1,712.50 06/21/13 28953                                                                       CDW
                                       26858 Gator Electr 12521612 OC               07/19/13 3,879.00 07/19/13 28953                                                                       CDW
                                       26858 Gator Electr 12594154 OC               09/18/13 2,586.00 09/18/13 28952                                                                       CDW
                                                                                                                                  ------------   ------------
                                                                                                                                              8,677.50

50305      Light Fixtures/Fan                                                                                                                  2,438.04    2,438.04  2,438.04-
      PK  2,438.04- 10/15/13 44061803  26858 Gator Electr 13476965 OV               10/03/13         04/28/13 29386                             2,438.04                                   CDW
                                       26858 Gator Electr 12607947 OC               09/30/13 2,438.04 09/30/13 29386                                                                       
                                                                                                                                  ------------   ------------
                                                                                                                                              2,438.04

51100      HVAC Rough                                                                                                                          2,583.20    2,583.20  2,583.20-
      PK  2,583.20- 08/01/13 44061764  90770 Conditioned 13408497 OV               04/27/13         06/20/13 2132342-12                         2,583.20                                   CDW
                                       90770 Conditioned 12489719 OC               06/21/13 2,583.20 06/21/13 2132342-12                                                                   
                                                                                                                                  ------------   ------------
                                                                                                                                              2,583.20

51200      HVAC Trim                                                                                                                           3,874.80    3,874.80  3,874.80-
      PK  3,874.80- 12/15/13 44061822  90770 Conditioned 13510535 OV               12/03/13         09/25/13 13320-99-B22                       3,874.80                                   CDW
                                       90770 Conditioned 12603924 OC               12/03/13 3,874.80 12/03/13 13320-99-B22                                                                 
                                                                                                                                  ------------   ------------
                                                                                                                                              3,874.80
```

*Beazer v Knauf Gips, et al.*
*cb: 704277*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020093
Addr: 13320 Little Gem Circle
Plan/Elv: 0096 +
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57100 | Batt Insulation | | | | | | | | | | | | 784.00 | 784.00 | 784.00- | |
| | PK 784.00- 10/15/13 44061792 | 390658 Tri City Ins | 13425286 | OV | | | 07/24/13 | | 07/03/13 | 34791 | | | 784.00 | | | |
| | | 390658 Tri City Ins | 12477174 | OC | | | 06/12/13 | 784.00 | 06/12/13 | 34791 | | | | | | CDW |
| | | | | | | | | | | | | | 784.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | 494.00 | 474.00 | 968.00 | 968.00- | |
| | PK 474.00- 11/01/13 44061801 | 390658 Tri City Ins | 13484600 | PV | | | 10/24/13 | | 10/24/13 | 35535 | | | 474.00 | | | |
| | | 390658 Tri City Ins | 12615189 | OC | | | 10/07/13 | 494.00 | 10/07/13 | 35535 | | 494.00 | | | | CDW |
| | | | | | | | | | | | | 494.00 | 474.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | 140.00 | 7,300.00 | 7,440.00 | 7,440.00- | |
| | PK 7,300.00- 10/03/13 44061782 | 216389 Paramount Dr | 13433882 | OV | | | 08/07/13 | | 07/25/13 | 32965 | | | 7,300.00 | | | |
| | | 216389 Paramount Dr | 12471970 | OC | | | 06/07/13 | 140.00 | 06/07/13 | 32965 | | 140.00 | | | | CDW |
| | | 216389 Paramount Dr | 12472722 | OC | | | 06/07/13 | 7,300.00 | 06/07/13 | 32965 | | | | | | CDW |
| | | | | | | | | | | | | 140.00 | 7,300.00 | | | |
| 54130 | Corian Window Sill | | | | | | | | | | | | 590.00 | 590.00 | 590.00- | |
| | PK 590.00- 10/15/13 44061790 | 27006 Modern Tile | 13476969 | OV | | | 10/09/13 | | 09/27/13 | CG305802 | | | 590.00 | | | |
| | | 27006 Modern Tile | 12506827 | OC | | | 07/08/13 | 590.00 | 07/08/13 | CG305802 | | | | | | CDW |
| | | | | | | | | | | | | | 590.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | 307.50 | 3,065.00 | 3,372.50 | 3,372.50- | |
| | PK 225.00- 12/15/13 44061816 | 446624 Sterling Man | 13510550 | OV | | | 12/09/13 | | 08/06/13 | 23387 | | | 225.00 | | | |
| | | 84755 Sterling Man | 13481598 | OV | | | 11/15/13 | | 11/15/13 | 23387 | | | 225.00- | | | |
| | PK 667.00- 11/01/13 44061796 | 26377 American Woo | 13484563 | OV | | | 10/24/13 | | 09/04/13 | 3100050800 | | | 667.00 | | | |
| | | 84755 Sterling Man | 13481598 | OV | | | 10/21/13 | | 10/21/13 | 23387 | | | 225.00 | | | |
| | PK 840.00- 10/15/13 44061785 | 26370 American Woo | 13476989 | OV | | | 10/09/13 | | 03/06/13 | 12346024 030 | | | 840.00 | | | |
| | PK 1,333.00- 10/15/13 44061784 | 26377 American Woo | 13476992 | OV | | | 10/09/13 | | 03/06/13 | 12516194 030 | | | 1,333.00 | | | |
| | | 26370 American Woo | 12346024 | OC | | | 03/27/13 | 840.00 | 03/27/13 | 12516194 030 | | | | | | CDW |
| | | 26377 American Woo | 12516194 | OC | | | 07/16/13 | 1,333.00 | 07/16/13 | 12516194 030 | | | | | | CDW |
| | | 26377 American Woo | 12631450 | OC | | | 10/21/13 | 667.00 | 10/21/13 | 12516194 030 | | | | | | CDW |
| | | 26377 American Woo | 12633475 | OC | | | 10/22/13 | 307.50 | 10/22/13 | 12516194 030 | | 307.50 | | | | CDW |
| | | 446624 Sterling Man | 12630095 | OC | | | 10/16/13 | 225.00 | 10/18/13 | 12516194 030 | | | | | | CDW |
| | | | | | | | | | | | | 307.50 | 3,065.00 | | | |
| 55202 | Countertop Solid S | | | | | | | | | | | 1,760.00 | 3,520.00 | 5,280.00 | 5,280.00- | |
| | PK 1,760.00- 12/15/13 44061816 | 446624 Sterling Man | 13510554 | OV | | | 12/09/13 | | 08/06/13 | 23389 | | | 1,760.00 | | | |
| | PK 1,760.00- 12/01/13 44061811 | 446624 Sterling Man | 13502144 | OV | | | 11/21/13 | | 08/06/13 | 23388 | | | 1,760.00 | | | |
| | | 412976 Sterling Man | 13469890 | OV | | | 11/20/13 | | 11/20/13 | 23388 | | | 1,760.00- | | | |
| | | 84755 Sterling Man | 13469892 | OV | | | 11/15/13 | | 11/15/13 | 23389 | | | 1,760.00- | | | |
| | | 412976 Sterling Man | 13469890 | OV | | | 09/27/13 | | 09/27/13 | 23388 | | | 1,760.00 | | | |
| | | 84755 Sterling Man | 13469892 | OV | | | 09/27/13 | | 09/27/13 | 23389 | | | 1,760.00 | | | |
| | | 412976 Sterling Man | 12354519 | OC | | | 03/29/13 | 1,760.00 | 03/29/13 | 23389 | | 1,760.00 | | | | CDW |
| | | 446624 Sterling Man | 12594155 | OC | | | 09/16/13 | 1,760.00 | 09/16/13 | 23389 | | | | | | CDW |
| | | 446624 Sterling Man | 12673018 | OC | | | 11/21/13 | 1,760.00 | 11/21/13 | 23389 | | | | | | CDW |
| | | | | | | | | | | | | 1,760.00 | 3,520.00 | | | |
| 56100 | Trim Turnkey | | | | | | | | | | | | 6,208.92 | 6,208.92 | 6,208.92- | |
| | PK 1,145.92- 12/15/13 44061817 | 234406 Chucks Custo | 13510531 | OV | | | 12/09/13 | | 09/10/13 | 1209697 | | | 1,145.92 | | | |
| | PK 5,063.00- 09/04/13 44061773 | 234406 Chucks Custo | 13441980 | OV | | | 08/20/13 | | 08/02/13 | 1209686 | | | 5,063.00 | | | |
| | | 234406 Chucks Custo | 12540215 | OC | | | 08/06/13 | 5,063.00 | 08/06/13 | 1209686 | | | | | | CDW |
| | | 234406 Chucks Custo | 12673019 | OC | | | 11/21/13 | 1,145.92 | 11/21/13 | 1209686 | | | | | | CDW |
| | | | | | | | | | | | | | 6,208.92 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | 2,136.95 | 2,136.95 | 2,136.95- | |
| | PK 1,891.70- 10/15/13 44061790 | 27006 Modern Tile | 13476968 | OV | | | 10/09/13 | | 09/27/13 | CG305751 | | | 1,891.70 | | | |
| | PK 245.25- 10/15/13 44061790 | 27006 Modern Tile | 13476974 | OV | | | 10/09/13 | | 09/27/13 | CG306053 | | | 245.25 | | | |
| | | 27006 Modern Tile | 12488223 | OC | | | 06/27/13 | 1,891.70 | 06/27/13 | CG306053 | | | | | | CDW |
| | | 27006 Modern Tile | 12580060 | OC | | | 09/09/13 | 245.25 | 09/09/13 | CG306053 | | | | | | CDW |
| | | | | | | | | | | | | | 2,136.95 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704278*

```
55530                                                                                                                    Page No. . .   144
Run Date:  07/19/18                          Magnolia Lakes-Drywall                     Prg to Field:                      Time - . . . 9:32:06
Job:       440949200093                      Job Cost Detail Report                     Lot Start Date:   08/27/10
Addr:      13125 Little Gem Circle           As of 07/31/18                             Div Est. Closed:
Plan/Elv:  0096 *                                                                       Corp Est. Closed:
Purchase:                                                                               Date Closed:
Date Sold:                                                                              Contingency Type:
Sales Prcm:                                                                             ELV2S Const. Stg:

Cost    Cost Code Desc/  Check                     Commitment              Commit  Commit   Invoice    Invoice   Revised    Open                  Projected    Over/      Vac
Code    Chk Typ  Amount   Date   #    Vendor Short Name   #      Typ Subl Ty  Date  Amount    Date     Number    Budget    Commit      Actual      Final      Under      Cde
------  ------------------------------  ------------------  ---------  --- ----  ---  -------  -------  --------   -------   -------   ---------   ---------   ---------   ---
57105   Paint Int/Ext 1st                                                                                                               2,953.80    2,953.80   2,953.80-
        PK   2,953.80- 09/01/13 44061771  439890 Pro Painters 13433492 OV          08/07/13          07/29/13 147                       2,953.80
                                          439890 Pro Painters 12537822 OC          08/01/13 2,953.80 08/01/13 147                                                          CDW
                                                                                                                                      -----------  -----------
                                                                                                                                       2,953.80

57305   Paint Final Draw                                                                                                               5,741.17    5,741.17   5,741.17-
        PK     900.00- 11/01/13 44061793  439890 Pro Painters 13481596 OV          10/21/13          07/31/13 149                        900.00
        PK   3,395.81- 10/15/13 44061751  439893 Pro Painters 13476466 OV          10/08/13          09/10/13 149                      3,395.81
        PK     649.00- 10/15/13 44061787  234406 Chucks Custo 13476981 OV          10/09/13          09/23/13 1209701                    649.00
        PK     796.36- 10/15/13 44061787  234406 Chucks Custo 13476983 OV          10/09/13          09/21/13 1209702                    796.36
                                          234406 Chucks Custo 12609430 OC          10/02/13   649.00 10/02/13 1209702                                                      CDW
                                          234406 Chucks Custo 12609431 OC          10/02/13   796.36 10/02/13 1209702                                                      CDW
                                          439890 Pro Painters 12607953 OC          09/30/13 3,395.81 09/30/13 1209702                                                      CDW
                                          439890 Pro Painters 12630098 OC          10/18/13   900.00 10/18/13 1209702                                                      CDW
                                                                                                                                      -----------  -----------
                                                                                                                                       5,741.17

57600   Window Shades/Blin                                                                                                               778.00     778.00     778.00-
        PK     778.00- 11/15/13 44061855  428876 Great View N 13469484 OV          09/27/13          09/03/13 1210                        778.00
                                          428876 Great View N 13594117 OC          09/18/13   778.00 09/18/13 1210                                                         CDW
                                                                                                                                      -----------  -----------
                                                                                                                                        778.00

60220   Flooring Carpet                                                                                                                3,979.00    3,979.00   3,979.00-
        PK   3,979.00- 10/15/13 44061792  27006 Modern Tile 13476971 OV           10/09/13          09/27/13 CG305953                  3,979.00
                                          27006 Modern Tile 12557567 OC           08/21/13 3,979.00 08/21/13 CG305953                                                      CDW
                                                                                                                                      -----------  -----------
                                                                                                                                       3,979.00

60057   Flooring Tile                                                                                                                   1,385.25    1,385.25   1,385.25-
        PK   1,150.25- 10/15/13 44061790  27006 Modern Tile 13476972 OV           10/09/13          09/27/13 CG305952                  1,150.25
        PK     235.00- 10/15/13 44061790  27006 Modern Tile 13476985 OV           10/09/13          09/27/13 CG306168                    235.00
                                          27006 Modern Tile 12547901 OC           08/13/13 1,150.25 08/13/13 CG306168                                                      CDW
                                          27006 Modern Tile 12629440 OC           10/02/13   235.00 10/02/13 CG306169                                                      CDW
                                                                                                                                      -----------  -----------
                                                                                                                                       1,385.25

61105   Mirrors                                                                                                                          208.00     208.00     208.00-
        PK     208.00- 10/15/13 44061792  390658 Tri City Ins 13476995 OV         10/09/13          06/05/13 12613385 D60                208.00
                                          390658 Tri City Ins 12613385 OC         10/04/13   208.00 10/04/13 12613385 D60                                                  CDW
                                                                                                                                      -----------  -----------
                                                                                                                                        208.00

61203   Shower Enclosures                                                                                                               532.00     532.00     532.00-
        PK     532.00- 10/15/13 44061792  390658 Tri City Ins 13476997 OV         10/09/13          06/05/13 12613383 D60                532.00
                                          390658 Tri City Ins 12613383 OC         10/04/13   532.00 10/04/13 12613383 D60                                                  CDW
                                                                                                                                      -----------  -----------
                                                                                                                                        532.00

61510   Vinyl Closet Shelv                                                                                                              252.00     252.00     252.00-
        PK     252.00- 10/15/13 44061792  390658 Tri City Ins 13476994 OV         10/09/13          06/05/13 12613387 D60                252.00
                                          390658 Tri City Ins 12613387 OC         10/04/13   252.00 10/04/13 12613387 D60                                                  CDW
                                                                                                                                      -----------  -----------
                                                                                                                                        252.00

62105   Appliances Complet                                                                                                             3,044.70    3,044.70   3,044.70-
        PK   3,044.70- 06/31/14 44081939  614084 Whirlpool Co 13538837 OV         01/24/14          09/23/13 9027802682                3,044.70
                                          614084 Whirlpool Co 12568735 OC         08/27/13 3,044.70 08/27/13 9027802682                                                    CDW
                                                                                                                                      -----------  -----------
                                                                                                                                       3,044.70

64210   Dumpster                                                                                                                        350.00     350.00     350.00-
        PK     350.00- 10/15/13 44061793  69498 Waste Servic 13476977 OV          10/09/13          09/10/13 0000110480                 350.00
                                          69498 Waste Servic 13575634 OC          09/04/13   350.00 09/04/13 0000110480                                                    CDW
                                                                                                                                      -----------  -----------
                                                                                                                                        350.00
```

*Beazer v Knauf Gips, et al.*
cb: 794279

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020099
Addr: 13320 Little Gem Circle
Plan/Elv: 0096 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subj Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66220 | Dumpster Draw 2 | | | | | | | | | | 350.00 | 350.00 | 350.00- | |
| | PK 350.00- 06/20/13 44061743 | 49496 Waste Servic | 13391074 OV | | 05/30/13 | | 04/30/13 | 0000099948B | | | 350.00 | | | |
| | | 49496 Waste Servic | 12362998 OC | | 04/08/13 | 350.00 | 04/08/13 | 0000099948B | | | | | | CDW |
| | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | 350.00 | 350.00 | 350.00- | |
| | PK 350.00- 06/20/13 44061743 | 49496 Waste Servic | 13391075 OV | | 05/30/13 | | 04/30/13 | 0000099948C | | | 350.00 | | | |
| | | 49496 Waste Servic | 12362999 OC | | 04/08/13 | 350.00 | 04/08/13 | 0000099948C | | | | | | CDW |
| | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | 350.00 | 350.00 | 350.00- | |
| | PK 350.00- 07/03/13 44061752 | 49496 Waste Servic | 13411444 OV | | 07/02/13 | | 04/15/13 | 0000099287 | | | 350.00 | | | |
| | | 49496 Waste Servic | 12363000 OC | | 04/08/13 | 350.00 | 04/08/13 | 0000099287 | | | | | | CDW |
| | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | 350.00 | 700.00 | 1,050.00 | 1,050.00- | |
| | PK 350.00- 08/21/13 44061769 | 49496 Waste Servic | 13441526 PV | | 08/20/13 | | 08/20/13 | 0000106678 | | | 350.00 | | | |
| | PK 350.00- 06/20/13 44061743 | 49496 Waste Servic | 13391073 OV | | 05/30/13 | | 04/30/13 | 0000099948A | | | 350.00 | | | |
| | | 49496 Waste Servic | 12362991 OC | | 04/08/13 | 350.00 | 04/08/13 | 0000099948A | | | | | | CDW |
| | | 49496 Waste Servic | 12512252 OC | | 07/12/13 | 350.00 | 07/12/13 | 0000099948A | | 350.00 | | | | CDW |
| | | | | | | | | | | 350.00 | 700.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | 7,419.00 | 7,419.00 | 7,419.00- | |
| | PK 7,419.00- 06/01/13 44061735 | 414054 Southern Liv | 13379622 OV | | 05/09/13 | | 04/19/13 | 5784 | | | 7,419.00 | | | |
| | | 414054 Southern Liv | 12406335 OC | | 05/02/13 | 7,419.00 | 05/02/13 | 5784 | | | | | | CDW |
| | | | | | | | | | | | 7,419.00 | | | |
| 68110 | Pressure Washing | | | | | | | | | | 406.00 | 406.00 | 406.00- | |
| | PK 406.00- 10/15/13 44061787 | 234406 Chucks Custo | 13476979 OV | | 10/09/13 | | 09/21/13 | 1209700 | | | 406.00 | | | |
| | | 234406 Chucks Custo | 12609429 OC | | 10/02/13 | 406.00 | 10/02/13 | 1209700 | | | | | | CDW |
| | | | | | | | | | | | 406.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | 401.91 | 401.91 | 401.91- | |
| | PK 401.91- 02/15/14 44061829 | 419084 K & B Profes | 13469889 OV | | 09/27/13 | | 09/12/13 | 12591592 091 | | | 401.91 | | | |
| | | 419084 K & B Profes | 12591592 OC | | 09/17/13 | 401.91 | 09/17/13 | 12591592 091 | | | | | | CDW |
| | | | | | | | | | | | 401.91 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | 20,541.00 | 20,541.00 | 20,541.00- | |
| | PK 4,230.00- 10/15/13 44061783 | 440652 A Smooth Mov | 13477001 PV | | 10/09/13 | | 10/09/13 | 0228 | | | 4,230.00 | | | |
| | PK 2,000.00- 09/16/13 44061776 | 441297 Tamboureas, | 13457018 PV | | 09/16/13 | | 09/16/13 | 090113 STIPE | | | 2,000.00 | | | |
| | PK 2,000.00- 08/01/13 44061760 | 441297 Tamboureas, | 13425512 PV | | 08/01/13 | | 08/01/13 | 080113 STIPE | | | 2,000.00 | | | |
| | PK 2,000.00- 07/01/13 44061749 | 441297 Tamboureas, | 13404693 PV | | 07/01/13 | | 07/01/13 | 070113 STIPE | | | 2,000.00 | | | |
| | PK 2,000.00- 06/01/13 44061737 | 441297 Tamboureas, | 13387942 PV | | 06/01/13 | | 06/01/13 | 060113 CDW S | | | 2,000.00 | | | |
| | PK 2,000.00- 05/01/13 44061730 | 441297 Tamboureas, | 13373635 PV | | 05/01/13 | | 05/01/13 | 040113 MONTH | | | 2,000.00 | | | |
| | PK 2,000.00- 05/01/13 44061730 | 441297 Tamboureas, | 13373637 PV | | 05/01/13 | | 05/01/13 | 050113 MONTH | | | 2,000.00 | | | |
| | PK 2,000.00- 03/25/13 44061716 | 441297 Tamboureas, | 13348324 PV | | 03/25/13 | | 03/25/13 | 99 GLF 0313 | | | 2,000.00 | | | |
| | PK 2,311.00- 03/25/13 44061714 | 440652 A Smooth Mov | 13348321 PV | 0099 Z | 03/25/13 | | 03/25/13 | 9090 TAMBOUR | | | 2,311.00 | | | |
| | | | | | | | | | | | 20,541.00 | | | |
| 68802 | Documentation Exp | | | | | | | | | | 112.45 | 112.45 | 112.45- | |
| | PK 9,498.60- 01/27/12 44061475 | 419507 Environ Inte | 13092374 PV | 0099 Z | 01/26/12 | | 01/26/12 | 25-22365A 01 | | | 112.45 | | | |
| | | | | | | | | | | | 112.45 | | | |
| 69997 | House Constr Alloc | | | | | | | | | | 98,392.74- | | 98,392.74 | |
| | | | 32774564 JE | | 01/31/14 | | 01/31/14 | | | | 3,844.70- | | | |
| | | | 32629479 JE | | 12/31/13 | | 12/31/13 | | | | 7,805.72- | | | |
| | | | 32494496 JE | | 11/30/13 | | 11/30/13 | | | | 1,885.00 | | | |
| | | | 32355275 JE | | 10/31/13 | | 10/31/13 | | | | 26,307.41- | | | |
| | | | 32195892 JE | | 09/30/13 | | 09/30/13 | | | | 13,629.91- | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704280*

```
55520                                                                                                    Page No. . .    166
                                                                                                         Time - . . .  9:32:04

Run Date:   07/19/18                              Magnolia Lakes-Drywall               Pkg to Field:
Job:        44094020093                           Job Cost Detail Report                Lot Start Date:  08/27/10
Addr:       13329 Little Gem Circle               As of 07/11/18                        Div Est. Closed:
Plan/Elv:   0096 *                                                                      Corp Est. Closed:
Purchaser:                                                                              Date Closed:
Date Sold:                                                                              Contingency Type:
Sales Price:                                                                            ELV2S Const. Stg:

Cost       Cost Code Desc/  Check                                    Commit  Commit  Invoice   Invoice  Revised  Open           Projected  Over/   Var
Code  Chk Typ  Amount  Date   #    Vendor Short Name  Commitment #  Typ Subl Jy Date  Amount  Date     Number   Budget   Commit  Actual    Final    Under   Cde
----  --- --- -------- ----- ----- ----------------- ------------- --- ---- -- ------ ------- -------- -------- ------- ------- --------  --------- -------- ---
                                                     32066303 JE        08/31/13       08/31/13                              17,666.80-
                                                     31913971 JE        07/31/13       07/31/13                               7,013.50-
                                                     31745283 JE        06/30/13       06/30/13                               7,125.29-
                                                     31583684 JE        05/31/13       05/31/13                              14,274.00-
                                                     31161529 JE        03/31/13       03/31/13                               4,911.00-
                                                                                                                 ------------ -----------
                                                                                                                             98,292.74-

                                                                        Bus. Unit Total                        3,231.50    112.49  101,756.59   3,345.95-


VARIANCE LINE ITEM TOTALS          Open Commitments    Actuals
------------------------          ---------------   -----------
  CDW  Chinese Drywall               3,231.50         76,848.24
                                    -----------      -----------
              VARIANCE Totals        3,231.50         76,848.24

DESIGN CENTER                     Revised Budget   Open Commitments    Actuals    Est. Cost at Completion     Revenue          Margin      Margin %
------------                      --------------   ----------------   ---------   ----------------------   -------------    ------------   --------
Standard Options
----------------
  DESIGN CENTER Standard Totals  -  --------------   ----------------   ---------   ----------------------   -------------    ------------   ------
Custom Options
--------------
  DESIGN CENTER Custom Totals    -  --------------   ----------------   ---------   ----------------------   -------------    ------------   ------

       DESIGN CENTER TOTALS      -  --------------   ----------------   ---------   ----------------------   -------------    ------------   ------

SALES OFFICE                      Revised Budget   Open Commitments    Actuals    Est. Cost at Completion     Revenue          Margin      Margin %
------------                      --------------   ----------------   ---------   ----------------------   -------------    ------------   --------
Standard Options
----------------
  SALES OFFICE Standard Totals   -  --------------   ----------------   ---------   ----------------------   -------------    ------------   ------
Custom Options
--------------
  SALES OFFICE Custom Totals     -  --------------   ----------------   ---------   ----------------------   -------------    ------------   ------

       SALES OFFICE TOTALS       -  --------------   ----------------   ---------   ----------------------   -------------    ------------   ------

  SALES OFFICE AND DESIGN CENTER TOTALS -  ---------   ----------------   ---------   ----------------------   -------------    ------------   ------

OPTION DISCOUNTS                  Revised Budget   Open Commitments    Actuals    Est. Cost at Completion     Revenue          Margin      Margin %
----------------                  --------------   ----------------   ---------   ----------------------   -------------    ------------   --------
Standard Options
----------------
  OPTION DISCOUNT Standard Totals -  --------------   ----------------   ---------   ----------------------   -------------    ------------   ------
Custom Options
--------------
  OPTION DISCOUNT Custom Totals   -  --------------   ----------------   ---------   ----------------------   -------------    ------------   ------
```

*Beazer v Knauf Gips, et al.*
cb: 704281

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020099
Addr: 13320 Little Gem Circle
Plan/Elv: 0096 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 09/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | * | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Fat Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | | 3,231.50 | 112.45 | 101,736.69 | | 1,343.95- | |

*Beazer v Knauf Gips, et al.*
*cb: 704282*

55520

```
Run Date:   07/19/10                          Magnolia Lakes-Drywall                    Pkg to Fields:
Job:        440940201U2                       Job Cost Detail Report                     Lot Start Date:  02/16/11
Addr:       13200 Little Gem Circle           As of 07/31/10                             Div Est. Closed:
Plan/Elv:   0103 -                                                                       Corp Est. Closed:
Purchase:                                                                                Date Closed:
Date Sold:                                                                               Contingency Type:
Sales Price:                                                                             ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date   # | Vendor Short Name | Commitment # | Typ | Subi | Ty | Commit Date | Commit Amount | Invoice Number | Invoice Date | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45200 | | Garage Doors | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | FR | 520.00- 09/15/11 44061332 | | 93276 Allied Doors | 28286765 AV | | | | 06/30/11 | | 26286760 | 36/380/11 | | | 520.00 | | | |
| | | | | 93276 Allied Doors | 11491118 OP | | | | 02/16/11 | 520.00 | 28286760 | 02/16/11 | | | | | | CON |
| | | | | | 46GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | 520.00 | | | |
| 49101 | | Underground Plumbi | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | FR | 340.00- 03/15/11 44061039 | | 26447 Cape Coral P | 27673046 AV | | | | 03/14/11 | | 27673046 | 03/14/11 | | | 340.00 | | | |
| | | | | 26447 Cape Coral P | 11491119 OP | | | | 02/16/11 | 340.00 | 27673046 | 02/16/11 | | | | | | |
| | | | | | 46PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | FR | 850.00- 03/15/11 44061039 | | 26447 Cape Coral P | 27673047 AV | | | | 03/14/11 | | 27673047 | 03/14/11 | | | 850.00 | | | |
| | | | | 26447 Cape Coral P | 11491120 OP | | | | 02/16/11 | 850.00 | 27673047 | 02/16/11 | | | | | | |
| | | | | | 46PSC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | 5,746.00 | | 5,746.00 | 5,746.00 | | |
| | FR | 5,746.00- 08/15/11 44061275 | | 26447 Cape Coral P | 28407486 AV | | | | 07/31/11 | | 28407486 | 07/31/11 | | | 5,746.00 | | | |
| | | | | 26447 Cape Coral P | 11491121 OP | | | | 02/16/11 | 5,746.00 | 28407486 | 02/16/11 | | | | | | |
| | | | | | 46PLC00001 | | | | Final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | 5,746.00 | | | |
| 50055 | | Elec - Main Discon | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | FR | 500.00- 06/15/11 44061201 | | 26858 Gator Electr | 28075269 AV | | | | 05/31/11 | | 28075269 | 05/31/11 | | | 500.00 | | | |
| | | | | 26858 Gator Electr | 11590261 OP | | | | 02/16/11 | 500.00 | 28075269 | 02/16/11 | | | | | | |
| | | | | | 46ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | 3,847.00 | | 3,847.00 | 3,847.00 | | |
| | FR | 3,847.00- 04/15/11 44061121 | | 26858 Gator Electr | 27841232 AV | | | | 04/15/11 | | 27841232 | 04/15/11 | | | 3,847.00 | | | |
| | | | | 26858 Gator Electr | 11491122 OP | | | | 02/16/11 | 3,847.00 | 27841232 | 02/16/11 | | | | | | |
| | | | | | 46ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | 3,847.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | 2,928.00 | | 5,951.69 | 5,951.69 | 3,023.69- | |
| | FR | 160.00- 10/15/11 44061377 | | 26858 Gator Electr | 28647999 AV | | | | 09/30/11 | | 28647999 | 09/30/11 | | | 160.00 | | | |
| | FR | 1,176.93- 09/01/11 44061336 | | 26858 Gator Electr | 28468871 AV | | | | 08/15/11 | | 28468871 | 08/15/11 | | | 1,176.93 | | | |
| | FR | 2,928.00- 07/15/11 44061247 | | 26858 Gator Electr | 28286744 AV | | | | 06/30/11 | | 28286744 | 06/30/11 | | | 2,928.00 | | | |
| | FR | 1,686.96- 07/15/11 44061247 | | 26858 Gator Electr | 28286749 AV | | | | 06/30/11 | | 28286749 | 06/30/11 | | | 1,686.96 | | | |
| | | | | 26858 Gator Electr | 11633899 OC | | | | 06/09/11 | 1,686.96 | 28286749 | 04/09/11 | | | | | | CON |
| | | | | 26858 Gator Electr | 11495773 OC | | | | 08/04/11 | 1,176.93 | 28286749 | 08/04/11 | | | | | | CON |
| | | | | 26858 Gator Electr | 11733719 OC | | | | 09/21/11 | 160.00 | 28286749 | 09/21/11 | | | | | | CON |
| | | | | 26858 Gator Electr | 11491123 OP | | | | 02/16/11 | 2,928.00 | 28286749 | 02/16/11 | | | | | | |
| | | | | | 46ELC00020 | | | | Electrical Final | | | | | | | | | |
| | | | | | | | | | | | | | | | 5,951.69 | | | |
| 50305 | | Light Fixtures/Fan | | | | | | | | | | | 735.00 | | 735.00 | 735.00 | | |
| | FR | 735.00- 07/15/11 44061247 | | 26858 Gator Electr | 28286751 AV | | | | 06/30/11 | | 28286751 | 06/30/11 | | | 735.00 | | | |
| | | | | 26858 Gator Electr | 11491124 OP | | | | 02/16/11 | 735.00 | 28286751 | 02/16/11 | | | | | | |
| | | | | | 46LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | 735.00 | | | |
| 51100 | | HVAC Rough | | | | | | | | | | | 2,783.00 | | 2,783.00 | 2,783.00 | | |
| | FR | 2,783.00- 04/15/11 44061116 | | 93770 Conditioned | 27841234 AV | | | | 04/15/11 | | 27841234 | 04/15/11 | | | 2,783.00 | | | |
| | | | | 93770 Conditioned | 11491125 OP | | | | 02/16/11 | 2,783.00 | 27841234 | 02/16/11 | | | | | | |
| | | | | | 46HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | 2,783.00 | | | |

*Benzer v Knauf Gips, et al.*
*cb: 704283*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020103
Addr: 13300 Little Gem Circle
Plan/Elv: 0103 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51200 | HVAC Trim | | | | | | | | | 2,783.00 | | 2,783.00 | 2,783.00 | | |
| | PK 2,783.00- 08/15/11 44061277 | 90770 Conditioned | 28286758 AV | | | 06/30/11 | | 06/30/11 | 28286759 | | | 2,783.00 | | | |
| | | 90770 Conditioned | 11481126 OP | | | 02/16/11 | 2,783.00 | 02/16/11 | 28286759 | | | | | | |
| | | | 44HVC00002 | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | 2,783.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | 591.00 | | 680.00 | 680.00 | 89.00- | |
| | PK 591.00- 05/16/11 44061184 | 390658 Tri City Ins | 27981217 AV | | | 05/16/11 | | 05/16/11 | 27981217 | | | 591.00 | | | |
| | PK 89.00- 05/16/11 44061184 | 390658 Tri City Ins | 27981218 AV | | | 05/16/11 | | 05/16/11 | 27981218 | | | 89.00 | | | |
| | | 390658 Tri City Ins | 11551260 OC | | | 04/15/11 | 89.00 | 04/15/11 | 27981218 | | | | | | CDW |
| | | 390658 Tri City Ins | 11481127 OP | | | 02/16/11 | 591.00 | 02/16/11 | 27981218 | | | | | | |
| | | | 44BTC00001 | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | 680.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | 591.00 | | 591.00 | 591.00 | | |
| | PK 591.00- 07/15/11 44061237 | 390658 Tri City Ins | 28286762 AV | | | 06/30/11 | | 06/30/11 | 28286762 | | | 591.00 | | | |
| | | 390658 Tri City Ins | 11481128 OP | | | 02/16/11 | 591.00 | 02/16/11 | 28286762 | | | | | | |
| | | | 44BLC00001 | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | 591.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | 7,216.00 | | 7,216.00 | 7,216.00 | | |
| | PK 7,216.00- 05/16/11 44061181 | 216389 Paramount Dr | 27981216 AV | | | 05/16/11 | | 05/16/11 | 27981215 | | | 7,216.00 | | | |
| | | 216389 Paramount Dr | 11481129 OP | | | 02/16/11 | 7,216.00 | 02/16/11 | 27981215 | | | | | | |
| | | | 44DWC00001 | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | 7,216.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | 560.00 | | 560.00 | 560.00 | | |
| | PK 560.00- 07/15/11 44061234 | 84755 Sterling Man | 28286756 AV | | | 06/30/11 | | 06/30/11 | 28286755 | | | 560.00 | | | |
| | | 84755 Sterling Man | 11481130 OP | | | 02/16/11 | 560.00 | 02/16/11 | 28286755 | | | | | | |
| | | | 44CWC00001 | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | 560.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | 6,849.00 | | 10,051.43 | 10,051.43 | 3,202.43- | |
| | PK 6,849.00- 08/15/11 44061274 | 26377 American Woo | 28407484 AV | | | 07/31/11 | | 07/31/11 | 28407484 | | | 6,849.00 | | | |
| | PK 2,151.00- 08/15/11 44061274 | 26377 American Woo | 28407485 AV | | | 07/31/11 | | 07/31/11 | 28407485 | | | 2,151.00 | | | |
| | PK 1,051.43- 08/15/11 44061286 | 84755 Sterling Man | 28407488 AV | | | 07/31/11 | | 07/31/11 | 28407488 | | | 1,051.43 | | | |
| | | 26377 American Woo | 11627717 OC | | | 06/13/11 | 2,151.00 | 06/13/11 | 28407484 | | | | | | CDW |
| | | 26377 American Woo | 11481131 OP | | | 02/16/11 | 6,849.00 | 02/16/11 | 28407488 | | | | | | |
| | | | 44CBC00001 | | | Cabinets/mica top | | | | | | | | | |
| | | 84755 Sterling Man | 11661214 OC | | | 07/07/11 | 1,051.43 | 07/07/11 | 28407488 | | | | | | IDW |
| | | | | | | | | | | | | 10,051.43 | | | |
| 55250 | Corian Countertops | | | | | | | | | 5,309.00 | | 5,309.00 | 5,309.00 | | |
| | PK 5,309.00- 08/15/11 44061286 | 84755 Sterling Man | 28407489 AV | | | 07/31/11 | | 07/31/11 | 28407489 | | | 5,309.00 | | | |
| | | 84755 Sterling Man | 11481132 OP | | | 02/16/11 | 5,309.00 | 02/16/11 | 28407489 | | | | | | |
| | | | 44COC00001 | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | 5,309.00 | | | |
| 56100 | Trim Turnkey | | | | | | | | | 3,337.00 | | 3,337.00 | 3,337.00 | | |
| | PK 3,337.00- 06/15/11 44061200 | 234406 Chucks Custo | 28075273 AV | | | 05/31/11 | | 05/31/11 | 28075273 | | | 3,337.00 | | | |
| | | 234406 Chucks Custo | 11481133 OP | | | 02/16/11 | 3,337.00 | 02/16/11 | 28075273 | | | | | | |
| | | | 44TSC00001 | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | 3,337.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | 2,500.00 | | 2,500.00 | 2,500.00 | | |
| | PK 2,500.00- 06/15/11 44061202 | 27006 Modern Tile | 28075270 AV | | | 05/31/11 | | 05/31/11 | 28075270 | | | 2,500.00 | | | |
| | | 27006 Modern Tile | 11481134 OP | | | 02/16/11 | 2,500.00 | 02/16/11 | 28075270 | | | | | | |
| | | | 44TBC00001 | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | 2,500.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704284*

Page No. . . .    170
Time . . . .   9:32:06

Run Date:   07/19/18
Job:           46094DC0193
Addr:          13300 Little Gem Circle
Plan/Elv:      0103 *
Purchaser:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:  02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELV18 Const. Stg:

| Cost Code | Cnx Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 1,120.00 | | | 1,120.00 | | |
| | PK | 1,120.00- 06/15/11 44061200 | | | 234406 Chucks Custo | 28075274 AV | | | | 05/31/11 | | 05/31/11 28075274 | | | | 1,120.00 | | | |
| | | | | | 234406 Chucks Custo | 11481135 OP | | | | 02/16/11 | 1,120.00 | 02/16/11 28075274 | | | | 1,120.00 | | | |
| | | | | | | 44TSC00010 | | | | Interior Trim Labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,120.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 1,840.00 | | | 1,840.00 | | |
| | PK | 1,840.00- 07/06/11 44061325 | | | 138068 Deposta Pain | 28075272 AV | | | | 05/31/11 | | 05/31/11 28075272 | | | | 1,840.00 | | | |
| | | | | | 138068 Deposta Pain | 11481136 OP | | | | 02/16/11 | 1,840.00 | 02/16/11 28075273 | | | | 1,840.00 | | | |
| | | | | | | 44PWC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,840.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 460.00 | | | 4,665.00 | 4,665.00- | |
| | PK | 4,665.00- 09/16/11 44061327 | | | 138068 Deposta Pain | 28587781 AV | | | | 09/15/11 | | 09/15/11 28587781 | | | | 4,665.00 | | | |
| | PK | 460.00- 09/01/11 44061352 | | | 138068 Deposta Pain | 28468872 AV | | | | 08/15/11 | | 08/15/11 28468872 | | | | 4,665.00 | | | |
| | | | | | 138068 Deposta Pain | 11714148 DC | | | | 08/31/11 | 4,665.00 | 08/31/11 28468872 | | | | 460.00 | | | CDW |
| | | | | | 138068 Deposta Pain | 11481137 OP | | | | 02/16/11 | 460.00 | 02/16/11 28468872 | | | | | | | |
| | | | | | | 44PWC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,665.00 | | | |
| 58620 | | Turnkey Hardware | | | | | | | | | | | | 50.00 | | | 50.00 | 50.00- | |
| | PK | 50.00- 08/19/11 44061276 | | | 234406 Chucks Custo | 28407494 AV | | | | 07/31/11 | | 07/31/11 28407494 | | | | 50.00 | | | |
| | | | | | 234406 Chucks Custo | 11482817 DC | | | | 07/21/11 | 50.00 | 07/21/11 28407494 | | | | | | | CDW |
| | | | | | | | | | | | | | | | | 50.00 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 1,875.00 | | | 1,875.00 | 1,875.00 | |
| | PK | 1,875.00- 04/15/11 44061121 | | | 26858 Gator Electr | 27841233 AV | | | | 04/15/11 | | 04/15/11 27841233 | | | | 1,875.00 | | | |
| | | | | | 26858 Gator Electr | 11481139 OP | | | | 02/16/11 | 1,875.00 | 02/16/11 27841233 | | | | | | | |
| | | | | | | 44TSC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,875.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 1,875.00 | | | 1,875.00 | 1,875.00 | |
| | PK | 1,875.00- 07/15/11 44041247 | | | 26858 Gator Electr | 28284752 AV | | | | 06/30/11 | | 06/30/11 28286752 | | | | 1,875.00 | | | |
| | | | | | 26858 Gator Electr | 11481140 OP | | | | 02/16/11 | 1,875.00 | 02/16/11 28286752 | | | | 1,875.00 | | | |
| | | | | | | 44TSC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,875.00 | | | |
| 59462 | | Pavers Drives/Walk | | | | | | | | | | | | 347.00 | | | 347.00 | 347.00- | |
| | PK | 347.00- 10/15/12 44061662 | | | 430585 DGP & S Cons | 30187380 AV | | | | 09/15/12 | | 09/15/12 30187380 | | | | 347.00 | | | |
| | PK | 200.00- 06/22/12 44061607 | | | 430585 DGP & S Cons | 29679239 AV | | | | 05/31/12 | | 05/31/12 29679239 | | | | 200.00 | | | CDW |
| | | | | | 430585 DGP & S Cons | 12847585 DC | | | | 02/07/12 | 200.00 | 02/07/12 29679339 | | | | | | | CDW |
| | | | | | 430585 DGP & S Cons | 12112152 DC | | | | 08/10/12 | 347.00 | 08/10/12 29679339 | | | | | | | |
| | | | | | | | | | | | | | | | | 347.00 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 3,008.00 | | | 3,008.00 | 3,008.00 | |
| | PK | 3,008.00- 09/15/11 44061327 | | | 37006 Modern Tile | 28517798 AV | | | | 08/31/11 | | 09/31/11 28517798 | | | | 3,008.00 | | | |
| | | | | | 37006 Modern Tile | 11481181 OP | | | | 02/16/11 | 3,008.00 | 02/16/11 28517798 | | | | 3,008.00 | | | |
| | | | | | | 44DXC00001 | | | | Flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,008.00 | | | |
| 60050 | | Flooring Tile | | | | | | | | | | | | 560.00 | | | 560.00 | 560.00- | |
| | PK | 75.00- 12/15/11 44061445 | | | 37006 Modern Tile | 29650201 AV | | | | 11/15/11 | | 11/15/11 29600201 | | | | 560.00 | | | |
| | PK | 185.00- 10/15/11 44041376 | | | 37006 Modern Tile | 28667891 AV | | | | 09/30/11 | | 09/30/11 28667891 | | | | 75.00 | | | |
| | PK | 150.00- 09/15/11 44041292 | | | 37006 Modern Tile | 28407487 AV | | | | 07/31/11 | | 07/31/11 28407487 | | | | 185.00 | | | |
| | PK | 150.00- 09/15/11 44041284 | | | 216390 Paramount St 28407493 AV | | | | | 07/31/11 | | 07/31/11 28407493 | | | | 150.00 | | | |
| | | | | | 37006 Modern Tile | 11665782 DC | | | | 07/26/11 | 150.00 | 07/26/11 28407493 | | | | 150.00 | | | CDW |
| | | | | | 37006 Modern Tile | 11931715 DC | | | | 09/21/11 | 185.00 | 09/21/11 28667893 | | | | | | | CDW |
| | | | | | 37006 Modern Tile | 11742830 DC | | | | 10/04/11 | 75.00 | 10/04/11 28407493 | | | | | | | CDW |
| | | | | | 216390 Paramount St 11672097 DC | | | | | 07/12/11 | 150.00 | 07/12/11 28407493 | | | | | | | CDW |
| | | | | | | | | | | | | | | | | 560.00 | | | |

*Beazer v Knauf Gips, et al.*
*eh: 704285*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020103
Addr: 13300 Little Gem Circle
Plan/Elv: 0103 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Sub. Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cat |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61100 | Mirrors | | | | | | | | 364.00 | | 364.00 | 364.00 | | |
| | PK 364.00- 09/01/11 44061315 | 390658 Tri City Ins | 28468875 AV | | 08/15/11 | | 08/15/11 | 28468875 | | | 364.00 | | | |
| | | 390658 Tri City Ins | 11481142 OP | | 02/16/11 | 364.00 | 02/16/11 | 28468875 | | | | | | |
| | | | 44MIC00001 | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | 364.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | 395.00 | | 395.00 | 395.00 | | |
| | PK 395.00- 07/15/11 44061237 | 390658 Tri City Ins | 28286763 AV | | 06/30/11 | | 06/30/11 | 28286763 | | | 395.00 | | | |
| | | 390658 Tri City Ins | 11481143 OP | | 02/16/11 | 395.00 | 02/16/11 | 28286763 | | | | | | |
| | | | 44SHC00001 | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | 395.00 | | | |
| 61410 | Bath Accessories | | | | | | | | 327.00 | | 327.00 | 327.00 | | |
| | PK 327.00- 07/15/11 44061230 | 27006 Modern Tile | 28286754 AV | | 06/30/11 | | 06/30/11 | 28286754 | | | 327.00 | | | |
| | | 27006 Modern Tile | 11481144 OP | | 02/16/11 | 327.00 | 02/16/11 | 28286754 | | | | | | |
| | | | 44BAC00001 | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | 327.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | 299.00 | | 299.00 | 299.00 | | |
| | PK 299.00- 07/15/11 44061237 | 390658 Tri City Ins | 28286764 AV | | 06/30/11 | | 06/30/11 | 28286764 | | | 299.00 | | | |
| | | 390658 Tri City Ins | 11481145 OP | | 02/16/11 | 299.00 | 02/16/11 | 28286764 | | | | | | |
| | | | 44CLC00001 | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | 299.00 | | | |
| 62110 | Appliances Built | | | | | | | | 378.00 | | 378.00 | 378.00 | | |
| | PK 378.00- 10/12/11 44061373 | 26862 General Elec | 13026937 OV | | 10/12/11 | | 07/15/11 | 12-618676 | | | 378.00 | | | |
| | | 26862 General Elec | 11481146 OP | | 02/16/11 | 378.00 | 02/16/11 | 12-618676 | | | | | | |
| | | | 44APC00001 | | Appliances built | | | | | | | | | |
| | | | | | | | | | | | 378.00 | | | |
| 62115 | Appliances Final | | | | | | | | 3,297.00 | | 5,235.76 | 5,235.76 | 1,938.76- | |
| | PK 3,297.00- 10/12/11 44061373 | 26862 General Elec | 13026938 OV | | 10/12/11 | | 07/15/11 | 12-618676A | | | 3,297.00 | | | |
| | PK 1,938.76- 10/13/11 44061384 | 421526 GE Appliance | 13027304 OV | | 10/12/11 | | 07/12/11 | 12-618676B | | | 1,938.76 | | | |
| | | 26862 General Elec | 11481147 OP | | 02/16/11 | 3,297.00 | 02/16/11 | 12-618676B | | | | | | |
| | | | 44APC00020 | | Appliances Final | | | | | | | | | |
| | | 421526 GE Appliance | 11748036 OC | | 10/07/11 | 1,938.76 | 10/07/11 | 12-618676B | | | | | | CDN |
| | | | | | | | | | | | 5,235.76 | | | |
| 66210 | Dumpster | | | | | | | | 350.00 | | 1,750.00 | 1,750.00 | 1,400.00- | |
| | PK 350.00- 10/01/11 44061346 | 49496 Waste Servic | 13014178 PV | 0103 Z | 09/26/11 | | 09/26/11 | 0000070522 | | | 350.00 | | | |
| | PK 350.00- 10/01/11 44061346 | 49496 Waste Servic | 13014181 PV | 0103 Z | 09/26/11 | | 09/26/11 | 0000068789 | | | 350.00 | | | |
| | PK 350.00- 06/15/11 44061204 | 49496 Waste Servic | 28075271 AV | | 05/31/11 | | 05/31/11 | 28075271 | | | 350.00 | | | |
| | PK 350.00- 05/16/11 44061187 | 49496 Waste Servic | 27981215 AV | | 05/16/11 | | 05/16/11 | 27981215 | | | 350.00 | | | |
| | PK 350.00- 03/03/11 44061016 | 49496 Waste Servic | 27637893 AV | | 03/03/11 | | 03/03/11 | 27637893 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11556827 OC | | 04/20/11 | 350.00 | 04/20/11 | 27637893 | | | | | | CDN |
| | | 49496 Waste Servic | 11556827 OC | | 04/20/11 | 350.00- | 04/20/11 | 27637893 | | 350.00- | | | | CDN |
| | | 49496 Waste Servic | 11574988 OC | | 05/04/11 | 350.00 | 05/04/11 | 27637893 | | | | | | CDN |
| | | 49496 Waste Servic | 11679904 OC | | 07/20/11 | 350.00 | 07/20/11 | 27637893 | | 350.00 | | | | CDN |
| | | 49496 Waste Servic | 11481148 OP | | 02/16/11 | 350.00 | 02/16/11 | 27637893 | | | | | | |
| | | | 44DMC00001 | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | 1,750.00 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 03/03/11 44061016 | 49496 Waste Servic | 27637894 AV | | 03/03/11 | | 03/03/11 | 27637894 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11481149 OP | | 02/16/11 | 350.00 | 02/16/11 | 27637894 | | | | | | |
| | | | 44DMC00020 | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 03/15/11 44061066 | 49496 Waste Servic | 27673048 AV | | 03/14/11 | | 03/14/11 | 27673048 | | | 350.00 | | | |

*Benzer v Knauf Gips, et al.*
*cb: 704286*

55520

```
Run Date:   07/19/18                               Magnolia Lakes-Drywall                        Pkg to Field:
Job:        440940200103                            Job Cost Detail Report                        Lot Start Date:  02/16/11
Addr:       13300 Little Gem Circle                    As of 07/31/18                             Div Est. Closed:
Plan/Elv:   0103 *                                                                                Corp Est. Closed:
Purchaser:                                                                                        Date Closed:
Sale Sold:                                                                                        Contingency Type:
Sales Price:                                                                                      ELV18 Const. Stg:
```

| Cost Code | Cost Code Desc/ Chg Typ | Amount | Checd Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 49496 Waste Servic 11481155 OP | 440MC80030 | | | | 02/16/11 | 350.00 | 02/16/11 27673048 | | | | 350.00 | | | |
| | | | | | | Dumpster Draw 5 | | | | | | | | | | 350.00 | | | |
| 66740 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | FH | 350.00- 03/15/11 44061066 | | | 49496 Waste Servic 27673049 AV | | | | | 03/14/11 | | 03/14/11 27673049 | | | | 350.00 | | | |
| | | | | | 49496 Waste Servic 11481151 OP | 440MC80040 | | | | 02/16/11 | 350.00 | 02/16/11 27673049 | | | | 350.00 | | | |
| | | | | | | Dumpster Draw 4 | | | | | | | | | | 350.00 | | | |
| 66750 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | FH | 350.00- 03/14/11 44061187 | | | 49496 Waste Servic 12924031 UV | | | | | 03/11/11 | | 03/15/11 0000062743 | | | | 350.00 | | | |
| | | | | | 49496 Waste Servic 11451152 OP | 440MC80050 | | | | 02/16/11 | 350.00 | 02/16/11 0000062743 | | | | 350.00 | | | |
| | | | | | | Dumpster Draw 5 | | | | | | | | | | 350.00 | | | |
| 67100 | Mailboxes | | | | | | | | | | | | | 323.30 | | 323.30 | 323.30 | 323.30- | |
| | FH | 323.30- 12/21/11 44061853 | | | 379185 Creative Mai 13049036 PV | 0103 E | 12/23/11 | | | | | 12/21/11 0219704-1N | | | | 323.30 | | | |
| | | | | | 379185 Creative Mai 11435089 OC | | | | | 06/27/11 | 323.30 | 06/27/11 0218704-1N | | 323.30 | | | | | CDW |
| | | | | | 379185 Creative Mai 11435089 OC | | | | | 06/27/11 | 323.30- | 06/27/11 0218704-1N | | 323.30- | | | | | CDW |
| | | | | | 379185 Creative Mai 11481117 DH | | | | | 07/16/11 | | 12/16/11 0219704-1N | | | | | | | |
| | | | | | | | | | | | | | | | | 323.30 | | | |
| 68100 | Drywall Clean | | | | | | | | | | | | | 9,249.70 | | 9,249.70 | 9,249.70 | 9,249.70- | |
| | FH | 942.70- 03/15/11 44061137# | | | 414054 Southern Liv 13019436 PV | 0103 Z | 03/30/11 | | | | | 03/30/11 5374 | | | | 942.70 | | | |
| | FH | 8,307.00- 03/15/11 44061129 | | | 414054 Southern Liv 12934283 PV | | | | | 04/11/11 | | 04/11/11 5163 DEMO | | | | 8,307.00 | | | |
| | | | | | | | | | | | | | | | | 9,249.70 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | FH | 100.00- 09/15/11 44061326 | | | 156064 Deponto Pain 28517799 AV | | | | | 08/31/11 | | 08/31/11 28517799 | | | | 100.00 | | | |
| | | | | | 156069 Deponto Pain 11481153 OP | 440MC80001 | | | | 02/16/11 | 100.00 | 02/16/11 28517799 | | | | 100.00 | | | |
| | | | | | | Pressure Washing | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 519.00 | 519.00 | 260.00- | |
| | FH | 75.00- 09/15/11 44061589 | | | 195391 K & B Profes 29394654 AV | | | | | 04/15/12 | | 04/15/12 29394654 | | | | 519.00 | | | |
| | FH | 195.00- 09/15/11 44061335 | | | 419084 K & B Profes 28468876 AV | | | | | 08/15/11 | | 08/15/11 28468876 | | | | 75.00 | | | |
| | FH | 259.00- 09/15/11 44061326 | | | 195391 K & B Profes 28407499 AV | | | | | 07/31/11 | | 07/31/11 28407490 | | | | 195.00 | | | |
| | | | | | 195391 K & B Profes 13507956 OC | | | | | 03/27/12 | 75.00 | 03/27/12 28407490 | | | | 259.00 | | | |
| | | | | | 195391 K & B Profes 11481154 OP | | | | | 02/16/11 | 259.00 | 02/16/11 28407490 | | | | | | | |
| | | | | | | 441CC00001 | | | | | | | | | | | | CDW |
| | | | | | | Interior Clean 1rst | | | | | | | | | | | | |
| | | | | | 419004 K & B Profes 13703592 OC | | | | | 08/12/11 | 185.00 | 08/12/11 28407490 | | | | | | | CDW |
| | | | | | | | | | | | | | | | | 519.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | FH | 259.00- 09/15/11 44061326 | | | 195391 K & B Profes 28468873 AV | | | | | 08/15/11 | | 08/15/11 29468873 | | | | 259.00 | | | |
| | | | | | 195391 K & B Profes 11481155 OP | 441CC00020 | | | | 02/16/11 | 259.00 | 02/16/11 28468873 | | | | 259.00 | | | |
| | | | | | | Interior Clean 2nd | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | FH | 95.00- 09/15/11 44061326 | | | 195391 K & B Profes 28407491 AV | | | | | 07/31/11 | | 07/31/11 28407491 | | | | 95.00 | | | |
| | | | | | 195391 K & B Profes 11481156 OP | 441CC00030 | | | | 02/16/11 | 95.00 | 02/16/11 28407491 | | | | 95.00 | | | |
| | | | | | | Interior Clean 3rd | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Ruf | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | FH | 95.00- 09/15/11 44061326 | | | 195391 K & B Profes 28407492 AV | | | | | 07/31/11 | | 07/31/11 28407492 | | | | 95.00 | | | |
| | | | | | 195391 K & B Profes 11481157 OP | | | | | 02/16/11 | 95.00 | 02/16/11 28407492 | | | | 95.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704287

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020103
Addr: 13300 Little Gem Circle
Plan/Elv: 0103 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 441CC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Clo | | | | | | | | | | | | | 95.00 | | 245.00 | 245.00 | 150.00- | |
| | PK | 150.00- | 01/01/12 | 44061462 | 195391 K & B Profes | 28896110 | AV | | | 12/15/11 | | 12/15/11 | 28896110 | | | 150.00 | | | |
| | PK | 95.00- | 09/15/11 | 44061336 | 195391 K & B Profes | 28468874 | AV | | | 08/15/11 | | 08/15/11 | 28468874 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11772383 | OC | | | 11/07/11 | 150.00 | 11/07/11 | 28468874 | | | | | | CO/ |
| | | | | | 195391 K & B Profes | 11481158 | OP | | | 02/18/11 | 95.00 | 02/16/11 | 28468874 | | | | | | |
| | | | | | | 441CC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 245.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 51,100.90 | 51,100.90 | 51,100.90- | |
| | PK | 2,114.67- | 04/15/12 | 44061543 | 138256 All My Sons | 13138154 | PV | 0101 | Z | 04/09/12 | | 04/09/12 | 103 ML ADDL | | | 2,114.67 | | | |
| | PK | 2,800.00- | 04/02/12 | 44061542 | 423384 Coveney, Sus | 13133412 | PV | | | 04/02/12 | | 04/02/12 | APRIL 2012 S | | | 2,800.00 | | | |
| | PK | 2,800.00- | 03/01/12 | 44061521 | 423384 Coveney, Sus | 13113318 | PV | | | 03/01/12 | | 03/01/12 | MARCH 2012 S | | | 2,800.00 | | | |
| | PK | 2,800.00- | 02/01/12 | 44061495 | 423384 Coveney, Sus | 13094558 | PV | | | 02/01/12 | | 02/01/12 | FEBRUARY 201 | | | 2,800.00 | | | |
| | PO | 2,800.00 | 02/01/12 | 44061495 | 423384 Coveney, Sus | 13094558 | PV | | | | | 02/01/12 | FEBRUARY 201 | | | | | | |
| | PK | 2,800.00- | 02/02/12 | 44061500 | 423384 Coveney, Sus | 13094558 | PV | | | | | 02/01/12 | FEBRUARY 201 | | | | | | |
| | PK | 2,800.00- | 01/03/12 | 44061467 | 423384 Coveney, Sus | 13076455 | PV | | | 01/03/12 | | 01/03/12 | JANUARY 2012 | | | 2,800.00 | | | |
| | PK | 2,800.00- | 12/05/11 | 44061437 | 423384 Coveney, Sus | 13058001 | PV | | | 12/05/11 | | 12/05/11 | DECEMBER 201 | | | 2,800.00 | | | |
| | PK | 2,800.00- | 11/01/11 | 44061398 | 423384 Coveney, Sus | 13035315 | PV | | | 11/01/11 | | 11/01/11 | NOVEMBER 201 | | | 2,800.00 | | | |
| | PK | 508.00- | 10/21/11 | 44061385 | 428876 Great View H | 13031791 | PV | 0103 | Z | 10/20/11 | | 10/20/11 | 100 | | | 508.00 | | | |
| | PK | 2,800.00- | 10/03/11 | 44061363 | 423384 Coveney, Sus | 13020919 | PV | | | 10/01/11 | | 10/01/11 | OCTOBER 2011 | | | 2,800.00 | | | |
| | PK | 2,800.00- | 09/01/11 | 44061299 | 423384 Coveney, Sus | 12992236 | PV | | | 08/26/11 | | 08/26/11 | SEPTEMBER 20 | | | 2,800.00 | | | |
| | PK | 2,800.00- | 08/01/11 | 44061262 | 423384 Coveney, Sus | 12969015 | PV | | | 07/25/11 | | 07/25/11 | AUGUST 2011 | | | 2,800.00 | | | |
| | PK | 2,800.00- | 06/29/11 | 44061218 | 423384 Coveney, Sus | 12952145 | PV | | | 06/29/11 | | 06/29/11 | JULY 2011 ST | | | 2,800.00 | | | |
| | PK | 2,800.00- | 06/01/11 | 44061191 | 423384 Coveney, Sus | 12932254 | PV | | | 05/31/11 | | 05/31/11 | JUNE 2011 ST | | | 2,800.00 | | | |
| | PK | 2,800.00- | 04/27/11 | 44061135 | 423384 Coveney, Sus | 12913588 | PV | | | 04/27/11 | | 04/27/11 | MAY 2011 | | | 2,800.00 | | | |
| | PK | 6,021.18- | 04/01/11 | 44061081 | 138256 All My Sons | 12896936 | PV | | | 03/30/11 | | 03/30/11 | COVENEY 03/2 | | | 6,021.18 | | | |
| | PK | 2,800.00- | 03/25/11 | 44061071 | 423384 Coveney, Sus | 12894502 | PV | | | 03/25/11 | | 03/25/11 | APRIL 2011 | | | 2,800.00 | | | |
| | PK | 78.53- | 02/23/11 | 44060978 | 288944 Smith, Jerry | 12871705 | PV | | | 02/22/11 | | 02/22/11 | EXPENSE REPO | | | 5.43 | | | |
| | PK | 2,800.00- | 02/23/11 | 44060963 | 423384 Coveney, Sus | 12871725 | PV | | | 02/22/11 | | 02/22/11 | MARCH 2011 | | | 2,800.00 | | | |
| | | | | | | 27572824 | JE | | | 02/10/11 | | 02/10/11 | | | | 2,800.00 | | | |
| | | | | | | 27572824 | JE | | | 02/10/11 | | 02/10/11 | | | | 451.62 | | | |
| | | | | | | | | | | | | | | | | 51,100.90 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 12,295.99 | 12,295.99 | 12,295.99- | |
| | PK | 5,443.76- | 06/15/12 | 44061601 | 419507 Environ Inte | 13179064 | PV | 0103 | Z | 06/15/12 | | 06/15/12 | 319766 | | | 26.54 | | | |
| | PK | 3,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0103 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144415 | PV | 0103 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 12.43 | | | |
| | PK | 5,498.60- | 01/27/12 | 44061479 | 419507 Environ Inte | 13092374 | PV | 0103 | Z | 01/26/12 | | 01/26/12 | 25-22365A 01 | | | 839.50 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 0103 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 164.26 | | | |
| | PK | 11,921.89- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010722 | PV | 0103 | Z | 09/22/11 | | 09/22/11 | 306660 | | | 197.88 | | | |
| | PK | 5,723.21- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010814 | PV | 0103 | Z | 09/22/11 | | 09/22/11 | 303044 | | | 705.58 | | | |
| | PK | 3,156.99- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008540 | PV | 0103 | Z | 09/20/11 | | 09/20/11 | 295917 | | | 1,218.66 | | | |
| | PK | 23,827.64- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008544 | PV | 0103 | Z | 09/20/11 | | 09/20/11 | 301232 | | | 748.66 | | | |
| | PK | 34,788.33- | 04/01/11 | 44061090 | 419507 Environ Inte | 12697106 | PV | | | 03/30/11 | | 03/30/11 | 299462 | | | 8,371.88 | | | |
| | | | | | | | | | | | | | | | | 12,295.99 | | | |
| | | | | | | | | | | Bus. Unit Total | | | | 65,876.00 | | 154,471.77 | 154,471.77 | 88,595.77- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 14,925.86 |
| VARIANCE Totals | | 14,925.86 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704288*

55920

Run Date:   07/19/18
Job:        4409402001C3
Addr:       13300 Little Gem Circle
Plan/Elv:   0103 '
Purchaser:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Chk | Code Typ | Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Jy | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**DESIGN CENTER**

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

Standard Options

DESIGN CENTER Standard Totals -

Custom Options

DESIGN CENTER Custom Totals -

      DESIGN CENTER TOTALS  -

**SALES OFFICE**

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

Standard Options

SALES OFFICE Standard Totals -

Custom Options

SALES OFFICE Custom Totals -

      SALES OFFICE TOTALS  -

SALES OFFICE AND DESIGN CENTER TOTALS -

**OPTION DISCOUNTS**

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

Standard Options

OPTION DISCOUNT Standard Totals -

Custom Options

OPTION DISCOUNT Custom Totals -

      OPTION DISCOUNTS TOTALS -

TOTAL OPTIONS (NET) -

| BASE HOUSE TOTALS | 45,876.00 | | 154,671.77 | 154,671.77 | | 154,671.77- | |
|---|---|---|---|---|---|---|---|

*Beazer v Knauf Gips, et al.*
*eh: 704289*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020104
Addr: 13294 Little Gem Circle
Plan/Elv: 0104 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 498.00 | | 497.69 | 498.00 | .31 | |
| | PK | 198.26- | 05/27/10 | 44060414 | 288944 Smith, Jerry | 12683520 | PV | | | 05/27/10 | | 05/27/10 | EXPENSE REPO | | | 13.00 | | | CDW |
| | PK | 484.69- | 04/30/10 | 44060344 | 26965 Lee County B | 12658746 | PV | | | 04/29/10 | | 04/29/10 | RES2010-0185 | | | 484.69 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 497.69 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- | 09/01/10 | 44060614 | 95276 Allied Doors | 27127781 | AV | | | 08/31/10 | | 08/31/10 | 27127781 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11141376 | OP | | | 02/25/10 | 520.00 | 02/25/10 | 27127781 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46760 | Stucco Labor | | | | | | | | | | | | | | .01 | 400.00 | 400.01 | 400.01- | |
| | PK | 400.00- | 01/18/11 | 44060884 | 216390 Paramount St | 12846160 | QV | | | 01/07/11 | | 07/31/10 | 28101047 | | | 400.00 | | | |
| | | | | | 216390 Paramount St | 11362266 | OC | | | 08/20/10 | 400.00 | 08/20/10 | 28101047 | | | | | | CDW |
| | | | | | 216390 Paramount St | 11141377 | OP | | | 02/25/10 | .01 | 02/25/10 | 28101047 | | .01 | | | | |
| | | | | | | 44SCC00001 | | | | Stucco repair drywall win | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | .01 | 400.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 04/13/10 | 44060298 | 26447 Cape Coral P | 26534889 | AV | | | 04/13/10 | | 04/13/10 | 26534889 | | | 340.00 | | | |
| | PO | 340.00 | 04/13/10 | 44060298 | 26447 Cape Coral P | 26534889 | AV | | | | | 04/13/10 | 26534889 | | | | | | |
| | PK | 340.00- | 04/13/10 | 44060316 | 26447 Cape Coral P | 26534889 | AV | | | | | 04/13/10 | 26534889 | | | | | | |
| | | | | | 26447 Cape Coral P | 11141378 | OP | | | 02/25/10 | 340.00 | 02/25/10 | 26534889 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- | 04/13/10 | 44060298 | 26447 Cape Coral P | 26534890 | AV | | | 04/13/10 | | 04/13/10 | 26534890 | | | 850.00 | | | |
| | PO | 850.00 | 04/13/10 | 44060298 | 26447 Cape Coral P | 26534890 | AV | | | | | 04/13/10 | 26534890 | | | | | | |
| | PK | 850.00- | 04/13/10 | 44060316 | 26447 Cape Coral P | 26534890 | AV | | | | | 04/13/10 | 26534890 | | | | | | |
| | | | | | 26447 Cape Coral P | 11141379 | OP | | | 02/25/10 | 850.00 | 02/25/10 | 26534890 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 3,118.00 | | 3,193.00 | 3,193.00 | 75.00- | |
| | PK | 75.00- | 11/04/10 | 44060729 | 26447 Cape Coral P | 27303763 | AV | | | 10/31/10 | | 10/31/10 | 27303763 | | | 75.00 | | | |
| | PK | 3,118.00- | 08/12/10 | 44060574 | 26447 Cape Coral P | 27055366 | AV | | | 08/04/10 | | 08/04/10 | 27055366 | | | 3,118.00 | | | |
| | | | | | 26447 Cape Coral P | 11379907 | OC | | | 09/17/10 | 75.00 | 09/17/10 | 27055366 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11141380 | OP | | | 02/25/10 | 3,118.00 | 02/25/10 | 27055365 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | 158068 Deponte Pain | 11379902 | OC | | | 09/17/10 | | 09/17/10 | 27055366 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,193.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- | 04/13/10 | 44060304 | 26858 Gator Electr | 26534891 | AV | | | 04/13/10 | | 04/13/10 | 26534891 | | | 500.00 | | | |
| | PO | 500.00 | 04/13/10 | 44060304 | 26858 Gator Electr | 26534891 | AV | | | | | 04/13/10 | 26534891 | | | | | | |
| | PK | 500.00- | 04/13/10 | 44060322 | 26858 Gator Electr | 26534891 | AV | | | | | 04/13/10 | 26534891 | | | | | | |
| | | | | | 26858 Gator Electr | 11141381 | OP | | | 02/25/10 | 500.00 | 02/25/10 | 26534891 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 2,610.00 | | 2,610.00 | 2,610.00 | | |
| | PK | 2,610.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621493 | AV | | | 04/30/10 | | 04/30/10 | 26621493 | | | 2,610.00 | | | |
| | | | | | 26858 Gator Electr | 11141382 | OP | | | 02/25/10 | 2,610.00 | 02/25/10 | 26621493 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,610.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 1,740.00 | | 1,740.00 | 1,740.00 | | |
| | PK | 1,740.00- | 09/01/10 | 44060622 | 26858 Gator Electr | 27081168 | AV | | | 08/13/10 | | 08/13/10 | 27081168 | | | 1,740.00 | | | |
| | | | | | 26858 Gator Electr | 11141383 | OP | | | 02/25/10 | 1,740.00 | 02/25/10 | 27081168 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704290*

59520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Run Date:   07/19/10
Job:        46094010108
Addr:       33294 Little Gem Circle
Plan/Elv:   0104 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:   02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
CLVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chtr Typ Amount | Check Date # | Vendor Short Name | Commitment # | Typ Icbl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 048LC00020 | | | | | | Electrical final | | 1,740.50 | | | |
| 50205 | Light Fixtures/Fan FR  265.00+ 09/01/10 44060622 | 26858 Gator Electr 27081149 AV  26858 Gator Electr 11141384 OP | | 44LTC00001 | | | 08/13/10  02/25/10 | 265.00 | 08/13/10 27081149  02/25/10 27081149 | Light Fixtures | 265.00 | | 265.00  265.00 | 265.00 | |
| | | | | | | | | | | | | | 265.00 | | |
| 51100 | HVAC Rough FR  1,804.00+ 08/04/10 44060335 | 90770 Conditioned 26621495 AV  90770 Conditioned 11141385 OP | | 44HVC00001 | | | 04/20/10  02/25/10 | 1,804.00 | 04/30/10 26621495  02/25/10 26621495 | HVAC rough 1.00 increment | 1,804.00 | | 1,804.00  1,804.00 | 1,804.00 | |
| | | | | | | | | | | | | | 1,804.00 | | |
| 51200 | HVAC Trim FR  1,804.00+ 08/12/10 44060576 | 90770 Conditioned 27055368 AV  90770 Conditioned 11141386 OP | | 44HVC00002 | | | 08/24/10  02/25/10 | 1,804.00 | 08/08/10 27055368  02/25/10 27055368 | HVAC trim 1.00 increment | 1,804.00 | | 1,804.00  1,804.00 | 1,804.00 | |
| | | | | | | | | | | | | | 1,804.00 | | |
| 52100 | Batt Insulation FR  460.00+ 08/01/10 44060428 | 390458 Tri City Ins 26783327 AV  390458 Tri City Ins 11141387 OP | | 44BTC00001 | | | 05/28/10  02/25/10 | 460.00 | 05/28/10 26783327  02/25/10 26783327 | Batt Insulation | 460.00 | | 460.00  460.00 | 460.00 | |
| | | | | | | | | | | | | | 460.00 | | |
| 52300 | Blown Insulation FR  460.00+ 08/01/10 44060402 | 390458 Tri City Ins 27127786 AV  390458 Tri City Ins 11141388 OP | | 44BLC00001 | | | 08/31/10  02/25/10 | 460.00 | 08/31/10 27127786  02/25/10 27127786 | Blown Insulation | 460.00 | | 460.00  460.00 | 460.00 | |
| | | | | | | | | | | | | | 460.00 | | |
| 54100 | Drywall Turnkey FR  446.50+ 09/15/10 44060538  FR  5,300.00+ 07/13/10 44060530 | 216389 Paramount Dr 27167452 AV  216389 Paramount Dr 26971045 AV  216389 Paramount Dr 11342288 OC  216389 Paramount Dr 11141389 OP | | 44DWC00001 | | | 09/15/10  07/08/10  08/20/10  02/25/10 | 446.50  5,300.00 | 09/15/10 27167452  07/08/10 26971045  08/20/10 26971045  02/25/10 26971045 | Drywall - 1.00 increments | 5,300.00 | | 5,746.50  446.50  5,300.00 | 5,746.50 | 446.50+ | CUW |
| | | | | | | | | | | | | | 5,746.50 | | |
| 54336 | Corian Window Sill FR  298.00+ 07/27/10 60386201 | 64755 Sterling Ham 26971044 AV  64755 Sterling Ham 11141390 OP | | 44CWC00001 | | | 07/08/10  02/25/10 | 298.00 | 07/08/10 26971044  02/25/10 26971044 | Corian Window Sill | 298.00 | | 298.00  298.00 | 298.00 | |
| | | | | | | | | | | | | | 298.00 | | |
| 59021 | Cabinets/Mica Tops FR  789.75- 11/04/10 60360744  FR  2,714.00+ 07/15/10 44060513 | 64755 Sterling Ham 27303764 AV  26377 American Hom 26990056 AV  26377 American Hom 11141391 OP  64755 Sterling Ham 11342324 OC | | 44CBC00001 | | | 10/31/10  07/15/13  02/25/10  08/20/10 | 2,714.00  789.75 | 10/31/10 27303764  17/15/10 26990056  02/25/10 26990056  08/20/10 26990056 | Cabinets/mica typ | 2,714.00 | | 1,503.75  789.75  2,714.00 | 1,503.75 | 789.75- | CUW |
| | | | | | | | | | | | | | 1,503.75 | | |
| 59210 | Corian Countertops FR  3,291.00+ 09/01/10 44060627 | 64755 Sterling Ham 27081171 AV  64755 Sterling Ham 11141392 OP | | 44COC00001 | | | 08/13/10  02/25/10 | 3,291.00 | 08/19/10 27081171  02/25/10 27081171 | Corian countertops | 3,291.00 | | 3,291.00  3,291.00 | 3,291.00 | |

*Beazer v Knauf Gips, et al.*
eb: 704291

55320

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020104
Addr: 13294 Little Gem Circle
Plan/Elv: 0104 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Sub. | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 3,291.00 | | | |
| 56100 | Trim Turnkey | | | | | | | | | 2,140.00 | | 2,664.00 | 2,664.00 | 524.00- | |
| | PK 524.00- 12/01/10 44060795 | 234406 Chucks Custo | 27397865 AV | | | 11/30/10 | | 11/30/10 | 27397865 | | | 524.00 | | | |
| | PK 2,140.00- 07/15/10 44060518 | 234406 Chucks Custo | 26990058 AV | | | 07/15/10 | | 07/15/10 | 26990058 | | | 2,140.00 | | | |
| | | 234406 Chucks Custo | 11431001 OC | | | 11/24/10 | 524.00 | 11/24/10 | 26990058 | | | | | | CDW |
| | | 234406 Chucks Custo | 11141393 OP | | | 02/25/10 | 2,140.00 | 02/25/10 | 26990058 | | | | | | |
| | | | 44ISC00001 | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | 2,664.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | 1,335.00 | | 1,335.00 | 1,335.00 | | |
| | PK 1,335.00- 07/28/10 44060556 | 27006 Modern Tile | 27032930 AV | | | 07/28/10 | | 07/28/10 | 27032930 | | | 1,335.00 | | | |
| | | 27006 Modern Tile | 11141394 OP | | | 02/25/10 | 1,335.00 | 02/25/10 | 27032930 | | | | | | |
| | | | 44TBC00001 | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | 1,335.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | 790.00 | | 790.00 | 790.00 | | |
| | PK 790.00- 07/15/10 44060518 | 234406 Chucks Custo | 26990059 AV | | | 07/15/10 | | 07/15/10 | 26990059 | | | 790.00 | | | |
| | | 234406 Chucks Custo | 11141395 OP | | | 02/25/10 | 790.00 | 02/25/10 | 26990059 | | | | | | |
| | | | 44ISC00020 | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | 790.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | 1,934.00 | | 2,159.00 | 2,159.00 | 225.00- | |
| | PK 225.00- 11/04/10 44060735 | 158068 Deponto Pain | 27303765 AV | | | 10/31/10 | | 10/31/10 | 27303765 | | | 225.00 | | | |
| | PK 1,934.00- 07/15/10 44060521 | 158068 Deponto Pain | 26990057 AV | | | 07/15/10 | | 07/15/10 | 26990057 | | | 1,934.00 | | | |
| | | 158068 Deponto Pain | 11379902 OC | | | 09/17/10 | 225.00 | 09/17/10 | 26990057 | | | | | | CDW |
| | | 158068 Deponto Pain | 11141396 OP | | | 02/25/10 | 1,934.00 | 02/25/10 | 26990057 | | | | | | |
| | | | 44PNC00010 | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | 2,159.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | 349.00 | | 599.00 | 599.00 | 250.00 | |
| | PK 150.00- 11/04/10 44060735 | 158068 Deponto Pain | 27303765 AV | | | 10/31/10 | | 10/31/10 | 27303765 | | | 150.00 | | | |
| | PK 349.00- 09/01/10 44060621 | 158068 Deponto Pain | 27127782 AV | | | 08/31/10 | | 08/31/10 | 27127782 | | | 349.00 | | | |
| | PK 100.00- 09/01/10 44060621 | 158068 Deponto Pain | 27127783 AV | | | 08/31/10 | | 08/31/10 | 27127783 | | | 100.00 | | | |
| | | 158068 Deponto Pain | 11341674 OC | | | 07/22/10 | 100.00 | 07/22/10 | 27127783 | | | | | | CDW |
| | | 158068 Deponto Pain | 11379902 OC | | | 09/17/10 | 150.00 | 09/17/10 | 27127783 | | | | | | CDW |
| | | 158068 Deponto Pain | 11141397 OP | | | 02/25/10 | 349.00 | 02/25/10 | 27127783 | | | | | | |
| | | | 44PNC00001 | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | 599.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | 225.00 | | 225.00 | 225.00 | | |
| | PK 225.00- 11/04/10 44060733 | 403554 Coverall Int | 27303769 AV | | | 10/31/10 | | 10/31/10 | 27303769 | | | 225.00 | | | |
| | | 403554 Coverall Int | 11141398 OP | | | 02/25/10 | 225.00 | 02/25/10 | 27303769 | | | | | | |
| | | | 44WTC00001 | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | 225.00 | | | |
| 58803 | Structure Wiring-R | | | | | | | | | 215.00 | | 215.00 | 215.00 | | |
| | PK 215.00- 05/04/10 44060359 | 26858 Gator Electr | 26621494 AV | | | 04/30/10 | | 04/30/10 | 26621494 | | | 215.00 | | | |
| | | 26858 Gator Electr | 11141399 OP | | | 02/25/10 | 215.00 | 02/25/10 | 26621494 | | | | | | |
| | | | 44TIC00001 | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | 215.00 | | | |
| 58804 | Structure Wiring-F | | | | | | | | | 214.00 | | 214.00 | 214.00 | | |
| | PK 214.00- 09/01/10 44060622 | 26858 Gator Electr | 27081170 AV | | | 08/13/10 | | 08/13/10 | 27081170 | | | 214.00 | | | |
| | | 26858 Gator Electr | 11141400 OP | | | 02/25/10 | 214.00 | 02/25/10 | 27081170 | | | | | | |
| | | | 44TIC00020 | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | 214.00 | | | |
| 59860 | Pavers Drives/Walk | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |

*Beazer v Knauf Gips, et al.*
*cb: 704292*

```
55576                                                                                                          Page No. . .      179
                                                                                                               Time . . . .  9:32:36
Run Date:   07/19/10                              Magnolia Lakes-Drywall                   Ptg to Field:
Job:        44354003104                           Job Cost Detail Report                   Lot Start Date:   02/25/10
Addr:       13294 Little Gem Circle               As of 07/31/10                           Div Est. Closed:
Plan/Elev:  0104 *                                                                         Corp Est. Closed:
Purchaser:                                                                                 Date Closed:
Date Sold:                                                                                 Contingency Type:
Sales Price:                                                                               ELV15 Const. Stg:

Cost   Cost Code Desc/  Check                          Commitment                Commit   Commit  Invoice   Revised   Open                    Projected   Over/    Var
Code   Chk Typ  Amount  Date   #       Vendor Short Name  #      Typ Subl  Ty    Date     Amount  Date     Number     Budget   Commit  Actual  Final      Under    Cde
------ -------- ------- ------  -----   --------------- -------- --- ----  --    ------   ------  ------   --------   -------- ------  ------  ---------  ------   ---
           PK   2,431.00- 08/17/10 44060591  420736 Contractor's 12752685 PV          08/17/10       08/19/10 2010/123               110.50
                                                                                                                                  ------------ ------------
                                                                                                                                      110.50

60020  Flooring Carpet                                                                                        2,132.00               2,132.00  2,132.00
           PK   2,132.00- 09/01/10 44040625  27006 Modern Tile 27127780 AV          08/31/10       08/31/10 27127780                 2,132.00
                                             27006 Modern Tile 11141401 OP          02/25/10 2,132.00 02/25/10 27127780
                                                         44CACC0001  Flooring Carpet
                                                                                                                                  ------------ ------------
                                                                                                                                    2,132.00

60050  Flooring Tile                                                                                                                   300.00    300.00    300.00-
           PK     150.00- 09/02/11 44041154  27006 Modern Tile 27921337 AV          04/23/11       04/30/11 27921337                   150.00
           PK     150.00- 05/02/11 44061154  27006 Modern Tile 27921337 AV                         27921337
           PK     150.00- 05/02/11 44061154  37006 Modern Tile 37921357 AV          04/30/11       04/30/11 27921250                   150.00
           PK     150.00- 05/02/11 44061154  27006 Modern Tile 27921337 AV                         27921337
                                             27006 Modern Tile 11379906 OC          04/17/10  150.00 04/17/10 27921137                              CSW
                                             27006 Modern Tile 11379906 OC          04/17/10  150.00 04/17/10 27921137                              CSW
                                             158568 Depcnto Pain 11379902 OC         04/17/10       09/17/10 27921337                              CSW
                                             158568 Depcnto Pain 11379902 OC         04/17/10       09/17/10 27911317                              CSW
                                                                                                                                  ------------ ------------
                                                                                                                                      300.00

61100  Mirrors                                                                                                  133.00                 133.00    133.00
           PK     133.00- 09/01/10 44060629  390658 Tri City Ins 27127787 AV          08/31/10       08/31/10 27127787                 133.00
                                             390658 Tri City Ins 11141402 OP          02/25/10  133.00 02/25/10 27127787
                                                         04NCC00001  Mirrors
                                                                                                                                  ------------ ------------
                                                                                                                                      133.00

61200  Shower Enclosures                                                                                       415.00                 415.00    415.00
           PK     415.00- 09/01/10 44060628  390650 Tri City Ins 27127788 AV          08/31/10       08/31/10 27127788                 415.00
                                             390650 Tri City Ins 11141403 OP          02/25/10  415.00 02/25/10 27127788
                                                         449NCC0001  Shower enclosures
                                                                                                                                  ------------ ------------
                                                                                                                                      415.00

61410  Bath Accessories                                                                                         46.00                  46.00     46.00
           PK      46.00- 07/28/10 44060556  27006 Modern Tile 27032931 AV          07/28/10       07/28/10 27032931                    46.00
                                             27006 Modern Tile 11141404 OP          02/25/10   46.00 02/25/10 27032931
                                                         468ACC0051  Bath accessories
                                                                                                                                  ------------ ------------
                                                                                                                                       46.00

61510  Vinyl Closet Shelv                                                                                      209.00                 209.00    209.00
           PK     209.00- 09/01/10 44060628  390658 Tri City Ins 27081172 AV          08/13/10       08/13/10 27081172                 209.00
                                             390658 Tri City Ins 11141405 OP          02/25/10  209.00 02/25/10 27081172
                                                         48CLC00001  Vinyl Closet shelves
                                                                                                                                  ------------ ------------
                                                                                                                                      209.00

62110  Appliances  built                                                                                       245.00                 245.00    245.00
           PK     245.00- 09/01/10 44060627  26862 General Elec 27127828 AV          08/31/10       08/31/10 27127828                  245.00
                                             26862 General Elec 11141406 OP          02/25/10  245.00 02/25/10 27127828
                                                         44APCC0001  Appliances built
                                                                                                                                  ------------ ------------
                                                                                                                                      245.00

62115  Appliances Final                                                                                      1,761.00               1,761.00  1,761.00
           PK   1,761.00- 09/01/10 44060627  26862 General Elec 27127829 AV          08/31/10       08/31/10 27127829                 1,761.00
                                             26862 General Elec 11141407 OP          02/25/10 1,761.00 02/25/10 27127829
                                                         44APCC0020  Appliances Final
                                                                                                                                  ------------ ------------
                                                                                                                                    1,761.00

66210  Dumpster                                                                                                360.00                 588.50    588.50    228.50-
           PK      75.50- 10/18/10 44060706  57999 Suncoast For 12784972 PV          10/11/10       10/13/10 A-215266                   79.50
           PK      75.50- 09/27/10 44060645  57999 Suncoast For 12782402 PV          09/24/10       09/24/10 A-214741                   79.50
```

*Beazer v Knauf Gips, et al.*
*cb: 704293*