Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020104
Addr: 13294 Little Gem Circle
Plan/Elv: 0104 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK 79.50- 08/12/10 44060567 | 57998 Suncoast Por | 12746678 PV | | | 08/10/10 | | 08/10/10 | A214075 | | | 79.50 | | | |
| | PK 350.00- 04/01/10 44060295 | 49496 Waste Servic | 26450643 AV | | | 03/31/10 | | 03/31/10 | 26450643 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11141408 OP | | | 02/25/10 | 350.00 | 02/25/10 | 26450643 | | | | | | |
| | | | 44DMC00001 | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | 566.50 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 04/01/10 44060295 | 49496 Waste Servic | 26450644 AV | | | 03/31/10 | | 03/31/10 | 26450644 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11141409 OP | | | 02/25/10 | 350.00 | 02/25/10 | 26450644 | | | | | | |
| | | | 44DMC00020 | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 04/01/10 44060295 | 49496 Waste Servic | 26450645 AV | | | 03/31/10 | | 03/31/10 | 26450645 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11141410 OP | | | 02/25/10 | 350.00 | 02/25/10 | 26450645 | | | | | | |
| | | | 44DMC00030 | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 05/17/10 44060391 | 49496 Waste Servic | 26696337 AV | | | 05/14/10 | | 05/14/10 | 26696337 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11141411 OP | | | 02/25/10 | 350.00 | 02/25/10 | 26696337 | | | | | | |
| | | | 44DMC00040 | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | 350.00 | | 725.00 | 725.00 | 375.00- | |
| | PK 375.00- 08/12/10 44060589 | 49496 Waste Servic | 27055367 AV | | | 08/04/10 | | 08/04/10 | 27055367 | | | 375.00 | | | |
| | PK 350.00- 06/01/10 44060429 | 49496 Waste Servic | 26783426 AV | | | 05/28/10 | | 05/28/10 | 26783426 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11342126 OC | | | 07/23/10 | 375.00 | 07/23/10 | 26783426 | | | | | | CDW |
| | | 49496 Waste Servic | 11141412 OP | | | 02/25/10 | 350.00 | 02/25/10 | 26783426 | | | | | | |
| | | | 44DMC00050 | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | 725.00 | | | |
| 66103 | Drywall Clean | | | | | | | | | | | 6,295.25 | 6,295.25 | 6,295.25- | |
| | PK 6,295.25- 05/17/10 44060391 | 414054 Southern Liv | 12670404 PV | | | 05/13/10 | | 05/13/10 | 4771 | | | 6,295.25 | | | |
| | | | | | | | | | | | | 6,295.25 | | | |
| 66110 | Pressure Washing | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK 100.00- 09/01/10 44060621 | 158066 Deponto Pain | 27127784 AV | | | 08/31/10 | | 08/31/10 | 27127784 | | | 100.00 | | | |
| | | 158066 Deponto Pain | 11141413 OP | | | 02/25/10 | 100.00 | 02/25/10 | 27127784 | | | | | | |
| | | | 44PRC00001 | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | 100.00 | | | |
| 66210 | Interior Clean 1st | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK 259.00- 08/12/10 44060581 | 195391 F & B Profes | 27055369 AV | | | 08/04/10 | | 08/04/10 | 27055369 | | | 259.00 | | | |
| | | 195391 F & B Profes | 11141414 OP | | | 02/25/10 | 259.00 | 02/25/10 | 27055369 | | | | | | |
| | | | 44ICC00001 | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | 259.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK 259.00- 09/01/10 44060624 | 195391 F & B Profes | 27127785 AV | | | 08/31/10 | | 08/31/10 | 27127785 | | | 259.00 | | | |
| | | 195391 F & B Profes | 11141415 OP | | | 02/25/10 | 259.00 | 02/25/10 | 27127785 | | | | | | |
| | | | 44ICC00020 | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK 95.00- 11/04/10 44060739 | 195391 F & B Profes | 27303766 AV | | | 10/31/10 | | 10/31/10 | 27303766 | | | 95.00 | | | |
| | | 195391 F & B Profes | 11141416 OP | | | 02/25/10 | 95.00 | 02/25/10 | 27303766 | | | | | | |
| | | | 44ICC00030 | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | 95.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704294*

```
35520                                                                              Page No. . . .    182
                                                                                   Time . . . .  8:32:06

Run Date:   07/13/18                          Magnolia Lakes-Drywall            Rtg to field:
Job:        440380020108                      Job Cost Detail Report            Lot Start Date:  03/25/10
Addr:       13298 Little Gem Circle           As of 07/31/18                    Div Est. Closed:
Plan/Elev:  0104 *                                                             Corp Est. Closed:
Purchaser:                                                                      Date Closed:
Date Sold:                                                                      Contingency Type:
Sales Price:                                                                    ELVIS Const. Rtg:

Cost   Cost Code Desc/  Check                 Commitment      Commit  Commit  Invoice   Invoice  Revised          Open                Projected  Over/  Var
Code  Cht Typ  Amount  Date    #    Vendor Short Name  #   Typ Subl Ty  Date  Amount  Date    Number   Budget   Commit   Actual      Final      Under  Cde
```

```
69220   Interior Clean Buf
        PX    95.00- 11/04/10 44040739  195391 K & B Profes 27303767 AV        10/31/10    10/31/10 27303767           95.00              95.00    95.00
                                        195391 K & B Profes 11141417 OP        02/25/10    95.00  02/25/10 27303767                           95.00
                                              44DC00060         Interior Clean Buff/final
                                                                                                                   ------------  ------------
                                                                                                                                     95.00

69215   Interior Clean Clo
        PX    95.00- 11/04/10 44063759  195391 K & B Profes 27303768 AV        10/11/10    10/31/10 27303768           95.00              95.00    95.00
                                        195391 K & B Profes 11141418 OP        02/25/10    95.00  02/25/10 27303768                           95.00
                                              44DC00050         Interior Clean clean fina
                                                                                                                   ------------  ------------
                                                                                                                                     95.00

69800   Customer Reimburse
        PX  1,400.00+ 06/07/12 44061599  223388 Bliven, Rita 13172989 PV        06/06/12    06/06/12 MAY 2012                          47,631.04  47,631.04-  47,631.04-
        PX    978.06- 04/07/12 44061593  223388 Bliven, Rita 13172891 PV        06/06/12    06/06/12 JUNE 2012 RR                      978.06
        PX  1,400.00- 04/02/12 44061541  223388 Bliven, Rita 13133411 PV        04/02/12    04/07/12 APRIL 2012 R                    1,400.00
        PX  1,400.00- 03/01/12 44061520  223388 Bliven, Rita 13113205 PV        03/03/12    03/01/12 MARCH 2012 R                    1,400.00
        PO  1,400.00- 02/01/12 44061494  223388 Bliven, Rita 13094557 PV        02/03/12    02/01/12 FEBRUARY 201                    1,400.00
        PO  1,400.00- 02/02/12 44061494  223388 Bliven, Rita 13094557 PV                    02/01/12 FEBRUARY 201                    1,400.00
        PX  1,400.00- 02/02/12 44061499  223388 Bliven, Rita 13094557 PV                    02/01/12 FEBRUARY 201
        PX  1,300.00- 01/03/12 44061566  223388 Bliven, Rita 13074454 PV        01/03/12    01/03/12 JANUARY 2012                    1,405.00
        PX  1,400.00- 12/05/11 44061436  223388 Bliven, Rita 13057597 PV        12/05/11    12/05/11 DECEMBER 201                    1,408.00
        PX  1,400.00- 11/01/11 44041394  223388 Bliven, Rita 13035514 PV        11/01/11    11/01/11 NOVEMBER 201                    1,400.00
        PX  1,400.00- 10/03/11 44061380  223388 Bliven, Rita 13020916 PV        10/01/11    10/01/11 OCTOBER 2011                    1,400.00
        PX  1,400.00- 09/01/11 44061295  273388 Bliven, Rita 12992236 PV        08/26/11    08/26/11 SEPTEMBER 20                    1,400.00
        PX  1,400.00- 08/01/11 44061260  223388 Bliven, Rita 12969011 PV        07/25/11    07/25/11 AUGUST 2011                     1,400.00
        PX  1,400.00- 06/29/11 44061216  223388 Bliven, Rita 12953141 PV        06/29/11    06/29/11 JULY 2011 RT                    1,400.00
        PX  1,400.00- 06/01/11 44061189  223388 Bliven, Rita 12932252 PV        05/31/11    05/31/11 JUNE 2011 RT                    1,400.00
        PX  1,400.00- 04/27/11 44061133  223388 Bliven, Rita 13913586 PV        04/27/11    04/27/11 MAY 2011                        1,400.00
        PX  1,400.00- 03/25/11 44061168  223388 Bliven, Rita 12894503 PV        03/25/11    03/15/11 APRIL 2011                      1,400.00
        PX  1,400.00- 02/22/11 44060859  223388 Bliven, Rita 12673714 PV        02/22/11    02/22/11 MARCH 2011                      1,400.00
        PX  1,400.00- 01/24/11 44060893  223388 Bliven, Rita 12854134 PV        01/24/11    01/24/11 FEBRUARY 201                    1,400.00
        PX  1,400.00- 12/29/10 44060511  223388 Bliven, Rita 12840703 PV        12/29/10    12/29/10 JANUARY 2011                    1,400.00
        PX  1,400.00- 11/22/10 44060778  223388 Bliven, Rita 12822637 PV        11/23/10    11/23/10 DECEMBER 201                    1,400.00
        PX  1,400.00- 10/26/10 44060741  223388 Bliven, Rita 12803630 PV        10/26/10    10/26/10 NOVEMBER 201                    1,400.00
        PX  1,400.00- 09/27/10 44060645  223388 Bliven, Rita 12782470 PV        09/24/10    09/24/10 OCTOBER 2010                    1,400.00
        PX  1,400.00- 08/26/10 44060595  223388 Bliven, Rita 12759635 PV        08/25/10    08/25/10 SEPTEMBER 20                    1,400.00
        PX  1,400.00- 07/26/10 44060530  223388 Bliven, Rita 12734608 PV        07/26/10    07/26/10 AUGUST 2010                     1,400.00
        PX    500.00- 06/30/10 44060492  139256 All My Sons  12711147 PV        06/29/10    06/24/10 BEAZER HOMES                      500.00
        PX  1,400.00- 06/24/10 44060507  223388 Bliven, Rita 12709372 PV        06/24/10    06/24/10 JULY 2010                      1,405.00
        PX    100.00- 04/11/10 44060957  123388 Bliven, Rita 12693336 PV        06/11/10    06/01/10 WALLPAPER R6                      100.00
        PX  1,400.00- 03/25/10 44060402  223388 Bliven, Rita 12681149 PV        05/25/10    05/25/10 JUNE 2010                      1,405.00
        PX  1,400.00- 04/23/10 44060373  223388 Bliven, Rita 12652667 PV        04/23/10    04/23/10 MAY 2010                       1,400.00
        PX  1,400.00- 03/26/10 44060243  121368 Bliven, Rita 12628167 PV        03/26/10    03/26/10 APRIL 201D                     1,400.00
        PX  1,052.00- 03/26/10 44060263  223388 Bliven, Rita 12628599 PV        03/26/10    03/26/10 HVAC REPAIRS                    1,052.00
        PX  1,400.00- 03/01/10 44060209  221388 Bliven, Rita 12606026 PV        03/01/10    03/01/10 OCTOBER 2009                    1,400.00
        PX  1,400.00- 03/07/10 44060209  223388 Bliven, Rita 12606027 PV        03/01/10    03/01/10 NOVEMBER 200                    1,400.00
        PX  1,400.00- 03/01/10 44060200  223388 Bliven, Rita 12606028 PV        03/01/10    03/01/10 DECEMBER 200                    1,600.00
        PX  1,400.00- 03/01/10 44060209  223388 Bliven, Rita 12606029 PV        03/01/15    03/01/15 JANUARY 2010                    1,400.00
        PX  1,400.00- 03/01/10 44060202  223388 Bliven, Rita 12606030 PV        03/01/10    03/01/10 FEBRUARY 201                    1,400.00
        PX  1,400.00- 03/01/10 44060209  223388 Bliven, Rita 12606021 PV        03/01/10    03/01/10 MARCH 2010 L                    1,400.00
                                                                                                                   ------------  ------------
                                                                                                                                   47,631.04

69902   Documentation Exp
        PX    858.15- 07/01/12 44061412  419507 Environ Inte 11182284 PV   0104 Z  04/21/12    06/21/12 327307                         2,816.04   2,816.14   2,816.04-
        PX  1,618.21- 05/01/12 16041568  419507 Environ Inte 13148394 PV   0104 Z  04/19/12    04/19/12 321419                          12.42
        PX    887.49- 05/01/12 44061570  419507 Environ Inte 11144429 PV   0104 Z  04/19/12    04/19/12 323519                          16.42
        PX  16,674.93- 01/18/11 44060671  419507 Environ Inte 12650157 PV        02/14/11    01/14/11 294825                          32.43
        PX  44,684.52- 12/29/10 44060936  419507 Environ Inte 12836862 PV        12/20/10    12/20/10 292144                          107.77
                                          419507 Environ Inte 12792933 PV        10/06/10    10/06/10 284543                          104.06
                                          419507 Environ Inte 12787035 PV        10/06/10    10/06/10 284543                          74.76
        PX  30,434.83- 10/07/10 44060601  419507 Environ Inte 12790305 PV        10/06/10    10/06/10 285542                          74.76-
                                                   27061111 OR        08/13/10    08/13/10                                            365.45
        PX  17,915.62- 04/13/78 44060575  419507 Environ Inte 12747970 PV        08/11/10    06/11/10 283145                          352.56
        PX  26,516.48- 06/17/10 44060461  419507 Environ Inte 12700740 PV        06/16/10    06/16/10 281680                          607.00
```

*Beazer v Knauf Gips, et al.*
*cb: 704295*

55520

Page No. . . . 181
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020104
Addr: 13294 Little Gem Circle
Plan/Elv: 0104 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 2,536.55- | 06/04/10 | 44060432 | 419017 Trial Consul | 12690317 | PV | | | 06/04/10 | | 06/04/10 | T225186 | | | 1,268.27 | | | |
| | | | | | | | | | | | | | | | | 2,816.04 | | | |
| | | | | | | | | | | | | Bus. Unit Total | | 41,368.00 | .01 | 101,645.09 | 101,645.41 | 60,277.10- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 3,385.25 |
| VARIANCE Totals | | 3,385.25 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704296*

```
55520                                                                                    Page No. . .    1#2
                                                                                         Time - . . .  9:11:06
Run Date:    07/19/18                              Magnolia Lakes-Drywall
Job:         44094020104                           Job Cost Detail Report
Addr:        13294 Little Gem Circle               As of 07/31/18              Pkg to Field:
Plan/Elv:    0104 *                                                            Lot Start Date:   02/25/10
Purchaser:                                                                     Div Est. Closed:
Date Sold:                                                                     Corp Est. Closed:
Sales Price:                                                                   Date Closed:
                                                                              Contingency Type:
                                                                              ELVIS Const. Stg:

Cost     Cost Code Desc/  Check
Code   Chk Typ   Amount  Date     #   Vendor Short Name  Commitment   Commit  Commit  Invoice  Invoice  Revised  Open    Actual   Projected   Over/   Var
                                                        #    Typ  Subl  Ty  Date  Amount  Date  Number  Budget  Commit          Final     Under   Cde
--------------------------------------------------------------------------------------------------------------------------------------------

OPTION DISCOUNTS                        Revised Budget  Open Commitments  Actuals  Est. Cost at Completion  Revenue      Margin   Margin %
------------------                      --------------  ---------------  -------  --------------------  ---------------  --------------  --------

TOTAL OPTIONS (NET) -                   --------------  ---------------  -------  --------------------  ---------------  --------------  ------


BASE HOUSE TOTALS                         41,369.00          .01       101,645.09       101,645.41                     101,645.10-
```

*Beazer v Knauf Gips, et al.*
*cb: 704297*

55530

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020105
Addr: 13288 Little Gem Circle
Plan/Elv: 0105 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 498.00 | | 497.69 | 498.00 | .31 | |
| | PK 198.26- 05/27/10 44060414 | 288944 Smith, Jerry | 12683520 PV | | | 05/27/10 | | 05/27/10 | EXPENSE REPO | | | 13.00 | | | CDW |
| | PK 484.69- 03/31/10 44060276 | 26965 Lee County B | 12631922 PV | | | 03/31/10 | | 03/31/10 | RES2010-0112 | | | 484.69 | | | |
| | | | | | | | | | | | | 497.69 | | | |
| 45112 | Windows & SGD 2nd | | | | | | | | | | | 184.13 | 184.13 | 184.13- | |
| | PK 184.13- 11/16/10 44060776 | 249392 Great Southe | 12818439 OV | | | 11/16/10 | | 06/24/10 | 12317829 | | | 184.13 | | | |
| | | 249392 Great Southe | 11415319 OC | | | 11/09/10 | 184.13 | 11/09/10 | 12317829 | | | | | | CDW |
| | | | | | | | | | | | | 184.13 | | | |
| 45200 | Garage Doors | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK 520.00- 06/30/10 44060494 | 95276 Allied Doors | 26933638 AV | | | 06/30/10 | | 06/30/10 | 26933638 | | | 520.00 | | | |
| | | 95276 Allied Doors | 11141420 OP | | | 02/25/10 | 520.00 | 02/25/10 | 26933638 | | | | | | |
| | | | 44GAC00001 | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | 400.00 | 400.00 | 400.00- | |
| | PK 200.00- 07/15/11 44061233 | 216390 Paramount St | 28286767 AV | | | 06/30/11 | | 06/30/11 | 28286767 | | | 200.00 | | | |
| | PK 200.00- 02/15/11 44060951 | 216390 Paramount St | 12862403 OV | | | 02/03/11 | | 05/26/10 | 999900125 | | | 200.00 | | | |
| | | 216390 Paramount St | 11460887 OC | | | 01/13/11 | 200.00 | 01/13/11 | 999900125 | | | | | | CDW |
| | | 216390 Paramount St | 11493129 OC | | | 12/03/10 | 200.00 | 12/03/10 | 999900125 | | | | | | CDW |
| | | | | | | | | | | | | 400.00 | | | |
| 46260 | Stucco Labor | | | | | | | | | | .01 | | .01 | .01- | |
| | | 216390 Paramount St | 11141421 OP | | | 02/25/10 | .01 | 02/25/10 | 999900125 | | .01 | | | | |
| | | | 44SCC00001 | | | Stucco repair drywall win | | | | | | | | | |
| | | | | | | | | | | | .01 | | | | |
| 49101 | Underground Plumbi | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK 340.00- 03/23/10 44060238 | 26447 Cape Coral P | 26384265 AV | | | 03/15/10 | | 03/15/10 | 26384265 | | | 340.00 | | | |
| | | 26447 Cape Coral P | 11141422 OP | | | 02/25/10 | 340.00 | 02/25/10 | 26384265 | | | | | | |
| | | | 44PLC00999 | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK 850.00- 04/01/10 44060280 | 26447 Cape Coral P | 26422033 AV | | | 03/31/10 | | 03/31/10 | 26422033 | | | 850.00 | | | |
| | | 26447 Cape Coral P | 11141423 OP | | | 02/25/10 | 850.00 | 02/25/10 | 26422033 | | | | | | |
| | | | 44PLC00666 | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | 3,118.00 | | 3,118.00 | 3,118.00 | | |
| | PK 3,118.00- 06/30/10 44060499 | 26447 Cape Coral P | 26933633 AV | | | 06/30/10 | | 06/30/10 | 26933633 | | | 3,118.00 | | | |
| | | 26447 Cape Coral P | 11141424 OP | | | 02/25/10 | 3,118.00 | 02/25/10 | 26933633 | | | | | | |
| | | | 44PLC00001 | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | 3,118.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK 500.00- 04/01/10 44060284 | 26858 Gator Electr | 26422038 AV | | | 03/31/10 | | 03/31/10 | 26422038 | | | 500.00 | | | |
| | | 26858 Gator Electr | 11141425 OP | | | 02/25/10 | 500.00 | 02/25/10 | 26422038 | | | | | | |
| | | | 44ELC00030 | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | 2,610.00 | | 2,610.00 | 2,610.00 | | |
| | PK 2,610.00- 05/04/10 44060359 | 26858 Gator Electr | 26621496 AV | | | 04/30/10 | | 04/30/10 | 26621496 | | | 2,610.00 | | | |
| | | 26858 Gator Electr | 11141426 OP | | | 02/25/10 | 2,610.00 | 02/25/10 | 26621496 | | | | | | |
| | | | 44ELC00010 | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | 2,610.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704298*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/10

Run Date:   07/19/10
Job:        440940J0100
Addr:       13288 Little Gem Circle
Plan/Elv:   3105 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:   02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ | Check | | | | | Commitment | | | | Commit | Commit | Invoice | Invoice | Revised | Open | | | Projected | Over/ | Var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Code | Chk Typ | Amount | Date | # | Vendor Short Name | # | Typ | Subl | Ty | Date | Amount | Date | Number | Budget | Commit | | Actual | Final | Under | Cde |
| 50200 | Final Electrical | | | | | | | | | | | | | 1,740.00 | | | 1,740.00 | 1,740.00 | | |
| | PK | 1,740.00- | 04/30/10 | 44060504 | 26858 Gator Electr | 26035634 | AV | | | 06/30/10 | | 06/30/10 | 26933634 | | | | 1,740.00 | | | |
| | | | | | 26858 Gator Electr | 11141427 | OP | | | 02/25/10 | 1,740.00 | 02/25/10 | 26933634 | | | | | | | |
| | | | | | | 44ELC00020 | | | | Electrical Final | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 1,740.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 370.00 | | | 370.00 | 370.00 | | |
| | PK | 370.00- | 04/30/10 | 44060504 | 26858 Gator Electr | 26933635 | AV | | | 06/30/10 | | 06/30/10 | 26933635 | | | | 370.00 | | | |
| | | | | | 26858 Gator Electr | 11141428 | OP | | | 02/25/10 | 370.00 | 02/25/10 | 26933635 | | | | | | | |
| | | | | | | 44LFC00001 | | | | Light Fixture | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 370.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | | | | | 1,804.00 | | | 1,804.00 | 1,804.00 | | |
| | PK | 1,804.00- | 05/08/10 | 44060355 | 90770 Conditioned | 26021498 | AV | | | 04/30/10 | | 04/30/10 | 26021498 | | | | 1,804.00 | | | |
| | | | | | 90770 Conditioned | 11141429 | OP | | | 02/25/10 | 1,804.00 | 02/25/10 | 26021498 | | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 1,804.00 | | | |
| 51390 | HVAC Trim | | | | | | | | | | | | | 1,804.00 | | | 1,804.00 | 1,804.00 | | |
| | PK | 1,804.00- | 06/30/10 | 44065502 | 90770 Conditioned | 26933627 | AV | | | 06/30/10 | | 06/30/10 | 26933627 | | | | 1,804.00 | | | |
| | | | | | 90770 Conditioned | 11141430 | OP | | | 02/25/10 | 1,804.00 | 02/25/10 | 26933627 | | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim  1.00 increment | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 1,804.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 460.00 | | | 460.00 | 460.00 | | |
| | PK | 460.00- | 03/17/10 | 44040393 | 390458 Tri City Ins | 26696038 | AV | | | 03/16/10 | | 03/16/10 | 26696038 | | | | 460.00 | | | |
| | | | | | 390458 Tri City Ins | 11141431 | OP | | | 02/25/10 | 460.00 | 02/25/10 | 26696038 | | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 460.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 460.00 | | | 460.00 | 460.00 | | |
| | PK | 460.00- | 06/10/10 | 44060454 | 390458 Tri City Ins | 26931952 | AV | | | 06/09/10 | | 06/09/10 | 26931952 | | | | 460.00 | | | |
| | | | | | 390458 Tri City Ins | 11141432 | OP | | | 02/25/10 | 460.00 | 02/25/10 | 26931952 | | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 460.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 5,390.00 | | | 5,390.00 | 5,390.00 | 90.00- | |
| | PK | 90.00- | 11/04/10 | 44060743 | 216389 Paramount Dr | 27303770 | AV | | | 10/31/10 | | 10/31/10 | 27303770 | | | | 90.00 | | | |
| | PK | 5,300.00- | 06/01/10 | 44060427 | 216389 Paramount Dr | 26783431 | AV | | | 05/28/10 | | 05/28/10 | 26783431 | | | | 5,300.00 | | | CDW |
| | | | | | 216389 Paramount Dr | 11362321 | DC | | | 08/20/10 | 90.00 | 08/20/10 | 26783431 | | | | | | | |
| | | | | | 216389 Paramount Dr | 11141433 | OP | | | 02/25/10 | 5,300.00 | 02/25/10 | 26783431 | | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 5,390.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | | | | | 298.00 | | | 298.00 | 298.00 | | |
| | PK | 298.00- | 07/09/10 | 44060512 | 84755 Sterling Man | 26969246 | AV | | | 07/08/10 | | 07/08/10 | 26969246 | | | | 298.00 | | | |
| | | | | | 84755 Sterling Man | 11141434 | OP | | | 02/25/10 | 298.00 | 02/25/10 | 26969246 | | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 298.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 3,114.00 | | | 3,360.00 | 3,360.00 | 246.00- | |
| | PK | 246.00- | 06/30/10 | 44060494 | 26177 American Woo | 26879448 | AV | | | 06/16/10 | | 06/16/10 | 26879448 | | | | 246.00 | | | |
| | PK | 3,114.00- | 04/10/10 | 44042435 | 26177 American Woo | 26931948 | AV | | | 05/28/10 | | 05/28/10 | 26931948 | | | | 3,114.00 | | | CDW |
| | | | | | 26177 American Woo | 11261371 | DC | | | 05/18/10 | 246.00 | 05/18/10 | 26931948 | | | | | | | |
| | | | | | 26177 American Woo | 11141435 | OP | | | 07/25/10 | 3,114.00 | 02/25/10 | 26931948 | | | | | | | |
| | | | | | | 44CNC00001 | | | | Cabinets/mica top | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 3,360.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 3,929.00 | | | 3,929.42 | 3,929.42 | .42- | |

*Beazer v Knauf Gips, et al.*
*eb: 704299*

Run Date: 07/19/18
Job: 44094020105
Addr: 13288 Little Gem Circle
Plan/Elv: 0105 *
Purchaser:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Tax Cd |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 3,924.00- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968247 | AV | | | 07/08/10 | | 07/08/10 | 26968247 | | | 3,924.00 | | | |
| | PK | 853.70- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968248 | AV | | | 07/08/10 | | 07/08/10 | 26968248 | | | 853.70 | | | |
| | | | | | | 26867820 | JE | | | 06/07/10 | | 06/07/10 | | | | 712.32- | | | |
| | | | | | | 26867820 | JE | | | 06/07/10 | | 06/07/10 | | | | 235.96- | | | |
| | | | | | 84755 Sterling Man | 11300741 | OC | | | 06/11/10 | 853.70 | 06/11/10 | | | | | | | CTZ |
| | | | | | 84755 Sterling Man | 11141436 | OP | | | 02/25/10 | 3,924.00 | 02/25/10 | | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,829.42 | | | |
| 56100 | Trim Turnkey | | | | | | | | | | | | | 2,140.00 | | 2,664.00 | 2,664.00 | 524.00- | |
| | PK | 524.00- | 07/28/10 | 44060548 | 234406 Chucks Custo | 27032939 | AV | | | 07/28/10 | | 07/28/10 | 27032939 | | | 524.00 | | | |
| | PK | 2,140.00- | 06/10/10 | 44060438 | 234406 Chucks Custo | 26831950 | AV | | | 06/09/10 | | 06/09/10 | 26831950 | | | 2,140.00 | | | |
| | | | | | 234406 Chucks Custo | 11341702 | OC | | | 07/22/10 | 524.00 | 07/22/10 | 26831950 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11141437 | OP | | | 02/25/10 | 2,140.00 | 02/25/10 | 26831950 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,664.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 1,206.00 | | 1,785.90 | 1,785.90 | 579.90- | |
| | PK | 210.00- | 07/15/10 | 44060529 | 27006 Modern Tile | 26971046 | AV | | | 07/08/10 | | 07/08/10 | 26971046 | | | 210.00 | | | |
| | PK | 1,206.00- | 06/30/10 | 44060506 | 27006 Modern Tile | 26878445 | AV | | | 06/18/10 | | 06/18/10 | 26878445 | | | 1,206.00 | | | |
| | PK | 369.90- | 06/30/10 | 44060506 | 27006 Modern Tile | 26878446 | AV | | | 06/18/10 | | 06/18/10 | 26878446 | | | 369.90 | | | |
| | | | | | 27006 Modern Tile | 11270716 | OC | | | 05/21/10 | 369.90 | 05/21/10 | 26878446 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11300742 | OC | | | 06/11/10 | 210.00 | 06/11/10 | 26878446 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11141438 | OP | | | 02/25/10 | 1,206.00 | 02/25/10 | 26878446 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,785.90 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 790.00 | | 790.00 | 790.00 | | |
| | PK | 790.00- | 06/10/10 | 44060438 | 234406 Chucks Custo | 26831951 | AV | | | 06/09/10 | | 06/09/10 | 26831951 | | | 790.00 | | | |
| | | | | | 234406 Chucks Custo | 11141439 | OP | | | 02/25/10 | 790.00 | 02/25/10 | 26831951 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 790.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,934.00 | | 1,934.00 | 1,934.00 | | |
| | PK | 1,934.00- | 06/10/10 | 44060441 | 158068 Deponto Pain | 26831949 | AV | | | 06/09/10 | | 06/09/10 | 26831949 | | | 1,934.00 | | | |
| | | | | | 158068 Deponto Pain | 11141440 | OP | | | 02/25/10 | 1,934.00 | 02/25/10 | 26831949 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,934.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 349.00 | | 1,024.00 | 1,024.00 | 675.00- | |
| | PK | 100.00- | 07/28/10 | 44060550 | 158068 Deponto Pain | 27032932 | AV | | | 07/28/10 | | 07/28/10 | 27032932 | | | 100.00 | | | |
| | PK | 150.00- | 07/28/10 | 44060550 | 158068 Deponto Pain | 27032933 | AV | | | 07/28/10 | | 07/28/10 | 27032933 | | | 150.00 | | | |
| | PK | 225.00- | 07/28/10 | 44060550 | 158068 Deponto Pain | 27032934 | AV | | | 07/28/10 | | 07/28/10 | 27032934 | | | 225.00 | | | |
| | PK | 200.00- | 07/28/10 | 44060550 | 158068 Deponto Pain | 27032935 | AV | | | 07/28/10 | | 07/28/10 | 27032935 | | | 200.00 | | | |
| | PK | 349.00- | 06/30/10 | 44060503 | 158068 Deponto Pain | 26878448 | AV | | | 06/18/10 | | 06/18/10 | 26878448 | | | 349.00 | | | |
| | | | | | 158068 Deponto Pain | 11341676 | OC | | | 07/22/10 | 100.00 | 07/22/10 | 26878448 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11341678 | OC | | | 07/22/10 | 150.00 | 07/22/10 | 26878448 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11341681 | OC | | | 07/22/10 | 225.00 | 07/22/10 | 26878448 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11341683 | OC | | | 07/22/10 | 200.00 | 07/22/10 | 26878448 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11141441 | OP | | | 02/25/10 | 349.00 | 02/25/10 | 26878448 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,024.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 165.00 | | 994.00 | 994.00 | 829.00- | |
| | PK | 829.00- | 11/04/10 | 44060733 | 403554 Coverall Int | 27303771 | AV | | | 10/31/10 | | 10/31/10 | 27303771 | | | 829.00 | | | |
| | PK | 165.00- | 08/12/10 | 44060577 | 403554 Coverall Int | 27055370 | AV | | | 08/04/10 | | 08/04/10 | 27055370 | | | 165.00 | | | |
| | | | | | 403554 Coverall Int | 11357545 | OC | | | 08/13/10 | 829.00 | 08/13/10 | 27055370 | | | | | | CDW |
| | | | | | 403554 Coverall Int | 11141442 | OP | | | 02/25/10 | 165.00 | 02/25/10 | 27055370 | | | | | | |
| | | | | | | 44WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 994.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704300*

```
55525                                                                                                                    Page No. . .    186
                                                                                                                         Time . . . .  9:32:56
Run Date:   07/19/10                            Magnolia Lakes-Drywall                   Pkg to Field:
Job:        44094001I101                        Job Cost Detail Report                    Lot Start Date:
Addr:       13296 Little Gem Circle             As of 07/31/10                            Div Est. Closed:
Plan/Elv:   0105 *                                                                        Corp Est. Closed:
Purchaser:                                                                                Date Closed:
Date Sold:                                                                                Contingency Type:
Sales Price:                                                                              ELVIS Const. Stg:
```

| Cost Code | Cost Code Desc/ Chk Typ  Amount  Date | Check # | Vendor Short Name | Commitment #  Typ  Subi | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59902 | Structure Wiring-R  PK     215.00- 05/04/10 44040359 | | 26858 Gator Electr 26823497 AV  26858 Gator Electr 11141441 OP  44TIC00001  Structure Wiring | | | 04/30/10  02/25/10  215.00 | | 04/30/10 26821497  02/25/10 26821497 | | 215.00 | | 215.00  215.00 | 215.00 | | |
| | | | | | | | | | | | | 215.00 | | | |
| 59904 | Struture Wiring-7  PK     215.00- 06/35/10 44040504 | | 26858 Gator Electr 26933636 AV  26858 Gator Electr 11141444 OP  44TIC00020  Structure Wiring 2 | | | 06/30/10  02/25/10  215.00 | | 06/30/10 26933636  02/25/10 26933636 | | 215.00 | | 215.00  215.00 | 215.00 | | |
| | | | | | | | | | | | | 215.00 | | | |
| 59460 | Pavers Drives/Walk  PK   2,431.00- 08/17/10 44040591 | | 620736 Contractor's 12752665 PV | | | 08/17/10 | | 08/17/10 2010/123 | | 110.50 | | 110.50  110.50 | 110.50 | 110.50- | |
| | | | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet  PK   2,042.00- 07/15/10 44040529  PK     418.20- 07/15/10 44040529 | | 27006 Modern Tile 26971047 AV  27006 Modern Tile 26971048 AV  24867820 JE  27006 Modern Tile 11399838 DC  27006 Modern Tile 11141445 OP  44CAC00001  flooring Carpet | | | 07/08/10  07/08/10  06/07/10  06/10/10  418.20  02/25/10  2,042.00 | | 07/08/10 26971047  07/08/10 26971048  06/07/10  06/10/10  02/25/10 | | 1,840.00 | | 1,839.59  2,042.00  418.20  420.61- | 1,840.00 | .41 | OPT |
| | | | | | | | | | | | | 1,839.59 | | | |
| 60050 | Flooring Tile  PK     385.00- 05/15/10 44040606 | | 27006 Modern Tile 12774638 OV  27006 Modern Tile 11342277 DC | | | 09/11/10  08/26/10  385.00 | | 07/23/10 OG0G0394  08/20/10 OG0G0394 | | | | 385.00  385.00 | 385.00 | 385.00- | CDW |
| | | | | | | | | | | | | 385.00 | | | |
| 61100 | Mirrors  PK     133.00- 07/15/10 44040532 | | 390658 Tri City Inc 26971048 AV  390658 Tri City Inc 11141446 OP  44MIC00001  Mirrors | | | 07/08/10  07/25/10  133.00 | | 07/08/10 26971048  02/25/10 28971048 | | 133.00 | | 133.00  133.00 | 133.00 | | |
| | | | | | | | | | | | | 133.00 | | | |
| 61200 | Shower Enclosures  PK     415.00- 06/30/10 44040509 | | 390658 Tri City Inc 26933640 AV  390658 Tri City Inc 11141447 OP  44SHC00001  Shower enclosures | | | 06/30/10  02/25/10  415.00 | | 06/30/10 26933640  02/25/10 26933640 | | 415.00 | | 415.00  415.00 | 415.00 | | |
| | | | | | | | | | | | | 415.00 | | | |
| 61410 | Bath Accessories  PK      46.00- 06/30/10 44040504 | | 27006 Modern Tile 26878447 AV  27006 Modern Tile 11141448 OP  44BAC00001  Bath accessories | | | 06/18/10  03/25/10  46.00 | | 06/18/10 26878447  02/25/10 26878447 | | 46.00 | | 46.00  46.00 | 46.00 | | |
| | | | | | | | | | | | | 46.00 | | | |
| 61510 | Vinyl Closet Shelv  PK     209.00- 06/30/10 44040509 | | 390658 Tri City Inc 26933641 AV  390658 Tri City Inc 11141449 OP  44LCC00001  Vinyl Closet shelves | | | 06/30/10  02/25/10  209.00 | | 06/30/10 26933641  02/25/10 26933641 | | 209.00 | | 209.00  209.00 | 256.55 | | |
| | | | | | | | | | | | | 209.00 | | | |
| 62110 | Appliances  Built  PK     245.00- 08/01/10 44040623 | | 26862 General Elec 27127930 AV  24867820 JE  24867820 JE  26862 General Elec 11141450 OP | | | 08/31/10  06/07/10  06/07/10  07/25/10  245.00 | | 08/31/10 27127930  06/07/10  06/07/10  02/25/10 | | 116.00 | | 116.50  245.00  77.81-  50.98- | 114.25 | .20- | |

*Beazer v Knauf Gips, et al.*
*cb: 704301*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020105
Addr: 13288 Little Gem Circle
Plan/Elv: 0105 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cos |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44APC00001 | | | | Appliances built | | | | | | | | | |
| | | | | | | | | | | | | | | | | 116.20 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | | 1,791.00 | | 1,791.20 | 1,791.20 | .20- | |
| | PK | 2,401.00- | 09/01/10 | 44060623 | 26862 General Elec | 27127631 | AV | | | 08/31/10 | | 08/31/10 | 2712783 | | | 2,401.00 | | | |
| | | | | | | 26867820 | JE | | | 06/07/10 | | 06/07/10 | | | | 840.31- | | | |
| | | | | | | 26867820 | JE | | | 06/07/10 | | 06/07/10 | | | | 169.49- | | | |
| | | | | | 26862 General Elec | 11141451 | OP | | | 02/25/10 | 2,401.00 | 02/25/10 | | | | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,791.20 | | | |
| 66210 | Dumpster | | | | | | | | | | | | | 350.00 | | 493.10 | 493.10 | 143.10- | |
| | PK | 79.50- | 07/15/10 | 44060531 | 57988 Suncoast Por | 12721893 | PV | | | 07/12/10 | | 07/12/10 | A-213536 | | | 79.50 | | | |
| | PK | 63.60- | 06/17/10 | 44060468 | 57998 Suncoast Por | 12700637 | PV | | | 06/16/10 | | 06/16/10 | A-213080 | | | 63.60 | | | |
| | PK | 350.00- | 03/23/10 | 44060260 | 49496 Waste Servic | 26384266 | AV | | | 03/15/10 | | 03/15/10 | 26384266 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11141452 | OP | | | 02/25/10 | 350.00 | 02/25/10 | 26384266 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 493.10 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 03/23/10 | 44060260 | 49496 Waste Servic | 26384267 | AV | | | 03/15/10 | | 03/15/10 | 26384267 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11141453 | OP | | | 02/25/10 | 350.00 | 02/25/10 | 26384267 | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/01/10 | 44060429 | 49496 Waste Servic | 26763428 | AV | | | 05/28/10 | | 05/28/10 | 26763428 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11141454 | OP | | | 02/25/10 | 350.00 | 02/25/10 | 26763428 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/01/10 | 44060429 | 49496 Waste Servic | 26763429 | AV | | | 05/28/10 | | 05/28/10 | 26763429 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11141455 | OP | | | 02/25/10 | 350.00 | 02/25/10 | 26763429 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/01/10 | 44060429 | 49496 Waste Servic | 26763430 | AV | | | 05/28/10 | | 05/28/10 | 26763430 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11141456 | OP | | | 02/25/10 | 350.00 | 02/25/10 | 26763430 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 6,520.25 | 6,520.25 | 6,520.25- | |
| | PK | 6,520.25- | 03/23/10 | 44060255 | 414054 Southern Liv | 12623204 | PV | | | 03/19/10 | | 03/19/10 | 4737 | | | 6,520.25 | | | |
| | | | | | | | | | | | | | | | | 6,520.25 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 07/28/10 | 44060550 | 158068 Deponto Pain | 27032936 | AV | | | 07/28/10 | | 07/28/10 | 27032936 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11141457 | OP | | | 02/25/10 | 100.00 | 02/25/10 | 27032936 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 69210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 06/30/10 | 44060505 | 195391 K & B Profes | 26878449 | AV | | | 06/18/10 | | 06/18/10 | 26878449 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11141458 | OP | | | 02/25/10 | 259.00 | 02/25/10 | 26878449 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704302*

```
55320                                                                                                                      Page No. . . .    160
                                                                                                                           Time - . . . 9:32:06

Run Date:  07/30/18                                        Magnolia Lakes-Drywall                      Pay to field:
Job:    44004002101                                        Job Cost Detail Report                      1st Start Date:
Addr:      13230 Little Gem Circle                         As of 07/21/18                               Dir Est. Closed:
Plan/Elev:  0105 -                                                                                      Corp Est. Closed:
Purchaser:                                                                                              Date Closed:
Date Sold:                                                                                              Contingency Type:
Sales Price:                                                                                            ELV10 Const. Stg:

Cost     Cost Code Desc/   Check                                     Commitment           Commit  Commit  Invoice    Invoice   Revised            Open                        Projected        Over/   Var
Code     Chk Typ  Amount  Date    #       Vendor Short Name          #      Typ Subl  Ty  Date    Amount  Date       Number    Budget             Commit        Actual        Final            Under   Cat

68220    Interior Clean 2nd
         PK   259.00- 06/30/10  44062503  195391 K & B Profes 26932629 AV         04/30/10         06/30/10 26932629                  259.00                     259.00        259.00
                                          195391 K & B Profes 11141459 OP         02/23/10  259.00 02/25/10 26932629
                                                 44IC000020           Interior Clean 2nd
                                                                                                                                                    -------------
                                                                                                                                                     259.00

68225    Interior Clean 3rd
         PK    95.00- 07/15/10  44060507  195391 K & B Profes 26990060 AV         07/15/10         07/15/10 26990060                   95.00                      95.00         95.00
                                          195391 K & B Profes 11141460 OP         02/23/10  95.00  02/25/10 26990060
                                                 44IC000030           Interior Clean 3rd
                                                                                                                                                    -------------
                                                                                                                                                      95.00

68230    Interior Clean Buf
         PK    95.00- 07/28/10  44060552  195391 K & B Profes 27032937 AV         07/28/10         07/28/10 27032937                   95.00                      95.00         95.00
                                          195391 K & B Profes 11141461 OP         02/23/10  95.00  02/25/10 27032937
                                                 44IC000040           Interior Clean buff/final
                                                                                                                                                    -------------
                                                                                                                                                      95.00

68135    Interior Clean Cln
         PK    95.00- 07/28/10  44060552  195391 K & B Profes 27032918 AV         07/28/10         07/28/10 27032918                   95.00                      95.00         95.00
                                          195391 K & B Profes 11141462 OP         02/23/10  95.00  02/25/10 27032918
                                                 44IC000050           Interior Clean clean fina
                                                                                                                                                    -------------
                                                                                                                                                      95.00

68900    Customer Reimburse
         PK  2,741.31- 09/27/10 44040644  138056 All My Sons  12782616 PV         09/24/10         09/24/10 VARSHNY 09/1               35,389.71                  35,389.71     35,389.71-  35,389.71-
         PK    400.00- 06/30/10 44040491  138256 All My Sons  12711176 PV         06/29/10         06/29/10 VARSHNY1 04/               2,741.31
         PK  3,200.00- 04/24/10 44040491  290476 Varahney Ash 12708359 PV         06/24/10         06/24/10 JULY 2010                  400.00
         PK    753.94- 04/24/10 44040491  290476 Varahney Ash 12708360 PV         06/24/10         06/24/10 JULY 2010 ST               3,200.00
         PK     61.50- 04/04/10 44040413  290476 Varahney Ash 12690314 PV         06/04/10         06/04/10 JUNE 2010 ST               753.94
         PK    829.01- 04/04/10 44040403  290476 Varahney Ash 12690315 PV         06/04/10         06/04/10 CEILING FANS               61.50
         PK    192.44- 05/25/10 44060411  290476 Varahney Ash 12681174 PV         05/25/10         05/25/10 JUNE 2015 ST               829.01
         PK  3,200.00- 05/25/10 44040411  290476 Varahney Ash 12681179 PV         05/25/10         05/25/10 JUNE 2010                  192.44
         PK    192.44- 04/23/10 44040341  290476 Varahney Ash 12652674 PV         04/23/10         04/23/10 MAY 2010 STO               3,200.00
         PK  3,200.00- 04/23/10 44040341  290476 Varahney Ash 12652679 PV         04/23/10         04/23/10 MAY 2010                   192.44
         PK    700.00- 04/01/10 44040270  138256 All My Sons  12626770 PV         03/30/10         03/30/10 VARSHNOV 01/               3,200.00
         PK    192.44- 03/26/10 44040273  290476 Varahney Ash 12620645 PV         03/26/10         03/26/10 APRIL 2010 S               700.00
         PK  3,200.00- 03/26/10 44040273  290476 Varahney Ash 12620650 PV         03/26/10         03/26/10 APRIL 2010                 192.44
         PK    700.00- 03/11/10 44040227  138256 All My Sons  13616308 PV         03/11/10         03/11/10 VARSHNOY 02/               3,200.00
         PK  3,364.55- 03/05/10 44040221  138056 All My Sons  12611425 PV         02/05/10         02/05/10 VARSHNOY 01/               700.00
         PK  3,200.00- 02/23/10 44040197  290476 Varahney Ash 12601465 PV         02/23/10         02/23/10 MARCH 2015                 3,364.55
         PK    192.44- 02/23/10 44040197  290476 Varahney Ash 12601472 PV         02/23/10         02/23/10 MARCH 2010 S               3,200.00
         PK  3,200.00- 01/25/10 44010157  290476 Varahney Ash 12577699 PV         01/25/10         01/25/10 FEBRUARY 201               192.44
         PK    192.44- 01/25/10 44060157  290476 Varahney Ash 12577707 PV         01/25/10         01/25/10 FEB. 2010 ST               3,200.00
         PK    192.44- 01/04/10 44040121  290476 Varahney Ash 12559902 PV         01/04/10         01/04/10 DECEMBER 200               192.44
         PK    192.44- 01/04/10 44040121  290476 Varahney Ash 12559903 PV         01/04/10         01/04/10 JANUARY 2010               192.44
         PK  3,200.00- 12/28/08 44060112  290476 Varahney Ash 12555917 PV         12/28/08         12/28/09 JANUARY 2010               3,200.00
         PK  2,650.32- 12/03/09 44040091  290476 Varahney Ash 12539345 PV         12/03/09         12/03/09 DECEMBER 200               2,498.32
                                                                                                                                                    -------------
                                                                                                                                                     35,389.71

68902    Documentation Exp
         PK    836.15- 07/01/12 44061612  419507 Environ Inte 13182284 PV    0135 S 06/21/12       06/21/12 327397                    2,227.99                    2,227.99     3,227.94    2,227.99-
         PK  1,414.21- 05/01/12 44061568  419507 Environ Inte 13146386 PV    0135 X 04/19/12       04/19/12 321619                    12.43
         PK    847.18- 04/01/12 44043578  419507 Environ Inte 13164413 PV    0135 Z 04/19/12       04/19/12 323519                    13.42
         PK 16,674.97- 03/15/11 44060871  419507 Environ Inte 12850157 PV         01/24/11         01/24/11 286815                    124.37
         PK 44,686.55- 12/28/10 44060826  419507 Environ Inte 12836662 PV         12/20/10         12/20/10 292164                    148.65
         PK 36,840.63- 11/15/10 44060765  419507 Environ Inte 13016208 PV         11/10/10         11/10/10 290378                    40.44
                                          419507 Environ Inte 12792635 PV         10/06/10         10/06/10 288541                    74.76
         PK 10,354.85- 10/07/10 44060441  419507 Environ Inte 12792655 PV         10/06/10         10/06/10 288541                    74.76-
                                                                2704I112 JK      06/13/10         06/13/10                             365.05
                                                                                                                                     292.99
         PK 27,915.47- 09/12/11 44060578  419507 Environ Inte 12747378 PV         08/11/10         08/11/12 265145                    801.64
         PK  6,008.20- 06/17/10 44060449  419017 Trial Consul 12700687 PV         06/16/10         06/16/10 7225698
```

*Beazer v Knauf Gips, et al.*
*cb: 794303*

55520

Page No. . 189
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44084020105
Addr: 13288 Little Gem Circle
Plan/Elv: 0105 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 16,516.46- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 383.17 | | | |
| | | | | | | | | | | | | | | | | 2,227.39 | | | |
| | | | | | | | | | | | | Bus. Unit Total | | 41,832.00 | .01 | 90,136.65 | 90,137.41 | 48,304.69- | |

| VARIANCE LIFE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 3,913.03 |
| OPT Custom Changes | | 1,271.90 |
| VARIANCE Totals | | 5,184.93 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704304*

```
55520                                                                              Page No. . .    192
                                                                                   Time - . . .  3:32:06
Run Date:   07/19/18                        Magnolia Lakes-Drywall        Pkg to Field:
Job:        44094020105                      Job Cost Detail Report        Lot Start Date:   02/25/10
Addr:       13296 Little Gem Circle              As of 07/31/18            Div Est. Closed:
Plan/Elv:   0105 *                                                        Corp Est. Closed:
Purchaser:                                                                Date Closed:
Date Sold:                                                                Contingency Type:
Sales Price:                                                              ELVIS Const. Stg:

Cost    Cost Code Desc/  Check
Code  Chk Typ  Amount  Date   #   Vendor Short Name   # Typ  Subl  Ty  Date   Amount   Date   Number   Budget   Commit   Actual   Final   Under   Cde

OPTION DISCOUNTS                            Revised Budget  Open Commitments    Actuals   Est. Cost at Completion     Revenue        Margin    Margin :

TOTAL OPTIONS (NET): -

BASE HOUSE TOTALS                              41,832.00        .01        90,136.68       90,137.41                              90,116.69-
```

*Beazer v Knauf Gips, et al.*
*eb: 704305*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020108
Addr: 13270 Little Gem Circle
Plan/Elv: 0108 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 486.32 | | 499.32 | 499.32 | 13.00- | |
| | PK | 547.60- | 10/01/09 | 44059956 | 288944 Smith, Jerry | 12498596 | PV | | | 09/29/09 | | 09/29/09 | EXPENSE REPO | | | 13.00 | | | OPT |
| | PK | 486.32- | 09/03/09 | 44059600 | 26966 Lee County B | 12467724 | PV | | | 09/03/09 | | 09/03/09 | LOT 108 | | | 486.32 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 499.32 | | | |
| 44525 | Frame Draw | | | | | | | | | | | | | | | 252.00 | 252.00 | 252.00- | |
| | PK | 252.00- | 06/10/10 | 44060443 | 190087 G & L Shell | 12695343 | OV | | | 06/10/10 | | 03/24/10 | 621-8299 | | | 252.00 | | | |
| | | | | | 190087 G & L Shell | 11230722 | OC | | | 04/23/10 | 252.00 | 04/23/10 | 621-8299 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 252.00 | | | |
| 45112 | Windows & SGD 2nd | | | | | | | | | | | | | | | 253.70 | 253.70 | 253.70- | |
| | PK | 11.00- | 09/15/10 | 44060635 | 249392 Great Southe | 12774578 | OV | | | 09/15/10 | | 12/04/09 | 12316184 | | | 11.00 | | | |
| | PK | 242.70- | 09/15/10 | 44060635 | 249392 Great Southe | 12774579 | OV | | | 09/15/10 | | 04/01/10 | 12317312 | | | 242.70 | | | |
| | | | | | 249392 Great Southe | 11207568 | OC | | | 04/02/10 | 242.70 | 04/02/10 | 12317312 | | | | | | CDW |
| | | | | | 249392 Great Southe | 11241929 | OC | | | 04/30/10 | 11.00 | 04/30/10 | 12317312 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 253.70 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- | 05/04/10 | 44060348 | 95276 Allied Doors | 26621769 | AV | | | 04/30/10 | | 04/30/10 | 26621765 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 10982674 | OP | | | 10/16/09 | 520.00 | 10/16/09 | 26621765 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | | | 200.00 | | 200.00 | 200.00 | | |
| | PK | 200.00- | 02/15/11 | 44060951 | 216390 Paramount St | 13862409 | OV | | | 02/03/11 | | 01/19/11 | 999900148 | | | 200.00 | | | |
| | | | | | 216390 Paramount St | 11461861 | OC | | | 01/14/11 | 200.00 | 01/14/11 | 999900148 | | | | | | CDW |
| | | | | | 216390 Paramount St | 11493131 | OC | | | 12/03/10 | 200.00 | 12/03/10 | 999900148 | | 200.00 | | | | CDW |
| | | | | | 216390 Paramount St | 11493131 | OC | | | 12/03/10 | 200.00- | 12/03/10 | 999900148 | | 200.00- | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 200.00 | | | |
| 46260 | Stucco Labor | | | | | | | | | | | | | | .01 | | .01 | .01- | |
| | | | | | 216390 Paramount St | 10982675 | OP | | | 10/16/09 | .01 | 10/16/09 | 999900148 | | .01 | | | | |
| | | | | | | 44SCC00001 | | | | Stucco repair drywall win | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | .01 | | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 11/16/09 | 44060032 | 26447 Cape Coral P | 25704629 | AV | | | 11/04/09 | | 11/04/09 | 25704625 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 10982676 | OP | | | 10/16/09 | 340.00 | 10/16/09 | 25704625 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 850.00 | | 1,075.00 | 1,075.00 | 225.00- | |
| | PK | 225.00- | 03/23/10 | 44060235 | 26447 Cape Coral P | 12616323 | OV | | | 03/11/10 | | 02/17/10 | 904599 | | | 225.00 | | | |
| | PK | 850.00- | 11/16/09 | 44060032 | 26447 Cape Coral P | 25704630 | AV | | | 11/04/09 | | 11/04/09 | 25704630 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11157296 | OC | | | 03/05/10 | 225.00 | 03/05/10 | 25704630 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 10982677 | OP | | | 10/16/09 | 850.00 | 10/16/09 | 25704630 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,075.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 3,264.00 | | 3,454.00 | 3,454.00 | 190.00- | |
| | PK | 190.00- | 05/04/10 | 44060352 | 26447 Cape Coral P | 26621499 | AV | | | 04/30/10 | | 04/30/10 | 26621499 | | | 190.00 | | | |
| | PK | 3,264.00- | 03/01/10 | 44060210 | 26447 Cape Coral P | 26253441 | AV | | | 02/26/10 | | 02/26/10 | 26253441 | | | 3,264.00 | | | |
| | | | | | 26447 Cape Coral P | 11230806 | OC | | | 04/23/10 | 190.00 | 04/23/10 | 26253441 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 10982678 | OP | | | 10/16/09 | 3,264.00 | 10/16/09 | 26253441 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,454.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- | 12/01/09 | 44060071 | 26858 Gator Electr | 25741316 | AV | | | 11/16/09 | | 11/16/09 | 25741316 | | | 500.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704306*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date:   07/19/18
Job:        44094020108
Addr:       13270 Little Gem Circle
Plan/Elv:   0208 *
Purchaser:
Date Sold:
Sales Price:

Pkg In Field:
Lot Start Date:   10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Chk Typ | Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 26858 Gator Electr | 10962679 OP | | | | 10/16/09 | 500.00 | 10/16/09 | 25761316 | | | | | | |
| | | | | | | 44ELC00035 | | | | Electrical Demo | | | | | | 500.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | 3,057.00 | | 3,057.00 | 3,057.00 | | |
| | PK | 3,057.00- 01/04/10 44060117 | | | 26858 Gator Electr | 25895529 AV | | | | 12/31/09 | | 12/31/09 | 25895529 | | | 3,057.00 | | | |
| | | | | | 26858 Gator Electr | 10982693 OP | | | | 10/16/09 | 3,057.00 | 10/16/09 | 25895528 | | | | | | |
| | | | | | | 44ELC00011 | | | | Electrical Rough | | | | | | 3,057.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | 2,258.00 | | 2,458.00 | 2,458.00 | 200.00- | |
| | PK | 200.00- 03/04/10 44060339 | | | 26858 Gator Electr | 26621500 AV | | | | 04/30/10 | | 04/30/10 | 26621500 | | | 200.00 | | | |
| | PK | 2,258.00- 03/23/10 44065264 | | | 26858 Gator Electr | 26788268 AV | | | | 03/15/10 | | 03/15/10 | 26384248 | | | 2,258.00 | | | CDW |
| | | | | | 26858 Gator Electr | 11231672 DC | | | | 04/26/10 | 200.00 | 04/24/10 | 26384268 | | | | | | |
| | | | | | 26858 Gator Electr | 10983681 OP | | | | 13/16/09 | 2,258.00 | 03/16/09 | 26384260 | | | | | | |
| | | | | | | 44ELC00020 | | | | Electrical Final | | | | | | 2,458.00 | | | |
| 50305 | | Light Fixtures/Fan | | | | | | | | | | | | 711.00 | | 1,191.86 | 1,191.86 | 480.86- | |
| | PK | 480.86- 04/11/10 44060304 | | | 26858 Gator Electr | 26534892 AV | | | | 04/13/10 | | 04/13/10 | 26534892 | | | 480.86 | | | |
| | PG | 480.86- 04/11/10 44060304 | | | 26858 Gator Electr | 26534892 AV | | | | | | 04/13/10 | 26534892 | | | | | | |
| | PK | 480.86- 04/13/10 44065022 | | | 26858 Gator Electr | 26534892 AV | | | | | | 04/13/10 | 26534892 | | | | | | |
| | PK | 711.00- 05/27/10 44060244 | | | 26858 Gator Electr | 26164269 AV | | | | 03/15/10 | | 03/15/10 | 26384268 | | | 711.00 | | | CDW |
| | | | | | 26858 Gator Electr | 11207568 DC | | | | 04/02/10 | 480.86 | 04/02/10 | 26384245 | | | | | | |
| | | | | | 26898 Gator Electr | 10982682 OP | | | | 10/16/09 | 711.00 | 10/16/09 | 26384268 | | | | | | |
| | | | | | | 44LFC00001 | | | | Light Fixtures | | | | | | 1,191.86 | | | |
| 51100 | | HVAC Rough | | | | | | | | | | | | 2,593.00 | | 2,593.00 | 2,593.00 | | |
| | PK | 2,593.00- 01/04/10 44060116 | | | 90770 Conditioned | 25895031 AV | | | | 12/31/09 | | 12/31/09 | 25895031 | | | 2,593.00 | | | |
| | | | | | 90770 Conditioned | 10982693 OP | | | | 10/16/09 | 2,593.00 | 10/16/09 | 25895031 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | 2,593.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | | 2,593.00 | | 4,543.00 | 4,543.00 | 1,950.00- | |
| | PK | 1,950.00- 05/04/10 44060355 | | | 90770 Conditioned | 26421501 AV | | | | 04/30/10 | | 04/30/10 | 26421501 | | | 1,950.00 | | | |
| | PK | 2,593.00- 03/01/10 44060212 | | | 90770 Conditioned | 26253443 AV | | | | 02/26/10 | | 02/26/10 | 26253443 | | | 2,593.00 | | | CDW |
| | | | | | 90770 Conditioned | 11229733 DC | | | | 04/22/10 | 1,950.00 | 04/22/10 | 26253443 | | | | | | |
| | | | | | 90770 Conditioned | 10982684 OP | | | | 10/16/09 | 2,593.00 | 10/16/09 | 26253443 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | 4,543.00 | | | |
| 52100 | | Batt Insulation | | | | | | | | | | | | 495.00 | | 495.00 | 495.00 | | |
| | PK | 495.00- 01/04/10 44060320 | | | 39045R Tri City Ins | 25895032 AV | | | | 12/31/09 | | 12/31/09 | 25895032 | | | 495.00 | | | |
| | | | | | 39045R Tri City Ins | 10982685 OP | | | | 10/16/09 | 495.00 | 10/16/09 | 25895032 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | 495.00 | | | |
| 52200 | | Blown Insulation | | | | | | | | | | | | 495.00 | | 495.00 | 495.00 | | |
| | PK | 495.00- 03/01/10 44060220 | | | 39045R Tri City Ins | 26253444 AV | | | | 02/26/10 | | 02/26/10 | 26253444 | | | 495.00 | | | |
| | | | | | 39045R Tri City Ins | 10982684 OP | | | | 10/16/09 | 495.00 | 10/16/09 | 26253444 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | 495.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | | 6,068.00 | | 6,318.00 | 6,318.00 | 250.00- | |
| | PK | 250.00- 03/23/10 44060253 | | | 21639R Paramount Dr | 26384278 AV | | | | 03/15/10 | | 03/15/10 | 26384278 | | | 250.00 | | | |
| | PK | 6,068.00- 02/01/10 44060169 | | | 21639R Paramount Dr | 25985370 AV | | | | 01/15/10 | | 01/15/10 | 25985370 | | | 6,068.00 | | | CDW |
| | | | | | 21639R Paramount Dr | 11141632 DC | | | | 02/25/10 | 250.00 | 02/25/10 | 25985370 | | | | | | |
| | | | | | 21639R Paramount Dr | 10982687 OP | | | | 10/16/09 | 6,068.00 | 10/16/09 | 25985370 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
eb: 704307

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020108
Addr: 13270 Little Gem Circle
Plan/Elv: 0108 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 6,318.00 | | | |
| 54205 | Drywall - Material | | | | | | | | | | | | | 1.00 | | 1.00 | 1.00 | | |
| | PK | 1.00- | 02/01/10 | 44060169 | 216369 Paramount Dr | 25741317 | AV | | | 11/16/09 | | 11/16/09 | 25741317 | | | 1.00 | | | |
| | | | | | 216369 Paramount Dr | 10982668 | OP | | | 10/16/09 | 1.00 | 10/16/09 | 25741317 | | | | | | |
| | | | | | | 44DWC00666 | | | | Frame Repair/drywall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | | | | | 534.00 | | 534.00 | 534.00 | | |
| | PK | 534.00- | 02/01/10 | 44060171 | 141180 Siltech Inc | 25985369 | AV | | | 01/15/10 | | 01/15/10 | 25985369 | | | 534.00 | | | |
| | | | | | 141180 Siltech Inc | 10982689 | OP | | | 10/16/09 | 534.00 | 10/16/09 | 25985369 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 534.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 8,878.00 | | 9,324.00 | 9,324.00 | 446.00- | |
| | PK | 446.00- | 04/01/10 | 44060276 | 26377 American Woo | 26422035 | AV | | | 03/31/10 | | 03/31/10 | 26422035 | | | 446.00 | | | |
| | PK | 8,878.00- | 03/01/10 | 44060207 | 26377 American Woo | 26177611 | AV | | | 02/15/10 | | 02/15/10 | 26177611 | | | 8,878.00 | | | |
| | | | | | 26377 American Woo | 11162931 | OC | | | 03/09/10 | 446.00 | 03/09/10 | 26177611 | | | | | | CDW |
| | | | | | 26377 American Woo | 10982690 | OP | | | 10/16/09 | 8,878.00 | 10/16/09 | 26177611 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 9,324.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 3,308.00 | | 3,308.43 | 3,308.43 | .43- | |
| | PK | 4,193.00- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968249 | AV | | | 07/08/10 | | 07/08/10 | 26968249 | | | 4,193.00 | | | |
| | PK | 2,136.00- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968250 | AV | | | 07/08/10 | | 07/08/10 | 26968250 | | | 2,136.00 | | | |
| | PK | 150.00- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968251 | AV | | | 07/08/10 | | 07/08/10 | 26968251 | | | 150.00 | | | |
| | | | | | | 25824921 | RC | | | 12/01/09 | | 12/01/09 | | | | 3,170.57- | | | |
| | | | | | 84755 Sterling Man | 11056515 | OC | | | 12/31/09 | 2,136.00 | 12/31/09 | | | | | | | OPT |
| | | | | | 84755 Sterling Man | 11162927 | OC | | | 03/09/10 | 150.00 | 03/09/10 | | | | | | | CDW |
| | | | | | 84755 Sterling Man | 10982691 | OP | | | 10/16/09 | 4,193.00 | 10/16/09 | | | | | | | |
| | | | | | | 44CDC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,308.43 | | | |
| 56100 | Trim Turnkey | | | | | | | | | | | | | 2,500.00 | | 2,810.00 | 2,810.00 | 310.00- | |
| | PK | 240.00- | 07/28/10 | 44060548 | 234406 Chucks Custo | 27032940 | AV | | | 07/28/10 | | 07/28/10 | 27032940 | | | 240.00 | | | |
| | PK | 470.00- | 05/04/10 | 44060354 | 234406 Chucks Custo | 26621505 | AV | | | 04/30/10 | | 04/30/10 | 26621505 | | | 470.00 | | | |
| | PK | 2,100.00- | 03/23/10 | 44060240 | 234406 Chucks Custo | 26384279 | AV | | | 03/15/10 | | 03/15/10 | 26384279 | | | 2,100.00 | | | |
| | | | | | 234406 Chucks Custo | 11207577 | OC | | | 04/02/10 | 470.00 | 04/02/10 | 26384279 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11341688 | OC | | | 07/22/10 | 240.00 | 07/22/10 | 26384279 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 10982692 | OP | | | 10/16/09 | 2,100.00 | 10/16/09 | 26384279 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,810.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 1,428.00 | | 2,597.34 | 2,597.34 | 1,169.34- | |
| | PK | 888.14- | 04/01/10 | 44060288 | 27006 Modern Tile | 26422036 | AV | | | 03/31/10 | | 03/31/10 | 26422036 | | | 888.14 | | | |
| | PK | 59.66- | 04/01/10 | 44060288 | 27006 Modern Tile | 26422037 | AV | | | 03/31/10 | | 03/31/10 | 26422037 | | | 59.66 | | | |
| | PK | 150.00- | 04/01/10 | 44060288 | 27006 Modern Tile | 26422038 | AV | | | 03/31/10 | | 03/31/10 | 26422038 | | | 150.00 | | | |
| | PK | 39.94- | 03/23/10 | 44060251 | 27006 Modern Tile | 12616326 | DV | | | 03/11/10 | | 02/25/10 | CG000086 | | | 39.94 | | | |
| | PK | 1,077.00- | 03/01/10 | 44060216 | 27006 Modern Tile | 26253442 | AV | | | 02/26/10 | | 02/26/10 | 26253442 | | | 1,077.00 | | | |
| | PK | 352.00- | 02/10/10 | 44060180 | 27006 Modern Tile | 26126547 | AV | | | 02/01/10 | | 02/01/10 | 26126547 | | | 352.00 | | | |
| | | | | | | 25079587 | JE | | | 12/28/09 | | 12/28/09 | | | | 30.60 | | | |
| | | | | | 27006 Modern Tile | 11086654 | OC | | | 01/21/10 | 352.00 | 01/21/10 | | | | | | | OPT |
| | | | | | 27006 Modern Tile | 11157333 | OC | | | 03/05/10 | 39.94 | 03/05/10 | | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11185611 | OC | | | 03/22/10 | 888.14 | 03/22/10 | | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11185613 | OC | | | 03/22/10 | 59.66 | 03/22/10 | | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11185614 | OC | | | 03/22/10 | 150.00 | 03/22/10 | | | | | | | CDW |
| | | | | | 27006 Modern Tile | 10982693 | OP | | | 10/16/09 | 1,077.00 | 10/16/09 | | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,597.34 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 1,235.00 | | 1,235.00 | 1,235.00 | | |

*Benzer v Knauf Gips, et al.*
*cb: 704308*

```
55320                                                                                                               Page No. . . .    184
                                                                                                                    Time - . . .  9:32:04

Run Date:   07/19/10                                     Magnolia Lakes-Drywall                    Pkg to Field:
Job:        44098202108                                  Job Cost Detail Report                    Lot Start Date:  10/16/09
Addr:       12270 Little Gem Circle                      As of 07/31/10                            Div Est. Closed:
Plan/Elv:   9108 *                                                                                 Corp Est. Closed:
Purchase:                                                                                          Date Closed:
Sale Sold:                                                                                         Contingency Type:
Sales Price:                                                                                       ELVIS Const. Stg:

Cost   Cost Code Desc/  Check                Commitment              Commit  Commit  Invoice  Revised   Open                Projected  Over/   Var
Code   Cht Typ  Amount  Date   #   Vendr Short Name     #    Typ Subl Ty  Date   Amount  Date    Number  Budget  Commit   Actual    Final     Under   Cde
------ ------------------------------------ ----------------------- ------  ------  -------  -------  ------   ------     --------  ---------  -----   ---
              1,235.00- 03/23/10 44060240   234406 Chucks Custo 26384292 AV     03/15/10        03/15/10 26384289                            1,235.00
                                            234406 Chucks Custo 10972694 QP     10/16/09 1,235.00 10/16/09 26384289
                                            44192C0020                           Interior Trim labor
                                                                                                                         -----------  -----------
                                                                                                                                      1,235.00

57105   Paint Int/Ext 1st
        PR      540.00- 03/23/10 44060242   150068 Deponto Pain 26384272 AV     03/15/10        03/15/10 26384272  1,430.00            2,170.00  2,170.70    540.00-
        PR    1,630.00- 02/10/10 44060179   150068 Deponto Pain 26126544 AV     02/01/10        02/01/10 26126544                        540.00
                                            150068 Deponto Pain 11147635 OC     02/25/10  540.00 02/25/10 26126549                      1,630.00               CDW
                                            150068 Deponto Pain 10982695 OP     10/16/09 1,630.00 10/16/09 26126548
                                            44PNC00010                           Paint first Draw
                                                                                                                         -----------  -----------
                                                                                                                                      2,170.00

57205   Paint Final Draw
        PR       98.00- 04/30/10 46065903   150068 Deponto Pain 26933642 AV     06/30/10        06/30/10 26933642    407.00            1,353.00  1,353.00    996.00-
        PR      325.00- 04/30/10 46060503   150068 Deponto Pain 26876450 AV     06/18/10        06/18/10 26876450                         98.00
        PR       98.00- 03/04/10 48060357   150068 Deponto Pain 26621502 AV     04/30/10        04/30/10 26621502                        325.00
        PR      325.00- 03/04/10 46060357   150068 Deponto Pain 26621501 AV     04/30/10        04/30/10 26621503                         98.00
        PR      407.00- 03/23/10 44060242   150068 Deponto Pain 26384273 AV     03/15/10        03/15/10 26384273                        407.00
        PR      150.00- 03/23/10 46080242   150068 Deponto Pain 26394274 AV     03/15/10        03/15/10 26384274                        150.00
                                            150068 Deponto Pain 11157472 OC     03/05/10  150.00 03/05/10 26384274                                            CDW
                                            150068 Deponto Pain 11230728 OC     04/23/10   98.00 04/23/10 26384274                                            CDW
                                            150068 Deponto Pain 11230735 OC     04/23/10  325.00 04/23/10 26384274                                            CDW
                                            150068 Deponto Pain 11296892 OC     06/09/10  325.00 06/09/10 26384274                                            CDW
                                            150068 Deponto Pain 11210393 OC     06/18/10   98.00 06/18/10 26384274                                            CDW
                                            150068 Deponto Pain 10982696 OP     10/16/09  407.00 10/16/09 26384274                                            CDW
                                            44PNC00001                           Paint Final Draw
                                                                                                                         -----------  -----------
                                                                                                                                      1,353.00

57600   Window Shades/Blin
        PR      353.25- 09/01/10 44060415   403554 Coverall Int 27127789 AV     08/31/10        08/31/10 27127789    246.00              599.25  599.25     353.25-
        PR        1.00- 08/12/10 46065577   403554 Coverall Int 27055371 AV     08/04/10        08/04/10 27055371                        353.25
        PR      245.00- 08/12/10 46065577   403554 Coverall Int 27055971 AV     08/04/10        08/04/10 27055371                          1.00               CDW
                                            403554 Coverall Int 11161963 OC     08/18/10  353.25 08/18/10 27055371                        245.00
                                            403554 Coverall Int 10982697 OP     10/16/09    1.00 10/16/09 27055371
                                            44WTC00001                           Window Treatments
                                            403554 Coverall Int 10982697 OP     10/16/09  245.00 10/16/09 27055371
                                            44WTC00001                           Window Treatments
                                                                                                                         -----------  -----------
                                                                                                                                        599.25

58900   Structure Wiring-A
        PR      810.00- 03/23/10 44060244   26858 Gator Electr 26384270 AV      03/15/10        03/15/10 26384270      1.00              811.00  811.00      810.00-
        PR        1.00- 01/04/10 44060217   26858 Gator Electr 25995030 AV      12/31/09        12/31/09 25995030                        810.00
                                            26858 Gator Electr 11150714 OC      03/03/10  810.00 03/03/10 25995030                          1.00               CDW
                                            26858 Gator Electr 10982698 OP      10/16/09    1.00 10/16/09 25995030
                                            44TC000001                           Structure Wiring
                                                                                                                         -----------  -----------
                                                                                                                                        811.00

59504   Structure Wiring-F
        PR        1.00- 03/23/10 44060244   26858 Gator Electr 26384271 AV      03/15/10        03/15/10 26384271      1.00                1.00    1.00
                                            26858 Gator Electr 10982699 OP      10/16/09    1.00 10/16/09 26384271
                                            44TC000020                           Structure Wiring F
                                                                                                                         -----------  -----------
                                                                                                                                          1.00

59460   Pavers Drives/Walk
        PR    7,491.00- 08/27/10 46505591   420736 Contractor's 12752065 PV     08/17/10        08/17/10 2010/123                        110.50  110.50     110.50-
                                                                                                                                        110.50
                                                                                                                         -----------  -----------
                                                                                                                                        110.50

60020   Flooring Carpet
        PR      652.00- 04/01/10 48060288   27006 Modern Tile 26422039 AV       03/31/10        03/31/10 26422039   1,770.00           1,769.43  1,770.00       .57
        PR      450.00- 04/01/10 46060288   27006 Modern Tile 26422040 AV       03/31/10        03/31/10 26422040                        652.00
                                                                                                                                        450.00
```

Beazer v Knauf Gips, et al.
ch: 704309

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020108
Addr: 13270 Little Gem Circle
Plan/Elv: D108 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # Typ | Subl | Tp | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 1,867.00- | 04/01/10 | 44060288 | 27006 Modern Tile | 26450646 AV | | | 03/31/10 | | 03/31/10 | 26450646 | | | 1,867.00 | | | |
| | PK | 279.40- | 04/01/10 | 44060288 | 27006 Modern Tile | 26450647 AV | | | 03/31/10 | | 03/31/10 | 26450647 | | | 279.40 | | | |
| | | | | | | 25824921 RC | | | 12/01/09 | | 12/01/09 | | | | 1,578.77- | | | |
| | | | | | 27006 Modern Tile | 11086656 OC | | | 01/21/10 | 852.00 | 01/21/10 | | | | | | | OPT |
| | | | | | 27006 Modern Tile | 11185715 OC | | | 03/22/10 | 450.00 | 03/22/10 | | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11185717 OC | | | 03/22/10 | 279.40 | 03/22/10 | | | | | | | CDW |
| | | | | | 27006 Modern Tile | 10982700 OP | | | 10/16/09 | 1,867.00 | 10/16/09 | | | | | | | |
| | | | | | | 44CAC00001 | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | 1,769.63 | | | |
| 61100 | Mirrors | | | | | | | | | | | | 224.00 | | 224.00 | 224.00 | | |
| | PK | 224.00- | 03/23/10 | 44060258 | 390658 Tri City Ins | 26384281 AV | | | 03/15/10 | | 03/15/10 | 26384281 | | | 224.00 | | | |
| | | | | | 390658 Tri City Ins | 10982701 OP | | | 10/16/09 | 224.00 | 10/16/09 | 26384281 | | | | | | |
| | | | | | | 44MIC00001 | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | 224.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | 410.00 | | 410.00 | 410.00 | | |
| | PK | 410.00- | 03/23/10 | 44060258 | 390658 Tri City Ins | 26384282 AV | | | 03/15/10 | | 03/15/10 | 26384282 | | | 410.00 | | | |
| | | | | | 390658 Tri City Ins | 10982702 OP | | | 10/16/09 | 410.00 | 10/16/09 | 26384282 | | | | | | |
| | | | | | | 44SHC00001 | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | 410.00 | | | |
| 61410 | Bath Accessories | | | | | | | | | | | | 99.00- | | 99.20- | 99.00- | .20 | |
| | PK | 162.00- | 04/01/10 | 44060288 | 27006 Modern Tile | 26450648 AV | | | 03/31/10 | | 03/31/10 | 26450648 | | | 162.00 | | | |
| | | | | | | 25879587 JE | | | 12/28/09 | | 12/28/09 | | | | 130.60- | | | |
| | | | | | | 25824921 RC | | | 12/01/09 | | 12/01/09 | | | | 130.60- | | | |
| | | | | | 27006 Modern Tile | 10982703 OP | | | 10/16/09 | 162.00 | 10/16/09 | | | | | | | |
| | | | | | | 44BAC00001 | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | 99.20- | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | 225.00 | | 225.00 | 225.00 | | |
| | PK | 225.00- | 03/23/10 | 44060258 | 390658 Tri City Ins | 26384283 AV | | | 03/15/10 | | 03/15/10 | 26384283 | | | 225.00 | | | |
| | | | | | 390658 Tri City Ins | 10982704 OP | | | 10/16/09 | 225.00 | 10/16/09 | 26384283 | | | | | | |
| | | | | | | 44CLC00001 | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | 225.00 | | | |
| 62110 | Appliances Built | | | | | | | | | | | | 201.00 | | 201.46 | 201.46 | .46- | |
| | PK | 227.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684257 AV | | | 05/12/10 | | 05/12/10 | 26684257 | | | 227.00 | | | |
| | PK | 53.01- | 05/17/10 | 44060384 | 26862 General Elec | 26684258 AV | | | 05/12/10 | | 05/12/10 | 26684258 | | | 53.01 | | | |
| | | | | | | 25994588 JE | | | 01/20/10 | | 01/20/10 | | | | 78.55- | | | |
| | | | | | 26862 General Elec | 11086648 OC | | | 01/21/10 | | 01/21/10 | | | | | | | OPT |
| | | | | | 26862 General Elec | 11134199 OC | | | 02/23/10 | 53.01 | 02/23/10 | | | | | | | OPT |
| | | | | | 26862 General Elec | 10982705 OP | | | 10/16/09 | 227.00 | 10/16/09 | | | | | | | |
| | | | | | | 44APC00001 | | | Appliances built | | | | | | | | | |
| | | | | | 26862 General Elec | 10982705 OP | | | 10/16/09 | | 10/16/09 | | | | | | | |
| | | | | | | 44INLP0421 | | | Supply/Install DW Cord | | | | | | | | | |
| | | | | | 26862 General Elec | 10982705 OP | | | 10/16/09 | | 10/16/09 | | | | | | | |
| | | | | | | 44INLP0427 | | | Install/Wire/Plb DW incl | | | | | | | | | |
| | | | | | | | | | | | | | | | 201.46 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | 2,139.00 | | 2,139.23 | 2,139.23 | .23- | |
| | PK | 105.51- | 06/10/10 | 44060445 | 26862 General Elec | 12695389 PV | | | 06/10/10 | | 06/10/10 | 250521 | | | 105.51 | | | |
| | PK | 105.51 | 06/01/10 | 44060424 | 26862 General Elec | 26783456 AV | | | 05/28/10 | | 05/28/10 | 26783456 | | | 105.51- | | | |
| | PK | 1,832.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684259 AV | | | 05/12/10 | | 05/12/10 | 26684259 | | | 1,832.00 | | | |
| | PK | 222.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684260 AV | | | 05/12/10 | | 05/12/10 | 26684260 | | | 222.00 | | | |
| | PK | 333.17- | 05/17/10 | 44060384 | 26862 General Elec | 26684261 AV | | | 05/12/10 | | 05/12/10 | 26684261 | | | 333.17 | | | |
| | PK | 111.71- | 05/17/10 | 44060384 | 26862 General Elec | 26684262 AV | | | 05/12/10 | | 05/12/10 | 26684262 | | | 111.71 | | | |
| | | | | | | 25994588 JE | | | 01/20/10 | | 01/20/10 | | | | 78.55 | | | |
| | | | | | | 25824921 RC | | | 12/01/09 | | 12/01/09 | | | | 438.20- | | | |
| | | | | | 26862 General Elec | 11086651 OC | | | 01/21/10 | 222.00 | 01/21/10 | | | | | | | OPT |
| | | | | | 26862 General Elec | 11169208 OC | | | 03/11/10 | 333.17 | 03/11/10 | | | | | | | OPT |
| | | | | | 26862 General Elec | 11177864 OC | | | 03/17/10 | 111.71 | 03/17/10 | | | | | | | CDW |

*Beazer v Knauf Gips, et al.*
*cb: 704310*

```
55920                                                                                                               Page No. . . .   136
                                                                                                                    Time - . . .  9:11:06
Run Date:    07/19/18                             Magnolia Lakes-Drywall                Pkg to Field:
Job:         44094020309                          Job Cost Detail Report                Lot Start Date:   10/16/09
Addr:        13270 Little Gem Circle                  As of 07/31/18                    Div Est. Closed:
Plan/Elv:    0108 -                                                                     Corp Est. Closed:
Purchase:                                                                               Date Closed:
Date Sold:                                                                              Contingency Type:
Sales Price:                                                                            ELV91 Const. Stg:

Cost    Cost Code Desc/   Check                      Commitment              Commit   Commit   Invoice    Invoice   Revised     Open                        Over/    Var
Code    Chk Typ  Amount   Date    #   Vendor Short Name    #     Typ Subl  Ty  Date    Amount    Date     Number    Budget      Commit      Actual          Under    Cde
```

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | 26862 General Elec 11257234 OC | 05/11/10 | 105.51- 05/11/10 | | |
| | 26862 General Elec 10992706 OP | 10/16/09 | 1,832.06 10/16/09 | | |
| | 46APC00920 | Appliances Final | | | CCW |

```
                                                                                                    ------------   2,139.13
                                                                                                    ------------   2,139.13

66310   Dumpster
        FX   350.00- 11/04/09 44060010   49496 Waste Servic 25704621 AV      11/04/09          11/04/09 25704621     350.00                 350.00-       350.00
                                          49496 Waste Servic 10992707 OP      10/16/09  350.00  10/16/09 25704621                            350.00
                                                        44DMC00001            Dumpster Draw 1
                                                                                                    ------------   350.00

66320   Dumpster Draw 2
        FX   350.00- 11/04/09 44060010   49496 Waste Servic 25704633 AV      11/04/09          11/04/09 25704633     350.00                 350.00-       350.00
                                          49496 Waste Servic 10992708 OP      10/16/09  350.00  10/16/09 25704633                            350.00
                                                        44DMC00002            Dumpster Draw 2
                                                                                                    ------------   350.00

66330   Dumpster Draw 3
        FX   350.00- 11/04/09 44060010   49496 Waste Servic 25704634 AV      11/04/09          11/04/09 25704634     350.00                 350.00-       350.00
                                          49496 Waste Servic 10992709 OP      10/16/09  350.00  10/16/09 25704634                            350.00
                                                        44DMC00030            Dumpster Draw 3
                                                                                                    ------------   350.00

66340   Dumpster Draw 4
        FX   350.00- 03/05/10 44060274   47496 Waste Servic 26298865 AV      03/05/10          03/05/10 26298865     350.00                 350.00-       350.00
                                          49496 Waste Servic 10992710 OP      10/16/09  350.00  10/16/09 26298865                            350.00
                                                        44DMC00040            Dumpster Draw 4
                                                                                                    ------------   350.00

66350   Dumpster Draw 5
        FX   350.00- 02/01/10 44060176   49496 Waste Servic 26062914 AV      01/29/10          01/29/10 26062914     350.00                 350.00-       350.00
                                          49496 Waste Servic 10992711 OP      10/16/09  350.00  10/16/09 26062914                            350.00
                                                        44DMC00050            Dumpster Draw 5
                                                                                                    ------------   350.00

66302   Drywall Clean
                                          26065496 JE              01/30/10          01/30/10                                               9,229.75      9,229.75-
                                                                                                                                            9,229.75
                                                                                                    ------------   9,229.75

66130   Pressure Washing
        FX   100.00- 04/13/10 44060302   158068 Deponto Pain 26534893 AV     04/13/10          04/13/10 26534893     100.00                 100.00-       100.00
        PO   100.00  04/13/10 44060302   158068 Deponto Pain 26534893 AV                       04/13/10 26534893                            100.00
        FX   100.00- 04/13/10 44060320   158068 Deponto Pain 26534893 AV                       04/13/10 26534893
                                          158068 Deponto Pain 10992712 OP     10/16/09  100.00  10/16/09 26534893
                                                        44PRC00001            Pressure Washing
                                                                                                    ------------   100.00

66210   Interior Clean 1st
        FX   259.00- 03/22/10 44060247   195391 R & R Profes 26384275 AV     03/15/10          03/15/10 26384275     259.00                 384.00        384.00       125.00-
        FX   125.00- 03/25/10 44060247   195391 R & R Profes 26384276 AV     03/15/10          03/15/10 26384276                            259.00
                                          195391 R & R Profes 11141685 OC     02/25/10  125.00  02/25/10 26384276                            125.00
                                          195391 R & R Profes 10992713 OP     10/16/09  259.00  10/16/09 26384276
                                                        44ICC00001            Interior Clean 1rst
                                                                                                    ------------   384.00                             CCW

66225   Interior Clean 2nd
        FX   259.00- 02/22/10 44060247   195391 R & R Profes 26384277 AV      03/15/10          03/15/10 26384277     259.00                 259.00        259.00
                                          195391 R & R Profes 10992714 OP      10/16/09  259.00  10/16/09 26384277                            259.00
                                                        44ICC00002            Interior Clean 2nd
```

*Beazer v Knauf Gips, et al.*
*eb: 704311*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/16
Job: 44094020108
Addr: 13270 Little Gem Circle
Plan/Elv: 0108 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 Interior Clean 3rd | | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 04/01/10 | 44060285 | 195391 K & B Profes | 26422041 | AV | | | 03/31/10 | | 03/31/10 | 26422041 | | | 95.00 | | | |
| | PO | 95.00 | 04/01/10 | 44060285 | 195391 K & B Profes | 26422041 | AV | | | | | 03/31/10 | 26422041 | | | | | | |
| | PK | 95.00- | 02/15/11 | 44060949 | 195391 K & B Profes | 26422041 | AV | | | | | 03/31/10 | 26422041 | | | | | | |
| | | | | | 195391 K & B Profes | 10982715 | OP | | | 10/16/09 | 95.00 | 10/16/09 | 26422041 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 Interior Clean Buf | | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 04/01/10 | 44060285 | 195391 K & B Profes | 26450649 | AV | | | 03/31/10 | | 03/31/10 | 26450649 | | | 95.00 | | | |
| | PO | 95.00 | 04/01/10 | 44060285 | 195391 K & B Profes | 26450649 | AV | | | | | 03/31/10 | 26450649 | | | | | | |
| | PK | 95.00- | 02/15/11 | 44060949 | 195391 K & B Profes | 26450649 | AV | | | | | 03/31/10 | 26450649 | | | | | | |
| | | | | | 195391 K & B Profes | 10982716 | OP | | | 10/16/09 | 95.00 | 10/16/09 | 26450649 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 Interior Clean Clo | | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 05/04/10 | 44060362 | 195391 K & B Profes | 26621504 | AV | | | 04/30/10 | | 04/30/10 | 26621504 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 10982717 | OP | | | 10/16/09 | 95.00 | 10/16/09 | 26621504 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68240 Clean up Labor | | | | | | | | | | | | | | | | 343.26 | 343.26 | 343.26- | |
| | PK | 219.68- | 05/04/10 | 44060363 | 202926 Labor Ready | 12653471 | PV | | | 04/26/10 | | 04/26/10 | 72231369 | | | 109.84 | | | |
| | PK | 233.42- | 04/01/10 | 44060286 | 202926 Labor Ready | 12629751 | PV | | | 03/30/10 | | 03/30/10 | 70551369 | | | 233.42 | | | |
| | | | | | | | | | | | | | | | | 343.26 | | | |
| 68800 Customer Reimburse | | | | | | | | | | | | | | | | 36,740.34 | 36,740.34 | 36,740.34- | |
| | PK | 201.49- | 08/17/10 | 44060590 | 412965 Batteau, Mic | 12752689 | PV | | | 08/17/10 | | 08/17/10 | TRIM REIMBUR | | | 201.49 | | | |
| | PK | 3,343.10- | 06/30/10 | 44060493 | 138256 All My Sons | 12711160 | PV | | | 06/29/10 | | 06/29/10 | BATTEAU 06/1 | | | 3,343.10 | | | |
| | PK | 1,600.00- | 03/26/10 | 44060261 | 412965 Batteau, Mic | 12628065 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 P | | | 1,600.00 | | | |
| | PK | 2,000.00- | 03/11/10 | 44060226 | 412965 Batteau, Mic | 12616200 | PV | | | 03/11/10 | | 03/11/10 | COUNTERTOP | | | 2,000.00 | | | |
| | PK | 3,200.00- | 02/23/10 | 44060188 | 412965 Batteau, Mic | 12601641 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 01/25/10 | 44060148 | 412965 Batteau, Mic | 12577682 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 12/28/09 | 44060104 | 412965 Batteau, Mic | 12555921 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 11/23/09 | 44060049 | 412965 Batteau, Mic | 12531370 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 10/26/09 | 44059999 | 412965 Batteau, Mic | 12508522 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 09/24/09 | 44059919 | 412965 Batteau, Mic | 12482143 | PV | | | 09/22/09 | | 09/22/09 | OCTOBER 2009 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 08/31/09 | 44059876 | 412965 Batteau, Mic | 12462134 | PV | | | 08/31/09 | | 08/31/09 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | PK | 1,500.00- | 08/21/09 | 44059860 | 412965 Batteau, Mic | 12455229 | PV | | | 08/21/09 | | 08/21/09 | JULY 2009 (P | | | 1,600.00 | | | |
| | PK | 3,200.00- | 08/21/09 | 44059860 | 412965 Batteau, Mic | 12455237 | PV | | | 08/21/09 | | 08/21/09 | AUGUST 2009 | | | 3,200.00 | | | |
| | PK | 2,395.75- | 08/21/09 | 44059860 | 412965 Batteau, Mic | 12455243 | PV | | | 08/21/09 | | 08/21/09 | MOVE OUT EXP | | | 2,395.75 | | | |
| | | | | | | | | | | | | | | | | 36,740.34 | | | |
| 68802 Documentation Exp | | | | | | | | | | | | | | | | 1,377.17 | 1,377.17 | 1,377.17- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0108 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 14.91 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0108 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0108 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 14.91 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 50.73 | | | |
| | PK | 44,586.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 148.65 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 40.64 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | PK | 30,954.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 99.17 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 206.02 | | | |
| | PK | 26,516.46- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 395.67 | | | |
| | | | | | | | | | | | | | | | | 1,377.17 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704312*

```
15570                                                                                                    Page No. . .    192
                                                                                                         Time - . . .   9:32:04

Run Date:    07/19/18                          Magnolia Lakes-Drywall                  Pay to Field:
Job:         449940200158                       Job Cost Detail Report                  Lot Start Date:   10/16/09
Addr:        13270 Little Gem Circle                As of 07/31/19                      Div Est. Closed:
Plan/Elv:    0108 *                                                                     Corp Est. Closed:
Purchaser:                                                                              Date Closed:
Date Hold:                                                                              Contingency Type:
Sales Price:                                                                            ELV18 Const. Stg:

Cost    Cost Code Desc/   Check                  Commitment        Commit  Commit  Invoice  Invoice   Revised    Open                  Projected    Over/    Var
Code  Chk Typ  Amount  Date    #   Vendor Short Name   #   Typ  Subl  Ty  Date  Amount  Date   Number   Budget   Commit    Actual     Final       Under    Cde
-----------------------------------------------------------------------------------------------------------------------------------------------------------------
                                                                               Bus. Unit Total       51,722.32      .01  107,488.04  107,488.02   55,765.73-
```

```
VARIANCE LINE ITEM TOTALS           Open Commitments    Actuals
--------------------------          ----------------    --------------
  CDW  Chinese Drywall                                   9,905.15
  OPT  Custom Changes                                    3,948.18
            VARIANCE Totals         --------------      --------------
                                                        13,853.33

DESIGN CENTER                       Revised Budget  Open Commitments    Actuals    Est. Cost at Completion    Revenue          Margin      Margin %
-------------                       --------------  ----------------  ----------  ----------------------  ----------------  --------------  --------
Standard Options
----------------
DESIGN CENTER Standard Totals  -    --------------  ----------------  ----------  ----------------------  ----------------  --------------  --------
Custom Options
-------------
DESIGN CENTER Custom Totals   -     --------------  ----------------  ----------  ----------------------  ----------------  --------------  --------

      DESIGN CENTER TOTALS  -       --------------  ----------------  ----------  ----------------------  ----------------  --------------  --------

SALES OFFICE                        Revised Budget  Open Commitments    Actuals    Est. Cost at Completion    Revenue          Margin      Margin %
------------                        --------------  ----------------  ----------  ----------------------  ----------------  --------------  --------
Standard Options
----------------
SALES OFFICE Standard Totals  -     --------------  ----------------  ----------  ----------------------  ----------------  --------------  --------
Custom Options
-------------
SALES OFFICE Custom Totals   -      --------------  ----------------  ----------  ----------------------  ----------------  --------------  --------

      SALES OFFICE TOTALS  -        --------------  ----------------  ----------  ----------------------  ----------------  --------------  --------

SALES OFFICE AND DESIGN CENTER TOTALS -   ----------  ----------------  ----------  ----------------------  ----------------  --------------  --------

OPTION DISCOUNTS                    Revised Budget  Open Commitments    Actuals    Est. Cost at Completion    Revenue          Margin      Margin %
---------------                     --------------  ----------------  ----------  ----------------------  ----------------  --------------  --------
Standard Options
----------------
OPTION DISCOUNT Standard Totals -   --------------  ----------------  ----------  ----------------------  ----------------  --------------  --------
Custom Options
-------------
OPTION DISCOUNT Custom Totals  -    --------------  ----------------  ----------  ----------------------  ----------------  --------------  --------

      OPTION DISCOUNTS TOTALS  -    --------------  ----------------  ----------  ----------------------  ----------------  --------------  --------

TOTAL OPTIONS (NET)  -              --------------  ----------------  ----------  ----------------------  ----------------  --------------  --------
```

*Beazer v Knauf Gips, et al.*
cb: 704313

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020108
Addr: 13170 Little Gem Circle
Plan/Elv: 0108 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 51,722.32 | .01 | 107,468.04 | 107,488.62 | | 107,468.05- | |

*Beazer v Knauf Gips, et al.*
*cb: 704314*

```
55535                                                                                                                           Page No. . .    200
                                                                                                                                Time - . . .   9:32:06

Run Date:    07/19/18                              Magnolia Lakes-Drywall                        Rtg to Field:
Job:         46094020110                          Job Cost Detail Report                         Lot Start Date:   11/13/09
Addr:        13256 Little Gem Circle                 As of 07/31/18                               Div Est. Closed:
Plan/Elev:   0110 -                                                                               Corp Est. Closed:
Purchase:                                                                                         Date Closed:
Date Sold:                                                                                        Contingency Type:
Sales Price:                                                                                      ELVIS Const. Sig:

Cost   Cost Code Desc/   Check                              Commitment              Commit   Commit   Invoice    Invoice    Revised    Opng                        Projected      Over/    Var
Code   Chk Typ  Amount   Date    #     Vendor Short Name    #       Typ  Subl  Ty   Date     Amount   Date       Number     Budget    Commit        Actual         Final          Under    Cod
```

41701   Permit - Building
        PR    869.27- 12/22/09 44040103   289944 Smith, Jerry 12555786 PV          12/22/09          12/22/09 EXPC986 REPO                        899.27          899.13         13.50-
        PR    696.22- 11/11/09 44040025   26966 Lee County R 10526409 PV           11/11/09          11/11/09 REB2009-0608                          13.00
                                                                                                                                                  886.32
                                                                                                                          886.32
                                                                                                                                     -------------  899.32

45112   Windows & SGD Int
        PR    411.13- 09/15/10 44060615   249392 Great Southe 12774574 OV          08/15/10          06/28/10 12317446                             411.13         411.13         411.13-
                                          249392 Great Southe 11276321 OC           08/11/10   411.13 09/13/10 12317446                             411.13
                                                                                                                                     -------------  411.13

45330   Garage Doors
        PR    520.00- 05/04/10 44040348   93276 Allied Doors 26621770 AV           04/30/10          04/30/10 26621770     520.00                  547.50         547.50         27.50-
        PR     27.50- 05/04/10 44040349   93276 Allied Doors 26621771 AV           04/30/10          04/30/10 26621771                             520.00
                                          93276 Allied Doors 11231660 OC           04/26/10    27.50 04/26/10 26621771                              27.50          COW
                                          93276 Allied Doors 11014377 OP           11/13/09   520.00 11/13/09 26621771
                                                            486AC09001   Garage door opener
                                                                                                                                     -------------  547.50

46220   Stucco Turnkey
        PR    200.00- 02/15/11 44040951   216390 Paramount St 12862410 OV          02/03/11          01/18/11 999900149     200.00                 200.00          200.00
                                          216390 Paramount St 11460161 OC           03/18/11   200.00 03/14/11 999900149                            200.00
                                          216390 Paramount St 11493133 OC           12/03/10          12/03/10 999900149                            200.00-         COW
                                          216390 Paramount St 11493133 OC           12/03/10   200.00- 12/03/10 999900149                  200.00-                  COW
                                                                                                                                          209.00                   COW
                                                                                                                                     -------------  200.00

46260   Stucco Labor
                                          216790 Paramount St 11014378 OP           11/13/09     .01  11/13/09 999900149                              .01            .01           .01-
                                                            443DC09001   Stucco repair drywall win                                                   .01
                                                                                                                                     -------------   .01

49101   Underground Plumbi
        PR    340.00- 11/04/10 44060720   26447 Cape Coral P 12916787 OV           10/29/10          10/27/10 11014879     340.00                  340.00          340.00-
        PR    340.00- 12/14/09 44040093   26447 Cape Coral P 25801341 AV           09/15/10          09/15/10 25801343                             340.00
        PO    340.00  12/14/09 44040093   26447 Cape Coral P 25801343 AV                                      09/15/10 25801943                    340.00-
        PR    340.00- 09/15/10 44040631   26447 Cape Coral P 25801947 AV                                      09/15/10 25801943
        PR    340.00  12/14/09 44040093   26447 Cape Coral P 25801943 AV           11/04/09          12/04/09 25801943
        PR    340.00- 12/14/09 44040093   26447 Cape Coral P 25801943 AV                                      12/04/09 25801943                    340.00
        PR    340.00  12/14/09 44040093   26447 Cape Coral P 25801943 AV                                      12/04/09 25801943
        PO    340.00  09/15/10 44040631   26447 Cape Coral P 25801943 AV                                      12/04/09 25801943
                                          26447 Cape Coral P 11014379 OP           11/13/09   340.00 11/13/09 25801943
                                                            43PLC00993   Recovery Plumbing
                                                                                                                                     -------------  340.00

49505   Rough Plumbing
        PR    850.00- 11/04/10 44060720   26447 Cape Coral P 12916811 OV           10/29/10          10/27/10 11014280     850.00                  850.00          850.00-
        PR    850.00- 12/14/09 44060093   26447 Cape Coral P 25801944 AV           09/15/10          09/15/10 25801944                             850.00
        PR    850.00  12/14/09 44060093   26447 Cape Coral P 25801944 AV                                      09/15/10 25801944                    850.00-
        PR    850.00- 09/15/10 44040631   26447 Cape Coral P 25801944 AV                                      09/15/10 25801944
        PR    850.00- 12/14/09 44060093   26447 Cape Coral P 25801944 AV           12/04/09          12/04/09 25801944
        PR    850.00  12/14/09 44060093   26447 Cape Coral P 25801944 AV                                      12/04/09 25801944                    850.00
        PO    850.00  09/15/10 44040631   26447 Cape Coral P 25801944 AV                                      12/04/09 25801944
                                          26447 Cape Coral P 11014380 OP           11/13/09   850.00 11/13/09 25801944
                                                            44PLC00666   Plumbing Demo
                                                                                                                                     -------------  950.00

49125   Finish Plumbing
        PR     90.00- 11/04/10 44060720   26447 Cape Coral P 12826832 OV           10/29/10          10/27/10 11298936    3,652.00                4,030.75       4,030.75       1,378.75-
        PR    100.00- 07/15/10 44040516   26447 Cape Coral P 26971850 AV           07/08/10          07/08/10 26971850                              60.00
```

*Benzer v Knauf Gips, et al.*
*cb: 704315*

55520

Run Date: 07/19/18
Job: 44094020110
Addr: 11258 Little Gem Circle
Plan/Elv: 0110 *
Purchaser:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 11/13/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

Page No. . . . 202
Time - . . . 3:32:08

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 423.75- | 05/17/10 | 44060377 | 26447 Cape Coral P | 26696339 | AV | | | 05/14/10 | | 05/14/10 | 26696335 | | | 423.75 | | | |
| | PK | 3,652.00- | 05/04/10 | 44060352 | 26447 Cape Coral P | 26621506 | AV | | | 04/30/10 | | 04/30/10 | 26621506 | | | 3,652.00 | | | |
| | PK | 350.00- | 04/01/10 | 44060290 | 26447 Cape Coral P | 26422042 | AV | | | 03/31/10 | | 03/31/10 | 26422042 | | | 350.00 | | | |
| | PK | 225.00- | 04/01/10 | 44060280 | 26447 Cape Coral P | 26422043 | AV | | | 03/31/10 | | 03/31/10 | 26422043 | | | 225.00 | | | |
| | | | | | 26447 Cape Coral P | 11141554 | OC | | | 02/25/10 | 350.00 | 02/25/10 | 26422043 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11195509 | OC | | | 03/22/10 | 225.00 | 03/22/10 | 26422043 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11243759 | OC | | | 04/30/10 | 423.75 | 04/30/10 | 26422043 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11317935 | OC | | | 06/25/10 | 100.00 | 06/25/10 | 26422043 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11397836 | OC | | | 10/15/10 | 80.00 | 10/15/10 | 26422043 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11014281 | OP | | | 11/13/09 | 3,652.00 | 11/13/09 | 26422043 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 4,830.75 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- | 12/14/09 | 44060095 | 26858 Gator Electr | 25801945 | AV | | | 12/04/09 | | 12/04/09 | 25801945 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11014382 | OP | | | 11/13/09 | 500.00 | 11/13/09 | 25801945 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 3,557.00 | | 3,557.00 | 3,557.00 | | |
| | PK | 3,557.00- | 01/04/10 | 44060117 | 26858 Gator Electr | 25895033 | AV | | | 12/31/09 | | 12/31/09 | 25895033 | | | 3,557.00 | | | |
| | | | | | 26858 Gator Electr | 11014383 | OP | | | 11/13/09 | 3,557.00 | 11/13/09 | 25895033 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,557.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 2,742.00 | | 2,742.00 | 2,742.00 | | |
| | PK | 2,038.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621507 | AV | | | 04/30/10 | | 04/30/10 | 26621507 | | | 2,038.00 | | | |
| | PK | 840.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621508 | AV | | | 04/30/10 | | 04/30/10 | 26621508 | | | 840.00 | | | |
| | PK | 840.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621509 | AV | | | 04/30/10 | | 04/30/10 | 26621509 | | | 840.00 | | | |
| | PK | 200.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621510 | AV | | | 04/30/10 | | 04/30/10 | 26621510 | | | 200.00 | | | |
| | | | | | | 26474227 | JE | | | 03/31/10 | | 03/31/10 | | | | 1,176.00- | | | |
| | | | | | 26858 Gator Electr | 11207571 | OC | | | 04/02/10 | 840.00 | 04/02/10 | | | | | | | OPT |
| | | | | | 26858 Gator Electr | 11208457 | OC | | | 04/05/10 | 840.00 | 04/05/10 | | | | | | | OPT |
| | | | | | 26858 Gator Electr | 11231669 | OC | | | 04/26/10 | 200.00 | 04/26/10 | | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11014384 | OP | | | 11/13/09 | 2,038.00 | 11/13/09 | | | | | | | |
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,742.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 728.00 | | 1,265.30 | 1,265.30 | 537.30- | |
| | PK | 728.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621511 | AV | | | 04/30/10 | | 04/30/10 | 26621511 | | | 728.00 | | | |
| | PK | 537.30- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621512 | AV | | | 04/30/10 | | 04/30/10 | 26621512 | | | 537.30 | | | |
| | | | | | 26858 Gator Electr | 11230718 | OC | | | 04/23/10 | 537.30 | 04/23/10 | 26621512 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11014385 | OP | | | 11/13/09 | 728.00 | 11/13/09 | 26621512 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,265.30 | | | |
| 51100 | HVAC Rough | | | | | | | | | | | | | 2,593.00 | | 2,593.00 | 2,593.00 | | |
| | PK | 2,593.00- | 01/04/10 | 44060118 | 90770 Conditioned | 25895035 | AV | | | 12/31/09 | | 12/31/09 | 25895035 | | | 2,593.00 | | | |
| | | | | | 90770 Conditioned | 11014396 | OP | | | 11/13/09 | 2,593.00 | 11/13/09 | 25895035 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,593.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 2,593.00 | | 4,468.00 | 4,468.00 | 1,875.00- | |
| | PK | 1,875.00- | 05/04/10 | 44060355 | 90770 Conditioned | 26621516 | AV | | | 04/30/10 | | 04/30/10 | 26621516 | | | 1,875.00 | | | |
| | PK | 2,593.00- | 04/13/10 | 44060300 | 90770 Conditioned | 26534894 | AV | | | 04/13/10 | | 04/13/10 | 26534894 | | | 2,593.00 | | | |
| | PO | 2,593.00 | 04/13/10 | 44060300 | 90770 Conditioned | 26534894 | AV | | | | | 04/13/10 | 26534894 | | | | | | |
| | PK | 2,593.00- | 04/13/10 | 44060318 | 90770 Conditioned | 26534894 | AV | | | | | 04/13/10 | 26534894 | | | | | | |
| | | | | | 90770 Conditioned | 11229737 | OC | | | 04/22/10 | 1,875.00 | 04/22/10 | 26534894 | | | | | | CDW |
| | | | | | 90770 Conditioned | 11014387 | OP | | | 11/13/09 | 2,593.00 | 11/13/09 | 26534894 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 4,468.00 | | | |

**Beazer v Knauf Gips, et al.**
**cb: 704316**

```
55520                                                                                                                    Page No. . . .    202
                                                                                                                         Time - . . . 9:32:06
Run Date:   07/19/18                                  Magnolia Lakes-Drywall                  Pkg to Field:
Job:        44040920110                               Job Cost Detail Report                  Lot Start Date:   11/13/09
Addr:       13750 Little Gem Circle                   As of 07/31/18                           Div Est. Closed:
Plan/Elv:   0110 *                                                                            Corp Est. Closed:
Purchaser:                                                                                    Date Closed:
Date Sold:                                                                                    Contingency Type:
Sales Price:                                                                                  ELVIS Const. Stg:

Cost    Cost Code Desc/   Check                               Commitment                Commit  Commit  Invoice   Invoice    Revised     Open                    Projected             Over/    Var
Code    CMA Typ  Amount   Date    #      Vendor Short Name    #        Typ  SubJ  Ty     Date    Amount  Date      Number     Budget      Commit      Actual      Final                 Under    Cde
```

| Cost Code | | | | | | | | | | | | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52100   Batt Insulation | | | | | | | | | | | | 495.00 | | 495.00 | 495.00 | | |
| | PK | 495.00- | 02/10/10 | 44040181 | 380650 Tri City Ins | 26124549 AV | | | | 02/01/10 | | 02/01/10 26124549 | | | 495.00 | | | |
| | | | | | 380650 Tri City Ins | 11014288 OP | | | | 11/13/09 | 495.00 | 11/13/09 26126549 | | | | | | |
| | | | | | | 44BUC00001 | | | | Batt Insulation | | | | | | | | |
| | | | | | | | | | | | | | ----------- | ----------- | | | |
| | | | | | | | | | | | | | | 495.00 | | | | |
| 52300   Blown Insulation | | | | | | | | | | | | 495.00 | | 495.00 | 495.00 | | |
| | PK | 495.00- | 04/01/10 | 44040293 | 380658 Tri City Ins | 26422046 AV | | | | 03/31/11 | | 03/31/10 26422046 | | | 495.00 | | | |
| | | | | | 380658 Tri City Ins | 11014289 OP | | | | 11/13/09 | 495.02 | 11/13/09 26422045 | | | | | | |
| | | | | | | 44BUC00001 | | | | Blown Insulation | | | | | | | | |
| | | | | | | | | | | | | | ----------- | ----------- | | | |
| | | | | | | | | | | | | | | 495.00 | | | | |
| 54100   Drywall Turnkey | | | | | | | | | | | | 6,068.00 | | 6,318.00 | 6,318.00 | 250.00- | |
| | PK | 250.00- | 03/23/10 | 44040253 | 216399 Paramount Dr | 26184297 AV | | | | 13/15/10 | | 03/15/10 26184297 | | | 250.00 | | | |
| | PK | 95.00 | 03/23/10 | 44040253 | 216399 Paramount Dr | 26184284 AV | | | | 03/15/10 | | 03/15/10 26184284 | | | 95.00- | | | |
| | PK | 95.00- | 03/23/10 | 44040238 | 26447 Cape Coral P | 12614327 OP | | | | 03/17/10 | | 02/15/10 364579 | | | 95.00 | | | |
| | PK | 6,068.00- | 03/01/10 | 44040217 | 216399 Paramount Dr | 26177414 AV | | | | 02/15/10 | | 02/15/10 26177414 | | | 6,068.00 | | | |
| | | | | | 26447 Cape Coral P | 21157305 OC | | | | 03/05/10 | 95.00 | 03/05/10 26177414 | | | | | CDW |
| | | | | | 216399 Paramount Dr | 11514(633 OC | | | | 03/25/10 | 250.00 | 03/25/10 26177414 | | | | | CDW |
| | | | | | 216399 Paramount Dr | 21157307 OC | | | | 03/05/10 | 95.00- | 03/05/10 26177414 | | | | | CDW |
| | | | | | 216399 Paramount Dr | 11014398 OP | | | | 11/13/09 | 6,068.00 | 11/13/09 26177414 | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | |
| | | | | | | | | | | | | | ----------- | ----------- | | | |
| | | | | | | | | | | | | | | 6,318.00 | | | | |
| 54110   Corian Window Sill | | | | | | | | | | | | 529.00 | | 529.00 | 529.00 | | |
| | PK | 529.00- | 02/01/10 | 44040219 | 141180 Siltech Inc | 26177613 AV | | | | 02/15/10 | | 02/15/10 26177613 | | | 529.00 | | | |
| | | | | | 141180 Siltech Inc | 11014391 OP | | | | 11/13/09 | 529.00 | 11/13/09 26177613 | | | | | |
| | | | | | | 44DWC00001 | | | | Corian Window Sill | | | | | | | | |
| | | | | | | | | | | | | | ----------- | ----------- | | | |
| | | | | | | | | | | | | | | 529.00 | | | | |
| 55001   Cabinets/Mica Tops | | | | | | | | | | | | 14,127.00 | | 14,222.00 | 14,222.00 | 95.00- | |
| | PK | 95.00- | 17/09/13 | 44040312 | 84755 Sterling Man | 26968252 AV | | | | 07/08/10 | | 07/08/10 26968252 | | | 95.00 | | | |
| | PK | 14,127.00- | 03/23/13 | 44040237 | 26377 American Woo | 26384284 AV | | | | 03/15/10 | | 03/15/10 26384284 | | | 14,127.00 | | | |
| | | | | | 26377 American Woo | 11014392 OP | | | | 11/13/09 | 14,127.00 | 11/13/09 26384284 | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/Mica top | | | | | | | | |
| | | | | | 84755 Sterling Man | 11222462 OC | | | | 04/15/10 | 95.00 | 04/15/10 26384284 | | | | | SUP |
| | | | | | | | | | | | | | ----------- | ----------- | | | |
| | | | | | | | | | | | | | | 14,222.00 | | | | |
| 55210   Corian Countertops | | | | | | | | | | | | 7,000.00 | | 7,181.28 | 7,181.28 | 181.28- | |
| | PK | 7,000.00- | 07/27/13 | 00006403 | 84755 Sterling Man | 26968253 AV | | | | 07/08/10 | | 07/08/10 26968253 | | | 7,181.28 | | | |
| | PK | 181.28- | 07/27/13 | 00034403 | 84755 Sterling Man | 26968254 AV | | | | 07/08/10 | | 07/09/10 26968254 | | | 7,000.00 | | | |
| | | | | | 84755 Sterling Man | 11287305 OC | | | | 06/02/10 | 181.28 | 06/02/10 26968254 | | | 181.28 | | CDW |
| | | | | | 84755 Sterling Man | 11014393 OP | | | | 11/13/09 | 7,000.00 | 11/13/09 26968254 | | | | | |
| | | | | | | 44CBC00001 | | | | Corian countertops | | | | | | | | |
| | | | | | | | | | | | | | ----------- | ----------- | | | |
| | | | | | | | | | | | | | | 7,181.28 | | | | |
| 56100   Trim Turnkey | | | | | | | | | | | | 2,464.00 | | 2,974.00 | 2,974.00 | 510.00- | |
| | PK | 280.00- | 06/30/10 | 44040500 | 234406 Chucks Custo | 26578452 AV | | | | 06/18/10 | | 06/18/10 26978452 | | | 2,974.00 | | | |
| | PK | 230.00- | 05/24/10 | 44040334 | 234404 Chucks Custo | 26621525 AV | | | | 04/30/10 | | 04/30/10 26621525 | | | 280.00 | | | |
| | PK | 2,464.00- | 03/30/10 | 44040211 | 234404 Chucks Custo | 26253445 AV | | | | 02/24/10 | | 02/24/10 26253445 | | | 230.00 | | | |
| | | | | | 234406 Chucks Custo | 11297573 OC | | | | 04/02/10 | 230.00 | 04/02/10 26253445 | | | 2,464.00 | | | |
| | | | | | 234406 Chucks Custo | 11296046 OC | | | | 06/09/10 | 280.00 | 06/09/10 26253445 | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11014394 OP | | | | 11/13/09 | 2,464.00 | 11/13/09 26253445 | | | | | CDW |
| | | | | | | 4415C00001 | | | | Trim Turnkey | | | | | | | | |
| | | | | | | | | | | | | | ----------- | ----------- | | | |
| | | | | | | | | | | | | | | 2,974.00 | | | | |
| 56410   Ceramic Tile Walls | | | | | | | | | | | | 1,123.00 | | 1,123.00 | 1,123.00 | | |
| | PK | 1,123.00- | 03/27/10 | 44040250 | 27006 Modern Tile | 26384285 AV | | | | 06/15/10 | | 02/15/10 26384285 | | | 1,123.00 | | | |
| | | | | | 27006 Modern Tile | 11014395 OP | | | | 11/13/09 | 1,123.00 | 11/13/09 26384285 | | | | | |
| | | | | | | 44TSC00001 | | | | Ceramic Tile Wall | | | | | | | | |
| | | | | | | | | | | | | | ----------- | ----------- | | | |
| | | | | | | | | | | | | | | 1,123.00 | | | | |

                                                                                                                   Benzer v Knauf Gips, et al.
                                                                                                                        cb: 704317
```

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020110
Addr: 13258 Little Gem Circle
Plan/Elv. 0110 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/13/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Cy | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56700 | Int. Trim Labor | | | | | | | | | 1,235.00 | | 1,285.00 | 1,285.00 | 50.00- | |
| | PK 50.00- 07/28/10 44060548 | 234406 Chucks Custo | 27032941 AV | | | 07/28/10 | | 07/28/10 | 27032941 | | | 50.00 | | | |
| | PK 1,235.00- 03/23/10 44060240 | 234406 Chucks Custo | 26384289 AV | | | 03/15/10 | | 03/15/10 | 26384289 | | | 1,235.00 | | | |
| | | 234406 Chucks Custo | 11341705 OC | | | 07/22/10 | 50.00 | 07/22/10 | 26384289 | | | | | | CDW |
| | | 234406 Chucks Custo | 11014396 OP | | | 11/13/09 | 1,235.00 | 11/13/09 | 26384289 | | | | | | |
| | | | 44ISC00020 | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | 1,285.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | 1,630.00 | | 2,170.00 | 2,170.00 | 540.00- | |
| | PK 540.00- 05/04/10 44060357 | 158068 Deponto Pain | 26621517 AV | | | 04/30/10 | | 04/30/10 | 26621517 | | | 540.00 | | | |
| | PK 1,630.00- 03/23/10 44060242 | 158068 Deponto Pain | 26384296 AV | | | 03/15/10 | | 03/15/10 | 26384296 | | | 1,630.00 | | | |
| | | 158068 Deponto Pain | 11209000 OC | | | 04/05/10 | 540.00 | 04/05/10 | 26384284 | | | | | | CDW |
| | | 158068 Deponto Pain | 11014397 OP | | | 11/13/09 | 1,630.00 | 11/13/09 | 26384296 | | | | | | |
| | | | 44PNC00010 | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | 2,170.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | 407.00 | | 2,582.00 | 2,582.00 | 2,175.00- | |
| | PK 250.00- 06/30/10 44060503 | 158068 Deponto Pain | 26878451 AV | | | 06/18/10 | | 06/18/10 | 26878451 | | | 250.00 | | | |
| | PK 1,600.00- 05/17/10 44060391 | 158068 Deponto Pain | 26696340 AV | | | 05/14/10 | | 05/14/10 | 26696340 | | | 1,600.00 | | | |
| | PK 225.00- 05/17/10 44060381 | 158068 Deponto Pain | 26696341 AV | | | 05/14/10 | | 05/14/10 | 26696341 | | | 225.00 | | | |
| | PK 407.00- 05/04/10 44060351 | 158068 Deponto Pain | 26621518 AV | | | 04/30/10 | | 04/30/10 | 26621518 | | | 407.00 | | | |
| | PK 100.00- 05/04/10 44060357 | 158068 Deponto Pain | 26621519 AV | | | 04/30/10 | | 04/30/10 | 26621515 | | | 100.00 | | | |
| | | 158068 Deponto Pain | 11230727 OC | | | 04/23/10 | 100.00 | 04/23/10 | 26621515 | | | | | | CDW |
| | | 158068 Deponto Pain | 11243734 OC | | | 04/30/10 | 1,600.00 | 04/30/10 | 26621515 | | | | | | CDW |
| | | 158068 Deponto Pain | 11243741 OC | | | 04/30/10 | 225.00 | 04/30/10 | 26621515 | | | | | | CDW |
| | | 158068 Deponto Pain | 11296888 OC | | | 06/09/10 | 250.00 | 06/09/10 | 26621515 | | | | | | CDW |
| | | 158068 Deponto Pain | 11014398 OP | | | 11/13/09 | 407.00 | 11/13/09 | 26621515 | | | | | | |
| | | | 44PNC00001 | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | 2,582.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | 245.00 | | 472.50 | 472.50 | 227.50- | |
| | PK 472.50- 08/12/10 44060577 | 403554 Coverall Int | 27055372 AV | | | 08/04/10 | | 08/04/10 | 27055372 | | | 472.50 | | | |
| | | 403554 Coverall Int | 11251296 OC | | | 05/07/10 | 472.50 | 05/07/10 | 27055372 | | | | | | CDW |
| | | | | | | | | | | | | 472.50 | | | |
| 58901 | Structure Wiring-R | | | | | | | | | 310.00 | | 310.00 | 310.00 | | |
| | PK 310.00- 01/04/10 44060117 | 26858 Gator Electr | 25895034 AV | | | 12/31/09 | | 12/31/09 | 25895034 | | | 310.00 | | | |
| | | 26858 Gator Electr | 11014400 OP | | | 11/13/09 | 310.00 | 11/13/09 | 25895034 | | | | | | |
| | | | 44TIC00001 | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | 310.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | 260.00 | | 260.00 | 260.00 | | |
| | PK 260.00- 05/04/10 44060359 | 26858 Gator Electr | 26621513 AV | | | 04/30/10 | | 04/30/10 | 26621513 | | | 260.00 | | | |
| | | 26858 Gator Electr | 11014401 OP | | | 11/13/09 | 260.00 | 11/13/09 | 26621513 | | | | | | |
| | | | 44TIC00020 | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | 260.00 | | | |
| 59405 | Paver Drives/Walks | | | | | | | | | 942.00 | | 941.67 | 942.00 | .33 | |
| | PK 300.00- 09/21/11 44061338 | 423070 Alliance Pav | 13009305 PV | 0110 | Z | 09/20/11 | | 09/20/11 | 2011-8618 | | | 300.00 | | | |
| | PK 491.67- 09/21/11 44061338 | 423070 Alliance Pav | 13009315 PV | 0110 | Z | 09/20/11 | | 09/20/11 | 2011-8790 | | | 491.67 | | | |
| | PK 150.00- 09/21/11 44061338 | 423070 Alliance Pav | 13009323 PV | 0110 | Z | 09/20/11 | | 09/20/11 | 2011-8794 | | | 150.00 | | | |
| | | 423070 Alliance Pav | 11594711 OC | | | 05/19/11 | 300.00 | 05/19/11 | 2011-8794 | | 300.00 | | | | CDW |
| | | 423070 Alliance Pav | 11594711 OC | | | 05/19/11 | 300.00- | 05/19/11 | 2011-8794 | | 300.00- | | | | CDW |
| | | | | | | | | | | | | 941.67 | | | |
| 59460 | Pavers Drives/Walk | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK 2,431.00- 08/17/10 44060591 | 420736 Contractor's | 12752665 PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | | 3,551.00 | | 3,550.76 | 3,551.00 | .24 | |

*Beazer v Knauf Gips, et al.*
*cb: 704318*

```
55520                                                                                                                    Page No. . .    204
                                                                                                                         Time - . . .  9:32:06
Run Date:   07/19/19                              Magnolia Lakes-Drywall                        Pay to Field:
Job:        44094020110                           Job Cost Detail Report                        Lot Start Date:   11/13/08
Addr:       13258 Little Gem Circle               As of 07/31/19                                Dir Est. Closed:
Plan/Elv:   0110 *                                                                              Corp Est. Closed:
Purchaser:                                                                                      Date Closed:
Date Hold:                                                                                      Contingency Type:
Sales Price:                                                                                    ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                    Commitment                  Commit   Commit   Invoice   Invoice   Revised   Open              Projected   Over/    Var
Code  Cnt Typ  Amount  Date   #    Vendor Short Name   #      Typ  Subl  Ty    Date     Amount    Date    Number    Budget   Commit   Actual     Final     Under    Cde
------------------------------------------------------------------------------------------------------------------------------------------------------------------------
         PK   2,367.00- 03/04/10 44040364   27006 Modern Tile  26421314 AV              04/30/10            04/30/10 26421314                      2,367.00
         PK     223.00- 03/04/10 44040364   27006 Modern Tile  26421515 AV              04/30/10            04/30/10 26421515                        223.00
         PK   1,235.00- 04/01/10 44040388   27006 Modern Tile  26422044 AV              03/31/10            03/31/10 26422044                      1,235.00
                                            25878978 RC                                 12/17/09            12/17/09                                 274.24-
                                            27006 Modern Tile  11084662 OC              03/31/10  1,235.00  03/31/10
                                            27006 Modern Tile  11707578 OC              04/02/10    223.00  04/02/10
                                            27006 Modern Tile  11814402 OP              11/13/09  2,367.00  11/13/09
                                                   44CAC00001                  Flooring Carpet                                                                        OPT
                                                                                                                                                                     CDW

                                                                                                                                         3,550.76

60050    Flooring Tile
         PK   1,000.00- 03/05/11 44061099   27006 Modern Tile  12877948 OV              03/02/11            04/29/10 CG000231            1,902.13              1,902.13  1,902.13-
         PK     267.12- 09/15/10 44040636   27006 Modern Tile  12774829 OV              09/15/10            04/26/10 CG000219            1,000.00
         PE     310.00- 09/15/10 44060636   27006 Modern Tile  12774825 OV              09/15/10            35/05/10 CG000047              267.12
         PK     120.00- 09/15/10 44060636   27006 Modern Tile  12774820 OV              09/15/10            03/29/10 CG000265              310.00
         PK     205.00- 09/15/10 44060636   27006 Modern Tile  12774632 OV              09/15/10            56/09/10 CG000299              120.00
                                            27006 Modern Tile  11251291 OC              53/07/10   147.32   13/07/10 CG000239              205.50
                                            27006 Modern Tile  11296872 OC              06/09/10   120.00   56/09/10 CG000299
                                            27006 Modern Tile  11310371 OC              06/18/10   205.00   06/18/10 CG000299
                                            27006 Modern Tile  11310060 OC              06/18/10   310.00   06/18/10 CG002299
                                            27006 Modern Tile  11657866 OC              01/10/11  1,000.00  01/10/11 CG000299

                                                                                                                                         1,902.13

61100    Mirrors
         PK     224.00- 04/13/10 44060312   390658 Tri City Ins 26534896 AV            04/13/10            04/13/10 26534896              224.00              224.00    224.07
         PO     224.00  04/13/10 44060312   390658 Tri City Ins 26534896 AV                               04/13/10 26534896              224.00
         PE     224.00- 04/13/10 44060330   390658 Tri City Ins 26534596 AV                               04/13/10 26534896
                                            390658 Tri City Ins 11014404 OP            11/13/09   224.00   11/13/09 26534896
                                                   64MPC00001                 Mirrors

                                                                                                                                         224.00

61200    Shower Enclosures
         PK     410.00- 04/13/10 44060312   390658 Tri City Ins 26534897 AV            04/13/10            04/13/10 26534897              410.00              410.00
         PO     410.00  04/13/10 44060312   390658 Tri City Ins 26534897 AV                               04/13/10 26534897              410.00
         PE     410.00- 04/13/10 44060330   390658 Tri City Ins 26534897 AP                               04/13/10 26534897
                                            390658 Tri City Ins 11014404 OP            11/13/09   410.00   11/13/09 26534897
                                                   64SHC00001                 Shower enclosures

                                                                                                                                         410.00

61410    Bath Accessories
         PE     162.00- 04/01/10 44060287   27006 Modern Tile  12629755 OV            03/10/10            03/11/10 CG000142              162.00              162.00
                                            27006 Modern Tile  11014405 OP            11/13/09   162.00   11/13/09 CG000142              162.00
                                                   44BAC00001                 Bath accessories

                                                                                                                                         162.00

61510    Vinyl Closet Shelv
         PK     225.00- 04/13/10 44060312   390658 Tri City Ins 26534598 AV            04/13/10            04/13/10 26534898              225.00              225.00    751.00
         PO     225.00  04/13/10 44060312   390658 Tri City Ins 26534898 AV                               04/13/10 26534898              225.00
         PE     225.00- 04/13/10 44060330   390658 Tri City Ins 26534898 AV                               04/13/10 26534898
                                            390658 Tri City Ins 11014406 OP            11/13/09   225.00   11/13/09 26534898
                                                   64CLC00001                 Vinyl Closet shelves

                                                                                                                                         225.00

62110    Appliances  built
         PK     234.96- 06/01/10 44060424   26842 General Elec 26783457 AV            03/28/10            05/28/10 26783457              468.40              468.40    156.40-
         PK     247.04- 05/17/10 44060384   26842 General Elec 26684263 AV            05/12/10            05/13/10 26684263              234.96
         PE      12.00- 05/17/10 44060384   26842 General Elec 26684263 AV            05/12/10            05/13/10 26684263               12.00
         PE      53.00- 05/17/10 44060384   26842 General Elec 26684263 AV            05/12/10            05/12/10 26684263               53.00
                                            25878976 RC                                12/17/09            12/17/09                         78.56-
                                            26842 General Elec 11257237 OC            05/13/10   234.96   05/13/10
                                            26842 General Elec 11014407 OP            11/13/09   247.00   11/13/09
                                                   64APC00001                 Appliances built                                                                        CDW
```

*Beazer v Knauf Gips, et al.*
cb: 704319

55520

Page No. . . . 205
Time . . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020110
Addr: 13258 Little Gem Circle
Plan/Elv: 0110 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/13/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 26862 General Elec | 11014407 OP | | | 11/13/09 | 12.00 | 11/13/09 | | | | | | | |
| | | | 44INLP0421 | | | Supply/Install DW Cord | | | | | | | | | |
| | | 26862 General Elec | 11014407 OP | | | 11/13/09 | 50.00 | 11/13/09 | | | | | | | |
| | | | 44INLP0427 | | | Install/Wire/Plb DW incl | | | | | | | | | |
| | | | | | | | | | | | | 468.40 | | | |
| 62135 | Appliances Final | | | | | | | | | 1,840.00 | | 1,839.85 | 1,840.00 | .15 | |
| | PK 87.32- 06/01/10 44060424 | 26862 General Elec | 26763458 AV | | | 05/28/10 | | 05/28/10 | 26763458 | | | 87.32 | | | |
| | PK 2,054.00- 05/17/10 44060384 | 26862 General Elec | 26684264 AV | | | 05/12/10 | | 05/12/10 | 26684264 | | | 2,054.00 | | | |
| | PK 58.18- 05/17/10 44060384 | 26862 General Elec | 26684265 AV | | | 05/12/10 | | 05/12/10 | 26684265 | | | 58.18 | | | |
| | | | 25878978 RC | | | 12/17/09 | | 12/17/09 | | | | 359.65- | | | |
| | | 26862 General Elec | 11218760 OC | | | 04/12/10 | 58.18 | 04/12/10 | | | | | | | CDW |
| | | 26862 General Elec | 11257238 OC | | | 05/13/10 | 87.32 | 05/13/10 | | | | | | | CDW |
| | | 26862 General Elec | 11014408 OP | | | 11/13/09 | 2,054.00 | 11/13/09 | | | | | | | |
| | | | 44APC00020 | | | Appliances Final | | | | | | | | | |
| | | 26862 General Elec | 11014408 OP | | | 11/13/09 | | 11/13/09 | | | | | | | |
| | | | 44INLP0175 | | | Install Refrig w/water to | | | | | | | | | |
| | | 26862 General Elec | 11014408 OP | | | 11/13/09 | | 11/13/09 | | | | | | | |
| | | | 44INLP0202 | | | Install JVM series Micro | | | | | | | | | |
| | | 26862 General Elec | 11014408 OP | | | 11/13/09 | | 11/13/09 | | | | | | | |
| | | | 44INLP0270 | | | Install/wireElcRange w/ti | | | | | | | | | |
| | | 26862 General Elec | 11014408 OP | | | 11/13/09 | | 11/13/09 | | | | | | | |
| | | | 44INLP0302 | | | Install/connect Washer/h | | | | | | | | | |
| | | 26862 General Elec | 11014408 OP | | | 11/13/09 | | 11/13/09 | | | | | | | |
| | | | 44INLP0303 | | | Instal/vt/wr DryerElc exc | | | | | | | | | |
| | | | | | | | | | | | | 1,839.85 | | | |
| 66210 | Dumpster | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 11/24/09 44060062 | 49496 Waste Servic | 25773896 AV | | | 11/24/09 | | 11/24/09 | 25773896 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11014409 OP | | | 11/13/09 | 350.00 | 11/13/09 | 25773896 | | | | | | |
| | | | 44DMC00001 | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 11/24/09 44060062 | 49496 Waste Servic | 25773897 AV | | | 11/24/09 | | 11/24/09 | 25773897 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11014410 OP | | | 11/13/09 | 350.00 | 11/13/09 | 25773897 | | | | | | |
| | | | 44DMC00020 | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 11/24/09 44060062 | 49496 Waste Servic | 25773898 AV | | | 11/24/09 | | 11/24/09 | 25773898 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11014411 OP | | | 11/13/09 | 350.00 | 11/13/09 | 25773898 | | | | | | |
| | | | 44DMC00030 | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 02/16/10 44060187 | 49496 Waste Servic | 26177612 AV | | | 02/15/10 | | 02/15/10 | 26177612 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11014412 OP | | | 11/13/09 | 350.00 | 11/13/09 | 26177612 | | | | | | |
| | | | 44DMC00040 | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 08/01/10 44060429 | 49496 Waste Servic | 26783432 AV | | | 05/26/10 | | 05/26/10 | 26783432 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11014413 OP | | | 11/13/09 | 350.00 | 11/13/09 | 26783432 | | | | | | |
| | | | 44DMC00050 | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 68102 | Drywall Clean | | | | | | | | | | | 7,729.75 | 7,729.75 | 7,729.75- | |
| | | | 26065496 JE | | | 01/30/10 | | 01/30/10 | | | | 7,729.75 | | | |
| | | | | | | | | | | | | 7,729.75 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704320*

```
55520                                                                                                                    Page No. . .    206
                                                                                                                         Time - . . .  9:32:06
Run Date:  07/19/18                            Magnolia Lakes-Drywall                        Pkg to Field:
Job:       4409ABZ6C19                         Job Cost Detail Report                         Lot Start Date:  11/13/09
Addr:      13258 Little Gem Circle             As of 07/11/18                                 Div Est. Closed:
Plan/Elv:  0110 +                                                                             Corp Est. Closed:
Purchase:                                                                                     Date Closed:
Date Sold:                                                                                    Contingency Type:
Sales Price:                                                                                  ELV10 Const. Stg:

Cost     Cost Code Desc/  Check                                 Commitment            Commit   Commit   Invoice   Invoice    Revised     Open                        Projected    Over/    Var
Code  Chk Typ  Amount  Date   #     Vendor Short Name       #       Typ Subl  Ty      Date     Amount   Date      Number     Budget     Commit       Actual         Final       Under   Cde

68100    Pressure Washing                                                                                                     100.00                    100.00       100.00
      PK    100.00- 03/04/10 44060357   158666 Deponto Pain 26421520 AV           04/30/10          04/30/10 26421520                                  100.00
                                        158668 Deponto Pain 11014414 OP           11/11/09  100.00  11/13/09 26421520
                                                44P8C00001   Pressure Washing
                                                                                                                                          -----------  -----------
                                                                                                                                                      100.00

68210    Interior Clean 1st                                                                                                   259.00                    384.50       384.00   125.00-
      PO    259.00- 04/13/10 44060306   195391 K & B Profes 26534895 AV           04/13/10          04/13/10 26534895                                  259.00
      PO    259.00  04/13/10 44060306   195391 K & B Profes 26534895 AV                              04/13/10 26534895
      PA    259.00- 04/13/10 44060124   195391 K & B Profes 26534895 AV                              08/13/10 26534895
      PK    125.00- 04/01/10 44060285   195391 K & B Profes 26422045 AV           03/31/10          03/31/10 26422045                                  125.00
      PO    125.00  04/01/10 44060215   195391 K & B Profes 26422045 AV                              03/31/10 26422045
      PK    125.00- 02/15/11 44060949   195391 K & B Profes 26422045 AV                              03/31/10 26422045
                                        195391 K & B Profes 11141678 OC           02/25/10  125.00  02/25/10 26422045
                                        195391 K & B Profes 11014415 OP           11/13/09  259.00  11/13/09 26422045                                                          COR
                                                44ICC00002   Interior Clean 1st
                                                                                                                                          -----------  -----------
                                                                                                                                                      384.00

68220    Interior Clean 2nd                                                                                                   259.00                    259.00       259.00
      PK    259.00- 05/04/10 44060362   195391 K & B Profes 26421521 AV           04/30/10          04/30/10 26421521                                  259.00
                                        195391 K & B Profes 11014416 OP           11/13/09  259.00  11/13/09 26421521
                                                44ICC00020   Interior Clean 2nd
                                                                                                                                          -----------  -----------
                                                                                                                                                      259.00

68225    Interior Clean 3rd                                                                                                    95.00                     95.00        95.00
      PK     95.00- 05/04/10 44060362   195391 K & B Profes 26421522 AV           04/30/10          04/30/10 26421522                                   95.00
                                        195391 K & B Profes 11014417 OP           11/13/09   95.00  11/13/09 26421522
                                                44ICC00030   Interior Clean 3rd
                                                                                                                                          -----------  -----------
                                                                                                                                                       95.00

68230    Interior Clean Buf                                                                                                    95.00                     95.00        95.00
      PK     95.00- 05/04/10 44060362   195391 K & B Profes 26421523 AV           04/30/10          04/30/10 26421523                                   95.00
                                        195391 K & B Profes 11014418 OP           11/13/09   95.00  11/13/09 26421523
                                                44ICC00040   Interior Clean Buff/final
                                                                                                                                          -----------  -----------
                                                                                                                                                       95.00

68235    Interior Clean Clo                                                                                                    95.00                     95.00        95.00
      PK     95.00- 05/04/10 44060362   195391 K & B Profes 26421524 AV           04/30/10          04/30/10 26421524                                   95.00
                                        195391 K & B Profes 11014419 OP           11/13/09   95.00  11/13/09 26421524
                                                44ICC00050   Interior Clean fine
                                                                                                                                          -----------  -----------
                                                                                                                                                       95.00

69500    Customer Reimburse                                                                                                 29,946.47              23,946.47   29,946.47-
      PK   1,459.73- 07/15/10 44060515   144456 Buchman Mitch 13721998 PV         07/12/10          07/12/10 EXPENSE REPO                           185.45
      PK   1,609.75- 05/17/10 44040394   413262 Walsh Tim &  12464422 PV          05/04/10          05/04/10 MOVING REIMB                         1,609.75
      PK   1,548.39- 04/23/10 44040342   413263 Walsh Tim &  12452704 PV          04/23/10          04/23/10 MAY 2010                             1,548.39
      PK   3,200.00- 03/25/10 44040274   413263 Walsh Tim &  12429238 PV          03/26/10          03/26/10 APRIL 2010                           3,200.00
      PK   3,200.00- 01/25/10 44060158   413263 Walsh Tim &  12577701 PV          01/25/10          01/25/10 FEBRUARY 201                         3,200.00
      PK     778.88- 03/08/10 44060123   413263 Walsh Tim &  13565283 PV          01/08/10          01/08/10 REIMBURSEMEN                           778.88
      PK   3,200.00- 12/28/09 44060113   413263 Walsh Tim &  13555931 PV          12/28/09          12/28/09 JANUARY 2010                         3,200.00
      PK   3,200.00- 11/23/09 44060056   413263 Walsh Tim &  12512385 PV          11/23/09          11/23/09 DECEMBER 200                         3,200.00
      PK   3,200.00- 10/26/09 44060006   413263 Walsh Tim &  12508325 PV          10/22/09          10/22/09 NOVEMBER 2CO                         3,200.00
      PK   2,145.00- 10/01/09 44059963   413262 Walsh Tim &  12489007 PV          09/29/09          09/28/09 REIMBURSEMEN                         2,145.00
      PK   1,200.00- 09/09/09 44059919   413262 Walsh Tim &  12482147 PV          09/02/09          09/02/09 OCTOBER 2009                         1,200.00
      PK   3,200.00- 09/09/09 44059908   413263 Walsh Tim &  12469256 PV          09/08/09          09/08/09 LAST MONTH S                         3,200.00
      PK   1,280.00- 09/08/09 44059908   413263 Walsh Tim &  12465258 PV          09/08/09          09/08/09 SEPT 2009 (1                         1,280.00
                                                                                                                                          -----------  -----------
                                                                                                                                                   29,946.47

68502    Documentation Exp                                                                                                  2,392.67              2,332.07    2,392.67-
      PK    938.19- 07/01/12 44061412   419507 Environ Inte 13182284 PV          0110 &  04/21/12   04/21/12 327507                                  14.91
      PK   1,459.21- 05/31/11 44061569   419507 Environ Inte 13148584 PV          0110 &  04/19/12   04/19/12 321619                                  10.42
                                                                                                                                          Beazer v Knauf Gips, et al.
                                                                                                                                          cb: 704321
```

55520

Page No. [illegible]
Time - [illegible]

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020110
Addr: 13258 Little Gem Circle
Plan/Elv: 0110 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/13/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
SLVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0110 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 14.91 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 0110 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 115.72 | | | |
| | PK | 3,156.99- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008540 | PV | 0110 | Z | 09/20/11 | | 09/20/11 | 295917 | | | 82.66 | | | |
| | PK | 8,366.39- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 71.62 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 107.77 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060838 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 177.61 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 62.21 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 99.17 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 330.58 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 263414 | | | 206.02 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 368.17 | | | |
| | | | | | | | | | | | | | | | | 2,393.87 | | | |
| | | | | | | | | | | | | Bus. Unit Total | | 65,468.32 | .01 | 115,903.17 | 115,903.90 | 50,434.86- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 11,239.04 |
| OPT Custom Changes | | 2,915.00 |
| SUP Construction Error | | 95.00 |
| VARIANCE Totals | | 14,249.04 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704322*

55525

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

| Run Date: | 07/13/18 |
| Job: | 44094020112 |
| Addr: | 13258 Little Gem Circle |
| Plan/Elvt: | S110 * |
| Purchaser: | |
| Date Sold: | |
| Sales Price: | |

| Pkg to Field: | |
| Lot Start Date: | 11/13/09 |
| Div Est. Closed: | |
| Corp Est. Closed: | |
| Date Closed: | |
| Contingency Type: | |
| ELVIS Const. Stg: | |

| Cost Code | Cost Chk Typ | Code Amount | Desc/ Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SALES OFFICE ... Revised Budget ... Open Commitments ... Actuals ... Est. Cost at Completion ... Revenue ... Margin ... Margin %

OPTION DISCOUNTS ... Revised Budget ... Open Commitments ... Actuals ... Est. Cost at Completion ... Revenue ... Margin ... Margin %

Standard Options

OPTION DISCOUNT Standard Totals -

Custom Options

OPTION DISCOUNT Custom Totals  -

        OPTION DISCOUNTS TOTALS -

TOTAL OPTIONS (NET) -

| BASE HOUSE TOTALS | 41,468.32 | .01 | 115,903.17 | 115,903.80 | | 115,903.18- |

*Beazer v Knauf Gips, et al.*
*cb: 704323*

55520

Page No. . . . 209
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020111
Addr: 12252 Little Gem Circle
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Sub. | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41101 | Permit - Building | | | | | | | | | 500.00 | | 504.15 | 504.15 | 4.15- | |
| | PK 207.10- 03/11/10 44060232 | 288944 Smith, Jerry | 12616313 PV | | | 03/11/10 | | 03/11/10 | EXPENSE REPO | | | 14.00 | | | SUP |
| | PK 490.15- 02/04/10 44060175 | 26965 Lee County B | 12589151 PV | | | 02/04/10 | | 02/04/10 | RES2010-0044 | | | 490.15 | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 504.15 | | | |
| 45200 | Garage Doors | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK 520.00- 06/01/10 44060415 | 95276 Allied Doors | 26783438 AV | | | 05/28/10 | | 05/28/10 | 26783438 | | | 520.00 | | | |
| | | 95276 Allied Doors | 11106363 OP | | | 02/04/10 | 520.00 | 02/04/10 | 26783438 | | | | | | |
| | | | 44GAC00001 | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | 200.00 | 200.00 | 200.00- | |
| | PK 200.00- 02/15/11 44060951 | 216390 Paramount St | 12862400 OV | | | 02/03/11 | | 05/26/10 | 999900122 | | | 200.00 | | | |
| | | 216390 Paramount St | 11461188 OC | | | 01/14/11 | 200.00 | 01/14/11 | 999900122 | | | | | | CDW |
| | | 216390 Paramount St | 11493135 OC | | | 12/03/10 | 200.00 | 12/03/10 | 999900122 | | 200.00 | | | | CDW |
| | | 216390 Paramount St | 11493135 OC | | | 12/03/10 | 200.00- | 12/03/10 | 999900122 | | 200.00- | | | | CDW |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 200.00 | | | |
| 46260 | Stucco Labor | | | | | | | | | | .01 | | .01 | .01- | |
| | | 216390 Paramount St | 11108364 OP | | | 02/04/10 | .01 | 02/04/10 | 999900122 | | .01 | | | | |
| | | | 44SCC00001 | | | Stucco repair drywall win | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | .01 | | | | |
| 49101 | Underground Plumbi | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK 340.00- 03/01/10 44060210 | 26447 Cape Coral P | 26177615 AV | | | 02/15/10 | | 02/15/10 | 26177615 | | | 340.00 | | | |
| | | 26447 Cape Coral P | 11108365 OP | | | 02/04/10 | 340.00 | 02/04/10 | 26177615 | | | | | | |
| | | | 44PLC00999 | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK 850.00- 03/01/10 44060210 | 26447 Cape Coral P | 26177616 AV | | | 02/15/10 | | 02/15/10 | 26177616 | | | 850.00 | | | |
| | | 26447 Cape Coral P | 11108366 OP | | | 02/04/10 | 850.00 | 02/04/10 | 26177616 | | | | | | |
| | | | 44PLC00666 | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | 3,062.00 | | 3,237.00 | 3,237.00 | 175.00- | |
| | PK 80.00- 11/04/10 44060729 | 26447 Cape Coral P | 27303772 AV | | | 10/31/10 | | 10/31/10 | 27303772 | | | 80.00 | | | |
| | PK 3,062.00- 05/17/10 44060377 | 26447 Cape Coral P | 26696343 AV | | | 05/14/10 | | 05/14/10 | 26696343 | | | 3,062.00 | | | |
| | PK 95.00- 05/17/10 44060377 | 26447 Cape Coral P | 26696344 AV | | | 05/14/10 | | 05/14/10 | 26696344 | | | 95.00 | | | |
| | | 26447 Cape Coral P | 11243761 OC | | | 04/30/10 | 95.00 | 04/30/10 | 26696344 | | | | | | CDW |
| | | 26447 Cape Coral P | 11397837 OC | | | 10/15/10 | 80.00 | 10/15/10 | 26696344 | | | | | | CDW |
| | | 26447 Cape Coral P | 11108367 OP | | | 02/04/10 | 3,062.00 | 02/04/10 | 26696344 | | | | | | |
| | | | 44PLC00001 | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 3,237.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK 500.00- 03/01/10 44060213 | 26858 Gator Electr | 26177617 AV | | | 02/15/10 | | 02/15/10 | 26177617 | | | 500.00 | | | |
| | | 26858 Gator Electr | 11108368 OP | | | 02/04/10 | 500.00 | 02/04/10 | 26177617 | | | | | | |
| | | | 44ELC00030 | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | 2,587.00 | | 2,587.00 | 2,587.00 | | |
| | PK 2,587.00- 03/23/10 44060244 | 26858 Gator Electr | 26384290 AV | | | 03/15/10 | | 03/15/10 | 26384290 | | | 2,587.00 | | | |
| | | 26858 Gator Electr | 11108369 OP | | | 02/04/10 | 2,587.00 | 02/04/10 | 26384290 | | | | | | |
| | | | 44ELC00010 | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 2,587.00 | | | |
| 50200 | Final Electrical | | | | | | | | | 1,558.00 | | 2,765.93 | 2,765.93 | 1,207.93- | |
| | PK 505.00- 11/04/10 44060737 | 26858 Gator Electr | 27303773 AV | | | 10/31/10 | | 10/31/10 | 27303773 | | | 505.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704324*

```
5552G                                                                                                                        Page No. . .      215
                                                                                                                             Time - . . .  9:57:06
Run Date:   07/18/13                              Magnolia Lakes-Drywall
Job:        44094020111                            Job Cost Detail Report              Pop to Field:
Addr:       1325Z Little Gem Circle                As of 07/31/15                      Lot Start Date:  02/04/10
Plan/Elv:   0111 *                                                                    Div Est. Closed:
Purchaser:                                                                            Cntp Est. Closed:
Date Sold:                                                                            Date Closed:
Sales Price:                                                                          Contingency Type:
                                                                                      SLVIS Cnst. Stg:

Cost    Cost Code Desr/   Check                            Commitment                 Commit   Commit  Invoice   Invoice  Revised   Open                        Projected   Over/   Var
Code    Chk Typ  Amount   Date    #         Vendor Short Name       Typ  Subl   Ty   Date     Amount  Date      Number   Budget    Commit        Actual        Final       Under   Cde
------  ---------------------------------   ------------------------------------     --------------   ---------------    --------  ------        --------      ----------  ------  ----
        PK    200.00- 06/30/10 44060504     26858 Gator Electr 26931641 AV           06/30/10          06/30/10 26933643                          200.00
        PK    502.93- 06/10/10 44060441     26858 Gator Electr 26831934 AV           06/09/10          06/09/10 26831954                          502.93
        PK  1,558.00- 06/01/10 44060423     26858 Gator Electr 26781833 AV           05/26/10          05/28/10 26783433                        1,558.00
                                            26858 Gator Electr 11277860 OC           05/26/10  502.93  05/26/10 26783433                                                          COW
                                            26858 Gator Electr 11310375 OC           06/18/10  200.00  06/18/10 26783433                                                          COW
                                            26858 Gator Electr 11397840 OC           10/15/10  505.00  10/15/10 26783433                                                          COW
                                            26858 Gator Electr 11108370 OP           02/04/10 1,558.00 02/04/10 26783433                                                          COW
                                                 44ELC00020          Electrical final
                                                                                                                                  ------------- ------------
                                                                                                                                                 2,765.93

50305   Light Fixtures/Fan                                                                                          826.00         3,785.78     3,785.78    2,959.78-
        PK    375.00- 07/15/10 44060526     26858 Gator Electr 26990042 AV           07/15/10          07/15/10 26990042                          375.00
        PK  2,584.78- 06/30/10 44060504     26858 Gator Electr 26833644 AV           06/30/10          06/30/10 26933644                        2,584.78
        PK    826.00- 05/17/10 44060383     26858 Gator Electr 26694245 AV           05/14/10          05/14/10 26694245                          826.00
                                            26858 Gator Electr 11128575 OC           04/15/10 2,584.78 04/15/10 26694245                                                          COW
                                            26858 Gator Electr 11326005 OC           07/09/10   375.00 07/09/10 26694245                                                          COW
                                            26858 Gator Electr 11108373 OP           02/04/10   826.00 02/04/10 26694245                                                          COW
                                                 44LFC00001          Light Fixtures
                                                                                                                                  ------------- ------------
                                                                                                                                                 3,785.78

51100   HVAC Rough                                                                                               1,770.00         1,770.00     1,770.00
        PK  1,770.00- 03/28/13 44060361     90770 Conditioned  26784292 AV           03/15/10          03/15/10 26384292                        1,770.00
                                            90770 Conditioned  11108373 OP           02/04/10 1,770.00 02/04/10 26384292                        1,770.00
                                                 44HVC00001          HVAC rough 1.00 increment
                                                                                                                                  ------------- ------------
                                                                                                                                                 1,770.00

51200   HVAC Trim                                                                                                1,770.00         1,770.00     1,770.00
        PK  1,770.00- 06/01/10 44060420     90770 Conditioned  26781937 AV           05/28/10          05/28/10 26781937                        1,770.00
                                            90770 Conditioned  11104370 OP           02/04/10 1,770.00 02/04/10 26781937                        1,770.00
                                                 44HVC00002          HVAC trim 1.00 increment
                                                                                                                                  ------------- ------------
                                                                                                                                                 1,770.00

52100   Batt Insulation                                                                                           449.00           449.00       449.00
        PK    449.00- 04/01/13 44060293     39065H Tri City Ins 26450650 AV          03/31/10          03/31/10 26450650                          449.00
                                            39065H Tri City Ins 11108374 OP          02/04/10   449.00 02/04/10 26450650                          449.00
                                                 44BIC00001          Batt Insulation
                                                                                                                                  ------------- ------------
                                                                                                                                                  449.00

52300   Blown Insulation                                                                                          449.00           449.00       449.00
        PK    449.00- 05/17/13 44060393     39065H Tri City Ins 26694351 AV          05/14/10          05/14/10 26696351                          449.00
                                            39065H Tri City Ins 11108375 OP          02/04/10   449.00 02/04/10 26696351                          449.00
                                                 44BLC00001          Blown Insulation
                                                                                                                                  ------------- ------------
                                                                                                                                                  449.00

54100   Drywall Turnkey                                                                                         5,900.00         6,070.00     6,070.00     270.00-
        PK     90.00- 11/04/13 44060743     21638H Paramount Dr 27302774 AV          10/31/10          10/31/10 27303774                           90.00
        PK     90.00- 11/04/13 44060743     21638H Paramount Dr 27303775 AV          10/31/10          10/31/10 27303775                           90.00
        PK     90.00- 11/04/13 44060743     21638H Paramount Dr 27303776 AV          10/31/10          10/31/10 27303776                           90.00
        PK  5,800.00- 03/04/13 44060367     21638H Paramount Dr 26621528 AV          04/30/10          04/30/10 26621528                        5,800.00
                                            21638H Paramount Dr 11362297 OC          08/20/10    90.00 08/20/10 26621528                                                          COW
                                            21638H Paramount Dr 11362302 OC          08/20/10    90.00 08/20/10 26621528                                                          COW
                                            21638H Paramount Dr 11362308 OC          08/20/10    90.00 08/20/10 26621528                                                          COW
                                            21638H Paramount Dr 11108376 OP          02/04/10 5,800.00 02/04/10 26621528
                                                 44DWC00001          Drywall - 1.00 increments
                                                                                                                                  ------------- ------------
                                                                                                                                                 6,070.00

54310   Corian Window Sill                                                                                        280.00           280.00       280.00
        PK    280.00- 07/27/13 00004603     84755 Sterling Man 26968255 AV           07/08/10          07/08/10 26968255                          280.00
                                            84755 Sterling Man 11108377 OP           02/04/10   280.00 02/04/10 26968255                          280.00
                                                 44CWC00001          Corian Window Sill
                                                                                                                                  ------------- ------------
                                                                                                                                                  280.00
```

*Beazer v Knauf Gips, et al.*
*ch: 704325*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Page No. . . . 211
Time - . . . 9:32:06

Run Date: 07/19/18
Job: 44094020111
Addr: 13252 Little Gem Circle
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55021 | Cabinets/Mica Tops | | | | | | | | | | 3,982.00 | | 4,498.00 | 4,498.00 | 516.00- | |
| | PK 402.00- 07/15/10 44060513 | 26377 American Woo | 26990061 | AV | | | 07/15/10 | | 07/15/10 | 26990061 | | | 402.00 | | | |
| | PK 114.00- 06/10/10 44060435 | 26377 American Woo | 26831953 | AV | | | 06/09/10 | | 06/09/10 | 26831953 | | | 114.00 | | | |
| | PK 3,982.00- 05/17/10 44060374 | 26377 American Woo | 26696342 | AV | | | 05/14/10 | | 05/14/10 | 26696342 | | | 3,982.00 | | | |
| | | 26377 American Woo | 11287265 | OC | | | 06/02/10 | 114.00 | 06/02/10 | 26696342 | | | | | | CDW |
| | | 26377 American Woo | 11310366 | OC | | | 06/18/10 | 402.00 | 06/18/10 | 26696342 | | | | | | CDW |
| | | 26377 American Woo | 11106378 | OP | | | 02/04/10 | 3,982.00 | 02/04/10 | 26696342 | | | | | | |
| | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | 4,498.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | | 2,768.00 | | 2,768.00 | 2,768.00 | | |
| | PK 2,768.00- 07/27/10 00006603 | 84755 Sterling Man | 26968256 | AV | | | 07/08/10 | | 07/08/10 | 26968256 | | | 2,768.00 | | | |
| | | 84755 Sterling Man | 11108379 | OP | | | 02/04/10 | 2,768.00 | 02/04/10 | 26968256 | | | | | | |
| | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | 2,768.00 | | | |
| 56100 | Trim Turnkey | | | | | | | | | | 2,103.00 | | 3,011.00 | 3,011.00 | 908.00- | |
| | PK 362.00- 12/01/10 44060795 | 234406 Chucks Custo | 27397886 | AV | | | 11/30/10 | | 11/30/10 | 27397886 | | | 362.00 | | | |
| | PK 546.00- 07/28/10 44060548 | 234406 Chucks Custo | 27032942 | AV | | | 07/28/10 | | 07/28/10 | 27032942 | | | 546.00 | | | |
| | PK 2,103.00- 05/17/10 44060378 | 234406 Chucks Custo | 26696349 | AV | | | 05/14/10 | | 05/14/10 | 26696349 | | | 2,103.00 | | | |
| | | 234406 Chucks Custo | 11341701 | OC | | | 07/22/10 | 546.00 | 07/22/10 | 26696349 | | | | | | CDW |
| | | 234406 Chucks Custo | 11431006 | OC | | | 11/24/10 | 362.00 | 11/24/10 | 26696349 | | | | | | CDW |
| | | 234406 Chucks Custo | 11106380 | OP | | | 02/04/10 | 2,103.00 | 02/04/10 | 26696349 | | | | | | |
| | | | 44TSC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | 3,011.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | 1,327.00 | | 1,327.00 | 1,327.00 | | |
| | PK 1,327.00- 05/17/10 44060388 | 27006 Modern Tile | 26696346 | AV | | | 05/14/10 | | 05/14/10 | 26696346 | | | 1,327.00 | | | |
| | | 27006 Modern Tile | 11108381 | OP | | | 02/04/10 | 1,327.00 | 02/04/10 | 26696346 | | | | | | |
| | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | 1,327.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | 775.00 | | 775.00 | 775.00 | | |
| | PK 775.00- 05/17/10 44060379 | 234406 Chucks Custo | 26696350 | AV | | | 05/14/10 | | 05/14/10 | 26696350 | | | 775.00 | | | |
| | | 234406 Chucks Custo | 11108382 | OP | | | 02/04/10 | 775.00 | 02/04/10 | 26696350 | | | | | | |
| | | | 44TSC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | 775.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | 1,361.00 | | 2,761.00 | 2,761.00 | 1,400.00- | |
| | PK 1,400.00- 11/15/10 44060762 | 158068 Deponto Pain | 27343049 | AV | | | 11/15/10 | | 11/15/10 | 27343049 | | | 1,400.00 | | | |
| | PK 1,361.00- 05/04/10 44060357 | 158068 Deponto Pain | 26621527 | AV | | | 04/30/10 | | 04/30/10 | 26621527 | | | 1,361.00 | | | |
| | | 158068 Deponto Pain | 11415318 | OC | | | 11/09/10 | 1,400.00 | 11/09/10 | 26621527 | | | | | | CDW |
| | | 158068 Deponto Pain | 11108383 | OP | | | 02/04/10 | 1,361.00 | 02/04/10 | 26621527 | | | | | | |
| | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | 2,761.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | 340.00 | | 2,490.00 | 2,490.00 | 2,150.00- | |
| | PK 100.00- 07/15/10 44060521 | 158068 Deponto Pain | 26971051 | AV | | | 07/08/10 | | 07/08/10 | 26971051 | | | 100.00 | | | |
| | PK 150.00- 07/15/10 44060521 | 158068 Deponto Pain | 26971052 | AV | | | 07/08/10 | | 07/08/10 | 26971052 | | | 150.00 | | | |
| | PK 270.00- 07/15/10 44060521 | 158068 Deponto Pain | 26971053 | AV | | | 07/08/10 | | 07/08/10 | 26971053 | | | 270.00 | | | |
| | PK 1,630.00- 06/30/10 44060503 | 158068 Deponto Pain | 26878453 | AV | | | 06/18/10 | | 06/18/10 | 26878453 | | | 1,630.00 | | | |
| | PK 340.00- 06/01/10 44060422 | 158068 Deponto Pain | 26783439 | AV | | | 05/26/10 | | 05/26/10 | 26783439 | | | 340.00 | | | |
| | | 158068 Deponto Pain | 11296896 | OC | | | 06/09/10 | 1,630.00 | 06/09/10 | 26783439 | | | | | | CDW |
| | | 158068 Deponto Pain | 11321462 | OC | | | 06/30/10 | 100.00 | 06/30/10 | 26783439 | | | | | | CDW |
| | | 158068 Deponto Pain | 11321463 | OC | | | 06/30/10 | 150.00 | 06/30/10 | 26783439 | | | | | | CDW |
| | | 158068 Deponto Pain | 11321465 | OC | | | 06/30/10 | 270.00 | 06/30/10 | 26783439 | | | | | | CDW |
| | | 158068 Deponto Pain | 11108384 | OP | | | 02/04/10 | 340.00 | 02/04/10 | 26783439 | | | | | | |
| | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | 2,490.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | 175.00 | | 401.38 | 401.38 | 226.38- | |

*Beazer v Knauf Gips, et al.*
*cb: 704326*

55520

Magnolia Cates-Drywall
Job Cost Detail Report
As of 07/31/10

Run Date:   07/19/10
Job:        84044020111
Addr:       13252 Little Gem Circle
Plan/Elv:   0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:   02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELV15 Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount Date | Check # | Vendor Short Name | Commitment # Typ | Suni | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 401.38- 06/12/10 44060577 | | 423556 Coverall Int | 27059373 AV | | | 08/04/10 | | 08/04/10 27055373 | | | | 401.38 | | | |
| | | | | 423556 Coverall Int | 11277881 OC | | | 05/26/10 | 401.28 | 05/28/10 27055373 | | | | 401.38 | | | CDW |
| 58030 | | Turnkey Hardware | | | | | | | | | | | | 260.00 | 260.00 | 260.00- | |
| | PK | 260.00- 04/15/11 44061115 | | 234406 Chucks Custo | 27841235 AV | | | 04/15/11 | | 04/15/11 27841235 | | | | 260.00 | | | |
| | | | | 234406 Chucks Custo | 11941057 OC | | | 04/07/11 | 260.00 | 04/07/11 27841235 | | | | 260.00 | | | CDW |
| 58033 | | Structure Wiring-R | | | | | | | | | | 255.00 | | 255.00 | 255.00 | | |
| | PK | 255.00- 03/23/10 44060144 | | 26458 Gator Electr | 26384291 AV | | | 03/19/10 | | 03/19/10 26384291 | | | | 255.00 | | | |
| | | | | 26458 Gator Electr | 11108386 OP | | | 02/04/10 | 255.00 | 02/04/10 26384291 | | | | 255.00 | | | |
| | | | | | 84TSC02001 | | | Structure Wiring | | | | | | | | | |
| 58034 | | Structure Wiring-F | | | | | | | | | | 255.00 | | 255.00 | 255.00 | | |
| | PK | 255.00- 06/01/10 44060423 | | 26458 Gator Electr | 26783434 AV | | | 05/28/10 | | 05/28/10 26783434 | | | | 255.00 | | | |
| | | | | 26458 Gator Electr | 11108367 OP | | | 02/04/10 | 255.00 | 02/04/10 26783434 | | | | 255.00 | | | |
| | | | | | 84TSC0U000 | | | Structure Wiring 2 | | | | | | | | | |
| 59465 | | Pavers Drives/Walk | | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK | 3,431.00- 08/17/10 44060591 | | 420736 Contractor's | 12752665 RV | | | 08/17/10 | | 08/17/10 2010/723 | | | | 110.50 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | 1,349.00 | | 1,349.00 | 1,349.00 | | |
| | PK | 1,349.00- 06/01/10 44060426 | | 27006 Modern Tile | 26783435 AV | | | 01/28/10 | | 05/28/10 26783435 | | | | 1,349.00 | | | |
| | | | | 27006 Modern Tile | 11108389 OP | | | 02/04/10 | 1,349.00 | 02/04/10 26783435 | | | | 1,349.00 | | | |
| | | | | | 60CADT02001 | | | Flooring Carpet | | | | | | | | | |
| 60050 | | Flooring Tile | | | | | | | | | | | | 728.09 | 728.09 | 728.09- | |
| | PK | 133.00- 09/15/10 44060636 | | 27006 Modern Tile | 12774626 OV | | | 09/15/10 | | 05/19/10 CG000285 | | | | 133.09 | | | |
| | PK | 520.00- 09/15/10 44060636 | | 27006 Modern Tile | 12774625 OV | | | 09/15/10 | | 05/25/10 CG000274 | | | | 520.00 | | | |
| | PK | 75.00- 09/15/10 44060636 | | 27006 Modern Tile | 12774624 OV | | | 08/15/10 | | 06/28/10 CG000350 | | | | 75.00 | | | |
| | | | | 27006 Modern Tile | 11294720 OC | | | 06/08/10 | 520.00 | 06/09/10 CG000250 | | | | | | | CDW |
| | | | | 27006 Modern Tile | 11294877 OC | | | 06/09/10 | 133.09 | 06/09/10 CG000350 | | | | | | | CDW |
| | | | | 27006 Modern Tile | 11362279 OC | | | 05/13/10 | 75.00 | 06/09/10 CG000350 | | | | | | | CDW |
| 61100 | | Mirrors | | | | | | | | | | 149.00 | | 149.00 | 149.00 | | |
| | PK | 149.00- 06/01/10 44060428 | | 390658 Tri City Ins | 26783446 AV | | | 05/28/10 | | 05/28/10 26783446 | | | | 149.00 | | | |
| | | | | 390658 Tri City Ins | 11108369 OP | | | 02/04/10 | 149.00 | 02/04/10 26783446 | | | | 149.00 | | | |
| | | | | | 84MIC0D001 | | | Mirrors | | | | | | | | | |
| 61200 | | Shower Enclosures | | | | | | | | | | 395.00 | | 395.00 | 395.00 | | |
| | PK | 395.00- 06/01/10 44060424 | | 390658 Tri City Ins | 26783447 AV | | | 05/28/10 | | 05/28/10 26783447 | | | | 395.00 | | | |
| | | | | 390658 Tri City Ins | 11108390 OP | | | 02/04/10 | 395.00 | 02/04/10 26783447 | | | | 395.00 | | | |
| | | | | | 84SHC0D001 | | | Shower Enclosures | | | | | | | | | |
| 61410 | | Bath Accessories | | | | | | | | | | 133.90 | | 133.90 | 133.90 | .50- | |
| | PK | 42.00- 06/01/10 44060424 | | 27006 Modern Tile | 26783436 AV | | | 05/28/10 | | 05/28/10 26783436 | | | | 42.00 | | | |
| | | | | 26726464 JE | | | | 05/18/10 | | | | | | 58.80- | | | |
| | PK | 150.00- 05/17/10 44060398 | | 27006 Modern Tile | 26696247 AV | | | 05/18/10 | | 05/14/10 26696247 | | | | 150.00 | | | |
| | | | | 27006 Modern Tile | 11258278 OC | | | 05/13/10 | 42.00 | 05/13/10 26696347 | | | | | | | |
| | | | | 27006 Modern Tile | 11108391 OP | | | 02/04/10 | 150.00 | 02/04/10 26696347 | | | | | | | OP7 |
| | | | | | 66RAC0D001 | | | Bath Accessories | | | | | | | | | |

*Reazer v Knauf Gips, et al.*
*cb: 704327*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/21/16

Run Date: 07/19/16
Job: 44094020111
Addr: 13252 Little Gem Circle
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | 133.20 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | 226.00 | | 226.00 | 226.00 | | |
| | PK 226.00- 06/01/10 44060428 | 390658 Tri City Ins | 26783448 AV | | | 05/28/10 | | 05/28/10 | 26783448 | | | 226.00 | | | |
| | | 390658 Tri City Ins | 11108392 OP | | | 02/04/10 | 226.00 | 02/04/10 | 26783448 | | | | | | |
| | | | 44CLC00001 | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | 226.00 | | | |
| 62110 | Appliances Built | | | | | | | | | 429.00 | | 428.90 | 429.00 | .10 | |
| | PK 879.90- 06/10/10 44060445 | 26862 General Elec | 12695371 OV | | | 06/10/10 | | 05/13/10 | 064559 | | | 879.90 | | | |
| | PK 355.00- 06/10/10 44060445 | 26862 General Elec | 12695373 OV | | | 06/10/10 | | 05/13/10 | 064559. | | | 355.00 | | | |
| | | | 26726464 JE | | | 05/19/10 | | 05/19/10 | | | | 806.00- | | | |
| | | 26862 General Elec | 11258351 OC | | | 05/13/10 | 879.90 | 05/13/10 | | | | | | | OFT |
| | | 26862 General Elec | 11108393 OP | | | 02/04/10 | 355.00 | 02/04/10 | | | | | | | |
| | | | 44APC00001 | | | Appliances built | | | | | | | | | |
| | | 26862 General Elec | 11108393 OP | | | 02/04/10 | | 02/04/10 | | | | | | | |
| | | | 44INLP0421 | | | Supply/Install DW Cord | | | | | | | | | |
| | | 26862 General Elec | 11108393 OP | | | 02/04/10 | | 02/04/10 | | | | | | | |
| | | | 44INLP0427 | | | Install/Wire/Plb DW incl | | | | | | | | | |
| | | | | | | | | | | | | 428.90 | | | |
| 62115 | Appliances Final | | | | | | | | | 1,030.00 | | 1,029.55 | 1,030.00 | .45 | |
| | PK 1,717.24- 06/10/10 44060445 | 26862 General Elec | 12695368 OV | | | 06/10/10 | | 05/21/10 | 078231 | | | 1,717.24 | | | |
| | PK 2,209.00- 06/10/10 44060445 | 26862 General Elec | 12695369 OV | | | 06/10/10 | | 05/21/10 | 078231. | | | 2,209.00 | | | |
| | | | 26726464 JE | | | 05/19/10 | | 05/19/10 | | | | 2,896.69- | | | |
| | | 26862 General Elec | 11258354 OC | | | 05/13/10 | 1,717.24 | 05/13/10 | | | | | | | OFT |
| | | 26862 General Elec | 11108394 OP | | | 02/04/10 | 2,209.00 | 02/04/10 | | | | | | | |
| | | | 44APC00020 | | | Appliances Final | | | | | | | | | |
| | | 26862 General Elec | 11108394 OP | | | 02/04/10 | | 02/04/10 | | | | | | | |
| | | | 44INLP0175 | | | Install Refrig w/water to | | | | | | | | | |
| | | 26862 General Elec | 11108394 OP | | | 02/04/10 | | 02/04/10 | | | | | | | |
| | | | 44INLP0202 | | | Install JVM series Micro | | | | | | | | | |
| | | 26862 General Elec | 11108394 OP | | | 02/04/10 | | 02/04/10 | | | | | | | |
| | | | 44INLP0270 | | | Install/wireElcRange w/ti | | | | | | | | | |
| | | 26862 General Elec | 11108394 OP | | | 02/04/10 | | 02/04/10 | | | | | | | |
| | | | 44INLP0302 | | | Install/connect Washer/h | | | | | | | | | |
| | | 26862 General Elec | 11108394 OP | | | 02/04/10 | | 02/04/10 | | | | | | | |
| | | | 44INLP0303 | | | Instal/vt/wr DryerElc exc | | | | | | | | | |
| | | | | | | | | | | | | 1,029.55 | | | |
| 66210 | Dumpster | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 02/11/10 44060187 | 49496 Waste Servic | 26177618 AV | | | 02/15/10 | | 02/15/10 | 26177618 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11108395 OP | | | 02/04/10 | 350.00 | 02/04/10 | 26177618 | | | | | | |
| | | | 44DMC00001 | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 02/18/10 44060187 | 49496 Waste Servic | 26177619 AV | | | 02/15/10 | | 02/15/10 | 26177619 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11108396 OP | | | 02/04/10 | 350.00 | 02/04/10 | 26177619 | | | | | | |
| | | | 44DMC00020 | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 04/01/10 44060295 | 49496 Waste Servic | 26422047 AV | | | 03/31/10 | | 03/31/10 | 26422047 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11108397 OP | | | 02/04/10 | 350.00 | 02/04/10 | 26422047 | | | | | | |
| | | | 44DMC00030 | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 05/04/10 44060373 | 49496 Waste Servic | 26621526 AV | | | 04/30/10 | | 04/30/10 | 26621526 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11108398 OP | | | 02/04/10 | 350.00 | 02/04/10 | 26621526 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704328*

55520

Page No. . . 214
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020111
Addr: 13252 Little Gem Circle
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 05/17/10 | 44060397 | 49496 Waste Servic | 26696348 | AV | | | 05/14/10 | | 05/14/10 | 26696348 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11108399 | OP | | | 02/04/10 | 350.00 | 02/04/10 | 26696348 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 7,077.70 | 7,077.70 | 7,077.70- | |
| | PK | 585.20- | 09/27/10 | 44060663 | 414054 Southern Liv | 12782481 | PV | | | 09/24/10 | | 09/24/10 | 4993 | | | 585.20 | | | |
| | PK | 6,492.50- | 03/05/10 | 44060223 | 414054 Southern Liv | 12611441 | PV | | | 03/05/10 | | 03/05/10 | 4717 | | | 6,492.50 | | | |
| | | | | | | | | | | | | | | | | 7,077.70 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 06/01/10 | 44060422 | 158068 Deponto Pain | 26783440 | AV | | | 05/28/10 | | 05/28/10 | 26783440 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11108400 | OP | | | 02/04/10 | 100.00 | 02/04/10 | 26783440 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 06/01/10 | 44060425 | 195391 K & B Profes | 26783441 | AV | | | 05/28/10 | | 05/28/10 | 26783441 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11108401 | OP | | | 02/04/10 | 259.00 | 02/04/10 | 26783441 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 06/01/10 | 44060425 | 195391 K & B Profes | 26783442 | AV | | | 05/28/10 | | 05/28/10 | 26783442 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11108402 | OP | | | 02/04/10 | 259.00 | 02/04/10 | 26783442 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/01/10 | 44060425 | 195391 K & B Profes | 26783443 | AV | | | 05/28/10 | | 05/28/10 | 26783443 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11108403 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26783443 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/01/10 | 44060425 | 195391 K & B Profes | 26783444 | AV | | | 05/28/10 | | 05/28/10 | 26783444 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11108404 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26783444 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Clo | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/01/10 | 44060425 | 195391 K & B Profes | 26783445 | AV | | | 05/28/10 | | 05/28/10 | 26783445 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11108405 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26783445 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | | | | 219.68 | 219.68 | 219.68- | |
| | PK | 219.68- | 06/10/10 | 44060447 | 202926 Labor Ready | 12695324 | PV | | | 06/10/10 | | 06/10/10 | 76251369 | | | 219.68 | | | |
| | | | | | | | | | | | | | | | | 219.68 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 38,322.26 | 38,322.26 | 38,322.26- | |
| | PK | 3,151.38- | 08/03/10 | 44060564 | 235631 Borkowski, J | 12740554 | PV | | | 08/03/10 | | 08/03/10 | REIMBURSEMEN | | | 3,151.38 | | | |
| | PK | 1,459.73- | 07/15/10 | 44060515 | 144456 Buchman Mich | 12721999 | PV | | | 07/12/10 | | 07/12/10 | EXPENSE REPO | | | 320.00 | | | |
| | PK | 1,459.73- | 07/15/10 | 44060515 | 144456 Buchman Mich | 12721999 | PV | | | 07/12/10 | | 07/12/10 | EXPENSE REPO | | | 150.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704329*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020111
Addr: 13252 Little Gem Circle
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 1,459.73- | 07/15/10 | 44060515 | 144456 Buchman Mich | 12721999 | PV | | | 07/12/10 | | 07/12/10 | EXPENSE REPO | | | 31.79 | | | |
| | PK | 1,914.54- | 06/30/10 | 44060492 | 138256 All My Sons | 12711132 | PV | | | 06/29/10 | | 06/29/10 | BORKOWSKI 06 | | | 1,514.54 | | | |
| | PK | 1,600.00- | 05/25/10 | 44060403 | 235631 Borkowski, J | 12681136 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 PR | | | 1,600.00 | | | |
| | PK | 835.47- | 05/17/10 | 44060375 | 235631 Borkowski, J | 12670386 | PV | | | 05/13/10 | | 05/13/10 | REIMBURSEMEN | | | 835.47 | | | |
| | PK | 3,200.00- | 04/23/10 | 44060334 | 235631 Borkowski, J | 12652682 | PV | | | 04/23/10 | | 04/23/10 | MAY 2010 | | | 3,200.00 | | | |
| | PK | 360.00- | 04/01/10 | 44060278 | 138256 All My Sons | 12629771 | PV | | | 03/30/10 | | 03/30/10 | BORKOWSKI 03 | | | 360.00 | | | |
| | PK | 3,200.00- | 03/26/10 | 44060264 | 235631 Borkowski, J | 12628061 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 360.00- | 03/11/10 | 44060227 | 138256 All My Sons | 12616310 | PV | | | 03/11/10 | | 03/11/10 | BORKOWSKI 02 | | | 360.00 | | | |
| | PK | 360.00- | 02/26/10 | 44060199 | 138256 All My Sons | 12604879 | PV | | | 02/25/10 | | 02/25/10 | BORKOWSKI 01 | | | 360.00 | | | |
| | PK | 3,200.00- | 02/23/10 | 44060190 | 235631 Borkowski, J | 12601651 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | | | | | | 26065496 | JE | | | 01/30/10 | | 01/30/10 | | | | 3,763.08 | | | |
| | PK | 3,200.00- | 01/25/10 | 44060150 | 235631 Borkowski, J | 12577684 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 12/28/09 | 44060106 | 235631 Borkowski, J | 12555919 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 11/23/09 | 44060051 | 235631 Borkowski, J | 12531372 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 2,880.00- | 11/11/09 | 44060024 | 235631 Borkowski, J | 12524516 | PV | | | 11/11/09 | | 11/11/09 | NOVEMBER 200 | | | 2,880.00 | | | |
| | PK | 3,200.00- | 11/11/09 | 44060024 | 235631 Borkowski, J | 12524515 | PV | | | 11/11/09 | | 11/11/09 | ADDITIONAL C | | | 3,200.00 | | | |
| | PK | 171.00- | 11/11/09 | 44060024 | 235631 Borkowski, J | 12524518 | PV | | | 11/11/09 | | 11/11/09 | REPAIR REIMB | | | 171.00 | | | |
| | | | | | | | | | | | | | | | | 38,322.26 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | 1,990.55 | 1,990.55 | 1,990.55- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0111 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 9.94 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0111 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0111 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 0111 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 164.27 | | | |
| | PK | 11,921.89- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010722 | PV | 0111 | Z | 09/22/11 | | 09/22/11 | 306660 | | | 149.24 | | | |
| | PK | 5,723.21- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010814 | PV | 0111 | Z | 09/22/11 | | 09/22/11 | 303044 | | | 688.62 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 148.65 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 40.68 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 286543 | | | 95.17 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 95.17- | | | |
| | PK | 30,454.65- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 95.17 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 77.13 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 208.02 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 386.11 | | | |
| | | | | | | | | | | | | | | | | 1,990.55 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 40,966.00 | .01 | 99,691.67 | 99,692.33 | 58,725.88- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 11,116.19 |
| OPT Custom Changes | | 2,639.14 |
| VARIANCE Totals | | 13,815.32 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

*Beazer v Knauf Gips, et al.*
*cb: 704330*

35520

Run Date:    07/19/18
Job:         4409402011I
Addr:        13252 Little Gem Circle
Plan/Elv:    0111 *
Purchase:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Fkg to Field:
Lot Start Date:     02/04/10
Dlv Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Cont. Stg:

| Cost | Cost Code | Desc/ | Check | | | Commitment | | | Commit | Commit | Invoice | | Invoice | Revised | | Open | | | Projected | Over/ | Var |
|------|-----------|-------|-------|---|---|------------|---|---|--------|--------|---------|---|---------|---------|---|------|---|---|-----------|-------|-----|
| Code | Chk Typ | Amount | Date | # | | Vendor Short Name | # | Typ | Subl | Ty | Date | Amount | Date | Number | Budget | | Commit | Actual | | Final | Under | Cde |

SALES OFFICE
--------------------------

Standard Options
--------------------------

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin : |

SALES OFFICE Standard Totals  -

Custom Options
--------------------------

SALES OFFICE Custom Totals  -

        SALES OFFICE TOTALS  -

SALES OFFICE AND DESIGN CENTER TOTALS -

OPTION DISCOUNTS
--------------------------

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin : |

Standard Options
--------------------------

OPTION DISCOUNT Standard Totals -

Custom Options
--------------------------

OPTION DISCOUNT Custom Totals  -

        OPTION DISCOUNTS TOTALS -

TOTAL OPTIONS (NET) -

| BASE HOUSE TOTALS | 80,966.00 | .01 | 99,491.67 | 99,692.22 | | 99,691.68- | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704331*

55520

Page No. . . . 217
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020008
Addr: Magnolia Lakes
Plan/Elv: 0111 •
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/16

Pkg to Field:
Lot Start Date: 02/04/16
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | 500.00 | | | | 500.00 | |
| 69900 | Contingency -nonpc | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | Bus. Unit Total | 1,000.00 | | | | 1,000.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704332*

55520

Run Date:   07/19/18
Job:        P44094020008
Addr:       Magnolia Lakes
Plan/Elv:   0111 '
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost<br>Code | Cost Code Desc/<br>Chk Typ   Amount | Check<br>Date      # | Vendor Short Name | Commitment<br># | Typ  Subl | Ty | Commit<br>Date | Commit<br>Amount | Invoice<br>Date | Invoice<br>Number | Revised<br>Budget | Open<br>Commit | Actual | Projected<br>Final | Over/<br>Under | Var<br>Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | | | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS                  1,000.00                                                       1,000.00-

*Beazer v Knauf Gips, et al.*
*eb: 704333*

55520

Run Date: 07/19/18
Job: P44094020013
Addr: Magnolia Lakes
Plan/Elv: 0111 -
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Cy | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 587.78 | | | | 587.78 | |
| 69900 | Contingency -nonpo | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | Bus. Unit Total | | | 1,087.78 | | | | 1,087.78 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704334*

```
53520                                                                                    Page No. . . .    120
                                                                                         Time - . . . .  9:32:06
Run Date:    07/19/18                               Job Cost Detail Report        Pkg to Field:
Job:         P44094070013                            As of 07/31/18               Lot Start Date:  02/24/15
Addr:        Magnolia Lakes                                                       Div Est. Closed:
Plan/Elv:    S111 *                                                               Corp Est. Closed:
Purchases:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                               Commitment          Commit   Commit   Invoice    Invoice   Revised   Open
Code   Chk Typ   Amount  Date   #    Vendor Short Name       #    Typ  Subi  Ty  Date     Amount   Date       Number    Budget    Commit         Actual      Projected   Over/   Var
                                                                                                                                                             Final       Under   Cde
OPTION DISCOUNTS                        Revised Budget   Open Commitments     Actuals     Est. Cost at Completion   Revenue              Margin        Margin %

BASE HOUSE TOTALS                          1,087.78                                                                  1,087.78-
```

*Beazer v Knauf Gips, et al.*
cb: 7e4335

55520

Page No. . . 221
Time - . . . 9:22:06

Run Date: 07/19/18
Job: P44094020016
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 489.41 | | | | 489.41 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | Bus. Unit Total | 989.41 | | | | 989.41 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704336*

55530

Run Date:    07/19/18
Job:         P44094330014
Addr:        Magnolia Lakes
Plan/Elv:    0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS        989.41                                                                        989.41-

*Beazer v Knauf Gips, et al.*
cb: 704337

55520

Run Date: 07/19/18
Job: P44094020015
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 500.00 | | | | 500.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | 1,000.00 | | | | 1,000.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704338*

```
55520                                                                                    Page No. . .    224
                                                                                         Time - . . . .  9:33:08

Run Date:   07/19/18                          Job Cost Detail Report        Pkg to Field:
Job:        P44094020015                          As of 07/31/18             Lot Start Date:   02/04/10
Add:        Magnolia Lakes                                                   Div Est. Closed:
Plan/Elv:   0111 *                                                          Corp Est. Closed:
Purchaser:                                                                   Date Closed:
Date Sold:                                                                   Contingency Type:
Sales Price:                                                                 ELVIS Const. Stg:

Cost      Cost Code Desc/   Check                 Commitment           Commit   Commit   Invoice   Revised    Open                       Projected   Over/   Var
Code      Chk Typ   Amount  Date     #  Vendor Short Name   #   Typ  Subl  Ty   Date     Amount   Date     Number    Budget   Commit    Actual      Final    Under   Cde
--------  -------   ------  -----       ------------------  --- ---  ----  --   -----    ------   ----     ------    ------   ------    ------      ------   ------  ---

OPTION DISCOUNTS                                  Revised Budget   Open Commitments   Actuals    Est. Cost at Completion    Revenue        Margin      Margin %
                                                  --------------   ----------------   -------    ----------------------    -------      -----------   --------

BASE HOUSE TOTALS                                    1,000.00                                                              1,000.00-
```

*Beazer v Knauf Gips, et al.*
*cb: 704339*

55520

Page No. . . . 228
Time - . . . . 9:32:06

Run Date: 07/19/16
Job: P44094020016
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/21/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69900 | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | Bus. Unit Total | | 500.00 | | | | 500.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704340*

```
55520                                                                                        Page No. . . .    226
                                                                                             Time . . . .  5:32:06

Run Date:    07/19/18                          Job Cost Detail Report         Pkg to Field:
Job:         P44094020016                         As of 07/31/18               Lot Start Date:   02/04/10
Addr:        Magnolia Lakes                                                    Div Est. Closed:
Plan/Elev:   3111 *                                                            Corp Est. Closed:
Purchaser:                                                                     Date Closed:
Date Sold:                                                                     Contingency Type:
Sales Price:                                                                   ELVIS Const. Stg:

Cost     Cost Code Desc/  Check                               Commitment        Commit  Commit   Invoice  Invoice  Revised   Open
Code  Chk Typ  Amount  Date   #   Vendor Short Name   #    Typ  Subl  Ty  Date   Amount   Date   Number   Budget   Commit   Actual   Projected  Over/   Var
                                                                                                                                       Final     Under   Cde

OPTION DISCOUNTS                                     Revised Budget   Open Commitments   Actuals   Est. Cost at Completion    Revenue        Margin     Margin %

BASE HOUSE TOTALS                                        500.00                                                                500.00-
```

55520

Page No. . . . 221
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020017
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/16
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61301 | Permit - Building | | | | | | | | 500.00 | | | | 500.00 | |
| 69900 | Contingency -nonpo | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | Bus. Unit Total | 1,000.00 | | | | 1,000.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704342*

```
55520                                                                                                      Page No. . .   228
                                                                                                           Time - . . .  9:33:06

Run Date:   07/19/18                          Job Cost Detail Report               Pkg to Field:
Job:        P44094020017                         As of 07/31/18                     Lot Start Date:   02/04/18
Addr:       Magnolia Lakes                                                          Div Est. Closes:
Plan/Elev:  0111 *                                                                  Carp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                            Commitment            Commit   Commit  Invoice    Invoice   Revised     Open
Code    Chk Typ   Amount  Date    #    Vendor Short Name  #     Typ  Subl  Ty   Date     Amount  Date       Number    Budget      Commit    Actual    Projected  Over/  Var
                                                                                                                                                       Final      Under  Cde

OPTION DISCOUNTS                                Revised Budget  Open Commitments  Actuals    Est. Cost at Completion    Revenue          Margin    Margin -

BASE HOUSE TOTALS                                1,000.00                                                                             1,000.00-
```

*Beazer v Knauf Gips, et al.*
*cb: 704343*

Run Date: 07/19/18
Job: P44094020018
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | 550.00 | | | | 550.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | Bus. Unit Total | | 1,050.00 | | | | 1,050.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704344*

55520

Run Date:   07/19/18
Job:        P44094000018
Addr:       Magnolia Lakes
Plan/Elv:   0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:    02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,050.00 | | | | 1,050.00- | | |

*Heazer v Knauf Gips, et al.*
*eb: 704345*

55520

Job Cost Detail Report
As of 07/31/28

Run Date: 07/19/18
Job: P44094020015
Addr: Magnolia Lakes
Plan/Elv: 0111 ·
Purchaser:
Date Sold:
Sales Price:

Rkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 588.00 | | | | 588.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | 1,088.00 | | | | 1,088.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704346*

55520

Page No. . :    232
Time - . . . 9:32:04

Run Date:    07/13/18
Job:         P44094020019
Adsr:        Magnolia Lakes
Plan/Elv:    0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Fkg to Field:
Lot Start Date:   02/06/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

|  | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS                    1,088.00                                                                    1,088.00-

*Beazer v Knauf Gips, et al.*
*cb: 704347*

55520

Page No. . . . 233
Time - . . . . 9:32:06

Run Date: 07/19/18
Job: P44094020020
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | 500.00 | | | | 500.00 | |
| 69900 | Contingency -nonpo | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | Bus. Unit Total | | 1,000.00 | | | | 1,000.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704348*

```
05570                                                                                          Page No. . .    334
                                                                                               Time - . . .  9:12:08

Run Date:  07/19/18                          Job Cost Detail Report              Pkg to Field:
Job:       P44094720020                          As of 07/31/18                  Lot Start Date:   02/01/10
Addr:      Magnolia Lakes                                                        Div Est. Closed:
Plan/Elv:  0111 *                                                                Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:

Cost       Cost Code Desc/  Check                                Commitment          Commit  Commit  Invoice  Invoice  Revised       Open                        Projected    Over/    Var
Code  Chk Typ   Amount  Date     *   Vendor Short Name           #      Typ  Subl  Ty  Date    Amount  Date     Number   Budget        Commit        Actual        Final        Under    Cde
---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------

OPTION DISCOUNTS                                       Revised Budget   Open Commitments    Actuals     Est. Cost at Completion     Revenue          Margin        Margin %
------------------------                               --------------   ---------------    -------------  ------------------------  ---------------  ------------  --------

BASE HOUSE TOTALS                                          1,000.00                                                                  1,000.00-
```

*Beazer v Knauf Gips, et al.*
cb: 704349

55520

Run Date: 07/19/18
Job: P44094020025
Addr: Magnolia Lakes
Plan/Div: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | 500.00 | | | | 500.00 | |
| 69900 | Contingency -nonpo | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | Bus. Unit Total | 1,000.00 | | | | 1,000.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704350*

55520

Run Date:    07/19/18
Job:        P44094020025
Addr:       Magnolia Lakes
Plan/Elv:   0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Fhg to Field:
Lot Start Date:   02/04/10
Div Ext. Closed:
Corp Ext. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ  Amount | Check Date  # | Vendor Short Name | Commitment #  Typ  Subl  Zy | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Ext. Cost at Completion | Revenue | Margin | Margin % |
|------|------|------|------|------|------|------|------|

BASE HOUSE TOTALS                 1,000.00                                                                    1,000.00-

*Beazer v Knauf Gips, et al.*
*cb: 704351*

55520

Run Date: 07/19/18
Job: P44094020026
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/18
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | 511.32 | | | | 511.32 | |
| 69500 | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | Bus. Unit Total | | 1,011.32 | | | | 1,011.32 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | ------------ | ------------ |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| DESIGN CENTER TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| SALES OFFICE TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| SALES OFFICE AND DESIGN CENTER TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| OPTION DISCOUNTS TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| TOTAL OPTIONS (NET) - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |

*Beazer v Knauf Gips, et al.*
*cb: 704352*

```
55520                                                                                              Page No. . . .    228
                                                                                                   Time . . . . .  9:32:05
Run Date:    07/19/18                              Job Cost Detail Report          Pkg to Field:
Job:         F44D94320026                           As of 07/31/18                 Lot Start Date:   02/06/10
Addr:        Magnolia Lakes                                                        Div Est. Closed:
Plan/Elv:    0111 '                                                                Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELV18 Const. Stg:

Cost     Cost Code Desc/   Check                   Commitment           Commit  Commit  Invoice   Invoice  Revised   Open                        Projected  Over/  Var
Code  Chk Typ   Amount  Date    #    Vendor Short Name   #    Typ  Subl  Ty   Date    Amount  Date      Number  Budget    Commit    Actual       Final      Order  Cde
------------------------------------------------------------------------------------------------------------------------------------------------------------------------

OPTION DISCOUNTS                                   Revised Budget  Open Commitments   Actuals   Est. Cost at Completion      Revenue            Margin     Margin %
----------------------------                       --------------  ----------------   -------   ----------------------   ---------------      ---------   --------

BASE HOUSE TOTALS                                       1,011.32                                                                              1,011.32-
```

*Beazer v Knauf Gips, et al.*
*cb: 704353*

55520

Page No. . . . 219
Time - . . . 9:32:06

Run Date: 07/19/18
Job: E44094020032
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Sub | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69900 | Contingency -nonpo | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | | Bus. Unit Total | 500.00 | | | | 500.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | ------------ | ------------ |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| DESIGN CENTER TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| SALES OFFICE TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| SALES OFFICE AND DESIGN CENTER TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| OPTION DISCOUNTS TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| TOTAL OPTIONS (NET) - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |

*Beazer v Knauf Gips, et al.*
*cb: 704354*

55520

```
Run Date:   07/19/10                              Job Cost Detail Report           Pkg to Field:
Job:        P40294020032                          As of 07/31/10                    Int Start Date:  02/06/10
Addr:       Magnolia Lakes                                                          Div Est. Closed:
Plan/Elev:  5111 *                                                                  Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:
```

| Cost Code | Cost Code Chk Typ | Check Desc/ Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin - |
|---|---|---|---|---|---|---|

BASE HOUSE TOTALS              500.00                                                          500.00-

*Beazer v Knauf Gips, et al.*
ch: 704355

55520

Page No. . . 241
Time - . . . 9:32:06

Run Date: 07/19/16
Job: F44094020033
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/16

Pkg to Field:
Lot Start Date: 02/04/16
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 484.35 | | | | 484.35 | |
| 69900 | Contingency -nonpo | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | Bus. Unit Total | | | 984.35 | | | | 984.35 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704356*

55520                                                                                                                          Page No . . .   742
                                                                                                                             Time - . . .  9:33:26

Run Date:    07/19/18                                      Job Cost Detail Report              Php to Field:
Job:         P440N4020D33                                     As of 07/31/18                   Lot Start Date:   02/01/10
Addr:        Magnolia Lakes                                                                    Div Est. Closed:
Plan/Elv:    0111 *                                                                            Corp Est. Closed:
Purchaser:                                                                                     Date Closed:
Date Sold:                                                                                     Contingency Type:
Sales Price:                                                                                   ELVIS Const. Stg:

Cost      Cost Code Desc/  Check                                 Commitment            Commit   Commit   Invoice    Invoice   Revised   Open
Code   Chk Typ    Amount   Date      #    Vendor Short Name      #      Typ  Subl   Ty  Date     Amount   Date       Number    Budget    Commit     Actual      Projected    Over/    Var
                                                                                                                                                               Final        Under    Cde
------ ------- --------- -------- ----- ------------------- ---------- ---- ---- --- ------ -------- -------- --------- -------- -------- ---------- ---------- -------- ---

OPTION DISCOUNTS                                        Revised Budget  Open Commitments   Actuals   Est. Cost at Completion    Revenue         Margin          Margin %
------------------------------                          -------------- ----------------- ------------- ------------------------  --------------  --------------  --------

BASE HOUSE TOTALS                                            984.35                                                                   984.35-

*Beazer v Knauf Gips, et al.*
cb: 704357

55520

Run Date: 07/19/18
Job: F44094020049
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | 588.00 | | | | 588.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | | 1,088.00 | | | | 1,088.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704358*

55520

Run Date:   07/19/18
Job:        F46094020649
Addr:       Magnolia Lakes
Plan/Elv:   0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   02/01/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS                                Revised Budget   Open Commitments   Actuals   Est. Cost at Completion        Revenue              Margin       Margin %

BASE HOUSE TOTALS                    1,088.00                                                                  1,088.00-

*Beazer v Knauf Gips, et al.*
cb: 704359

Run Date: 07/19/18
Job: P44094020052
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 500.00 | | | | 500.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | Bus. Unit Total | | | 1,000.00 | | | | 1,000.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704360*

44444444444444444

55520

Page No. . . . 247
Time - . . . 9:32:06

Run Date: 07/19/18
Job: F44094020058
Addr: Magnolia Lakes
Plan/Elv: 0111 +
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | 600.00 | | | | 600.00 | |
| 69900 | Contingency -nonpo | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | Bus. Unit Total | 1,100.00 | | | | 1,100.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704362*

```
55520                                                                                              Page No. . . :   148
                                                                                                   Time . . . . :  9:22:06
Run Date:    07/19/18                              Job Cost Detail Report        Pkg to Field:
Job:         P4CD4020058                              As of 07/31/18             Lot Start Date:   07/01/10
Addr:        Magnolia Lakes                                                      Div Est. Closed:
Plan/Elv:    0111 *                                                              Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:

Cost       Cost Code Desc/   Check
Code  Chk Typ  Amount  Date    #     Vendor Short Name  Commitment
                                                          #   Typ Subl  Ty   Commit   Commit   Invoice   Invoice   Revised    Open
                                                                            Date    Amount    Date     Number    Budget    Commit    Actual   Projected  Over/    Var
                                                                                                                                                         Final    Under   Cde
OPTION DISCOUNTS                                   Revised Budget   Open Commitments   Actuals   Est. Cost at Completion   Revenue          Margin    Margin %
--------------------------------                  --------------   ----------------   -------   ----------------------   ---------------   ---------   --------  ---

BASE HOUSE TOTALS                                      1,100.00                                                           1,100.00-
```

*Beazer v Knauf Gips, et al.*
cb: 704363

55520

Run Date: 03/19/18
Job: P44094020072
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 550.00 | | | | 550.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | 1,050.00 | | | | 1,050.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704364*

55520

Page No. . .    250
Time - . . .  9:32:04

```
Run Date:    07/19/18                           Job Cost Detail Report          Pkg to Field:
Job:         P46094020072                          As of 07/31/18                Lot Start Date:   02/24/10
Addr:        Magnolia Lakes                                                      Div Est. Closed:
Plan/Elv:    0111 *                                                              Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:
```

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS          1,050.00                                                                1,050.00-

*Beazer v Knauf Gips, et al.*
*cb: 704365*

55520

Page No. . . . 251
Time - . . . 8:32:06

Run Date: 07/19/18
Job: P44094020074
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | 550.00 | | | | 550.00 | |
| 69900 | Contingency -nonpc | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | 1,050.00 | | | | 1,050.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704366*

55520

Run Date:  07/19/18
Job:       P44094020074
Addr:      Magnolia Lakes
Plan/Elv:  G111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:  02/04/10
Div Ext. Closed:
Corp Ext. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Shor: Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS                1,050.00                                                              1,050.00-

*Beazer v Knauf Gips, et al.*
*cb: 704367*

55520

Page No. . . . 253
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020080
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 550.00 | | | | 550.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | 1,050.00 | | | | 1,050.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704368*

```
55520                                                                                        Page No: . . .  254
                                                                                             Time - . . . 9:32:06
Run Date:   07/19/18                              Job Cost Detail Report       Pkg to Field:
Job:        P46094020080                            As of 07/31/18             Lot Start Date:   02/26/10
Addr:       Magnolia Lakes                                                     Div Est. Closed:
Plan/Elev:  0111 *                                                             Corp Est. Closed:
Purchaser:                                                                     Date Closed:
Date Sold:                                                                     Contingency Type:
Sales Price:                                                                   ELVIS Const. Stg:

Cost    Cost Code Desc/   Check                    Commitment          Commit   Commit   Invoice   Invoice  Revised          Open                       Projected   Over/  Var
Code    Cmt Typ   Amount  Date      #   Vendor Short Name     #   Typ  Subl  Ty  Date     Amount   Date      Number  Budget   Commit           Actual    Final      Under  Cde

OPTION DISCOUNTS                                  Revised Budget   Open Commitments   Actuals      Est. Cost at Completion    Revenue             Margin    Margin %

BASE HOUSE TOTALS                                     1,050.00                                                                   1,050.00-
```

*Beazer v Knauf Gips, et al.*
eb: 704369

55520

Page No. . . . 255
Time - . . . 9:32:06

Run Date: 07/19/16
Job: P40094020082
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/16

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subi | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | 550.00 | | | | 550.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | Bus. Unit Total | | 1,050.00 | | | | 1,050.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704370*

55520

Run Date:   07/19/18
Job:        P44094020082
Addr:       Magnolia Lakes
Plan/Elv:   0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
6LVIS Const. Stg:

Page No. . . :   256
Time - . . . :   9:32:06

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS            1,050.00                                                                        1,050.00-

*Beazer v Knauf Gips, et al.*
*cb: 704371*

55520

Job Cost Detail Report
As of 07/31/16

Run Date: 07/19/16
Job: P44094020096
Addr: Magnolia Lakes
Plan/Elv: 0111 -
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Sub | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Coe |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 586.00 | | | | 586.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | 1,088.00 | | | | 1,088.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704372*

```
55530                                                                                    Page No. . .    258
                                                                                         Time - . . . 9:33:04

Run Date:   07/19/18                          Job Cost Detail Report                Pkg to Field:
Job:        P44094020096                       As of 07/31/18                       Lot Start Date:  02/06/10
Addr:       Magnolia Lakes                                                          Div Est. Closed:
Plan/Elv:   0111 -                                                                  Corp Est. Closed:
Purchase:                                                                           Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:

Cost      Cost Code Desc/   Check                 Commitment             Commit   Commit   Invoice   Invoice   Revised    Open
Code  Chk Typ  Amount  Date    #   Vendor Short Name     #    Typ  Subl   Ty   Date   Amount   Date   Number   Budget   Commit   Actual   Projected  Over/  Var
                                                                                                                                                   Final   Under  Cde

OPTION DISCOUNTS                              Revised Budget  Open Commitments   Actuals   Est. Cost at Completion   Revenue        Margin    Margin

BASE HOUSE TOTALS                               1,088.00                                                           1,088.00-
```

*Benzer v Knauf Gips, et al.*
cb: 704373

55520

Page No. . . . 259
Time - . . . 9:12:06

Run Date: 07/19/18
Job: P44094020103
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Coe |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 600.00 | | | | 600.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | 1,100.00 | | | | 1,100.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704374*

55520

| Run Date: | 07/19/18 | | | Job Cost Detail Report | | Pkg to Field: | |
| Job: | P46094020103 | | | As of 07/31/18 | | Lot Start Date:   02/04/15 | |
| Addr: | Magnolia Lakes | | | | | Div Est. Closed: | |
| Plan/Elv: | 0111 * | | | | | Corp Est. Closed: | |
| Purchase: | | | | | | Date Closed: | |
| Date Sold: | | | | | | Contingency Type: | |
| Sales Price: | | | | | | ELV25 Const. Stg: | |

| Cost Code | Cost Code Cha Typ | Desc/ Amount | Check Date | # | Vendo | Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cds |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

| MAGC HOUSE TOTALS | 1,100.00 | | | | | 1,100.00+ | |

*Beazer v Knauf Gips, et al.*
cb: 704375

35520

Page No. . . . 261
Time - . . . 9:32:06

Run Date: 07/19/16
Job: P44094020104
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/14

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | 600.00 | | | | 600.00 | |
| 69900 | Contingency -nonpo | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | Bus. Unit Total | 1,100.00 | | | | 1,100.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704376*

```
55530                                                                                    Page No. : .  : 242
                                                                                         Time - . : . : 9:52:06
Run Date:    37/19/18                        Job Cost Detail Report      Pkg to Field:
Job:         P44094020104                        As of 07/31/18          Lot Start Date: 02/01/10
Addr:        Magnolia Lakes                                              Div Est. Closed:
Plan/Eiv:    0111 '                                                      Corp Est. Closed:
Purchaser:                                                               Date Closed:
Date Sold:                                                               Contingency Type:
Sales Price:                                                             ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                                 Commit  Commit   Invoice    Invoice  Revised   Open                          Over/   Var
Code    Chk Typ   Amount Date   #    Vendor Short Name   Typ  Subl  Ty  Date   Amount    Date    Number   Budget   Commit    Actual    Projected  Under  Cde
---------------------------------------------------------------------------------------------------------------------------------------------------------
OPTION DISCOUNTS                                   Revised Budget   Open Commitments   Actuals   Est. Cost at Completion   Revenue           Margin    Margin :
--------------------                               --------------   ----------------   -------   ------------------------  ---------------   --------------  --------

BASE HOUSE TOTALS                                    1,100.00                                                                    1,100.00-
```

*Benzer v Knauf Gips, et al.*
*cb: 704377*

55520

Job Cost Detail Report
As of 07/31/22

Run Date: 07/19/18
Job: P44094020105
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | 1,000.00 | | | | 1,000.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704378*

55520

Run Date:   07/19/18
Job:        P44094020105
Add:        Magnolia Lakes
Plan/Elv:   0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   02/01/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| | 1,000.00 | | | | | | |

BASE HOUSE TOTALS          1,000.00                                          1,000.00-

*Beazer v Knauf Gips, et al.*
cb: 704379

55520

Run Date: 07/19/18
Job: P44094020106
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/26

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | 486.32 | | | | 486.32 | |
| 69900 | Contingency -nonpo | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | Bus. Unit Total | 986.32 | | | | 986.32 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704380*

35525

Run Date:   07/19/18
Job:        P44094020108
Addr:       Magnolia Lakes
Plan/Elv:   0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   07/01/18
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chn Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin * |
|---|---|---|---|---|---|---|

BASE HOUSE TOTALS              986.32-                                                                  986.32-

*Beazer v Knauf Gips, et al.*
cb: 704381

55520

Run Date: 07/19/18
Job: P44094020110
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | 486.32 | | | | 486.32 | |
| 69900 | Contingency -nonpc | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | Bus. Unit Total | | 986.32 | | | | 986.32 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | ------------ | ------------ |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| DESIGN CENTER TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| SALES OFFICE TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| SALES OFFICE AND DESIGN CENTER TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| OPTION DISCOUNTS TOTALS - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| TOTAL OPTIONS (NET) - | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |

*Beazer v Knauf Gips, et al.*
*cb: 704382*

```
55520                                                                                        Page No. . . .   268
                                                                                             Time - . . .   9:33:04
Run Date:   07/19/18                                  Job Cost Detail Report        Pkg to Field:
Job:        P44094020110                                As of 07/31/18              Lot Start Date:   02/04/10
Addr:       Magnolia Lakes                                                          Div Est. Closed:
Plan/Elev:  0111 *                                                                  Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:

Cost     Cost Code Desc/   Check                                    Commit   Commit   Invoice    Invoice  Revised           Open                         Projected    Over/    Var
Code  Chk Typ   Amount  Date   #   Vendor Short Name  Commitment  Subl  Ty  Date   Amount    Date    Number   Budget   Commit   Actual           Final      Under    Cde
----  --- ---  -------- ----  --  ----------------  ----------  ----  --  -----  ------   -----   ------   ------   ------   ------           ------     ------   ---

OPTION DISCOUNTS                             Revised Budget   Open Commitments   Actuals      Est. Cost at Completion     Revenue           Margin    Margin +
-----------------                            --------------   ----------------   -------      ---------------------     ----------        --------   --------

BASE HOUSE TOTALS                                  986.32                                                                                  986.32-
```

*Beazer v Knauf Gips, et al.*
*cb: 704383*

Run Date: 07/19/18
Job: P44094020111
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | Bus. Unit Total | | 1,000.00 | | | | 1,000.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704384*

55520

| | | | | | | | Page No: . .    270 |
| | | | | | | | Time : . . .   9:33:06 |

Run Date:    07/19/18
Job:         P44094020111
Addr:        Magnolia Lakes
Plan/Elv:    C111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   02/06/18
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS          1,000.00                                              1,000.00-

*Beazer v Knauf Gips, et al.*
*cb: 704385*