# Appendix A

| | | | |
|---|---|---|---|
| Brooke, Stephen and Diane | 14 Middle Drive, Moorgate, Rotherham, South Yorkshire, S60 3DJ United Kingdom | 29 Fairway Road Rotunda West, FL 33947 | Allison Grant, P.A. |
| Conway Centre LLC | 1600 S. Brentwood Blvd., Suite 700 St. Louis, MO 63144 | 1629 Port St. Lucie Boulevard Port St. Lucie, FL 34986 (Suite 1629) | Allison Grant, P.A. |
| Della-Pietra, Ralph J. Jr. | 5076 SE Mariner Garden Circle Stuart, FL 34997 | 5076 SE Mariner Garden Circle Stuart, FL 34997 | Allison Grant, P.A. |
| Doan 2, LLC | 3421 Creekside Trail Cuyahoga Falls, OH 44223 | 3210 Cottonwood Bend, Unit 803 Fort Myers, Florida 33905 | Allison Grant, P.A. |
| Elkins, Jr., George S. | 5565 Carmona Place Sarasota, FL 34238 | 10520 SW. Stephanie Way, Unit 212 Port St. Lucie, FL 34987 | Allison Grant, P.A. |
| Greenhill, Lucille M. | 4155 Amelia Plantation Court Vero Beach, FL 32967 | 4155 Amelia Plantation Court Vero Beach, FL 32967 | Allison Grant, P.A. |
| Landel, Beth and Fetterman, Adam | 7083 Lost Garden Terrace Parkland, FL 33076 | 7083 Lost Garden Terrace Parkland, FL 33076 | Allison Grant, P.A. |
| Luna Ocean Residences Condominium Association, Inc. for Unit 601 | 1750 N. University Drive, #205 Coral Springs, Florida 33071 | 704 N. Ocean Blvd., Unit 601 Pompano Beach, FL 33062 | Allison Grant, P.A. |
| O'Connor, Chris and Zina | 2273 S.W. 132 Way Davie, FL 33325 | 2273 S.W. 132 Way Davie, FL 33325 | Allison Grant, P.A. |
| McAfee, Samuel W. | 3409 McFair Lane Thonotosassa, FL 33592 | 4134 Bismarck Palm Drive Tampa, FL 33610 | Allison Grant, P.A. |
| Sprayberry, Christopher and Shaw-Sprayberry, Amanda | 5191 Country Lakes Drive Fort Myers, FL 33905 | 2607 N.W. 11th Street Cape Coral, FL 33993 | Allison Grant, P.A. |
| Toughlian, Edward and DeMulder, Jeanne | 1385 Talon Way Melbourne, FL 32934 | 10530 Palm Cove Avenue Tampa, FL 33647 | Allison Grant, P.A. |
| Cheadle, David G. and Jeanne | 2602 S.W. 41st Street Cape Coral, FL 33914 | 2602 S.W. 41st Street Cape Coral, FL 33914 | Allison Grant, P.A. |
| Haeffele, James F. and Lois E. | 1419 NE 14th Ter. Cape Coral, FL 33909 | 1419 NE 14th Ter. Cape Coral, FL 33909 | Allison Grant, P.A. |
| Hermann, Erik | 9343 SW 227 St., Unit 5 Cutler Bay, FL 33190 | 9343 SW 227 St., Unit 5-20 Cutler Bay, FL 33190 | Baron & Budd |
| Araujo, Marcos and Fernanda | 1790 NW 108th Avenue, Ste. 102 Miami, FL 33172 | 11221 N.W. 84th Street Doral, FL 33178 | Baron & Budd |

| Estrella de Alvarez Angel, Maria | 1416 SW 150 Ave.<br>Miami, FL 33194 | 8013 w. 36th Ave., # 4<br>Hialeah, FL 33018 | Baron & Budd |
|---|---|---|---|
| Rojas, Eugenio and Marulanda, Liliana | 11211 N.W. 84th Street<br>Doral, FL 33178 | 11211 N.W. 84th Street<br>Doral, FL 33178 | Baron & Budd |
| Turkell-White, Barbara | 16047 Via Monteverde<br>Delray Beach, FL 33446 | 1660 Renaissance Commons Blvd.,<br>Apt. 2207C<br>Boynton Beach, FL 33426 | Baron & Budd |
| Throgmartin, Don | 11443 Longwater Chase Court<br>Fort Myers, FL 33910 | 175 Shadroe Cove Cir Unit 1103<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Throgmartin, Don | 11443 Longwater Chase Court<br>Fort Myers, FL 33910 | 221 Shadroe Cove Cir Unit 1304<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Aria Properties, LLC | 2328 10th Ave. N., Ste. # 401<br>Lake Worth, FL 33461 | 516 Hendricks Isle, Unit 2A(1)<br>Ft. Lauderdale, FL 33301 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Aria Properties, LLC | 2328 10th Ave. N., Ste. # 401<br>Lake Worth, FL 33461 | 516 Hendricks Isle, Unit 5C(12)<br>Ft. Lauderdale, FL 33301 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B<br>Fort Myers, FL 33991 | 206 Shadroe Cove Circle, Unit 301<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B<br>Fort Myers, FL 33991 | 174 Shadroe Cove Circle, Unit 1002<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B<br>Fort Myers, FL 33991 | 174 Shadroe Cove Circle, Unit 1001<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B<br>Fort Myers, FL 33991 | 194 Shadroe Cove Circle, Unit 601<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B<br>Fort Myers, FL 33991 | 174 Shadroe Cove Circle, Unit 1004<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B<br>Fort Myers, FL 33991 | 194 Shadroe Cove Circle, Unit 602<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B<br>Fort Myers, FL 33991 | 194 Shadroe Cove Circle, Unit 604<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Blue Water Coach Homes Condominium Association, Inc. | 14360 S. Tamiami Trail, Unit B<br>Fort Myers, FL 33991 | 202 Shadroe Cove Circle, Unit 403<br>Cape Coral, FL 33991 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Cobblestone on the Lake Master Association, Inc. | 4400 Executive Dr.<br>Fort Myers, FL 33916 | 4351 Bellaria Way, Unit 440<br>Fort Myers, Florida 33916 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Cobblestone on the Lake Master Association, Inc. | 4400 Executive Dr.<br>Fort Myers, FL 33916 | 4351 Bellaria Way, Unit 441<br>Fort Myers, Florida 33916 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Cobblestone on the Lake Master Association, Inc. | 4400 Executive Dr.<br>Fort Myers, FL 33916 | 4351 Bellaria Way, Unit 443<br>Fort Myers, Florida 33916 | Baron & Budd, P.C.; Allison Grant, P.A. |

| Cobblestone on the Lake Master Association, Inc. | 4400 Executive Dr.<br>Fort Myers, FL 33916 | 4351 Bellaria Way, Unit 444<br>Fort Myers, Florida 33916 | Baron & Budd, P.C.; Allison Grant, P.A. |
|---|---|---|---|
| Cobblestone on the Lake Master Association, Inc. | 4400 Executive Dr.<br>Fort Myers, FL 33916 | 4351 Bellaria Way, Unit 447<br>Fort Myers, Florida 33916 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Hayden, Tonya | 7605 Penny Lane<br>Fort Pierce, FL 34951 | 7605 Penny Lane<br>Fort Pierce, FL 34951 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Jaen, Ruben | 7100 NE 7th Ave.<br>Boca Raton, FL 33487 | 10320 Stephanie Way #202<br>Port St. Lucie, FL 34987 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Kore Development, LLC | 6850 NW 2nd Ave., Apt. 34<br>Boca Raton, FL 33487 | 8121 NW 108th Place<br>Doral, FL 33178 | Baron & Budd, P.C.; Allison Grant, P.A. |
| LoGrasso, Azucena | 529 E. Sheridan St., Unit 404<br>Dania Beach, FL 33004 | 529 E. Sheridan St., Unit 404<br>Dania Beach, FL 33004 | Baron & Budd, P.C.; Allison Grant, P.A. |
| MacMillan, Cameron and Amy | 6466 33rd Pl.<br>Vero Beach, FL 32966 | 6466 33rd Pl.<br>Vero Beach, FL 32966 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Planas, Jane | 17155 SE 109th Ct.<br>Summerfield, FL 34491 | 2249 SW Elmwood Ave.<br>Port St. Lucie, FL 34953 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Sheridan Beach Club Condominium Association #3, Inc. | 529 E. Sheridan St., Unit 406<br>Dania Beach, FL 33004 | 519 E. Sheridan St., Unit 302<br>Dania Beach, FL 33004 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Sheridan Beach Club Condominium Association #3, Inc. | 529 E. Sheridan St., Unit 406<br>Dania Beach, FL 33004 | 519 E. Sheridan Street, Unit 105<br>Dania Beach, FL 33004 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Traina, Lorraine and Richard and Cammarato, Joseph and Cathleen | 48 Lincoln Ave.<br>Dix Hills, NY 11746 | 10480 SW Stephanie Way, Unit 206<br>Port St. Lucie, FL 34987 | Baron & Budd, P.C.; Allison Grant, P.A. |
| Sanders, Boone, Trustee for Sammy A. Sanders Revocable Living Trust | 3714 N.E. 23rd Place<br>Cape Coral, FL 33909 | 2212 NE 35th Terracem<br>Cape Coral, FL 33909 | Barrios, Kingsdorf & Casteix, LLP |
| Phillips, Patricia | 2025 Acadia Greens Dr.<br>Sun City, FL 33573 | 2025 Acadia Greens Dr.<br>Sun City, FL 33573 | Barrios, Kingsdorf & Casteix, LLP |
| Delk, Don and Sandra | 1895 North Pimlico Point<br>Crystal River, FL 34429 | 1895 North Pimlico Point<br>Crystal River, FL 34429 | Barrios, Kingsdorf & Casteix, LLP |
| Marozi, Gary | 604 E. 5th Street<br>Stuart, FL 34994 | 10440 SW Stephanie Way, Unit 4106<br>Pt. St. Lucie, FL 34986 | Bruce A. Koebe, Esq. |
| Diaz, Fernando | 21451 SW 129 Court<br>Miami, FL 33177 | 20338 SW 88 Court<br>Cutler Bay, FL 33189 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Griffin, David and Diane | 100 Seville Road<br>West Palm Beach, FL 33405 | 9801 Cobblestone Lakes Court<br>Boynton Beach, FL 33472 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |

| | | | |
|---|---|---|---|
| Hutchins, Christopher | 10820 Paris Street<br>Cooper City, FL 33026 | 3612 Churchills Down Drive<br>Davie, FL 33328 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Jensen, Andrea | 10528 Windsor Lake Court<br>Tampa, FL 33626 | 24713 Laurel Ridge Drive<br>Lutz, FL 33559 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| McKenzie, Donna & John | 6314 41st Court East<br>Sarasota, FL 34243 | 6314 41st Court East<br>Sarasota, FL 34243 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Messmer, Frank & Sharon | 4048 65th Place East<br>Sarasota, FL 34243 | 4048 65th Place East<br>Sarasota, FL 34243 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Oceanique Development Comunnity | P.O. Box 320637<br>Cocoa Beach, FL 32932-0637 | 4180 N. Highway A1A, Unit 810-B<br>Hutchinson Island, FL 34949 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480,<br>Hollywood, FL 33021 | 7043 Ambrosia Lane, Unit 201<br>Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480,<br>Hollywood, FL 33021 | 7043 Ambrosia Lane, unit 202<br>Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480,<br>Hollywood, FL 33021 | 7060 Venice Way, unit 3102<br>Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480,<br>Hollywood, FL 33021 | 7060 Venice Way, unit 3103<br>Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480,<br>Hollywood, FL 33021 | 7054 Ambrosia Lane, unit 3302<br>Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Prime Homes at Portofino Falls | 4651 Sheridan Street, Suite 480,<br>Hollywood, FL 33021 | 7054 Ambrosia Lane, unit 3301<br>Naples, FL 34119 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |

| Promenade 1-212, LLC | 815 Coral Ridge Drive<br>Coral Springs, FL 33071 | 10560 SW Stephanie Way, #212<br>Port St. Lucie, FL 34987 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
|---|---|---|---|
| Promenade 4-104, LLC | 815 Coral Ridge Drive<br>Coral Springs, FL 33071 | 10440 SW Stephanie Way, #104<br>Port St. Lucie, FL 34987 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Promenade 4-204, LLC | 815 Coral Ridge Drive<br>Coral Springs, FL 33071 | 10440 SW Stephanie Way, #204<br>Port St. Lucie, FL 34987 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Promenade 6-208, LLC | 815 Coral Ridge Drive<br>Coral Springs, FL 33071 | 10360 SW Stephanie Way, #208<br>Port St. Lucie, FL 34987 | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court,<br>Plantation, FL 33324 | Bldg. 62 –<br>2800 Pine Island Road N., Unit 309<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court,<br>Plantation, FL 33324 | Bldg. 66 –<br>2911 Pine Island Road N., Unit 302<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court,<br>Plantation, FL 33324 | Bldg. 68 –<br>8841 Sunrise Lakes Blvd., Unit 303<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court,<br>Plantation, FL 33324 | Bldg. 69 –<br>2721 Pine Island Road N., Unit 101<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court,<br>Plantation, FL 33324 | Bldg. 69 –<br>2721 Pine Island Road N., Unit 104<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court,<br>Plantation, FL 33324 | Bldg. 69 –<br>2721 Pine Island Road N., Unit 106<br>Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP;<br>Law Offices of Richard J. Serpe, P.C.;<br>Levin, Fishbein, Sedran & Berman |

| | | | |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 108 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 201 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 202 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 203 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 205 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 206 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 301 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 302 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 303 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 304 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 305 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 306 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 308 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 309 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 69 – 2721 Pine Island Road N., Unit 310 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 71 – 2811 Pine Island Road N., Unit 112 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 71 – 2811 Pine Island Road N., Unit 210 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 71 – 2811 Pine Island Road N., Unit 310 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 71 – 2811 Pine Island Road N., Unit 311 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 71 – 2811 Pine Island Road N., Unit 312 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 101 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 102 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 104 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 201 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 202 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 203 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 301 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 302 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 303 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 72 – 2801 Pine Island Road N., Unit 304 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 107 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 207 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 208 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 308 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 201 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 202 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 203 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 207 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 208 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 210 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 211 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 218 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 305 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 1 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 83 – 8861 Sunrise Lakes Blvd., Unit 311 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 101 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 201 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 301 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 311 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 312 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 101 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 102 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 105 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 201 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 202 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 203 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 204 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 205 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 206 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 207 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 209 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 210 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 211 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 212 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 90 – 9041 Sunrise Lakes Blvd., Unit 309 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 107 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 108 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 207 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 208 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 209 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 307 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 308 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 309 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 92 – 2761 Pine Island Road N., Unit 310 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 301 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 302 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 303 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 304 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 307 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 308 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 309 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 310 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |

| | | | |
|---|---|---|---|
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 311 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 2 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 312 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 136 – 9681 Sunrise Lakes Blvd., Unit 207 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 136 – 9681 Sunrise Lakes Blvd., Unit 307 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 136 – 9681 Sunrise Lakes Blvd., Unit 310 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 307 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 311 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Sunrise Lakes Condominium Apt Phase III, Inc 5 | 7805 SW 6th Court, Plantation, FL 33324 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 312 Sunrise, FL | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Vickers, Karin | 2259 SE 19 Avenue Homestead, FL 33035 | 2259 SE 19 Avenue Homestead, FL 33035 | Colson, Hicks, Eidson; Hausfeld, LLP; Law Offices of Richard J. Serpe, P.C.; Levin, Fishbein, Sedran & Berman |
| Albert, Serge | 850 Gulf Lane Lehigh Acres, FL 33974 | 850 Gulf Lane Lehigh Acres, FL 33974 | Doyle Law Firm, PC |

| | | | |
|---|---|---|---|
| Calhoun, Gina | 3070 Bayshore Drive<br>Spring Hill, FL  34608 | 3070 Bayshore Drive<br>Spring Hill, FL  34608 | Doyle Law Firm, PC |
| Dora, Rolanda | 2206 SW Plymouth Street<br>Port St. Lucie, FL 34953 | 2206 SW Plymouth Street<br>Port St. Lucie, FL 34953 | Doyle Law Firm, PC |
| Downing, David | 320 West Riverside Drive<br>Jupiter, FL  33469 | 320 West Riverside Drive<br>Jupiter, FL  33469 | Doyle Law Firm, PC |
| Herron, Chris | 4334 Huddleston Drive<br>Wesley Chapel, FL 33545 | 4334 Huddleston Drive<br>Wesley Chapel, FL 33545 | Doyle Law Firm, PC |
| Lich, Jim | 213 North Mestre Place<br>North Venice, FL 34275 | 213 North Mestre Place<br>North Venice, FL 34275 | Doyle Law Firm, PC |
| Magalhaes, Tony | 395 Albatross Road, Rotonda West,<br>FL 33047 | 395 Albatross Road<br>Rotonda West, FL 33047 | Doyle Law Firm, PC |
| Maharaj, Debbieann | 17012 Ongar Court, Land O'Lakes, FL<br>34638 | 17012 Ongar Court<br>Land O'Lakes, FL 34638 | Doyle Law Firm, PC |
| Montgomery, Walter | 1204 Bayou Pass Drive, Ruskin, FL<br>33570 | 1204 Bayou Pass Drive<br>Ruskin, FL 33570 | Doyle Law Firm, PC |
| Rigsby, Pamela | 1890 Coconut Palm Circle, North<br>Port, FL 34288 | 1890 Coconut Palm Circle<br>North Port, FL 34288 | Doyle Law Firm, PC |
| Seel, Ronald | 99 Coe Road, Belleair, FL 33756 | 99 Coe Road<br>Belleair, FL 33756 | Doyle Law Firm, PC |
| Williams, Helen | 4155 Bismarck Palm Drive, Tampa,<br>FL 33610 | 4155 Bismarck Palm Drive<br>Tampa, FL 33610 | Doyle Law Firm, PC |
| American IRA, LLC o/b/o Lawrence<br>Brewer Roth IRA Trust | 3504 East 13th Street, Lehigh Acres,<br>FL 33972 | 3504 East 13th Street<br>Lehigh Acres, FL  33972 | Doyle Law Firm, PC |
| McCormick, Paul | 16215 88th Road North, Loxahatchee,<br>FL 33470 | 16215 88th Road North<br>Loxahatchee, FL  33470 | Doyle Law Firm, PC |
| Cotrone, Kathleen | 3012 West Barcelona Street, Unit #2,<br>Tampa, FL 33629 | 3012 West Barcelona Street, Unit #2<br>Tampa, FL 33629 | Doyle Law Firm, PC |
| Frieze, Karen | 9950 S. Ocean Drive #304<br>Jensen Beach, FL 34957 | 10360 SW Stephanie Way, #6-201<br>Port St. Lucie, FL 34987 | Pro Se |
| Mahaffey, James dba Carlton Arms of<br>Winter Haven, LLP | 731 Jamestown Drive, Winter Park,<br>FL 32792 | 8510 Jamestown Drive<br>Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier<br>& Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of<br>Winter Haven, LLP | 731 Jamestown Drive, Winter Park,<br>FL 32792 | 8511 Jamestown Drive<br>Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier<br>& Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of<br>Winter Haven, LLP | 731 Jamestown Drive, Winter Park,<br>FL 32792 | 8512 Jamestown Drive<br>Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier<br>& Warshauer, LLC |

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8514 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8515 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8518 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8519 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8522 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8523 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8532 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8534 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8535 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8536 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8537 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8538 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8539 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8550 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8551 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8552 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8553 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8555 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8560 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8561 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8562 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8563 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8564 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8565 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8566 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8567 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8568 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8569 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8570 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8571 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8572 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8573 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8574 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8575 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8580 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8581 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8582 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8583 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8584 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8585 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8586 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8587 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8595 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8596 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8597 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8598 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8599 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8600 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8605 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8606 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8607 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8608 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8609 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8610 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8611 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8612 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8615 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8616 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8617 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8618 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8619 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8620 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8621 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8622 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8623 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8624 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8625 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8626 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8630 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8631 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8632 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8633 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8634 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8635 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8636 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8637 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8638 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8639 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8640 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8641 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8642 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8643 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8644 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8645 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8650 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8651 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8652 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8653 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8654 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8657 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8674 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8784 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8871 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8872 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8875 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8876 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8877 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8878 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8879 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8880 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8881 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8862 Colonial Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8680 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8682 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8684 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8685 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8693 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8694 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8695 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8700 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8701 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8702 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8703 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8704 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8715 Jamestown Drive, Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8716 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8717 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8718 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8719 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8720 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8721 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8722 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8723 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8724 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8725 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8726 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8727 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8728 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8729 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8730 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8740 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8741 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8742 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8743 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8744 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8745 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8746 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8747 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8748 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8749 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8750 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 8751 Jamestown Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9344 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9347 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9354 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9385 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9396 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9397 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9399 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9430 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9431 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9432 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9433 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9434 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9435 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9436 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9437 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9438 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9439 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9440 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9441 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9450 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9451 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9452 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9453 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9454 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9455 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9456 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9457 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9458 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9459 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9460 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9461 Oxford Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9470 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9471 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9472 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9473 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9474 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9475 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9480 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9481 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9482 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9483 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9484 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9485 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9490 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9491 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9492 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9493 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9494 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9495 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9496 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9497 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9498 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9499 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9500 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9501 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9502 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9503 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9504 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9505 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9510 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9511 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9512 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9513 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9514 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9515 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9516 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9517 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9518 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9519 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9520 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9521 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9522 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9523 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9524 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9525 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9530 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9552 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9559 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9579 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9581 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9590 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9591 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9592 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9593 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9596 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9597 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9598 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9599 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9602 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9603 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9610 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9611 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |

| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9612 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
|---|---|---|---|
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9613 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9614 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9615 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9616 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9617 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9618 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9619 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9620 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 731 Jamestown Drive, Winter Park, FL 32792 | 9621 Williamsburg Drive Winter Haven, FL, 33884 | Gainsburgh Benjamin, David, Meunier & Warshauer, LLC |
| Webster, James and Rosalie | 1100 Driftwood Drive Vero Beach, FL 32960 | 1100 Driftwood Drive Vero Beach, FL 32960 | Gould Cooksey Fennell |
| Chanderdat, Jairaj & Taijranee | 4070 SW Newport Circle, Port St. Lucie, FL 34953 | 3981 SW Jarmer Road Port St. Lucie, FL 34953 | Krupnick Campbell Malone et al |
| Faber, Fred and Irene | 8225 NW 105 Lane, Parkland, FL 33076 | 12540 NW 83 Court Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Jagat, Harry and Christine | 12600 NW 7 Manor, Parkland, FL 33076 | 12600 NW 7 Manor Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Kupfer, Lawrence and Robin | 9668 Ginger Court, Parkland, FL 33076 | 9668 Ginger Court Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Lustberg, Gary and Patricia | 17842 Lake Azure Way, Boca Raton, FL 33496 | 17842 Lake Azure Way Boca Raton, FL 33496 | Krupnick Campbell Malone et al |
| Mariner Village Investments , LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5027 Mariner Garden Circle Unit F-43 Stuart, FL 34997 | Krupnick Campbell Malone et al |

| | | | |
|---|---|---|---|
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5031 Mariner Garden Circle Unit F-42 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5108 Mariner Garden Circle Unit J-72 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5112 Mariner Garden Circle J-71 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5136 Mariner Garden Circle Unit I-66 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5148 Mariner Garden Circle Unit I-63 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Mariner Village Investments, LLC | 5001 SW 74 Court Ste 202, Miami, FL 33155 | 5152 Mariner Garden Circle Unit I-62 Stuart, FL 34997 | Krupnick Campbell Malone et al |
| Milykovic, Ralph and Nancy | 338 Cipriani Way, North Venice, FL 34275 | 338 Cipriani Way North Venice, FL 34275 | Krupnick Campbell Malone et al |
| Montalvo, Richard and Cynthia | 762 NW 123 Drive, Coral Springs, FL 33071 | 12480 NW 83 Court Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Rojhani, Ira and Sherri | 611 NW 109 Terrace, Coral Springs, FL 33071 | 8269 NW 124 Terrace Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Ryan, Frank and Lisa | 8010 NW 126 Terrace, Parkland, FL 33076 | 8010 NW 126 Terrace Parkland, FL 33076 | Krupnick Campbell Malone et al |
| Smietana, Mark | 1239 Hillsboro Mile #506, Hillsboro Beach, FL 33062 | 8106 NW 111 Terrace arkland, FL 33076 | Krupnick Campbell Malone et al |
| Barning, Sheryl | 4142 Bismarck Palm Dr. Tampa FL 33610 | 4142 Bismarck Palm Dr. gampa FL 33610 | Lucas\|Magazine |
| Bradshaw, Patrick | 18904 Bellflower Rd. Tampa FL 33647 | 18904 Bellflower Rd. Tampa FL 33647 | Lucas\|Magazine |
| Carr, David | 3602 Oakwood Dr. Wesley Chapel FL 33543 | 3602 Oakwood Dr. Wesley Chapel FL 33543 | Lucas\|Magazine |
| McCombs, Holly | 4136 Bismarck Palm Dr. Tampa FL 33610 | 4136 Bismarck Palm Dr. Tampa FL 33610 | Lucas\|Magazine |
| Driskell, Jamie | 4150 Bismarck Palm Dr. Tampa FL 33610 | 4150 Bismarck Palm Dr. Tampa FL 33610 | Lucas\|Magazine |
| Wasson, Paul | 1620 Chesapeake Dr. Odessa FL 33556 | 1620 Chesapeake Dr. Odessa FL 33556 | Lucas\|Magazine |

| | | | |
|---|---|---|---|
| Baker, Christopher S. | 34131 Pennacook Drive<br>Dade City, Florida 33523-6497 | 34131 Pennacook Drive<br>Dade City, Florida 33523-6497 | Michael A. Serrano, Esquire |
| Anderson, Jason | 2013 Powderhorn Drive<br>Clearwater, FL 33755 | 2815 Newbern Way<br>Clearwater, FL 33761 | Morgan & Morgan |
| Blackson, Trent | 3106 South Canal Drive<br>Palm Harbor, FL 34684 | 3106 South Canal Drive<br>Palm Harbor, FL 34684 | Morgan & Morgan |
| Brasseur, Dino & Florinda | 429 Triton Street<br>Crestview FL 32536 | 429 Triton Street<br>Crestview FL 32536 | Morgan & Morgan |
| Chambers, Camille | 1246 Alpine Lake Drive<br>Brandon, FL 33511 | 10306 Stone Moss Avenue<br>Tampa, FL 33647 | Morgan & Morgan |
| Covetta, Melvin | 15092 Touraine Way<br>Irvine, CA 92604 | 1203 NW 24th Place<br>Cape Coral, FL 33993 | Morgan & Morgan |
| Cruz, Jr., Ignacio | 2740 12th Avenue SE          Naples,<br>FL 34117 | 2740 12th Avenue SE<br>Naples, FL 34117 | Morgan & Morgan |
| Economou, Monica | 10213 Altavista Avenue,  Apt 202<br>Tampa, Fl 33647 | 1343 Lyonshire Drive<br>Wesley Chapel FL 33543 | Morgan & Morgan |
| Forero, Margarita | 6615 Thornton Place, #4U<br>Rego Park NY 11374 | 16274 SW 57th Lane<br>Miami, FL 33193 | Morgan & Morgan |
| Gaytan, Tayde | 1151 Hudson Harbor Lane<br>Poinciana FL 34759 | 1151 Hudson Harbor Lane<br>Poinciana FL 34759 | Morgan & Morgan |
| Gobel, Jason & Cynthia | 5771 SW 162nd Court          Miami,<br>FL 33193 | 5771 SW 162nd Court<br>Miami, FL 33193 | Morgan & Morgan |
| Gonzalez, Elena | 20793 Charing Cross Circle     Estero<br>FL 33928 | 3417-3419 Skyline Blvd<br>Cape Coral, FL 33914 | Morgan & Morgan |
| Gonzalez, Manual | 20793 Charing Cross Circle<br>Estero FL 33928 | 424-426 SE 24th Ave<br>Cape Coral, Fl 33904 | Morgan & Morgan |
| Gray, Kevin & Amy | 4920 Tiger Lane<br>Mims FL 32754 | 2990 Fawn Lake Blvd.<br>Mims, FL  32754 | Morgan & Morgan |

| Guinn, Larry D. & Lynne E. | 175 Shadroe Cove Cir #1104<br>Cape Coral FL 33991 | 3020 NW 7th Terrace<br>Cape Coral, FL 33993 | Morgan & Morgan |
|---|---|---|---|
| Habel, Thomas & Linda | 2527 Newbern Avenue<br>Clearwater, Fl 3376 | 2527 Newbern Avenue<br>Clearwater, Fl 3376 | Morgan & Morgan |
| Hare, Michael M. | 5546 Meadow Oaks Avenue<br>Titusville FL 32780 | 5546 Meadow Oaks Avenue<br>Titusville FL 32780 | Morgan & Morgan |
| Herrera, Mercedes & Gina | 1353 Lyonshire Drive<br>Wesley Chapel FL 33543 | 1353 Lyonshire Drive<br>Wesley Chapel FL 33543 | Morgan & Morgan |
| Hill, Kathleen M. | 672 Bremerhaven Street NW<br>Palm Bay FL 32907 | 672 Bremerhaven Street NW<br>Palm Bay FL 32907 | Morgan & Morgan |
| Hirsch, Mitchell & Lorri | 7191 NW 126 Terrace<br>Parkland, FL 33076 | 7191 NW 126 Terrace<br>Parkland, FL 33076 | Morgan & Morgan |
| Jasmund, Wilbert J. & Irma L. | 1085 S. Lakemont Ave. #309<br>Winter Park FL 32792 | 2592 Clipper Circle<br>West Palm Beach, FL 33411 | Morgan & Morgan |
| Johnson, Raymond | 2944 Ewell Drive          Lakeland<br>FL 33811 | 2809 Newbern Way<br>Clearwater FL 33761 | Morgan & Morgan |
| Jones, Marian | 2817 Newbern Way<br>Clearwater FL 33761 | 2817 Newbern Way<br>Clearwater FL 33761 | Morgan & Morgan |
| Kaiser nka Price, Kristen | 3009 W Aquilla St.<br>Tampa FL 33629 | 12437 Country White Circle<br>Tampa, FL 33635 | Morgan & Morgan |
| Levi, Billie Jo | 9086 Route 116<br>Elisipogtog First Nation<br>New Brunswick CANADA E4W 3CZ | 12644 Astor Place<br>Fort Myers, Fl 33913 | Morgan & Morgan |
| Lopez-Santiago, Victor & Rodriguez, Jenny | 220 NW Biltmore Street<br>Port St. Lucie FL 34983 | 361 NE 35th Avenue<br>Homestead, FL 33033 | Morgan & Morgan |

| Lu, Jian | 10602 Cayman Isle Court<br>Tampa FL 33647 | 1333 Lyonshire Drive<br>Wesley Chapel, Fl 33543 | Morgan & Morgan |
|---|---|---|---|
| MARCOR Enterprises, FLP | 8710 West Hillsborough Avenue #337<br>Tampa FL 33615 | 12439 Country White Circle<br>Tampa, Fl 33635 | Morgan & Morgan |
| MARCOR Enterprises, FLP | 8710 West Hillsborough Avenue #337<br>Tampa FL 33615 | 12441 Country White Circle<br>Tampa, Fl 33635 | Morgan & Morgan |
| MARCOR Enterprises, FLP | 8710 West Hillsborough Avenue #337<br>Tampa FL 33615 | 12445 Country White Circle<br>Tampa, Fl 33635 | Morgan & Morgan |
| Marino, Johathan | ==2524 NW 19==th Place<br>Cape Coral, FL 33993 | ==1236 NW 15==th Place<br>Cape Coral, FL 33993 | Morgan & Morgan |
| McCarty, Brian | 1012 Wyndham Way<br>Safety Harbor FL 34695 | 2513 Newbern Avenue<br>Clearwater FL 33761 | Morgan & Morgan |
| McDermott, Donald | PO Box 46903<br>Tampa FL 33646 | 1347 Lyonshire Drive<br>Wesley Chapel, FL 33543 | Morgan & Morgan |
| Miele, Lisa | 938 SE Westminster Place<br>Stuart FL 34997 | 938 SE Westminster Place<br>Stuart FL 34997 | Morgan & Morgan |
| Miller, Donald and Judith | 41 Magnolia Drive<br>Levittown, PA 19054 | 837 Notre Dame Avenue<br>Port St. Lucie, FL 34953 | Morgan & Morgan |
| Mottolese, Maureen | 5213 Athens Way<br>Venice FL 34293 | 5213 Athens Way<br>Venice FL 34293 | Morgan & Morgan |
| Ojinaka, Chinyere | 4754 Butler National Drive<br>wesley Chapel FL 33543 | 4754 Butler National Drive<br>Wesley Chapel FL 33543 | Morgan & Morgan |
| Omolu, Azeezat | 20312 Chestnut Grove Drive<br>Tampa FL 33647 | 20312 Chestnut Grove Drive<br>Tampa FL 33647 | Morgan & Morgan |

| Phillips fka Chidarikire, Martha | 4382 Candler Avenue<br>Spring Hill, FL 34609 | 1351 Lyonshire Drive<br>Wesley Chapel, FL 33543 | Morgan & Morgan |
|---|---|---|---|
| Pierre-Gilles, Mickel & Anseline | 1482 SW Medina Avenue<br>Port St. Lucie, Fl 34953 | 1482 SW Medina Avenue<br>Port St. Lucie, Fl 34953 | Morgan & Morgan |
| Read, Christopher & Kimberly | 19228 Wood Sage Drive<br>Tampa FL 33647 | 1327 Lyonshire Drive<br>Wesley Chapel, FL 33543 | Morgan & Morgan |
| Roberts, Charles & Judith | 4121 Constantine Loop<br>Wesley Chapel FL 33543 | 4121 Constantine Loop<br>Wesley Chapel FL 33543 | Morgan & Morgan |
| Scharett, Daniel & Elizabeth | 2719 Flagami Lane<br>North Port FL 34286 | 2719 Flagami Lane<br>North Port FL 34286 | Morgan & Morgan |
| Siegrist, Kevin W. | 11185 Stonecreek Street<br>Wellington FL 33449 | 11185 Stonecreek Street<br>Wellington FL 33449 | Morgan & Morgan |
| Srivastava, Ravi & Shweta | 9633 Oak Glade Avenue<br>Tampa FL 33647 | 11542 Hammocks Glade Dr.<br>Riverview, FL 33569 | Morgan & Morgan |
| Suzewits, Kathryn | 14710 Clarendon Drive         Tampa, FL 33624 | 12476 Country White Circle<br>Tampa FL 33635 | Morgan & Morgan |
| Tiernan, John L. & Virginia Lee | 4326 Garden Blvd.<br>Cape Coral FL 33909 | 4326 Garden Blvd.<br>Cape Coral FL 33909 | Morgan & Morgan |
| Tobias, Norma | 508 Coolidge Circle<br>Corona CA 92879 | 2571 Newbern Avenue<br>Clearwater, FL 33761 | Morgan & Morgan |
| Tschantz, John & DeAnn | 4736 Crayton Court<br>Naples, FL 34103 | 4736 Crayton Court<br>Naples, FL 34103 | Morgan & Morgan |
| Varughese, Joseph and MaryKutty | 11016 La Salinas Circle<br>Boca Raton FL 33428 | 16596 82nd Road N.<br>Loxahatchee, FL 33470 | Morgan & Morgan |
| Velez, Humberto | 604 Plumosa Avenue<br>Lehigh Acres FL 33972 | 604 Plumosa Avenue<br>Lehigh Acres FL 33972 | Morgan & Morgan |
| Villaverde, Gilbert & Gloria | 2513 SW 37th Street<br>Cape Coral FL 33914 | 1616 SW 52nd Street<br>Cape Coral, FL 33914 | Morgan & Morgan |

| Winkins, Richard E. & Florence T. | 7216 13th Ave Dr. W<br>Bradenton, FL 34209 | 1311 Lyonshire Drive<br>Wesley Chapel, FL 33543 | Morgan & Morgan |
|---|---|---|---|
| RCR Holdings II, LLC | 36 SE 3rd Street<br>Boca Raton, FL 33432 | 1690 Renaissance Commons Blvd.,<br>Unit 1421<br>Boynton Beach, FL 33426 | Mrachek, Fitzgerald, Rose, Konopka,<br>Thomas & Weiss, P.A., |
| RCR Holdings II, LLC | 36 SE 3rd Street<br>Boca Raton, FL 33432 | 1690 Renaissance Commons Blvd.,<br>Unit 1506<br>Boynton Beach, FL 33426 | Mrachek, Fitzgerald, Rose, Konopka,<br>Thomas & Weiss, P.A., |
| RCR Holdings II, LLC | 36 SE 3rd Street<br>Boca Raton, FL 33432 | 1690 Renaissance Commons Blvd.,<br>Unit 1507<br>Boynton Beach, FL 33426 | Mrachek, Fitzgerald, Rose, Konopka,<br>Thomas & Weiss, P.A., |
| RCR Holdings II, LLC | 36 SE 3rd Street<br>Boca Raton, FL 33432 | 1660 Renaissance Commons Blvd.,<br>Unit 2425<br>Boynton Beach, FL 33426 | Mrachek, Fitzgerald, Rose, Konopka,<br>Thomas & Weiss, P.A., |
| RCR Holdings II, LLC | 36 SE 3rd Street<br>Boca Raton, FL 33432 | 1660 Renaissance Commons Blvd.,<br>Unit 2625<br>Boynton Beach, FL 33426 | Mrachek, Fitzgerald, Rose, Konopka,<br>Thomas & Weiss, P.A., |
| Catalano, Thomas and Faye | 3632 Ridge Road<br>Cortland, OH 44410 | 2643 SW Harem Circle<br>Port St. Lucie, FL 34953 | Mrachek, Fitzgerald, Rose, Konopka,<br>Thomas & Weiss, P.A., |
| Avalon Preserve Master Association, Inc. | 9411 Cypress Lake Drive Suite 2<br>Fort Myers, FL 33919 | 11900 Avalon Preserve Boulevard<br>Fort Myers, FL 33908 | Parker Waichman, LLP |
| Brown, Roseann L. | 2815 NW 15th Street<br>Cape Coral, FL 33993 | 2815 NW 15th Street<br>Cape Coral, FL 33993 | Parker Waichman, LLP |
| Costa, Stephen | 19261 Stone Hedge Drive<br>Tampa Florida 33647 | 19261 Stone Hedge Drive<br>Tampa Florida 33647 | Parker Waichman, LLP |
| Depetris, James | 5343 SW 10th Avenue<br>Cape Coral, FL 33914 | 5343 SW 10th Avenue<br>Cape Coral, FL 33914 | Parker Waichman, LLP |
| Dominguez, Antonio | 15539 Southwest 182nd Lane<br>Miami, FL 33187 | 15539 Southwest 182nd Lane<br>Miami, FL 33187 | Parker Waichman, LLP |
| Gibson, Robert | 197 Australian Dr<br>Rotunda West, FL 33947 | 197 Australian Dr<br>Rotunda West, FL 33947 | Parker Waichman, LLP |
| Hagan, Lester O. | 923 Wedgwood Drive<br>Glenview IL 60025 | 11849 Bayport Lane #3<br>Fort Myers, Florida 33908 | Parker Waichman, LLP |
| Hernandez, Steve | 3451 Riverina Drive<br>Pensacola, FL 32514 | 1878 E. Nine Mile Road #703<br>Pensacola, 32514 | Parker Waichman, LLP |

| Kolodziej, Maria | 2867 Chestnut Avenue, Ronkonkoma, NY 11779 | 11615 Hammacks Glades Drive Riverview, FL 33569 | Parker Waichman, LLP |
|---|---|---|---|
| Latona, Jennifer | 159-21 Grandcentral Parkway, Jamaica, NY 11432 | 931 Golden Pond Court Cape Coral, FL 33909 | Parker Waichman, LLP |
| MacNeil, Dolores | 13 Carondale Drive St. John's A1G 1T4 | 2018 NW 11th Court Cape Coral, FL 33993 | Parker Waichman, LLP |
| Martinez, Carlos | 4004 14th St W Lehigh Acres, Florida 33971 | 4004 14th St W Lehigh Acres, Florida 33971 | Parker Waichman, LLP |
| Martinez, Mario I. | 8031 West 36th Avenue #2 Hialeah, Florida 33018 | 8031 West 36th Avenue #2 Hialeah, Florida 33018 | Parker Waichman, LLP |
| Medrano, Ramon A. | 11411 Bridge Pine Drive Riverview, Florida 33569 | 11411 Bridge Pine Drive Riverview, Florida 33569 | Parker Waichman, LLP |
| Mesolella, Vincent | 235 Promanade Street Providence, RI 02908 | 6051 Jonathan's Bay Circle, Unit #601 Fort Myres, FL 33908 | Parker Waichman, LLP |
| Muir, Carol | 8412 NW 80th CT Tamarac, FL 33321 | 420 Stratford Lane Port St. Lucie, FL 34983 | Parker Waichman, LLP |
| Peters, Gerald | 4904 SW 22nd Place Cape Coral, Florida 33904 | 4904 SW 22nd Place Cape Coral, Florida 33904 | Parker Waichman, LLP |
| Platter, Holly | 19808 Sea Rider Way Lutz, FL 33559 | 19808 Sea Rider Way Lutz, FL 33559 | Parker Waichman, LLP |
| Rayborn, Kenneth | 15693 Fiddlesticks Blvd. Fort Myers, Florida 33912 | 15693 Fiddlesticks Blvd. Fort Myers, Florida 33912 | Parker Waichman, LLP |
| Roundtree, Alisa | 4429 NW 33rd Court Miami, FL | 4429 NW 33rd Court Miami, FL | Parker Waichman, LLP |
| Rust, Pieter | Bernardus Gewinstraat 25D, 3031SC Rotterdam, Germany | 1726 SW Trafalgar Pkwy Cape Coral, FL 33991 | Parker Waichman, LLP |
| Santana , Silvana | 12601 Las Olas Lane Fort Myers, FL 33918 | 8709 Pegasus Drive Lehigh Acres, Fl 33971 | Parker Waichman, LLP |
| Shimek, Jennifer | 545 Morris Avenue Summit, NJ 07901 | 2612 W. Morrison Avenue Tampa, FL | Parker Waichman, LLP |
| Vazquez, Hernan | Belgrano 341 Lomas De Zamora, Buesnos Aires 1832 | 1690 Renaissance Commons Unit #1308 Boyton Beach, FL 33426-7211 | Parker Waichman, LLP |

| | | | |
|---|---|---|---|
| Vieau, Mark | 5994 North Pike Lake Road<br>Duluth, MN 55811 | 11842 Bayport Lane<br>Building #2103<br>Fort Myers, FL 33908 | Parker Waichman, LLP |
| Weinberg, Henry | 6771 W. Calumet Circle<br>Lake Worth FL 33467 | 8535 Club Estate Drive<br>Lake Worth, FL | Parker Waichman, LLP |
| Templeton, Sherry | 13934 Clubhouse Drive<br>Tampa, FL 33618 | 13934 Clubhouse Drive<br>Tampa, FL 33618 | Parker Waichman, LLP |
| Liliana Quattromini & Elias Alvarez | 6034 SW 160th Ave<br>Miami, FL 33193 | 6034 SW 160th Ave<br>Miami, FL 33193 | Reich & Binstock |
| Adair, Natalie | 18506 Ambly LN<br>Tampa FL 33647 | 11122 Ancient Futures Drive<br>Tampa, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Avello, Daniel | 19871 NW 77 Court<br>Hialeah FL 33015 | 19871 NW 77th Court<br>Miami, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Chen, Han-Yu | 429 Bridle Court<br>an Ramon CA 94582 | 2825 NW 21st Ave<br>Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Chrusz, Kelli | 2665 S. Bayshore Dr., #300, Coconut Grove, FL | 3035 Lake Manatee Court<br>Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Cuddapah, Prabhakara | 3317 Ceitus Parkway<br>Cape Coral, FL | 3317 Ceitus Parkway<br>Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Detweiler, Gerald | 1548 Birch Lane<br>Perkasie PA 18944 | 11501 Hammocks Glade Drive<br>Riverview, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Fernandez, Jose | 2665 South Bayshore Drive, Coconut Grove, FL | 19911 NW 77th Court<br>Miami, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Fry, Joshua | 1210 SE 3rd Ave<br>Cape Coral Fl | 1210 SE 3rd Avenue<br>Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Gonzalez, Victor | 2131 S.W. 164 Ave.<br>Miramar, Fl 33027 | 19851 NW 77th Court<br>Miami, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Javed, Mohammad | 8961 NW 8th St.<br>Pembroke Pines, FL | 1341 S.W. Oriole Lane<br>Pt. St. Lucie, Florida | Roberts & Durkee, P.A. & Milstein Adelman |
| Kaplan, Wayne | 6501Congress Ave, #100<br>Boca Raton, FL | 17866 Lake Azure Way<br>Boca Raton, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Kirby, Jay | 55 Bayview Drive<br>Brick NJ | 11001 Gulf Reflections Drive, Unit A202<br>Ft. Myers, FL | Roberts & Durkee, P.A. & Milstein Adelman |

| | | | |
|---|---|---|---|
| Kirkconnell, Angelic | 6680 Serena Lane<br>Boca Raton | 449 Scanlon Road SW<br>Palm Bay, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Magnolia Gardens - Bekirov, Askel | 3054 McDonald St.<br>Miami, Florida | 3406 SE 6th Street<br>Pompano Beach, FL 33062 | Roberts & Durkee, P.A. & Milstein Adelman |
| Magnolia Gardens - Bekirov, Askel | 3054 McDonald St.<br>Miami, Florida | 3408 SE 6th Street<br>Pompano Beach, FL 33062 | Roberts & Durkee, P.A. & Milstein Adelman |
| McMillan, Deborah | 1443 Baythorn Drive<br>Weslet Chapel, FL 33543 | 11135 Ancient Futures Dr.<br>Tampa, Florida 33647 | Roberts & Durkee, P.A. & Milstein Adelman |
| Nguyen, Kinh | 8557 Pegasus Drive<br>Lehigh Acres, FL | 8557 Pegasus Drive<br>Lehigh Acres, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Noohani, Tariq | 2599 Walden Estates Dr.<br>Marietta, GA | 8336 Windsor Bluff Drive<br>Tampa, Florida | Roberts & Durkee, P.A. & Milstein Adelman |
| Tamajon, Luis | 4704 SW 166 Crt.<br>Miami, Florida | 4704 SW 166 Crt.<br>Miami, Florida | Roberts & Durkee, P.A. & Milstein Adelman |
| Tedeman, Mary Jo | 4622 Hammock Circle<br>Delray Beach, FL | 11001 Gulf Reflection Dr., #402<br>Ft. Myers, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Wease, Brandon | 4146 Granite Glen Loop<br>Wesley Chapel, FL | 11110 Ancient Futures Dr.<br>Tampa, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Werthman, Paul | 6460 Hillcraft Dr.<br>Bostaon, NY | 1725 SW 17 Pl.<br>Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Callahan, Donald | 2545 Deerfield Lake Ct.<br>Cape Coral, FL | 2545 Deerfield Lake Ct.<br>Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Ladow, Dolores | 2561 Deerfield Lake Ct.<br>Cape Coral, Florida | 2561 Deerfield Lake Ct.<br>Cape Coral, Florida | Roberts & Durkee, P.A. & Milstein Adelman |
| Bailey, Gary | 1915 NW 28 Place<br>Cape Coral | 2529 Deerfield Lake Court<br>Cape Coral, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Sampedro, Manuel | 14860 SW 160 Street<br>Miami, FL | 14860 SW 160 Street<br>Miami, FL | Roberts & Durkee, P.A. & Milstein Adelman |
| Rose, Gerald and Santa A. | 1654 Emerald Dunes Drive<br>Sun City Center, FL 33573 | 1654 Emerald Dunes Drive<br>Sun City Center, FL 33573 | Steckler, LLP |
| Kelley, Laurie C.and David B. | 11143 Pacifica St.<br>Wellington, FL 33449 | 11143 Pacifica St.<br>Wellington, FL 33449 | Thornhill Law Firm, A PLC;  Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC, 1511 Watkins Street, Lake Charles, LA 70601 |

| | | | |
|---|---|---|---|
| Vlahakis, George P. | 1119 O'Connor Drive, Toronto, Ontario M4B2T5, Canada | 20067 Larino Loop Estero, FL 33928 | Thornhill Law Firm, A PLC;  Fayard & Honeycutt, A PLC; N. Frank Elliot III, LLC, 1511 Watkins Street, Lake Charles, LA 70601 |
| Inigo, Joaquin | 119 Washington Avenue, Suite 402 Miami Beach, Florida 33139 | 10902 NW 83 Court, Unit #215 Doral, Florida 33178 | VM Diaz and Partners |
| Ambroise, Donald & Arliomey | 119 Washington Avenue, Suite 402 Miami Beach, Florida 33139 | 17869 SW 54th Street Miramar, Florida 33029 | VM Diaz and Partners |
| Brown, Faith | 119 Washington Avenue, Suite 402, Miami Beach, Florida 33139 | 1935 SE 22nd Drive Homestead, Florida 33035 | VM Diaz and Partners |
| Seijo, Lazaro and Mirta | 119 Washington Avenue, Suite 402, Miami Beach, Florida 33139 | 1927 SE 22nd Drive Homestead, Florida 33035 | VM Diaz and Partners |
| Gotay, Sandra | 119 Washington Avenue, Suite 402, Miami Beach, Florida 33139 | 1968 SE 23rd Avenue Homestead, Florida 33035 | VM Diaz and Partners |
| Heger, Scott and Deborah | 4701 Royal Birkdale Way     Wesley Chapel, FL 33543 | 4701 Royal Birkdale Way Wesley Chapel, FL 33543 | Whitfield Bryson & Mason LLP |
| Clarke, Joseph and Sandra | 16031 Topsail Terrace Lakewood Ranch, FL 34202 | 325 Cipriani Way Nokomus, FL  34275 | Whitfield Bryson & Mason LLP |
| Fox, Edwin and Lisa | 76 Costa Brava Laguna Niguel, CA  92677 | 512 SW Camden Avenue Stuart, FL  34994 | Whitfield Bryson & Mason LLP |
| Rodriguez, Iyanze | 1483 SW 146 Court Miami, FL 33184 | 1483 SW 146 Court Miami, FL 33184 | Whitfield Bryson & Mason LLP |
| Jaluka Investments | 4286 NW 65th Place Boca Raton, FL 33496 | 1690 Renaissance Commons Blvd., Unit 1524 Boynton Beach, FL 33426 | Whitfield Bryson & Mason LLP |
| Nathan, Ramasamy | 33 Fox Run, North Caldwell, NJ 07006 | 6060 Jonathans Bay Circle, #502, Ft. Myers, FL  33908 | Doyle Law Firm, PC |
| Albornoz, Alfonso | 8039 Bellagio Lane, Boynton Beach, FL  33472 | 8039 Bellagio Lane, Boynton Beach, FL  33472 | Doyle Law Firm, PC |
| Guida, Gerard | 48 Pilgrim Drive, Palm Coast, FL 32164 | 48 Pilgrim Drive, Palm Coast, FL 32164 | Doyle Law Firm, PC |
| Jarrett, Dave | 1323 Lyonshire Drive, Wesley Chapel, FL  33543 | 1323 Lyonshire Drive, Wesley Chapel, FL  33543 | Doyle Law Firm, PC |
| Zaki, Hussein | 292 North Broken Oak Trail, Jensen Beach, FL  34957 | 292 North Broken Oak Trail, Jensen Beach, FL  34957 | Doyle Law Firm, PC |
| Goodson, Floyd | 8060 NW 126th Terr, Parkland, FL 33076 | 8060 NW 126th Terr, Parkland, FL 33076 | Herman Herman & Katz, LLC |

| Rodko, Olaff | 5280 Las Verdes Circle Apt. 121, Delray Beach, FL  33484 | 2905 E. 19th St., Lehigh Acres, FL 33972 | Herman Herman & Katz, LLC |
|---|---|---|---|
| Torrejon, Juan | 12256 SW 82nd St., Miami, FL 33183 | 12256 SW 82nd St., Miami, FL  33183 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL 32963 | 5400 A1A, **Unit E-1,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-3,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-4,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-7,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-10,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-11,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-12,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-16,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-17,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-19,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit E-22,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit H-9,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit H-10,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit H-23,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-1,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-2,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |

| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-3,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
|---|---|---|---|
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-4,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-5,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-6,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-8,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-11,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-18,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-19,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-20,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-21,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Del Mar Condominium Association (Gary Rollins) | 5400 A1A, Vero Beach, FL  32963 | 5400 A1A, **Unit I-271,** Vero Beach, FL 32963 | Herman Herman & Katz, LLC |
| Scott, Anna | 583 Cottonwood Rd., Sebastian, FL 32958 | 583 Cottonwood Rd., Sebastian, FL 32958 | Morgan & Morgan |
| Allende, Elsa | 3002 White Cedar Circle, Kissimmee, FL 34741 | 3002 White Cedar Circle, Kissimmee, FL 34741 | |

Case 2:09-md-02047-EEF-JCW   Document 22198-2   Filed 03/29/18   Page 44 of 76

# Appendix B

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

Case No. _____ Civ.

Stephen and Diane Brooke, individually, and on
behalf of all others similarly situated,
[ADDITIONAL PLAINTIFFS LISTED ON                    COMPLAINT – CLASS ACTION
EXHIBIT "A" ATTACHED HERETO],

                    Plaintiffs,

v.

The State-Owned Assets Supervision and
Administration Commission of the State
Council; Taishan Gypsum Co., Ltd. f/k/a
Shandong Taihe Dongxin Co., Ltd.; Tai'an
Taishan Plasterboard Co., Ltd.; Beijing New
Building Materials Public Limited Co.; China
National Building Material Co., Ltd.; Beijing
New Building Materials (Group) Co., Ltd.;
China National Building Materials Group
Corporation,

                    Defendants.
_____/


## PLAINTIFFS' OMNIBUS CLASS ACTION COMPLAINT

Pursuant to Fed. R. Civ. P. 23, the class representatives in this action bring suit on behalf of

themselves and all other similarly situated owners and residents of real property containing

problematic Chinese manufactured drywall that was designed, manufactured, imported,

distributed, delivered, supplied, marketed, inspected, installed, or sold by the Defendants.

Each of the class representatives is pursuing a nationwide class action against the

defendants with respect to the drywall located in plaintiffs' homes.   Each of the Defendants in this

1

action, the State-Owned Assets Supervision and Administration Commission of the State Council

("SASAC"); Beijing New Building Materials Public Limited Co. ("BNBM"); China National

Building Material Co., Ltd. ("CNBM"); Beijing New Building Materials (Group) Co., Ltd.

("BNBM Group"); China National Building Materials Group Co. ("CNBM Group"); and Taian

Taishan Plasterboard Co., Ltd. ("TTP"), are liable for damages incurred by Plaintiffs due to their

role in the design, manufacture, importing, distributing, delivery, supply, marketing, inspecting,

installing, or sale of the problematic drywall at issue in this litigation.

### JURISDICTION, PARTIES, AND VENUE

1.      Original jurisdiction of this Court exists by virtue of 28 U.S.C. §1332(d)(2) and

the Class Action Fairness Act ("CAFA").   *See* 28 U.S.C. § 1711, *et. seq.*   The Plaintiffs and

certain of the Defendants in these actions are citizens of different states and the amounts in

controversy in these actions exceed five million dollars ($5,000,000.00), exclusive of interest and

costs.

2.   Venue in this district satisfies the requirements of 28 U.S.C. §1391(b)(1)-(2) and (c)

because Plaintiffs and a significant number of the absent class members reside in this jurisdiction

and a substantial amount of the events and occurrences giving rise to these claims occurred in this

District, or a substantial part of the property that is the subject of this action is situated in this

district.

### PLAINTIFFS

3.      For purposes of clarity, the Plaintiffs are asserting claims on behalf of all owners

and residents of the subject properties, including but not limited to, minors and other residents of

the properties who do not appear herein as named plaintiffs.

4.      Unless specifically stated to the contrary on Exhibit "A," all Plaintiffs are citizens

of the state where they reside and all entities are citizens of the state where they are organized. For those entities, where the state of organization is not listed, it is asserted upon information and belief that the entity is incorporated and/or organized in the state of its principal place of business.

5.      Each of the plaintiffs are identified on Exhibit "A," which is incorporated herein by reference.   Counsel for each plaintiff are also identified in Exhibits "A" and "B" hereto.

## DEFENDANTS

6.      Unless specifically stated to the contrary, all individual defendants are citizens of the state where they do business and all entities are citizens of the state where they are organized. For those entities, where the state of organization is not listed, it is asserted upon information and belief that the entity is incorporated and/or organized in the state of its principal place of business.

7.   Defendant, Taishan is a foreign corporation doing business in several States, including but not limited to, Alabama, Arizona, California, Florida, Georgia, Iowa, Louisiana, Michigan, Missouri, Mississippi, North Carolina, New Jersey, Ohio, South Carolina, Tennessee, Texas, Virginia, and Wisconsin.   Upon information and belief, Defendant, together with its affiliates and/or actual or apparent agents, manufactured, sold, distributed, marketed and placed within the stream of commerce gypsum drywall with the expectation that the drywall would be purchased by thousands of consumers, if not more, within various States, including but not limited to, Alabama, Arizona, California, Florida, Georgia, Iowa, Louisiana, Michigan, Missouri, Mississippi, North Carolina, New Jersey, Ohio, South Carolina, Tennessee, Texas, Virginia, and Wisconsin.   Upon information and belief, Defendant has continuously and systematically distributed and sold drywall to numerous purchasers in the United States and their drywall is installed in numerous structures in the United States. Defendant manufactured and sold, directly and indirectly, to certain suppliers in the United States.

3

8.      Defendant, TTP is a foreign corporation doing business in several States, including but not limited to, Alabama, Arizona, California, Florida, Georgia, Iowa, Louisiana, Michigan, Missouri, Mississippi, North Carolina, New Jersey, Ohio, South Carolina, Tennessee, Texas, Virginia, and Wisconsin.   Upon information and belief, Defendant, together with its affiliates and/or actual or apparent agents, manufactured, sold, distributed, marketed and placed within the stream of commerce gypsum drywall with the expectation that the drywall would be purchased by thousands of consumers, if not more, within various States, including but not limited to, Alabama, Arizona, California, Florida, Georgia, Iowa, Louisiana, Michigan, Missouri, Mississippi, North Carolina, New Jersey, Ohio, South Carolina, Tennessee, Texas, Virginia, and Wisconsin.   Upon information and belief, Defendant has continuously and systematically distributed and sold drywall to numerous purchasers in the United States and their drywall is installed in numerous structures in the United States.   Defendant manufactured and sold, directly and indirectly, to certain suppliers in the United States.

9.      Defendant, TTP is a wholly owned subsidiary of Defendant Taishan.

10.     Defendant, BNBM is a foreign corporation doing business in several States, including but not limited to, Alabama, Arizona, California, Florida, Georgia, Iowa, Louisiana, Michigan, Missouri, Mississippi, North Carolina, New Jersey, Ohio, South Carolina, Tennessee, Texas, Virginia, and Wisconsin.   Upon information and belief, Defendant, together with its affiliates and/or actual or apparent agents, manufactured, sold, distributed, marketed and placed within the stream of commerce gypsum drywall with the expectation that the drywall would be purchased by thousands of consumers, if not more, within various States, including but not limited to, Alabama, Arizona, California, Florida, Georgia, Iowa, Louisiana, Michigan, Missouri, Mississippi, North Carolina, New Jersey, Ohio, South Carolina, Tennessee, Texas, Virginia, and

4

Wisconsin.   Upon information and belief, Defendant has continuously and systematically distributed and sold drywall to numerous purchasers in the United States and their drywall is installed in numerous structures in the United States. Defendant manufactured and sold, directly and indirectly, to certain suppliers in the United States.

11.     Defendant, BNBM Group is a foreign corporation doing business in several States, including but not limited to, Alabama, Arizona, California, Florida, Georgia, Iowa, Louisiana, Michigan, Missouri, Mississippi, North Carolina, New Jersey, Ohio, South Carolina, Tennessee, Texas, Virginia, and Wisconsin.   Upon information and belief, Defendant, together with its affiliates and/or actual or apparent agents, manufactured, sold, distributed, marketed and placed within the stream of commerce gypsum drywall with the expectation that the drywall would be purchased by thousands of consumers, if not more, within various States, including but not limited to, Alabama, Arizona, California, Florida, Georgia, Iowa, Louisiana, Michigan, Missouri, Mississippi, North Carolina, New Jersey, Ohio, South Carolina, Tennessee, Texas, Virginia, and Wisconsin.   Upon information and belief, Defendant has continuously and systematically distributed and sold drywall to numerous purchasers in the United States and their drywall is installed in numerous structures in the United States. Defendant manufactured and sold, directly and indirectly, to certain suppliers in the United States.

12.     Defendant, CNBM is a foreign corporation doing business in several States, including but not limited to, Alabama, Arizona, California, Florida, Georgia, Iowa, Louisiana, Michigan, Missouri, Mississippi, North Carolina, New Jersey, Ohio, South Carolina, Tennessee, Texas, Virginia, and Wisconsin.   Upon information and belief, Defendant, together with its affiliates and/or actual or apparent agents, manufactured, sold, distributed, marketed and placed within the stream of commerce gypsum drywall with the expectation that the drywall would be

5

purchased by thousands of consumers, if not more, within various States, including but not limited to, Alabama, Arizona, California, Florida, Georgia, Iowa, Louisiana, Michigan, Missouri, Mississippi, North Carolina, New Jersey, Ohio, South Carolina, Tennessee, Texas, Virginia, and Wisconsin. Upon information and belief, Defendant has continuously and systematically distributed and sold drywall to numerous purchasers in the United States and their drywall is installed in numerous structures in the United States. Defendant manufactured and sold, directly and indirectly, to certain suppliers in the United States.

13. Defendant, CNBM Group is a foreign corporation doing business in several States, including but not limited to, Alabama, Arizona, California, Florida, Georgia, Iowa, Louisiana, Michigan, Missouri, Mississippi, North Carolina, New Jersey, Ohio, South Carolina, Tennessee, Texas, Virginia, and Wisconsin. Upon information and belief, Defendant, together with its affiliates and/or actual or apparent agents, manufactured, sold, distributed, marketed and placed within the stream of commerce gypsum drywall with the expectation that the drywall would be purchased by thousands of consumers, if not more, within various States, including but not limited to, Alabama, Arizona, California, Florida, Georgia, Iowa, Louisiana, Michigan, Missouri, Mississippi, North Carolina, New Jersey, Ohio, South Carolina, Tennessee, Texas, Virginia, and Wisconsin. Upon information and belief, Defendant has continuously and systematically distributed and sold drywall to numerous purchasers in the United States and their drywall is installed in numerous structures in the United States. Defendant manufactured and sold, directly and indirectly, to certain suppliers in the United States.

14. The SASAC supervises the State-owned assets of enterprises engaged in drywall production, including Taishan. SASAC oversees 150 large central state-owned assets and enterprises, including CNBM Group. SASAC owns 100% of CNBM Group. CNBM Group

6

owns 56.4% of CNBM and 75% of BNBM. In turn, BNBM owns 65% of Taishan. Because of its controlling interests, SASAC controls all of the Taishan affiliates and subsidiaries, which have been found by the district court to be alter egos of one another and a single business enterprise.

15.     SASAC is a foreign corporation doing business in several States, including but not limited to, Alabama, Arizona, California, Florida, Georgia, Iowa, Louisiana, Michigan, Missouri, Mississippi, North Carolina, New Jersey, Ohio, South Carolina, Tennessee, Texas, Virginia, and Wisconsin. Upon information and belief, Defendant SASAC, together with its affiliates and/or actual or apparent agents, manufactured, sold, distributed, marketed and placed within the stream of commerce gypsum drywall with the expectation that the drywall would be purchased by thousands of consumers, if not more, within various States, including but not limited to, Alabama, Arizona, California, Florida, Georgia, Iowa, Louisiana, Michigan, Missouri, Mississippi, North Carolina, New Jersey, Ohio, South Carolina, Tennessee, Texas, Virginia, and Wisconsin. Upon information and belief, Defendant has continuously and systematically distributed and sold drywall to numerous purchasers in the United States and their drywall is installed in numerous structures in the United States.

16.     To the extent any of the foreign defendants are deemed to be foreign sovereign entities, including but not limited to Taishan, TTP, BNBM, BNBM (Group), CNBM, CNBM (Group), and SASAC, Plaintiffs bring their claims against these entities pursuant to 28 U.S.C. § 1605(a)(2), the commercial activity exception to the Foreign Sovereign Immunities Act, or alternatively under § 1605(a)(5), the tortious act exception. Plaintiffs allege that the claims against the foreign defendants are based upon commercial activities carried on in the United States along with entities including but not limited to CNBM USA Corp, BNBM American, and United Suntech. The claims also seeks monetary damages against a foreign state for damage to property

7

occurring in the United States, caused by the tortious acts or omissions of that foreign state, or of any official or employee of that foreign state while acting within the scope of his office or employment.

17. CNBM Group has exerted control over its subsidiary entities, including but not limited to CNBM, BNBM, BNBM Group, Taishan, and TTP, by virtue of its scheme of appointing overlapping officers and directors of subsidiary entities, its use of notices and management reports sent to subsidiaries, its requirement that its direct subsidiaries manage investments in subsidiaries pursuant to CNBM Group directives, and its requirement that subsidiaries submit various reports. The Company culture of CNBM Group establishes a "Parent-subsidiary" company that is managed and directed strictly from the top down. For instance, one of CNBM Group's indirect subsidiary entities, BNBM, owns the majority of Taishan's shares and has the ability to appoint the majority of Taishan's board of directors. CNBM Group controls BNBM by virtue of another CNBM Group subsidiary, CNBM, which is the parent entity of BNBM. CNBM Group has exerted day-to-day control over each of its subsidiary entities and has used its influence to direct specific activities and to appoint officers and directors that are beholden to CNBM Group. Upon information and belief, this influence was exerted with respect to permitting Taishan and BNBM to market, export, and distribute drywall to the United States and the decision for Taishan to not appear at the Judgment Debtor proceedings before this Court.

18. SASAC controls CNBM Group as CNBM Group is a state-owned enterprise over which SASAC has the authority to appoint officers and directors. SASAC has used this authority to direct business operations and activities of CNBM Group and its subsidiary entities.

## FACTS REGARDING PROBLEMATIC DRYWALL

19. Defendants' drywall is predominately composed of gypsum.

8

20.   In "problematic drywall" (such as that designed, manufactured, exported, imported, distributed, delivered, supplied, inspected, installed, marketed, and/or sold by Defendants herein), sulfur compounds exit the drywall.

21.   The sulfur compounds, including Hydrogen Sulfide, Carbonyl Sulfide, and Carbon Disulfide, exit Defendants' drywall and cause rapid sulfidation and damage to personal property (such as air conditioning and refrigerator coils, faucets, utensils, electrical wiring, copper, electronic appliances and other metal surfaces and property).

22.   Although the drywall functions according to its intended purpose as a building component, it is unfit for this purpose due to the damaging side effects and/or because its use is so inconvenient that Plaintiffs would not have purchased their homes had the side effects been disclosed by Defendants.

23.   As a direct and proximate result of Defendants' actions and omissions, Plaintiffs' and the Class Members' structures and personal property have been exposed to Defendants' problematic drywall and the harmful effects of the sulfur compounds that exit from Defendants' problematic drywall.

24.   Defendants tortuously manufactured, exported, imported, distributed, delivered, supplied, inspected, installed, marketed and/or sold the problematic drywall, which was unfit for its intended purpose in that the drywall caused rapid sulfidation and damage to personal property in Plaintiffs' and Class Members' homes, residences or structures.

25.   Defendants recklessly, wantonly, and/or negligently manufactured, exported, imported, distributed, delivered, supplied, inspected, installed, marketed and/or sold the problematic drywall at issue in this litigation.

26.   Defendants recklessly, wantonly and/or negligently implemented faulty procedures for purposes of formulating, preparing, testing, and otherwise ensuring the quality and/or character of the problematic drywall at issue in this litigation.

27.   As a direct and proximate result of Defendants' problematic and unfit drywall and the harmful effects of the sulfur compounds that exit these products, Plaintiffs and Class Members have suffered, and continue to suffer economic harm.

28.   As a direct and proximate result of Defendants' problematic and unfit drywall and the harmful effects of the sulfur compounds that exit these products, the Plaintiffs and the Class Members have suffered, and continue to suffer damages.   These damages include, but are not limited to, costs of inspection; costs and expenses necessary to remedy, replace and remove the problematic drywall and other property that has been impacted; lost value or devaluation of their homes, residences or structures and property as a direct result of damage caused to the property

10

and indirect damage resulting from perceived defects to the property, including stigma damages and loss of use and enjoyment of their home and property.

29. As a direct and proximate result of Defendants' problematic drywall and the harmful effects of the sulfur compounds that exit these products, Plaintiffs and the Class Members have a need for injunctive relief in the form of repair and remediation of their home, recision of contracts, and the ordering of emergency/corrective notice.

## **CLASS ACTION ALLEGATIONS**

30. The representative Plaintiffs with claims against the Defendants assert a class pursuant to Rules 23(a), (b)(1), (b)(2), (b)(3) and/or 23(c)(4) of the Federal Rules of Civil Procedure, on behalf of themselves and those similarly situated, against the Defendants. Plaintiffs define their class as follows:

> All owners and residents (past or present) of real property located in
>
> the United States containing problematic Chinese drywall
>
> manufactured, sold, distributed, and/or supplied by Defendants.

**General Class Allegations and Exclusions from the Class Definitions**

31. The following Persons shall be excluded from the Class: (1) Defendants and their subsidiaries, affiliates, officers and employees; (2) all Persons who make a timely election to be excluded from the proposed Class; (3) governmental entities; and (4) the judge(s) to whom this case is assigned and any immediate family members thereof.

32. Upon information and belief, the problematic and unreasonably dangerous drywall in Plaintiffs' homes or other structures was installed in at least hundreds of homes, residences, or other structures owned by Plaintiffs and Class Members. Therefore, the Class is sufficiently

11

numerous such that the joinder of all members of the Class in a single action is impracticable.

33.   There are numerous common questions of law and fact that predominate over any questions affecting only individual members of the Class.   Among these common questions of law and fact are the following:

    a.     whether Defendants' drywall products are problematic and/or unfit for their intended purpose;

    b.     whether Defendants tortuously manufactured, exported, imported, distributed, delivered, supplied, inspected, installed, marketed, and/or sold problematic drywall products;

    c.     whether Plaintiffs are entitled to recover compensatory, exemplary, incidental, consequential, and/or other damages as a result of Defendants' unlawful and tortious conduct; and

    d.     whether Plaintiffs are entitled to recover injunctive and/or equitable relief as a result of Defendants' unlawful and tortious conduct.

34.   The legal claims of named Plaintiffs are typical of the legal claims of other Class Members.   Named Plaintiffs have the same legal interests and need for legal remedies as other Class Members.

35.   Named Plaintiffs are adequate representatives of the Class, together with their legal counsel, each will fairly and adequately protect the interests of Class Members.   Named Plaintiffs have no known conflict with the Class and are committed to the vigorous prosecution of this action.

36.   The undersigned counsel are competent counsel experienced in class action litigation, mass torts, and complex litigation involving harmful products.   Counsel will fairly and adequately protect the interests of the Class.

37.   The various claims asserted in this action are certifiable under the provisions of Federal Rules of Civil Procedure 23(b)(1) because prosecuting separate actions by or against

12

individual Class members would create a risk of inconsistent or varying adjudications with respect to individual Class members that would establish incompatible standards of conduct for the party opposing the Class; or adjudications with respect to individual Class members that, as a practical matter, would be dispositive of the interests of the other Class members not parties to the individual adjudications or would substantially impair or impede their ability to protect their interests.

38.    The claims for injunctive relief in this case are certifiable under Fed. R. Civ. P. 23(b)(2).   Defendants have acted or refused to act on grounds that apply generally to the Class, so that final injunctive relief is appropriate respecting the Class as a whole.

39.    A class action is superior in this case to other methods of dispute resolution.   The Class members have an interest in class adjudication rather than individual adjudication because of their overlapping rights.   It is highly desirable to concentrate the resolution of these claims in this single forum because it would be difficult and highly unlikely that the affected Class Members would protect their rights on their own without this class action case.   Management of the class will be efficient and far superior to the management of individual lawsuits.   Accordingly, Plaintiffs' legal claims are properly certified pursuant to Rule 23(b)(3).

40.    The issues particularly common to the Class members' claims, some of which are identified above, are alternatively certifiable pursuant to Fed. R. Civ. P. 23(c)(4), as resolution of these issues would materially advance the litigation, and class resolution of these issues is superior to repeated litigation of these issues in separate trials.

### COUNT I
### NEGLIGENCE
### (Against All Defendants)

41.    Plaintiffs adopt and restate the preceding paragraphs as if fully set forth herein.

13

42.   Defendants owed a duty to Plaintiffs and Class Members to exercise reasonable care in a) designing, b) manufacturing, c) exporting, d) importing, e) distributing, f) delivering, g) supplying, h) inspecting, i) installing, j) marketing, and/or k) selling this drywall, including a duty to adequately warn of their failure to do the same.

43.   Defendants knew or should have known that their wrongful acts and omissions would result in harm and damages in the manner set forth herein.

44.   Defendants breached their duty to exercise reasonable care in the designing, manufacturing, exporting, importing, distributing, delivering, supplying, inspecting, marketing, and/or selling this drywall.

45.   Defendants likewise breached their duties to Plaintiffs and Class Members by failing to warn about the problematic nature of the drywall.   Defendants, through the exercise of reasonable care, knew or should have known the nature of the problematic drywall and the adverse effects that it could have on the property and bodies of Plaintiffs and Class Members.

46.   Defendants breached their duty to exercise reasonable care to timely remove and/or recall from the market and/or otherwise prevent the continued contact of Plaintiffs and Class Members with the drywall, upon leaning it had been sold in an unreasonably dangerous condition.

47.   Given the defect in the Defendants' drywall, Defendants knew or should have known that their product could, and would, cause harm, and damages to Plaintiffs and Class Members.

48.   As a direct and proximate result of Defendants' acts and omissions, Plaintiffs and Class Members were harmed and have incurred damages as described herein.

### COUNT II
### NEGLIGENCE PER SE
### (Against All Defendants)

49.   Plaintiffs adopt and restate the preceding paragraphs as if fully set forth herein.

14

50.     Defendants owed statutory duties to Plaintiffs and Class Members to exercise reasonable care in a) designing, b) manufacturing, c) exporting, d) importing, e) distributing, f) delivering, g) supplying, h) inspecting, I) marketing, and/or j) selling this drywall.

51.     Defendants breached their statutory duties to the Plaintiffs and Class Members by failing to exercise reasonable care in a) designing, b) manufacturing, c) exporting, d) importing, e) distributing, f) delivering, g) supplying, h) inspecting, i) marketing, and/or j) selling this drywall.

52.     Defendants likewise breached their statutory duties, including but not limited to those imposed under the International Building Code ("IBC") and other State and local Building Codes, to Plaintiffs and Class Members by failing to warn about the problematic nature of the drywall. For instance, it is specifically alleged that Defendants furnished the drywall in violation of ASTMC C 1396/C 1396M-069, and its predecessor(s).

53.     Defendants, through the exercise of reasonable care, knew or should have known the nature of the problematic drywall and the adverse effects that it could have on the property and bodies of Plaintiffs and Class Members.

54.     Given the problematic nature of Defendants' drywall, Defendants knew or should have known that their product could, and would, cause harm, and damages to Plaintiffs and Class Members.

55.     As a direct and proximate result of Defendants' acts and omissions, Plaintiffs and Class Members were harmed and have incurred damages as described herein.

### COUNT III
### STRICT LIABILITY
**(Against All Defendants)**

56.     Plaintiffs adopt and restate the preceding paragraphs as if fully set forth herein.

57.     At all times relevant hereto, Defendants were in the business of distributing,

delivering, supplying, inspecting, marketing, and/or selling drywall for sale to the general public.

58.     The drywall, including that installed in the homes of Class Members was placed by Defendants in the stream of commerce.

59.     Defendants knew that the subject drywall would be used without inspection by consumers.

60.     Defendants intended that the drywall reach the ultimate consumers, such as Class Members, and it indeed reached Class Members when it was installed in their homes.

61.     When installed in Class Members' homes, the drywall was in substantially the same condition as it was in when Defendants manufactured, sold, and/or delivered it.

62.     At all times relevant hereto the subject drywall was used in a manner consistent with the uses intended by, or known to Defendants, and in accordance with the Defendants' directions and instructions.

63.     The subject drywall was not misused or altered by any third parties.

64.     The Defendants' drywall was improperly manufactured, designed, inspected, tested, marketed, distributed, and sold.

65.     The design impropriety was in designing drywall that allows high levels of sulfur compounds to exit the drywall.

66.     The manufacturing impropriety was in improperly selecting, testing, inspecting, mining, making, assembling, and using, gypsum for drywall with levels of sulfur compounds that were too high and allow high levels of sulfur compounds to exit the drywall.

67.     The drywall was also problematic because it was improperly exported, imported, distributed, delivered, supplied, inspected, marketed, and/or sold in a unacceptable condition, as described above.

16

68. The Defendants' negligence in manufacturing, designing, inspecting, testing, marketing, distributing, and selling of the drywall rendered it unsafe and unreasonably dangerous for its intended use and to Class Members.

69. The drywall is also problematic and unreasonably dangerous because Defendants failed to adequately warn and instruct Class Members of their negligent design, inspection, testing, manufacturing, marketing, and selling of the drywall.

70. Class Members were unaware of the unreasonably dangerous propensities and problematic condition of the drywall, nor could Class Members, acting as reasonably prudent people discover that Defendants' drywall was problematic, as set forth herein, or perceive its danger.

71. Defendants' problematic drywall was much more dangerous and harmful than expected by the average consumer and by Class Members.

72. Defendants' problematic drywall benefit to Class Members, if any, was greatly outweighed by the risk of harm and danger to them.

73. The harmful and dangerous propensities of the drywall, as well as Defendants' failure to adequately warn Class Members of these propensities rendered the drywall unreasonably dangerous and was the direct and proximate cause of damages to Class Members.

### COUNT IV
### BREACH OF EXPRESS AND/OR IMPLIED WARRANTIES
#### (Against All Defendants)

74. Plaintiffs adopt and restate the preceding paragraphs as if fully set forth herein.

75. Defendants and/or their agents were in privity with Plaintiffs and Class Members and/or Plaintiffs and Class Members were foreseeable third party beneficiaries of any warranty.

76.     At the times Defendants utilized, supplied, inspected, and/or sold their drywall for use in structures owned by Plaintiffs and Class Members, Defendants knew, or it was reasonably foreseeable, that the drywall would be installed in structures owned by Plaintiffs and Class Members for use as a building material, and expressly or impliedly warranted the product to be fit for that use.

77.     Defendants placed their drywall products into the stream of commerce in a problematic condition and these products were expected to, and did, reach users, handlers, and persons coming into contact with said products without substantial change in the condition in which they were sold.

78.     Although the drywall functions according to its intended purpose as a building component, it is unfit, problematic as alleged in Paragraph 22 and not merchantable for this purpose due to the damaging side effects and/or because its use is so inconvenient that Plaintiffs would not have purchased their homes had the side effects been disclosed by Defendants.

79.     The Defendants breached their warranty because the drywall was not fit and safe for the particular purposes for which the goods were required (to be installed in structures owned by Plaintiffs and Class Members as a building material) due to the problems set forth herein.

80.     Defendants had reasonable and adequate notice of the Plaintiffs' and the Class Members' claims for breach of warranty and failed to cure.

81.     As a direct and proximate result of Defendants' breach of warranties, Plaintiffs and Class Members have incurred harm and damages as described herein.

## COUNT V
## REDHIBITION
### (By Louisiana Plaintiffs Against All Defendants)

82.     Plaintiffs adopt and restate the preceding paragraphs as if fully set forth herein.

18

83.     The drywall manufactured, distributed and/or sold by Defendants was not reasonably fit for its ordinary and intended purpose as alleged in Paragraph 22 above.

84.     Defendants are therefore liable to Louisiana Plaintiffs for all damages reasonable in the premises, in accordance with La. Civ. Code art. 2524.

85.     In addition, or in the alternative, the drywall manufactured, distributed and/or sold by Defendants contained redhibitory defects, in that, at the time of delivery, the propensity to allow sulfur compounds to exit the drywall renders the drywall so useless and/or inconvenient that it must be presumed that Plaintiffs would not have purchased the drywall had they known of the redhibitory defect or defects.

86.     In the alternative, the defects are redhibitory defects in that, while not rendering the drywall totally useless, diminish the drywall's use and/or value to such an extent that it must be presumed that the buyer would have bought it, but for a lesser price.

87.     The Defendants are conclusively presumed to know of the defects in the drywall.

88.     In addition, it is believed and alleged that All Defendants knew of the defects in the drywall at the time the drywall was delivered and/or sold.

89.     Defendants have had numerous opportunities to repair and/or replace the drywall and associated fixtures and/or building components and have failed to do so; in addition, and/or in the alternative, such requests have been, would have been and/or would be futile; Defendants, in addition, or alternatively, had actual knowledge of the problems in the drywall and the need for replacement, remediation and/or repair.

90.     Defendants are therefore liable to all Louisiana Plaintiffs for a return of the purchase price, (with interest from the time it was paid), reimbursement of the reasonable expenses occasioned by the sale and those incurred for the preservation of the drywall and associated items,

19

for damages, and for reasonable attorneys' fees, in accordance with La. Civ. Code art. 2545.

**COUNT VI**
**LOUISIANA PRODUCTS LIABILITY ACT**
**(Against All Defendants)**

91.     Plaintiffs adopt and restate the preceding paragraphs as if fully set forth herein.

92.      In addition to any and all damages, attorneys fees and other remedies made available to Louisiana Plaintiffs under the warranty of fitness and/or warranty against redhibitory defects, the Defendants are liable to Louisiana Plaintiffs under the Louisiana Products Liability Act, ("LPLA"), La. R.S. 9:2800.51, *et seq.*

93.     Defendants, upon information and belief, expressly warranted that "the gypsumboards manufactured and sold ... are guaranteed to be free from defects in materials and workmanship."

94.     The Defendants expressly warranted that "the gypsumboards were manufactured in accordance to ASTM C36."

95.     The drywall at issue is, in all cases, unreasonably dangerous by virtue of the unreasonable emission of sulfur compounds which do not in any way contribute to or enhance the utility of the drywall, yet pose a risk to the wiring, plumbing, appliances, personal property, overall economic value of the property and financial security of the owner, and/or the health of the residents of the property.

96.     At all times pertinent and material hereto, there existed alternative feasible manufacturing processes and/or designs of drywall which perform all of the functions and utility of traditional drywall, without allowing unreasonable levels of sulfur compounds to exit the drywall.

97.     At all times pertinent and material hereto, Defendants knew that their drywall

20

was unreasonably dangerous and/or problematic as set forth herein.

98. In the alternative, Defendants should have, at all times pertinent and material hereto, known of the unreasonably dangerous and/or problematic characteristics and/or conditions, had they reasonably employed then-existing scientific and/or technical knowledge, reasonable testing, and/or other reasonable and then-accepted methods of quality assurance and/or quality control.

99. Defendants' drywall is unreasonably dangerous in composition or construction in that, at the time it left Defendant's control, it deviated in a material way from Defendant's own specifications or performance standards.

100. In addition, and in the alternative, Defendants' drywall is unreasonably dangerous in design, in that, at the time the drywall left Defendant's control, there existed an alternative design for the product that was capable of preventing Plaintiffs' damage, and the likelihood of causing the plaintiffs' damage and the gravity of that harm outweighed the burden (if any) on the Defendant in adopting such alternative design and the adverse effect (if any) on the utility of the drywall.

101. In addition, and in the alternative, Defendants' drywall is unreasonably dangerous in that it fails to conform to an express warranty about the product which induced the use of the product and caused damage to Plaintiffs to the extent that the warranty was untrue.

102. In addition, and in the alternative, Defendants' drywall is unreasonably dangerous due to an inadequate warning, in that, at the time the drywall left Defendant's control, the drywall possessed a characteristic that might cause damage and yet Defendant failed to use reasonable care to provide an adequate warning of such characteristics and/or dangers to users and/or handlers of the drywall.

21

103.     Defendants are therefore liable to Louisiana Plaintiffs for all damages reasonable in the premises.

## COUNT VII
## PRIVATE NUISANCE
### (All Defendants)

104.   Plaintiffs adopt and restate the preceding paragraphs as if fully set forth herein.

105.   The Defendants' tortious or wrongful acts or omissions have caused sulfur compounds and/or other chemical leaching into structures owned by Plaintiffs and Class Members which has unreasonably interfered, and continues to interfere, with the Plaintiffs' and Class Members' use and enjoyment of their properties and caused them harm and damage as discussed herein.

106.   Defendants' interference has impaired the rights of Plaintiffs' and Class Members' health, comfort, safety, free use of their property, and/or peaceful enjoyment of their property.

107.   Defendants' invasions were intentional and unreasonable, and/or unintentional but otherwise negligent or reckless.

108.   The interference with Plaintiffs' and Class Members' use of their property caused by Defendants is substantial and is ongoing.

109.   Defendants' private nuisance was the direct, proximate, and foreseeable cause of Plaintiffs' and Class Members' damages, harm, and loss, which they suffered and will continue to suffer.

110.   As a direct and proximate result of Defendants' creation of a private nuisance, Plaintiffs and Class Members have incurred harm and damages as described herein.

## COUNT VIII
## UNJUST ENRICHMENT

22

**(Against All Defendants)**

111.    Plaintiffs adopt and restate the preceding paragraphs as if fully set forth herein.

112.    Defendants received money as a result of Plaintiffs' and Class Members' purchases of Defendants' problematic drywall, or purchases of structures containing this drywall, either directly or through an agent, and Defendants wrongfully accepted and retained these benefits to the detriment of Plaintiffs and Class Members.

113.    Defendants' acceptance and retention of these benefits under the circumstances make it inequitable and unjust for Defendants to retain the benefit without payment of the value to the Plaintiffs and the Class Members.

114.    Defendants, by the deliberate and tortious conduct complained of herein, have been unjustly enriched in a manner which warrants restitution.

**COUNT IX**
**VIOLATION OF CONSUMER PROTECTION ACTS**
**(Against All Defendants)**

115.    Plaintiffs adopt and restate the preceding paragraphs as if fully set forth herein.

116.    This is an action for relief under the various Consumer Protection Acts of the jurisdictions in which affected properties are present, including but not limited to, L.SA-R.S. 51:1401, *et seq.* (Louisiana Unfair Trade Practices and Consumer Protection Law); Ala. Code 1975 § 8-19-1, *et seq.* (Alabama Deceptive Trade Practices Act); G.S. § 75-1.1, *et seq.* (North Carolina Consumer Protection Act); F.S. § 501.201, *et seq.* (Florida Deceptive and Unfair Trade Practices Act); Va. Code. Ann. § 59.1-196, *et seq.* (Virginia Consumer Protection Act); Tex. Bus. Com. Code Ann. § 17.41, *et seq.* (Texas Deceptive Trade Practices-Consumer Protection Act); Miss. Code Ann. § 75-24-1, *et seq.* (Mississippi Consumer Protection Act).

23

117.   The Defendants' acts and omissions as well as their failure to use reasonable care in this matter as alleged in this complaint, including but not limited to, the knowing misrepresentation or failure to disclose the source, affiliation, origin, characteristics, ingredients, standards and quality of problematic drywall constitute violation of the provisions of the Consumer Protection Acts of the Relevant States.

118.   Plaintiffs and Class Members have suffered actual damages as a result of Defendants' violation of these Consumer Protection Acts and are entitled to relief.

119.   As a direct and proximate result of Defendants' violations of the Consumer Protection Acts of the Relevant States, Plaintiffs and Class Members have incurred harm and damages as described herein.

## COUNT X
### EQUITABLE AND INJUNCTIVE RELIEF
### (Against All Defendants)

120.   Plaintiffs adopt and restate the preceding paragraphs as if fully set forth herein.

121.   Plaintiffs and the Class Members are without adequate remedy at law, rendering injunctive and other equitable relief appropriate.

122.   Plaintiffs and the Class Members will suffer irreparable harm if the Court does not render the injunctive relief set forth herein, and if defendants are not ordered to recall, buy back, rescind, and/or repair the structures owned by Plaintiffs and Class Members.

123.   Plaintiffs, on behalf of themselves and all others similarly situated, demand injunctive and equitable relief and further, that defendants be ordered to: (1) remediate, repair and/or replace the drywall in Class Members' homes or other structures upon proof by the defendants of the feasibility of such remedy or repair; (2) cease and desist from misrepresenting to the Class and the general public that the drywall is not problematic and/or unreasonably dangerous

24

as alleged herein; and (3) institute, at their own cost, a public awareness campaign to alert the

Class and general public of the harm and dangers associated with the drywall.

## DEMAND FOR JURY TRIAL

Plaintiffs, individually and on behalf of the Class Members, hereby demand a trial by jury

as to all issues so triable as a matter of right.

## PRAYER FOR RELIEF

WHEREFORE Plaintiffs, on behalf of themselves and all others similarly situated demand

upon Defendants jointly and severally for:

a.   an order certifying the case as a class action;

b.   an order certifying the Class;

c.   an order appointing Plaintiffs as the Class Representatives of the Class;

d.   an order appointing undersigned counsel and their firms as counsel for the
     Class;

e.   compensatory and statutory damages;

f.   punitive damages as allowed by law;

g.   pre and post-judgment interest as allowed by law;

h.   injunctive relief;

I.   an award of attorneys' fees as allowed by law;

j.   an award of taxable costs; and

k.   any and all such further relief as this Court deems just and proper.

Respectfully submitted,

Dated: November 23, 2015

By:   /s Ervin A. Gonzalez
      Ervin A. Gonzalez (Fla. Bar No. 500720)

25

Ervin@colson.com
Colson, Hicks, Eidson, Colson
Matthews, Martinez, Gonzales,
Kalbac & Kane
255 Alhambra Circle, Penthouse
Coral Gables, FL 33134
Phone: (305) 476-7400
Fax: (305) 476-7444

Arnold Levin
Fred S. Longer
Matthew C. Gaughan
Levin, Fishbein, Sedran & Berman
510 Walnut Street, Suite 500
Philadelphia, PA 19106
215-592-1500 (phone)
215-592-4663 (fax)
Alevin@lfsblaw.com
*Plaintiffs' Lead Counsel MDL 2047*

## COURT APPOINTED PLAINTIFFS' STEERING COMMITTEE IN MDL 2047

Russ M. Herman
Leonard A. Davis
Stephen J. Herman
Herman, Herman, Katz & Cotlar, LLP
820 O'Keefe Avenue
New Orleans, Louisiana 70113
Phone: (504) 581-4892
Fax: (504) 561-6024
Ldavis@hhkc.com
Plaintiffs' Liaison Counsel MDL 2047

Arnold Levin
Fred S. Longer
Matthew C. Gaughan
Levin, Fishbein, Sedran & Berman
510 Walnut Street, Suite 500
Philadelphia, PA 19106
Phone: (215) 592-1500
Fax: (215) 592-4663
Alevin@lfsblaw.com
Plaintiffs' Lead Counsel MDL 2047

Dawn M. Barrios
Barrios, Kingsdorf & Casteix, LLP
701 Poydras Street, Suite 3650
New Orleans, LA 70139
Phone: (504) 524-3300
Fax: (504) 524-3313
Barrios@bkc-law.com

Daniel E. Becnel, Jr.

Becnel Law Firm, LLC
425 W. Airline Highway, Suite B
Laplace, LA 70068
Phone: (985) 536-1186
Fax: (985) 536-6445
dbecnel@becnellaw.com

Peter Prieto
Podhurst Orseck, P.A.

26

25 Flagler Street, 8th Floor
Miami, FL 33130
Phone: (305) 358-2800
Fax: (305) 358-2382
pprieto@podhurst.com

Bruce William Steckler
Steckler, LLP
12720 Hillcrest Road, Ste 1045
Dallas, TX 75230
Phone: (972) 387-4040
Fax: (972) 387-4041
bruce@stecklerlaw.com

Ervin A. Gonzalez
Colson, Hicks, Eidson
255 Alhambra Circle, Penthouse
Cora Gables, FL 33134
Phone: (305) 476-7400
Fax: (305) 476-7444
ervin@colson.com

Ben W. Gordon, Jr.
Levin, Papantonio, Thomas, Mitchell
 Echsner & Proctor, P.A.
316 S. Baylen Street, Suite 600
Pensacola, FL 32502
Phone: (850) 435-7000
Fax: (850) 435-7020
bgordon@levinlaw.com

James Robert Reeves
Reeves & Mestayer, PLLC
160 Main Street
Biloxi, MS 39530
Phone: (228) 374-5151
Fax: (228) 374-6630
jrr@attorneys4people.com

Christopher Seeger
Seeger Weiss, LLP
77 Water Street

Hugh P. Lambert
The Lambert Firm
701 Magazine Street
New Orleans, LA 70130
Phone: (504) 581-1750
Fax: (504) 529-2931
hlambert@thelambertfirm.com

Gerald E. Meunier
Gainsburgh, Benjamin, David, Meunier
 & Warshauer, LLC
2800 Energy Centre, 1100 Poydras Street
New Orleans, LA 70163-2800
Phone: (504) 522-2304
Fax: (504) 528-9973
gmeunier@gainsben.com

Jerrold Seth Parker
Parker Waichman, LLP
27300 Riverview Center Blvd.
Suite 103
Bonita Springs, FL 34134
Phone: (239) 390-1000
Fax: (239) 390-0055
Jerry@yourlawyer.com

Scott Wm. Weinstein
Morgan & Morgan
12800 University Drive, Suite 600
Ft. Meyers, FL 33907
Phone: (239) 433-6880
Fax: (239) 433-6836
sweinstein@forthepeople.com

New York, NY 10005
Phone: (212) 584-0700
Fax: (212) 584-0799
cseeger@seegerweiss.com

Daniel K. Bryson
Whitfield, Bryson & Mason, LLP
900 W. Morgan Street
Raleigh, NC 27603
Phone: (919) 600-5000

27

Fax: (919) 600-5002
dan@wbmllp.com

Richard J. Serpe
Law Offices of Richard J. Serpe
Crown Center, Ste. 310
580 East Main Street
Norfolk, VA 23510-2322
Phone: (757) 233-0009
Fax: (757) 233-0455

rserpe@serpefirm.com

Victor M. Diaz, Jr.
V.M. Diaz and Partners, LLC
119 Washington Ave, Suite 402
Miami Beach, FL 33139
Phone: (305) 704-3200
Fax: (305) 538-4928
victor@diazpartners.com

**OF COUNSEL TO PLAINTIFFS' STEERING COMMITTEE IN MDL 2047**

Richard S. Lewis
HAUSFELD LLP
1700 K Street, N.W
Suite   650
Washington, DC 20006
Phone: (202) 540-7200
Fax:   (202) 540-7201
rlewis@hausfeldllp.com

Andrew A. Lemmon
Lemmon Law Firm, LLC
P.O. Box 904
15058 River Road
Hahnville, LA 70057
Phone: (985) 783-6789
Fax: (985) 783-1333
andrew@lemmonlawfirm.com

Anthony D. Irpino
IRPINO LAW FIRM
2216 Magazine Street
New Orleans, LA 70130
Phone: (504) 525-1500
Fax: (504) 525-1501
airpino@irpinolaw.com

**COUNSEL FOR INDIVIDUAL PLAINTIFFS ARE SET FORTH ON EXHIBIT "A"[1]**

---

[1]Attached hereto as Exhibit "B" is the contact information for each plaintiff's counsel and pro se plaintiff.

# Appendix C

Case 2:09-md-02047-EEF-MBN Document 22198-2 Filed 03/29/19 Page 75 of 76
Case 2:09-md-02047-EEF-JCW Document 21198-3 Filed 03/08/18 Page 75 of 76
Case MDL No. 2047 Document 437 Filed 12/08/15 Page 1 of 2



CLERK'S OFFICE
A TRUE COPY
Dec 10 2015

Deputy Clerk, U.S. District Court
Eastern District Of Louisiana
New Orleans, LA

# UNITED STATES JUDICIAL PANEL
## on
## MULTIDISTRICT LITIGATION

IN RE: CHINESE−MANUFACTURED
DRYWALL PRODUCTS LIABILITY
LITIGATION

MDL No. 2047

(SEE ATTACHED SCHEDULE)

### CONDITIONAL TRANSFER ORDER (CTO −32)

On June 15, 2009, the Panel transferred 9 civil action(s) to the United States District Court for the Eastern District of Louisiana for coordinated or consolidated pretrial proceedings pursuant to 28 U.S.C. § 1407. *See* 626 F.Supp.2d 1346 (J.P.M.L. 2009). Since that time, 163 additional action(s) have been transferred to the Eastern District of Louisiana. With the consent of that court, all such actions have been assigned to the Honorable Eldon E. Fallon.

It appears that the action(s) on this conditional transfer order involve questions of fact that are common to the actions previously transferred to the Eastern District of Louisiana and assigned to Judge Fallon.

Pursuant to Rule 7.1 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation, the action(s) on the attached schedule are transferred under 28 U.S.C. § 1407 to the Eastern District of Louisiana for the reasons stated in the order of June 15, 2009, and, with the consent of that court, assigned to the Honorable Eldon E. Fallon.

This order does not become effective until it is filed in the Office of the Clerk of the United States District Court for the Eastern District of Louisiana. The transmittal of this order to said Clerk shall be stayed 7 days from the entry thereof. If any party files a notice of opposition with the Clerk of the Panel within this 7−day period, the stay will be continued until further order of the Panel.

FOR THE PANEL:

Jeffery N. Lüthi
Clerk of the Panel

Inasmuch as no objection is pending at this time, the stay is lifted.

Dec 08, 2015

CLERK'S OFFICE
UNITED STATES
JUDICIAL PANEL ON
MULTIDISTRICT LITIGATION

**IN RE: CHINESE−MANUFACTURED
DRYWALL PRODUCTS LIABILITY
LITIGATION**

MDL No. 2047

## SCHEDULE CTO−32 − TAG−ALONG ACTIONS

| DIST | DIV. | C.A.NO. | CASE CAPTION |
|------|------|---------|--------------|
| **FLORIDA SOUTHERN** | | | |
| 15-cv-6631 L(2) FLS | 1 | 15−24348 | Brooke v. The State−Owned Assets Supervision and Administration Commission of the State Council et al |
| **VIRGINIA EASTERN** | | | |
| 15-cv-6632 L(2) VAE | 2 | 15−00506 | Stephen and Diane Brooke, et al, v. The State Owned Assets Supervision and Administration Commission of the State Council |