# EXHIBIT A

# UNITED STATES DISTRICT COURT
# EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047 |
| THIS DOCUMENT RELATES TO: *Amorin v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd.*, Case No. 2:11-cv-01395 (E.D. La.) (LA) | SECTION: L JUDGE FALLON MAG. JUDGE WILKINSON |

## DECLARATION OF RONALD E. WRIGHT, P.E.

1.       I graduated with a Bachelor of Science in Civil Engineering and a Master of Business Administration degrees from the University of Toledo, Ohio.  I am a Licensed Professional Engineer in the states of Ohio, North Carolina, South Carolina, Virginia, Maryland, Pennsylvania, New Jersey, Florida, Alabama, and Mississippi, and have expertise in property damage and remediation consulting.  I have been involved in construction, remediation, and implementation of projects for over 39 years.  I am currently a principal of the firm, Berman & Wright Architecture, Engineering & Planning, LLC ("Berman & Wright"), where I have performed forensic investigations and provided opinions regarding construction issues and building problems that included developing the scope of necessary repair and establishing the cost via quotes and estimates to make the repairs.  I have formed opinions regarding these construction issues by employing standard techniques based on my technical education and training, hands-on field experience including investigations of hundreds of buildings, and the subsequent remediation needed to address building problems and storm damage.  I have also conducted significant research

of publications and studies done by other forensic investigators and trade associations, and I have reviewed national standards and industry guidelines. I have been retained in numerous matters to provide expert opinions regarding building repair. I provided testimony and an expert report in the 2010 Germano proceeding regarding the scope of work and cost of remediation and have provided several reports for subsequent Chinese drywall proceedings in that court. My hourly rate for services rendered on this matter is $275/hour (expert testimony during deposition and trial at 1.5 times rate). All opinions expressed herein are expressed to a reasonable degree of certainty within my fields of expertise.

2.      I was requested to update the national average remediation cost based on the Chinese drywall scope of work and remediation damages formula included in the Court's FOFCOL from the Class Damages hearing in 2015. The national average remediation cost as stated in the 2017 Order was $105.91/ square foot (including CIH costs) for the year 2015. The updated 2019 national average remediation cost is $117.94/ square foot (including CIH costs). See Exhibit 1.

3.      The remediation cost formula utilizes this figure ($117.94), along with the RS Means localized (zip code) cost factor, and square footage of the building, to calculate the 2019 remediation cost for each plaintiff, as shown in the spreadsheet prepared by Counsel and attached as Exhibit 2.

4.      The remediation damages amount = *remediation and inspection and clearance cost* [cost per square foot – i.e. $117.94] x adjustment by the applicable RS Means localized (zip code) cost factor x square feet of building].  Exhibit 2 shows the calculation for each plaintiff.

I declare under the penalty of perjury that the foregoing is true and correct.

_Ronald E. Wright_
Ronald E Wright, PE

_5-1-19_
Date

Exhibits:
1   National Average Cost Index Adjustment
2   Plaintiffs' Remediation Damages Spreadsheet

# EXHIBIT 1

**Cost Index and Location Factor Adjustment**
Calculated in 2019 for Amorin et. al v. Taishan
As of May 1, 2019

| | | |
|---|---|---|
| 1. National Average Cost with clearance testing in 2015 | $ | 105.91 |
| 2. Cost Index 2015 | | 206.2 |
| 3. Cost Index 2019* | | 229.6 |
| 4. Index 2019/ Index 2015 RS Means conversion from 2015 to 2019 dollars (line 3 divided by line 2) | | 111.35% |
| 5. Remediation cost and inspection and clearance fees in 2019 dollars (/sf, National Average Cost) (line 1 times line 4) | **$** | **117.94** |

\* -  Historical Index from 2019 RS Means Cost Data as of 2019 1st Quarter (January 2019)

# EXHIBIT 2

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Plaintiffs' Remediation Damages Spreadsheet**

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2522 Cambronne Street, LLC c/o Toso, Michael J. III | 2514 Cambronne Street | New Orleans | LA | 70130 | 1,638 | $117.94 | 0.86 | 101.43 | $166,142 | $0.00 | 10/24/2014 | Completely remediated | Pro Se Michael Toso, III 1215 Prytania Street, Suite 429 New Orleans, LA 70130 504-813-4913 michael@michaeltoso.com |
| 2 | 6012 Airway, LLC SCAN, LLC | 6012 Airway Street | New Orleans | LA | 70126 | 1,404 | $117.94 | 0.86 | 101.43 | $142,408 | $0.00 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 3 | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit A | Covington | LA | 70433 | 890 | $117.94 | 0.78 | 91.99 | $81,871 | $369.28 | Current Owner | Completely remediated | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 4 | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit G | Covington | LA | 70433 | 1,476 | $117.94 | 0.78 | 91.99 | $135,777 | $1,126.54 | Current Owner | Completely remediated | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 5 | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit H | Covington | LA | 70433 | 1,476 | $117.94 | 0.78 | 91.99 | $135,777 | $1,226.24 | Current Owner | Completely remediated | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 6 | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit I | Covington | LA | 70433 | 1,476 | $117.94 | 0.78 | 91.99 | $135,777 | $1,138.17 | Current Owner | Completely remediated | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 7 | 8227 Oak Street, LLC | 104 Covington Meadows, Circle, Unit J | Covington | LA | 70433 | 1,476 | $117.94 | 0.78 | 91.99 | $135,777 | $1,226.24 | Current Owner | Completely remediated | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 8 | 8227 Oak Street, LLC | 106 Covington Meadows Circle, Unit D | Covington | LA | 70433 | 1,476 | $117.94 | 0.78 | 91.99 | $135,777 | $1,226.24 | Current Owner | Completely remediated | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 9 | Abner, Hosey, Jr. and Cohelle D. | 1528 Mims Street, NW | Birmingham | AL | 35211 | 1,595 | $117.94 | 0.84 | 99.07 | $158,017 | $5,671.31 | Current Owner | No | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | Adams, Eddie and Rose | 900 Union Avenue | Bogalusa | LA | 70427 | 2,066 | $117.94 | 0.78 | 91.99 | $190,061 | $7,342.46 | Current Owner | No | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 11 | Adcock, Jerry | 3612 Chalona Drive | Chalmette | LA | 70043 | 1,602 | $117.94 | 0.86 | 101.43 | $162,491 | $3,769.06 | Current Owner | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 12 | Alexander, Henry and Penny | 4968 Pauline Drive | New Orleans | LA | 70126 | 2,236 | $117.94 | 0.86 | 101.43 | $226,797 | $0.00 | 7/2/2012 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 13 | Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane | Perkinston | MS | 39573 | 1,717 | $117.94 | 0.83 | 97.89 | $168,077 | $0.00 | Current Owner | No | Vaughn & Bowden, PA Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 (239) 334-3933 tvaughn@vaughnbowden.com bowden@vaughnbowden.com |
| 14 | Allen, Cathy Williams | 3380 Montgomery Street | Mandeville | LA | 70448 | 1,154 | $117.94 | 0.78 | 91.99 | $106,156 | $0.00 | Current Owner | Completely remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 15 | Almeida Properties, LLC | 3325 Golden Drive, Apartments A-D | Chalmette | LA | 70043 | 4,542 | $117.94 | 0.86 | 101.43 | $460,695 | $0.00 | 12/15/2010 | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |
| 16 | Almeida, Ximena | 3513 Golden Drive | Chalmette | LA | 70043 | 3,856 | $117.94 | 0.86 | 101.43 | $391,114 | $0.00 | 1/30/2007 | | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 17 | Almeida, Ximena Bragg, Elisa | 3329 Golden Drive | Chalmette | LA | 70043 | 3,600 | $117.94 | 0.86 | 101.43 | $365,148 | $0.00 | 12/6/2010 | Completely remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 18 | Alonzo, Lana | 3205 Maureen Lane | Meraux | LA | 70075 | 1,550 | $117.94 | 0.86 | 101.43 | $157,217 | $0.00 | Current Owner | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

**Plaintiffs' Remediation Damages Spreadsheet**

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | Alveris, Lucille | 3220 Oaks Drive | Violet | LA | 70092 | 1,925 | $117.94 | 0.86 | 101.43 | $195,222 | $0.00 | 2/22/2008 | No | Willis & Buckley Jennifer Willis, Esq. Jennifer Martinez, Esq. 3723 Canal Street New Orleans, LA 70119 (504) 488-6301 jenniferm@willisbuckley.com |
| 20 | Alveris, Nina Ricci, Dwight, Sr., Herbert and Ballard, Nita | 3009 Oak Drive | Violet | LA | 70092 | 1,639 | $117.94 | 0.86 | 101.43 | $166,244 | $4,796.99 | Current Owner | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70140 (504) 523-3300 DBarrios@bkc-law.com |
| 21 | Ambrose, Rosalie | 7631 Scottwood Drive | New Orleans | LA | 70128 | 1,320 | $117.94 | 0.86 | 101.43 | $133,888 | $0.00 | Current Owner | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 22 | Anderson, Clarence and Constance | 4113 Willow Street | New Orleans | LA | 70115 | 713 | $117.94 | 0.86 | 101.43 | $72,320 | $5,145.77 | Current Owner | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 23 | Anderson, Clarence and Constance | 4115 Willow Street | New Orleans | LA | 70115 | 713 | $117.94 | 0.86 | 101.43 | $72,320 | $0.00 | Current Owner | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 24 | Anderson, Clarence and Constance | 7510 Dalewood | New Orleans | LA | 70126 | 1,978 | $117.94 | 0.86 | 101.43 | $200,629 | $7,478.57 | Current Owner | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 25 | Antoine, Carol | 209 Llama Drive | Arabi | LA | 70032 | 1,456 | $117.94 | 0.86 | 101.43 | $147,682 | $0.00 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70141 (504) 523-3300 DBarrios@bkc-law.com |
| 26 | Antoun, Ivan | 3604-3606 Pakenham Drive | Chalmette | LA | 70043 | 1,976 | $117.94 | 0.86 | 101.43 | $200,426 | $0.00 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 27 | Ard, Tryan Chance | 22424 Ard Road | Robertsdale | AL | 36567 | 1,900 | $117.94 | 0.82 | 96.71 | $183,749 | $0.00 | Current Owner | Completely remediated | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | Arnold, Gloria | 4385 Genoa Road | New Orleans | LA | 70129 | 3,401 | $117.94 | 0.86 | 101.43 | $344,984 | $0.00 | Current Owner | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 29 | Arnold, Mike and Nicole | 9413 Brighton Avenue | Elberta | AL | 36530 | 1,440 | $117.94 | 0.82 | 96.71 | $139,262 | $5,501.17 | 6/5/2014 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 30 | Atianzar, Pedro and Sandra | 3004 Nancy Street | Meraux | LA | 70075 | 1,085 | $117.94 | 0.86 | 101.43 | $110,052 | $456.93 | Current Owner | Completely remediated | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 31 | Aubert, John and Pamela | 7400 Mayo Blvd. | New Orleans | LA | 70126 | 1,800 | $117.94 | 0.86 | 101.43 | $182,574 | $0.00 | Current Owner | Completely remediated | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 32 | Austin, Jason and Tara | 403 Dearmanville Drive | Anniston | AL | 36207 | 2,564 | $117.94 | 0.80 | 94.35 | $241,913 | $9,694.17 | Current Owner | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 33 | Avenue A, LLC (D.J. Craven, Member) | 133 38th Street and 6700 Avenue A (double) | New Orleans | LA | 70124 | 2,369 | $117.94 | 0.86 | 101.43 | $240,288 | $4,797.93 | Current Owner | Partially remediated | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 34 | Ayers, Randy and Carrie | 2379 Ridgemont Drive | Birmingham | AL | 35244 | 1,379 | $117.94 | 0.84 | 99.07 | $136,618 | $5,213.83 | 6/2/2011 | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 35 | Back, Charles and Mary | 1215 Magnolia Alley | Mandeville | LA | 70471 | 1,768 | $117.94 | 0.78 | 91.99 | $162,638 | $4,470.65 | Current Owner | Partially remediated | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |

**Plaintiffs' Remediation Damages Spreadsheet**

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | Bailey, Delores | 2213 Beachhead Lane | Violet | LA | 70092 | 1,928 | $117.94 | 0.86 | 101.43 | $195,557 | $5,253.84 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 37 | Baker, Connie | 2339 Valmont Street | New Orleans | LA | 70115 | 4,423 | $117.94 | 0.86 | 101.43 | $448,625 | $0.00 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 38 | Baker, Rudolph and Doris | 2417 Flamingo Drive | St. Bernard | LA | 70085 | 1,955 | $117.94 | 0.86 | 101.43 | $198,296 | $0.00 | Current Owner | No | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 39 | Ball, Jeffery | 205 12th Street | Pleasant Grove | AL | 35127 | 1,590 | $117.94 | 0.84 | 99.07 | $157,521 | $9,319.86 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 40 | Banner, Tammy | 1206 Aycort Street | Arabi | LA | 70032 | 700 | $117.94 | 0.86 | 101.43 | $71,001 | $0.00 | Current Owner | Partially remediated | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 41 | Baptiste, Harrison and Regina | 10831 Harrow Road | New Orleans | LA | 70127 | 2,170 | $117.94 | 0.86 | 101.43 | $220,103 | $0.00 | Current Owner | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 42 | Baptiste, Judy | 6131 Craigie Road | New Orleans | LA | 70126 | 1,426 | $117.94 | 0.86 | 101.43 | $144,639 | $0.00 | Current Owner | No | Whitfield, Bryson & Mason, LLP Don Barrett, PA Lovelace Law Firm, PA Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 43 | Bargky, David | 14512 Tilbury Rd. | New Orleans | LA | 70129 | 1,296 | $117.94 | 0.86 | 101.43 | $131,453 | $5,705.34 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 44 | Barisich, Frances and Joseph Barisich, George Sever-Barischi, Anne Marie | 408 Livingston Avenue | Arabi | LA | 70032 | 1,802 | $117.94 | 0.86 | 101.43 | $182,777 | $0.00 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | Barlow, Regine and John | 2644 Pelican Bay Blvd. | Marrero | LA | 70072 | 1,595 | $117.94 | 0.86 | 101.43 | $161,781 | $4,125.41 | Current Owner | No | Galante & Bivalacqua, LLC Scott Galante, Esq. 650 Poydras St., Ste. 2615 New Orleans, Louisiana 70130 (504) 648-1858 scott@gb-lawfirm.com |
| 46 | Bart, Eugene and Cynthia | 5531 Rickert Drive | New Orleans | LA | 70126 | 2,100 | $117.94 | 0.86 | 101.43 | $213,003 | $0.00 | Current Owner | Partially remediated | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 47 | Bartholomew, Bonnie | 2820 Meadow Drive | Violet | LA | 70092 | 1,260 | $117.94 | 0.86 | 101.43 | $127,802 | $0.00 | 6/11/2013 | | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 985-783-6789 andrew@lemmonlawfirm.com |
| 48 | Batiste,Frank and Gralina; Ben, Terrance | 5632 6th Street | Violet | LA | 70092 | 1,750 | $117.94 | 0.86 | 101.43 | $177,503 | $5,686.44 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 49 | Battie, Silas | 4668 Corrinne Street | New Orleans | LA | 70127 | 2,544 | $117.94 | 0.86 | 101.43 | $258,038 | $0.00 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 50 | Bauman, Robert | 5401 Bancraft Drive | New Orleans | LA | 70112 | 3,037 | $117.94 | 0.86 | 101.43 | $308,043 | $0.00 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 51 | Bean, Marquesa and Shantez | 10200 Flossmoor Drive | New Orleans | LA | 70127 | 1,596 | $117.94 | 0.86 | 101.43 | $161,882 | $0.00 | 2/6/2017 | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 52 | Beasley, Anika | 7071 Whitmore Place | New Orleans | LA | 70128 | 1,812 | $117.94 | 0.86 | 101.43 | $183,791 | $0.00 | Current Owner | Completely remediated | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 53 | Bell, Dimple | 6033 Campus Blvd. | New Orleans | LA | 70126 | 1,849 | $117.94 | 0.86 | 101.43 | $187,544 | $0.00 | Current Owner | Completely remediated | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | Bell, Frank | 4313 Hazelwood Road | Adamsville | AL | 35005 | 2,740 | $117.94 | 0.84 | 99.07 | $271,452 | $3,599.39 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 55 | Bell, Marvalean | 4720 Terrace Street | Birmingham | AL | 35208 | 1,272 | $117.94 | 0.84 | 99.07 | $126,017 | $5,625.94 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 56 | Bell, Thomes E. | 180 Tessa Circle | Albertville | AL | 35950 | 1,320 | $117.94 | 0.81 | 95.53 | $126,100 | $5,104.18 | 1/7/2013 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 57 | Belsom, Scott and Jennifer | 2912 Bradbury Drive | Meraux | LA | 70075 | 2,800 | $117.94 | 0.86 | 101.43 | $284,004 | $10,586.46 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 58 | Benfatti, Mary C. | 101 Coney Drive | Arabi | LA | 70032 | 1,723 | $117.94 | 0.86 | 101.43 | $174,764 | $0.00 | Current Owner | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 59 | Bennett, Andrew | 100 Jewell Circle | Bessemer | AL | 35020 | 4,160 | $117.94 | 0.84 | 99.07 | $412,131 | $18,904.39 | 7/31/2015 | Completely remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 60 | Bernard, Warren and Faith | 227 Mission Court | Avondale | LA | 70094 | 1,417 | $117.94 | 0.86 | 101.43 | $143,726 | $0.00 | Current Owner | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 61 | Berry, Elaine and Kirk | 13830 Pierre's Court | New Orleans | LA | 70129 | 1,546 | $117.94 | 0.86 | 101.43 | $156,811 | $0.00 | Current Owner | Completely remediated | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 62 | Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42 | Mandeville | LA | 70471 | 1,737 | $117.94 | 0.78 | 91.99 | $159,787 | $3,967.79 | 3/15/2011 | Partially remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | Bertholette, Anna and Lund, Leslie | 4412 Olive Drive | Meraux | LA | 70075 | 1,776 | $117.94 | 0.86 | 101.43 | $180,140 | $0.00 | 3/4/2013 | | Bencomo & Associates Raul Bencomo, Esq. 639 Loyola Avenue Suite 2110 New Orleans, LA 70113 (504) 289-2239 raul@bencomolaw.com |
| 64 | Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd. | New Orleans | LA | 70122 | 1,823 | $117.94 | 0.86 | 101.43 | $184,907 | $0.00 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 65 | Bertucci, Elizabeth/ 5925 Patton Street, LLC | 5925 Patton Street | New Orleans | LA | 70115 | 3,764 | $117.94 | 0.86 | 101.43 | $381,783 | $22,829.26 | Current Owner | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 66 | Bibb, Gregory | 1825 Quebec Drive | Bessemer | AL | 35022 | 2,072 | $117.94 | 0.84 | 99.07 | $205,273 | $7,833.98 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 67 | Bienemy, Brandy Shelton | 2820 Shannon Drive | Violet | LA | 70092 | 1,125 | $117.94 | 0.86 | 101.43 | $114,109 | $2,569.81 | Current Owner | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 68 | Bienemy, Eric | 2823 Daniel Drive | Violet | LA | 70092 | 1,080 | $117.94 | 0.86 | 101.43 | $109,544 | $0.00 | Current Owner | No | Bencomo & Associates Raul Bencomo, Esq. 639 Loyola Avenue Suite 2110 New Orleans, LA 70113 (504) 289-2239 raul@bencomolaw.com |
| 69 | Bierria, Cindy and Nathaniel | 7631 Brevard Avenue | New Orleans | LA | 70127 | 1,769 | $117.94 | 0.86 | 101.43 | $179,430 | $0.00 | Current Owner | Completely remediated | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 70 | Bilbo, Chester M. Jr. | 403 Seventh Street | Bay St. Louis | MS | 39520 | 1,841 | $117.94 | 0.83 | 97.89 | $180,215 | $0.00 | Current Owner | No | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com |
| 71 | Billy, William and Thadius | 9900 Grant Street | New Orleans | LA | 70127 | 1,390 | $117.94 | 0.86 | 101.43 | $140,988 | $9,643.60 | Current Owner | | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | Bishop, Brian | 60 Oak Lane | Waynesboro | MS | 39367 | 1,836 | $117.94 | 0.79 | 93.17 | $171,060 | $0.00 | Unknown | | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 73 | Blackburn, Benton and Amy | 2076 Mohican Drive | Waverly | AL | 36879 | 1,776 | $117.94 | 0.82 | 96.71 | $171,757 | $4,056.88 | Current Owner | Completely remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 74 | Blaise, Ervin | 1414 Reynes Street | New Orleans | LA | 70117 | 1,513 | $117.94 | 0.86 | 101.43 | $153,464 | $0.00 | Current Owner | Completely remediated | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |
| 75 | Blalock, Angeles | 3400 Napoleon Avenue | New Orleans | LA | 70125 | 6,485 | $117.94 | 0.86 | 101.43 | $657,774 | $2,095.24 | Current Owner | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 76 | Blanchard, Kimberly L. | 1349 Franklin Street | Mandeville | LA | 70048 | 1,250 | $117.94 | 0.86 | 101.43 | $126,788 | $2,802.81 | Current Owner | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 77 | Blay, Mark and Anitra | 620 Magnolia Ridge Road | Boutte | LA | 70039 | 8,077 | $117.94 | 0.86 | 101.43 | $819,250 | $37,101.76 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 78 | Blue, John and Rachelle | 422 28th Street | New Orleans | LA | 70124 | 2,544 | $117.94 | 0.86 | 101.43 | $258,038 | $872.32 | Current Owner | Partially remediated | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 79 | Boasso, Raymond | 4600 E. St. Bernard Hwy. | Meraux | LA | 70075 | 5,345 | $117.94 | 0.86 | 101.43 | $542,143 | $0.00 | Current Owner | Partially remediated | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 80 | Boasso, Walter | 12 Brittany Place | Arabi | LA | 70032 | 3,102 | $117.94 | 0.86 | 101.43 | $314,636 | $7,085.84 | 10/19/2012 | Partially remediated | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 81 | Boglin, Richard and Regina | 2028 Pratt Highway | Birmingham | AL | 35214 | 2,016 | $117.94 | 0.84 | 99.07 | $199,725 | $7,622.25 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | Bohler, Ann and Robert | 1360 Julian Drive | Watkinsville | GA | 30677 | 2,434 | $117.94 | 0.81 | 95.53 | $232,520 | $9,008.30 | Current Owner | Partially remediated | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 83 | Boland Marine | 4426 Cessna Court | New Orleans | LA | 70126 | 585 | $117.94 | 0.86 | 101.43 | $59,337 | $0.00 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 84 | Boland Marine | 5919 Boeing Street | New Orleans | LA | 70126 | 741 | $117.94 | 0.86 | 101.43 | $75,160 | $0.00 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 85 | Boland Marine | 6006 Boeing Street | New Orleans | LA | 70126 | 741 | $117.94 | 0.86 | 101.43 | $75,160 | $0.00 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 86 | Boland Marine | 6025 Boeing Street | New Orleans | LA | 70126 | 741 | $117.94 | 0.86 | 101.43 | $75,160 | $0.00 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 87 | Boland Marine | 5942 Boeing Street | New Orleans | LA | 70126 | 741 | $117.94 | 0.86 | 101.43 | $75,160 | $0.00 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 88 | Boland Marine | 5943 Boeing Street | New Orleans | LA | 70126 | 702 | $117.94 | 0.86 | 101.43 | $71,204 | $0.00 | Current Owner | Partially remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 89 | Boothe, Nell | 483 Tranquil Drive | Winder | GA | 30680 | 1,870 | $117.94 | 0.81 | 95.53 | $178,641 | $10,929.92 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 90 | Borklund, Stephen | 917 Alford Avenue | Hoover | AL | 35226 | 1,821 | $117.94 | 0.84 | 99.07 | $180,406 | $7,168.54 | Current Owner | Partially remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | Borne, Barry and Mary | 1217 Magnolia Avenue | Mandeville | LA | 70471 | 1,652 | $117.94 | 0.78 | 91.99 | $151,967 | $4,459.86 | 6/5/2013 | Completely remediated | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 92 | Borne, Kim | 6145 General Diaz | New Orleans | LA | 70124 | 3,000 | $117.94 | 0.86 | 101.43 | $304,290 | $3,939.67 | 11/5/2015 | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 93 | Boudreaux, Shaun and Justine | 3005 Blanchard Drive | Chalmette | LA | 70043 | 1,340 | $117.94 | 0.86 | 101.43 | $135,916 | $3,060.93 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 94 | Bourg, Junius | 2031 Benjamin Street | Arabi | LA | 70032 | 748 | $117.94 | 0.86 | 101.43 | $75,870 | $6,049.40 | 5/16/2014 | No | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 95 | Bourgeois, Marc and Julie | 4315 Annunciation Street | New Orleans | LA | 70115 | 2,112 | $117.94 | 0.86 | 101.43 | $214,220 | $0.00 | 2/1/2011 | | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 96 | Bourgeois, Patricia and Glenn | 409 Sable Drive | Arabi | LA | 70032 | 1,781 | $117.94 | 0.86 | 101.43 | $180,647 | $8,637.63 | 10/5/2016 | | The Lambert Firm Greg DiLeo Law Offices Kanner & Whiteley, LLC Milstein, Adelman & Kreger, LLP Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 97 | Boutte, Gloria | 3537 Republic Street | New Orleans | LA | 70122 | 1,308 | $117.94 | 0.86 | 101.43 | $132,670 | $0.00 | Current Owner | No | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 98 | Boutte, Kevin | 4947 Pauline Drive | New Orleans | LA | 70126 | 1,545 | $117.94 | 0.86 | 101.43 | $156,709 | $664.63 | Current Owner | Partially remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Plaintiffs' Remediation Damages Spreadsheet**

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | Boyce, Gary E. And Christine L.(Deceased) | 4049 Greenway Way Drive | Gulf Shores | AL | 36542 | 3,058 | $117.94 | 0.82 | 96.71 | $295,739 | $0.00 | 10/17/2014 | Completely remediated | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 100 | Boyer, Donata S. Milligan | 1333 Sylvia Avenue | Metairie | LA | 70005 | 1,522 | $117.94 | 0.86 | 101.43 | $154,376 | $5,754.49 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 101 | Bradbury, Jon R. and Christinia I. | 3824 Charles Drive | Chalmette | LA | 70043 | 1,697 | $117.94 | 0.86 | 101.43 | $172,127 | $0.00 | 6/11/2013 | | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 102 | Braden, Tiffany as Representative of the Estate of Jane Bienemy, Deceased | 2024 Guerra Drive | Violet | LA | 70092 | 1,000 | $117.94 | 0.86 | 101.43 | $101,430 | $0.00 | Current Owner | | Pro Se 2024 Guerra Drive Violet, LA 30092 504-564-6628 504-272-0602 504-682-2038 rebirth70092@yahoo.com (brother Bruce) |
| 103 | Branning, William and Betty | 4066 McFarland Road | Mobile | AL | 36695 | 1,390 | $117.94 | 0.82 | 96.71 | $134,427 | $0.00 | Current Owner | No | C.S. Chiepalich, PC C.S. Chiepalich, Esq. P.O. Box 6505 Mobile, AL 36660-0505 (251) 478-1666 csc@cscpc.net |
| 104 | Braselman, Holly | 1206 Magnolia Alley | Mandeville | LA | 70471 | 2,079 | $117.94 | 0.78 | 91.99 | $191,247 | $5,612.62 | 10/??/2010 | | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 105 | Bray, Andy and Chandra | 141 Dorsey Springs Drive | Hampton | GA | 30228 | 2,449 | $117.94 | 0.88 | 103.79 | $254,182 | $20,985.99 | 1/2/2013 | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 106 | Brazile, Darrell G. And Valeria M. | 9311 Grant Street | New Orleans | LA | 70127 | 1,531 | $117.94 | 0.86 | 101.43 | $155,289 | $0.00 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 107 | Breaux, Roy, Jr. | 2517 Volpe Drive | Chalmette | LA | 70043 | 2,232 | $117.94 | 0.86 | 101.43 | $226,392 | $0.00 | Current Owner | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | Breckenridge, Russell | 311 South Laurel Street | Amite | LA | 70422 | 2,214 | $117.94 | 0.78 | 91.99 | $203,666 | $0.00 | 5/1/2013 | Completely remediated | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 109 | Bridges, Juanita and William | 1449 Mirabeau Avenue | New Orleans | LA | 70122 | 2,144 | $117.94 | 0.86 | 101.43 | $217,466 | $0.00 | Current Owner | | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 110 | Bright, David and Melonie | 187 Mulberry Lane | Hertford | NC | 27944 | 2,192 | $117.94 | 0.90 | 106.15 | $232,681 | $7,493.15 | 9/1/2010 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 111 | Brock, Ora | 2026 Clouet Street | New Orleans | LA | 70117 | 1,593 | $117.94 | 0.86 | 101.43 | $161,578 | $0.00 | Current Owner | Completely remediated | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 112 | Broesder, Stanley | 3012 Charles Drive | Chalmette | LA | 70043 | 1,500 | $117.94 | 0.86 | 101.43 | $152,145 | $0.00 | 10/24/2012 | Completely remediated | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 113 | Brohm, Brian & Tara | 2976 Yellowwood Court | Buford | GA | 30519 | 3,392 | $117.94 | 0.82 | 96.71 | $328,040 | $30,505.66 | 6/15/2012 | Completely remediated | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |
| 114 | Brown, Keith and Lacy | 2446 Presburg Street | New Orleans | LA | 70122 | 2,061 | $117.94 | 0.86 | 101.43 | $209,047 | $0.00 | 6/5/2015 | Partially remediated | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |
| 115 | Brown, Kerri and Jack | 2729 Reunion Drive | Violet | LA | 70092 | 1,800 | $117.94 | 0.86 | 101.43 | $182,574 | $0.00 | 1/7/2014 | | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 116 | Brumfield, Damon | 7721 Newcastle Street | New Orleans | LA | 70126 | 1,729 | $117.94 | 0.86 | 101.43 | $175,372 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117 | Bryant, Debra | 27 South Oak Ridge Court | New Orleans | LA | 70128 | 2,002 | $117.94 | 0.86 | 101.43 | $203,063 | $0.00 | Current Owner | Completely remediated | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 118 | Bryant, Victor and Falana | 1910 Randall Drive | Demopolis | AL | 36732 | 1,659 | $117.94 | 0.81 | 95.53 | $158,484 | $0.00 | Current Owner | Completely remediated | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 119 | Burks, Pamela | 1500 Paula Street | New Orleans | LA | 70122 | 1,454 | $117.94 | 0.86 | 101.43 | $147,479 | $5,535.20 | Current Owner | Completely remediated | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 120 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 1 | Chalmette | LA | 70043 | 861 | $117.94 | 0.86 | 101.43 | $87,331 | $0.00 | Current Owner | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 121 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 2 | Chalmette | LA | 70043 | 861 | $117.94 | 0.86 | 101.43 | $87,331 | $0.00 | 2/24/2012 | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 122 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 3 | Chalmette | LA | 70043 | 861 | $117.94 | 0.86 | 101.43 | $87,331 | $0.00 | Current Owner | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 123 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 1 [Unit A] | Chalmette | LA | 70043 | 860 | $117.94 | 0.86 | 101.43 | $87,230 | $0.00 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 124 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 2 | Chalmette | LA | 70043 | 860 | $117.94 | 0.86 | 101.43 | $87,230 | $0.00 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 3 | Chalmette | LA | 70043 | 860 | $117.94 | 0.86 | 101.43 | $87,230 | $0.00 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 126 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 4 | Chalmette | LA | 70043 | 860 | $117.94 | 0.86 | 101.43 | $87,230 | $0.00 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 127 | Butler, Bernice | 2999 Silver Hill Drive | Douglasville | GA | 30135 | 1,104 | $117.94 | 0.88 | 103.79 | $114,584 | $1,512.35 | Current Owner | Completely remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 128 | Butler, Clarice | 629 Forstall Street | New Orleans | LA | 70117 | - | $117.94 | 0.86 | 101.43 | $0 | $2,355.09 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70142 (504) 523-3300 DBarrios@bkc-law.com |
| 129 | Butler, Kenneth (Deceased) and Mary | 1309 Wenasoga Road 1311 Wenasoga Road | Corinth | MS | 38834 | 2,028 | $117.94 | 0.74 | 87.28 | $177,004 | $0.00 | Current Owner | Completely remediated | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 130 | Cadet, Yolande | 2832 Springbluff Lane | Buford | GA | 30519 | 5,345 | $117.94 | 0.82 | 96.71 | $516,915 | $0.00 | Current Owner | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |
| 131 | Callais, Gary and Michelle | 14 Callais Lane | St. Bernard | LA | 70085 | 2,128 | $117.94 | 0.86 | 101.43 | $215,843 | $883.95 | Current Owner | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 132 | Callia, Roger | 2329 Marietta | Chalmette | LA | 70043 | 1,024 | $117.94 | 0.86 | 101.43 | $103,864 | $473.54 | Current Owner | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70143 (504) 523-3300 DBarrios@bkc-law.com |
| 133 | Callihan, William and Courtney | 6577 General Diaz Street | New Orleans | LA | 70124 | 1,800 | $117.94 | 0.86 | 101.43 | $182,574 | $3,780.87 | 4/23/2012 | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |

*In re:Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134 | Camden, Sidney and Susan | 109 Algonquin Trail | Shawboro | NC | 27973 | 2,521 | $117.94 | 0.90 | 106.15 | $267,604 | $14,807.84 | Current Owner | Partially remediated | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 135 | Caminita (Gray), Jennifer | 42787 Snapper Way | Franklinton | LA | 70438 | 1,465 | $117.94 | 0.78 | 91.99 | $134,765 | $608.55 | 8/3/2012 | | Wolfe Law Group Seth Smiley 365 Canal St Suite 1680 New Orleans, LA 70130 (504) 208-1124 seth@smileyfirm.com sarah@wolfelaw.com ssmiley@wolfelaw.com |
| 136 | Campos, Carlos A. | 940 N. Carrollton Avenue | New Orleans | LA | 70119 | 1,658 | $117.94 | 0.86 | 101.43 | $168,171 | $687.89 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 137 | Candebat, Richard Sr. | 2417 Nancy Drive | Meraux | LA | 70075 | 1,296 | $117.94 | 0.86 | 101.43 | $131,453 | $2,974.13 | Current Owner | Partially remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 138 | Cantrell, Loretta H. | 2805 Campagna Drive | Chalmette | LA | 70043 | 2,404 | $117.94 | 0.86 | 101.43 | $243,805 | $0.00 | Current Owner | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |
| 139 | Cardinal, Michael and Suyon | 4883 Registry Lane | Kennesaw | GA | 30152 | 2,943 | $117.94 | 0.88 | 103.79 | $305,454 | $0.00 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 140 | Carroll, Cynthia | 1220 Magnolia Alley | Mandeville | LA | 70471 | 1,843 | $117.94 | 0.78 | 91.99 | $169,538 | $5,399.34 | 7/31/2017 | Completely remediated | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 141 | Carter, Andrea | 10201 Deerfield Drive | New Orleans | LA | 70128 | 2,097 | $117.94 | 0.86 | 101.43 | $212,699 | $0.00 | Current Owner | Completely remediated | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | Carter, Henry and Verline | 5319 N. Rampart Street | New Orleans | LA | 70117 | - | $117.94 | 0.86 | 101.43 | $0 | $2,140.37 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70144 (504) 523-3300 DBarrios@bkc-law.com |
| 143 | Carter, John | 703 Waverly Place | Opelika | AL | 36804 | 1,183 | $117.94 | 0.82 | 96.71 | $114,408 | $2,622.35 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 144 | Cashion, William | 183 Cashion Avenue | Wetumpka | AL | 36092 | 2,793 | $117.94 | 0.82 | 96.71 | $270,111 | $10,276.43 | 8/3/2015 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@whmllp.com |
| 145 | Catalanotto, Mary Ann | 743 Louque Street | New Orleans | LA | 70124 | 1,200 | $117.94 | 0.86 | 101.43 | $121,716 | $4,367.54 | Current Owner | Partially remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 146 | Cathalougne, Thelma | 3116 Pakenham Drive Chalmette, LA 70433 | Chalmette | LA | 70043 | 1,210 | $117.94 | 0.86 | 101.43 | $122,730 | $1,393.41 | Current Owner | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 147 | Catholic Charities Archdiocese of New Orleans | 1134 Horace Street (Ruth & Shirleen Harrison) | New Orleans | LA | 70114 | 1,225 | $117.94 | 0.86 | 101.43 | $124,252 | $3,426.42 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 148 | Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street (Harry & Charlene Sluss) | New Orleans | LA | 70125 | 912 | $117.94 | 0.86 | 101.43 | $92,504 | $2,192.91 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 149 | Catholic Charities Archdiocese of New Orleans | 1606 N. Broad Street (Olivia Terance (deceased)) | New Orleans | LA | 70119 | 1,130 | $117.94 | 0.86 | 101.43 | $114,616 | $2,343.67 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 150 | Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street (Annette Joseph) | New Orleans | LA | 70119 | 2,332 | $117.94 | 0.86 | 101.43 | $236,535 | $3,426.42 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 151 | Catholic Charities Archdiocese of New Orleans | 1905 4th Street (Sherlyn Turner) | New Orleans | LA | 70113 | 675 | $117.94 | 0.86 | 101.43 | $68,465 | $1,541.88 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | Catholic Charities Archdiocese of New Orleans | 1907 4th Street (Sherlyn Turner) | New Orleans | LA | 70113 | 571 | $117.94 | 0.86 | 101.43 | $57,917 | $1,304.32 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 153 | Catholic Charities Archdiocese of New Orleans | 1940 Congress Street (Lucille Hills) | New Orleans | LA | 70117 | 1,309 | $117.94 | 0.86 | 101.43 | $132,772 | $2,741.13 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 154 | Catholic Charities Archdiocese of New Orleans | 2008-10 Franklin Avenue (Warren Payne, Jr.) | New Orleans | LA | 70117 | 2,028 | $117.94 | 0.86 | 101.43 | $205,700 | $4,218.87 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 155 | Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson (Dorothy Watson) | New Orleans | LA | 70116 | 880 | $117.94 | 0.86 | 101.43 | $89,258 | $2,037.57 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 156 | Catholic Charities Archdiocese of New Orleans | 2024-26 Franklin Avenue (both sides) (Errol Remy) | New Orleans | LA | 70117 | 1,508 | $117.94 | 0.86 | 101.43 | $152,956 | $4,079.72 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 157 | Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue (Joeretta Roman) | New Orleans | LA | 70117 | 962 | $117.94 | 0.86 | 101.43 | $97,576 | $2,112.96 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 158 | Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont (Connie Baker) | New Orleans | LA | 70115 | 2,102 | $117.94 | 0.86 | 101.43 | $213,206 | $5,368.06 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 159 | Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street (Alos Taylor) | New Orleans | LA | 70130 | 1,468 | $117.94 | 0.86 | 101.43 | $148,899 | $4,796.99 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 160 | Catholic Charities Archdiocese of New Orleans | 2735 Higgins (Jeanette Wilson) | New Orleans | LA | 70126 | 1,440 | $117.94 | 0.86 | 101.43 | $146,059 | $2,741.13 | 1/25/2016 | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 161 | Catholic Charities Archdiocese of New Orleans | 2754 Edna Street (Barbara Martin) | New Orleans | LA | 70126 | 1,715 | $117.94 | 0.86 | 101.43 | $173,952 | $4,111.70 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue (Eloise Simmons) | New Orleans | LA | 70119 | 2,156 | $117.94 | 0.86 | 101.43 | $218,683 | $7,880.77 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 163 | Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | 1,083 | $117.94 | 0.86 | 101.43 | $109,849 | $2,473.87 | 1/2/2014 | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 164 | Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street (Wilma Holmes) | New Orleans | LA | 70119 | 1,083 | $117.94 | 0.86 | 101.43 | $109,849 | $2,473.87 | 1/2/2014 | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 165 | Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street (Antonio & Laurette Bernard) | New Orleans | LA | 70122 | 1,435 | $117.94 | 0.86 | 101.43 | $145,552 | $3,426.42 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 166 | Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway (Cynthia Dubose) | New Orleans | LA | 70125 | 2,043 | $117.94 | 0.86 | 101.43 | $207,221 | $4,666.78 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 167 | Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street (Lydia White) | New Orleans | LA | 70118 | 872 | $117.94 | 0.86 | 101.43 | $88,447 | $1,991.89 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 168 | Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street (Melvin Wheeler) | New Orleans | LA | 70122 | 1,230 | $117.94 | 0.86 | 101.43 | $124,759 | $2,809.66 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 169 | Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive (Yvonne Jones) | New Orleans | LA | 70126 | 1,184 | $117.94 | 0.86 | 101.43 | $120,093 | $3,197.99 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 170 | Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street (Kenneth Gaspard) | New Orleans | LA | 70126 | 2,512 | $117.94 | 0.86 | 101.43 | $254,792 | $2,741.13 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 171 | Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave. (Pauline Hurst) | New Orleans | LA | 70115 | 1,535 | $117.94 | 0.86 | 101.43 | $155,695 | $3,172.86 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive (Lydia Taylor) | New Orleans | LA | 70126 | 1,534 | $117.94 | 0.86 | 101.43 | $155,594 | $3,426.42 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 173 | Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street (Olga Walker) | New Orleans | LA | 70117 | 1,178 | $117.94 | 0.86 | 101.43 | $119,485 | $2,690.88 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 174 | Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive (Rosie Robichaux) | New Orleans | LA | 70122 | 1,280 | $117.94 | 0.86 | 101.43 | $129,830 | $2,741.13 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 175 | Catholic Charities Archdiocese of New Orleans | 5724 Music Street (Guillermo & Anita Salgado) | New Orleans | LA | 70122 | 1,386 | $117.94 | 0.86 | 101.43 | $140,582 | $3,166.01 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 176 | Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd. (Augusta Carter) | New Orleans | LA | 70122 | 1,325 | $117.94 | 0.86 | 101.43 | $134,395 | $2,741.13 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 177 | Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street (Lucille Segura) | New Orleans | LA | 70122 | 1,449 | $117.94 | 0.86 | 101.43 | $146,972 | $3,426.42 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 178 | Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street (Anthony and Gloria Cole) | New Orleans | LA | 70126 | 2,332 | $117.94 | 0.86 | 101.43 | $236,535 | $4,111.70 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 179 | Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road | New Orleans | LA | 70126 | 2,332 | $117.94 | 0.86 | 101.43 | $236,535 | $5,939.13 | 9/29/1997 | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 180 | Catholic Charities Archdiocese of New Orleans | 7542 Briarwood (Carrie Williams) | New Orleans | LA | 70128 | 1,889 | $117.94 | 0.86 | 101.43 | $191,601 | $4,111.70 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 181 | Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street (Sheila Morris) | New Orleans | LA | 70127 | 1,087 | $117.94 | 0.86 | 101.43 | $110,254 | $2,419.05 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182 | Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd. (Alexander Byrd) | New Orleans | LA | 70127 | 2,705 | $117.94 | 0.86 | 101.43 | $274,368 | $6,167.55 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 183 | Catholic Charities Archdiocese of New Orleans | 9126 Fig Street (Gwendolyn Jasmine) | New Orleans | LA | 70118 | 2,088 | $117.94 | 0.86 | 101.43 | $211,786 | $4,769.57 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 184 | Catholic Charities Archdiocese of New Orleans (Marydia Breckenridge-Jennings) | 6101 Perlita St. | New Orleans | LA | 70122 | 2,599 | $117.94 | 0.86 | 101.43 | $263,617 | $3,883.27 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 185 | Celino, Christian | 105 East Desoto Street | Bay St. Louis | MS | 39520 | 2,244 | $117.94 | 0.83 | 97.89 | $219,665 | $7,123.17 | Current Owner | Completely remediated | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com |
| 186 | Chalmers, Ryan and Julie | 6359 Marshall Foch | New Orleans | LA | 70124 | 1,561 | $117.94 | 0.86 | 101.43 | $158,332 | $623.09 | Current Owner | Completely remediated | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 187 | Chambers, Jewel | 1016 Cougar Drive | Arabi | LA | 70032 | 1,293 | $117.94 | 0.86 | 101.43 | $131,149 | $0.00 | 1/12/2017 | Partially remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 188 | Chamblish, Thomas and Evelyn | 2901 Avenue V. Ensley | Birmingham | AL | 35218 | 1,564 | $117.94 | 0.84 | 99.07 | $154,945 | $5,671.31 | Current Owner | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 189 | Chaney, Wesley and Sheila | 411 Sandflat Road | Thomasville | AL | 36784 | 2,779 | $117.94 | 0.81 | 95.53 | $265,478 | $6,327.45 | Current Owner | No | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 190 | Cheramie, Bertoul J. and Joan | 266 Carriage Pines | Covington | LA | 70435 | 1,750 | $117.94 | 0.78 | 91.99 | $160,983 | $4,694.73 | 5/26/2015 | | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | Chestnut, Sean and Holly | 4416 Stella Drive | Meraux | LA | 70075 | 1,540 | $117.94 | 0.86 | 101.43 | $156,202 | $0.00 | 4/11/2016 | Completely remediated | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 192 | Chetta, Rosary | 1614 Charlton Drive | New Orleans | LA | 70122 | 2,551 | $117.94 | 0.86 | 101.43 | $258,748 | $0.00 | 7/10/2013 | | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 193 | Chevalier, Randy and G. And Antoinette | 2585 Jonquil Street | New Orleans | LA | 70122 | 900 | $117.94 | 0.86 | 101.43 | $91,287 | $0.00 | Current Owner | Partially remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 194 | Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue | New Orleans | LA | 70122 | 2,125 | $117.94 | 0.86 | 101.43 | $215,539 | $0.00 | Current Owner | Partially remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 195 | City of Westover, Westover Library | 3312 Westover Road | Westover | AL | 35147 | 810 | $117.94 | 0.84 | 99.07 | $80,247 | $2,363.04 | Current Owner | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 196 | Cloud, Deidra (aka Deidre Robinson-Cloud) | 7831-33 Keats Street | New Orleans | LA | 70126 | 2,663 | $117.94 | 0.86 | 101.43 | $270,108 | $10,034.45 | Current Owner | Partially remediated | The Lambert Firm Greg DiLeo Law Offices Kanner & Whiteley, LLC Milstein, Adelman & Kreger, LLP Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 197 | Coates, Tammy and Jesse | 638 County Road 30 | Greensboro | AL | 36744 | 4,054 | $117.94 | 0.81 | 95.53 | $387,279 | $15,327.68 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 198 | Coleman, Tim and Misty | 13091 Concord Drive | West Lillian | AL | 36549 | 2,069 | $117.94 | 0.82 | 96.71 | $200,093 | $4,726.17 | 10/18/2018 | | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 199 | Collins, James and Laura | 22866 Country Ridge Parkway | McCallla | AL | 35111 | 1,858 | $117.94 | 0.84 | 99.07 | $184,072 | $7,024.87 | 7/27/2017 | Completely remediated | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 200 | Colomb, John and Sharon | 419 Florida Blvd. | New Orleans | LA | 70124 | 2,754 | $117.94 | 0.86 | 101.43 | $279,338 | $1,246.18 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 201 | Community Associates (Jackie Pottinger) | 4221 Elba Street | New Orleans | LA | 70125 | 2,976 | $117.94 | 0.86 | 101.43 | $301,856 | $0.00 | 2/28/2011 | | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 202 | Connell, Rebecca W. | 236 County Road 3310 | Troy | AL | 36079 | 4,689 | $117.94 | 0.82 | 96.71 | $453,473 | $32,653.58 | Current Owner | Completely remediated | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 203 | Conrad, Ariane | 2921 Monica Lane | Marrero | LA | 70072 | 1,797 | $117.94 | 0.86 | 101.43 | $182,270 | $0.00 | 5/8/2013 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 204 | Conrad, Jesse and Gelone | 2318 Piety Street | New Orleans | LA | 70117 | 1,200 | $117.94 | 0.86 | 101.43 | $121,716 | $0.00 | Current Owner | Completely remediated | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 205 | Conrad, Melody for Murray, Charles Conrad, Justin Conrad, Jessica | 114 W. Claiborne Square | Chalmette | LA | 70043 | 1,554 | $117.94 | 0.86 | 101.43 | $157,643 | $0.00 | Current Owner | Partially remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 206 | Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street | New Orleans | LA | 70128 | 1,293 | $117.94 | 0.86 | 101.43 | $131,149 | $80,033.95 | 9/14/2012 | Completely remediated | Carol A. Newman APLC Carol A. Newman, Esq. 813 S. Carrollton Ave. New Orleans, LA. 70118 (504) 861-0008 Carol@carolanewmanlawfirm.com |
| 207 | Corbett, Steve | 1705 Tradition Way | Phenix City | AL | 36867 | 1,344 | $117.94 | 0.82 | 96.71 | $129,978 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 208 | Corbett, Steve | 1707 Tradition Way | Phenix City | AL | 36867 | 1,092 | $117.94 | 0.82 | 96.71 | $105,607 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | Corbett, Steve | 1711 Tradition Way | Phenix City | AL | 36867 | 1,214 | $117.94 | 0.82 | 96.71 | $117,406 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com |
| 210 | Corbett, Steve | 1719 Tradition Way | Phenix City | AL | 36867 | 1,116 | $117.94 | 0.82 | 96.71 | $107,928 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com |
| 211 | Corbett, Steve | 1722 Tradition Way | Phenix City | AL | 36867 | 1,303 | $117.94 | 0.82 | 96.71 | $126,013 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com |
| 212 | Corbett, Steve | 1724 Tradition Way | Phenix City | AL | 36867 | 1,303 | $117.94 | 0.82 | 96.71 | $126,013 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com |
| 213 | Corbett, Steve | 1725 Tradition Way | Phenix City | AL | 36867 | 1,303 | $117.94 | 0.82 | 96.71 | $126,013 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com |
| 214 | Corbett, Steve | 1726 Tradition Way | Phenix City | AL | 36867 | 1,303 | $117.94 | 0.82 | 96.71 | $126,013 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com |
| 215 | Corbett, Steve | 1728 Tradition Way | Phenix City | AL | 36867 | 1,303 | $117.94 | 0.82 | 96.71 | $126,013 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com |
| 216 | Corbett, Steve | 1730 Tradition Way | Phenix City | AL | 36867 | 1,303 | $117.94 | 0.82 | 96.71 | $126,013 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | Corbett, Steve | 1732 Tradition Way | Phenix City | AL | 36867 | 1,303 | $117.94 | 0.82 | 96.71 | $126,013 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 218 | Corbett, Steve | 1734 Tradition Way | Phenix City | AL | 36867 | 1,303 | $117.94 | 0.82 | 96.71 | $126,013 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 219 | Corbett, Steve | 1736 Tradition Way | Phenix City | AL | 36867 | 1,330 | $117.94 | 0.82 | 96.71 | $128,624 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 220 | Corbett, Steve | 1737 Tradition Way | Phenix City | AL | 36867 | 1,303 | $117.94 | 0.82 | 96.71 | $126,013 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 221 | Corbett, Steve | 1800 Tradition Way | Phenix City | AL | 36867 | 1,330 | $117.94 | 0.82 | 96.71 | $128,624 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 222 | Corbett, Steve | 1802 Tradition Way | Phenix City | AL | 36867 | 1,303 | $117.94 | 0.82 | 96.71 | $126,013 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 223 | Corbett, Steve | 1804 Tradition Way | Phenix City | AL | 36867 | 1,303 | $117.94 | 0.82 | 96.71 | $126,013 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 224 | Corbett, Steve | 1806 Tradition Way | Phenix City | AL | 36867 | 1,303 | $117.94 | 0.82 | 96.71 | $126,013 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | Corbett, Steve | 1807 Tradition Way | Phenix City | AL | 36867 | 1,508 | $117.94 | 0.82 | 96.71 | $145,839 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 226 | Corbett, Steve | 1808 Tradition Way | Phenix City | AL | 36867 | 1,303 | $117.94 | 0.82 | 96.71 | $126,013 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 227 | Corbett, Steve | 1810 Tradition Way | Phenix City | AL | 36867 | 1,508 | $117.94 | 0.82 | 96.71 | $145,839 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 228 | Corbett, Steve | 1812 Tradition Way | Phenix City | AL | 36867 | 1,508 | $117.94 | 0.82 | 96.71 | $145,839 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 229 | Corbett, Steve | 1814 Tradition Way | Phenix City | AL | 36867 | 1,508 | $117.94 | 0.82 | 96.71 | $145,839 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 230 | Corbett, Steve | 1817 Tradition Way | Phenix City | AL | 36867 | 1,330 | $117.94 | 0.82 | 96.71 | $128,624 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 231 | Corbett, Steve | 1818 Tradition Way | Phenix City | AL | 36867 | 1,303 | $117.94 | 0.82 | 96.71 | $126,013 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 232 | Corbett, Steve | 1819 Tradition Way | Phenix City | AL | 36867 | 1,303 | $117.94 | 0.82 | 96.71 | $126,013 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | Corbett, Steve (McConnell, Donnie) | 3808 Holland Court | Phenix City | AL | 36867 | 1,303 | $117.94 | 0.82 | 96.71 | $126,013 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com |
| 234 | Costanza, Francie | 2383 Ridgemont Drive | Birmingham | AL | 35244 | 2,663 | $117.94 | 0.84 | 99.07 | $263,823 | $9,671.48 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com |
| 235 | Couture, Kasie and Patrick | 5728 4th Street | Violet | LA | 70092 | 1,530 | $117.94 | 0.86 | 101.43 | $155,188 | $0.00 | Current Owner | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 236 | Craik, Diane | 5910 Memphis Street | New Orleans | LA | 70124 | 3,542 | $117.94 | 0.86 | 101.43 | $359,265 | $0.00 | 7/21/2011 | Completely remediated | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 985-783-6789 andrew@lemmonlawfirm.com |
| 237 | Cresson, Robert, Sr. | 67337 Salt Lick Lane | Lacombe | LA | 70445 | 1,152 | $117.94 | 0.78 | 91.99 | $105,972 | $0.00 | 9/27/2013 | Partially remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 238 | Crow, Joshua and Melinda | 875 Lovejoy Road | Ashville | AL | 35953 | 2,358 | $117.94 | 0.81 | 95.53 | $225,260 | $8,915.31 | Current Owner | Completely remediated | Collins & Horsley W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL  35226 (205) 529-4988 thecollinslawoffices@gmail.com |
| 239 | Crowe, Nicholas and Jennifer | 5824 Memphis Street | New Orleans | LA | 70124 | 1,844 | $117.94 | 0.86 | 101.43 | $187,037 | $0.00 | 9/30/2011 | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70145 (504) 523-3300 DBarrios@bkc-law.com |
| 240 | Cruchfield, James and Louella | 5915 N. Claiborne Avenue | New Orleans | LA | 70117 | 2,094 | $117.94 | 0.86 | 101.43 | $212,394 | $0.00 | Current Owner | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 241 | Curtis, Sean | 4919 Lancelot Drive | New Orleans | LA | 70127 | 1,236 | $117.94 | 0.86 | 101.43 | $125,367 | $0.00 | Current Owner | Completely remediated | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | Daboval, John and Rosemary | 6740 Milne Blvd. | New Orleans | LA | 70124 | 2,797 | $117.94 | 0.86 | 101.43 | $283,700 | $1,072.54 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70146 (504) 523-3300 DBarrios@bkc-law.com |
| 243 | Dakin, Kim | 3521 Lyndell | Chalmette | LA | 70043 | 1,170 | $117.94 | 0.86 | 101.43 | $118,673 | $0.00 | 8/11/2017 | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 244 | Dallas, David | 640 Rosalyn Place | Gulfport | MS | 39503 | 1,107 | $117.94 | 0.84 | 99.07 | $109,670 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 245 | Dalton, Inc. | 502 A&B Shiloh Road | Corinth | MS | 38834 | 1,500 | $117.94 | 0.74 | 87.28 | $130,920 | $0.00 | Current Owner | Completely remediated | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 246 | Dasilva, Jose and Maria | 4465 San Marco Road | New Orleans | LA | 70124 | 2,784 | $117.94 | 0.86 | 101.43 | $282,381 | $0.00 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 247 | Davis, Alicia and Anthony | 467 Monroe Tyler Road | Monticello | GA | 31064 | 2,350 | $117.94 | 0.83 | 97.89 | $230,042 | $0.00 | 6/3/2014 | | Levin Papantonio Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 (850) 435-7000 bgordon@levinlaw.com |
| 248 | Davis, Alvin | 4721 Majorie Lane | New Orleans | LA | 70122 | 1,602 | $117.94 | 0.86 | 101.43 | $162,491 | $4,881.11 | 2/10/2015 | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com |
| 249 | Davis, Juanita | 4105-4107 Elba Street | New Orleans | LA | 70125 | 2,906 | $117.94 | 0.86 | 101.43 | $294,756 | $11,603.92 | Current Owner | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 250 | Davis, Lakeisha | 5543 Charlotte Drive | New Orleans | LA | 70122 | 1,859 | $117.94 | 0.86 | 101.43 | $188,558 | $0.00 | Current Owner | Completely remediated | Whitfield, Bryson & Mason, LLP Herman, Herman & Katz Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | Davis, Lolita | 4821 Piety Drive | New Orleans | LA | 70126 | 1,350 | $117.94 | 0.86 | 101.43 | $136,931 | $0.00 | 5/31/2012 | No | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 252 | Davis, Walter and Melissa | 276 Jessie Smith Road | Lucedale | MS | 39452 | 2,500 | $117.94 | 0.78 | 91.99 | $229,975 | $4,537.05 | Current Owner | Partially remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 253 | Dawkins, Stephen | 78 Spring Lake Boulevard | Clanton | AL | 35045 | 1,244 | $117.94 | 0.84 | 99.07 | $123,243 | $0.00 | Current Owner | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 254 | de Leon, James and Melinda | 3013 Bradbury Drive | Meraux | LA | 70075 | 1,812 | $117.94 | 0.86 | 101.43 | $183,791 | $0.00 | 8/15/2011 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |
| 255 | Dean, Brian | 21635 Glass and Spivey | Robertsdale | AL | 36567 | 1,566 | $117.94 | 0.82 | 96.71 | $151,448 | $0.00 | Current Owner | Completely remediated | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |
| 256 | DeGeorge, Janet | 7 Caroll Drive | Chalmette | LA | 70043 | - | $117.94 | 0.86 | 101.43 | $0 | $0.00 | Current Owner | | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 257 | Degruy, David and Tiffany | 531 Poinciana Drive | Homewood | AL | 35209 | 1,835 | $117.94 | 0.84 | 99.07 | $181,793 | $6,937.91 | Current Owner | Completely remediated | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com |
| 258 | Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive | New Orleans | LA | 70126 | 1,942 | $117.94 | 0.86 | 101.43 | $196,977 | $0.00 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 259 | DeLeon, Gordon and Donna | 1209 East Avide Street | Chalmette | LA | 70043 | 2,496 | $117.94 | 0.86 | 101.43 | $253,169 | $0.00 | 1/4/2011 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 260 | Demarrais, William S. | 205 41st St. South | Birmingham | AL | 35222 | 3,200 | $117.94 | 0.84 | 99.07 | $317,024 | $12,098.81 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 261 | Desmore, Judy and Barry | 115 West Celestine | Chalmette | LA | 70043 | 1,286 | $117.94 | 0.86 | 101.43 | $130,439 | $0.00 | 12/18/2014 | Completely remediated | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 262 | Desselle, Brent | 2917 Monica Lane | Marrero | LA | 70072 | 1,553 | $117.94 | 0.86 | 101.43 | $157,521 | $3,883.27 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 263 | Dickey, Jeremy | 60 Pinebark Court | Wetumpka | AL | 36093 | 2,003 | $117.94 | 0.82 | 96.71 | $193,710 | $6,168.48 | 10/29/2013 | | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 264 | Dier, Amanda and Campo, Derek | 2912 Blanchard Drive | Chalmette | LA | 70043 | 1,420 | $117.94 | 0.86 | 101.43 | $144,031 | $0.00 | 3/23/2018 | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 265 | Diffley, Matthew and Christa | 7484 Dickey Springs Road | Bessemer | AL | 35022 | 3,705 | $117.94 | 0.84 | 99.07 | $367,054 | $14,008.15 | 8/1/2011 | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 266 | Diggs, David | 228 Vintage Drive | Covington | LA | 70433 | 1,842 | $117.94 | 0.78 | 91.99 | $169,446 | $4,207.64 | 10/10/2017 | Partially remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 267 | Dinette, Rodney and Geraldine | 573 Huseman Lane | Covington | LA | 70435 | 2,701 | $117.94 | 0.78 | 91.99 | $248,465 | $10,179.17 | Current Owner | No | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 268 | Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road | Chunchula | AL | 36521 | 3,574 | $117.94 | 0.82 | 96.71 | $345,642 | $13,512.86 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269 | Domingue, Craig and Lesa | 205 Thistledown Court | Pearl River | LA | 70452 | 2,786 | $117.94 | 0.78 | 91.99 | $256,284 | $0.00 | 3/18/2011 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 270 | Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane | Pearl River | LA | 70452 | 6,494 | $117.94 | 0.78 | 91.99 | $597,392 | $2,585.41 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 271 | Donmeyer, Scott D. and Kristin | 4436 Park Shore Drive | Marrero | LA | 70072 | 1,478 | $117.94 | 0.86 | 101.43 | $149,914 | $3,990.11 | 4/13/2016 | Completely remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 272 | Donofrio, Michael and Kristin | 2401 Jefferson Avenue | New Orleans | LA | 70115 | 3,076 | $117.94 | 0.86 | 101.43 | $311,999 | $1,329.26 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 273 | Downey, Brent and Tina | 1308 Maplewood Drive | Harvey | LA | 70058 | 1,688 | $117.94 | 0.86 | 101.43 | $171,214 | $6,382.12 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70147 (504) 523-3300 DBarrios@bkc-law.com |
| 274 | Duarte, Jennifer M. | 3317 Corinne Drive | Chalmette | LA | 70043 | 1,100 | $117.94 | 0.86 | 101.43 | $111,573 | $0.00 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 275 | Duchane, Charles and Susianna | 2119 Caluda Lane | Violet | LA | 70092 | - | $117.94 | 0.86 | 101.43 | $0 | $0.00 | Current Owner | | Matthews & Associates David P. Matthews, Esq. 2905 Sackett Street Houston, TX 77098 (888) 520-5202 dmatthews@thematthewslawfirm.com |
| 276 | Duckett, Larry and Lori | 332 Granite Circle | Albertville | AL | 35950 | 1,322 | $117.94 | 0.81 | 95.53 | $126,291 | $0.00 | 9/6/2010 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |
| 277 | Dumas, Bertrand and Pamela | 11130 Winchester Park Drive | New Orleans | LA | 70128 | 4,215 | $117.94 | 0.86 | 101.43 | $427,527 | $15,936.40 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70148 (504) 523-3300 DBarrios@bkc-law.com |
| 278 | Duvernay, Victor | 5115 Chamberlin Street | New Orleans | LA | 70122 | 1,374 | $117.94 | 0.86 | 101.43 | $139,365 | $0.00 | 6/19/2014 | | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | Dykes, Jacob and Anny | 1690 Montague Street | Leeds | AL | 35094 | 1,956 | $117.94 | 0.84 | 99.07 | $193,781 | $7,395.40 | 8/30/2013 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 280 | Edgerly, Lyle and Leslie | 9618 Hildreth Road | Perdido Beach | AL | 36530 | 2,640 | $117.94 | 0.82 | 96.71 | $255,314 | $9,981.52 | 2015-2016 | Completely remediated | Levin Papantonio Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 (850) 435-7000 bgordon@levinlaw.com |
| 281 | Edwards, Franklin | 703 Clay Street | Marion | AL | 36756 | 5,504 | $117.94 | 0.81 | 95.53 | $525,797 | $10,042.01 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com |
| 282 | Egermayer, Craig | 21705 First Street | Silverhill | AL | 36576 | 1,404 | $117.94 | 0.82 | 96.71 | $135,781 | $3,764.49 | 7/29/2014 | Completely remediated | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 283 | Eide, Stale and Anne | 1201 Magnolia Alley | Mandeville | LA | 70471 | 2,016 | $117.94 | 0.78 | 91.99 | $185,452 | $5,442.54 | 12/27/2011 | | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 284 | Elias, Mark | 3028 Ivy Place | Chalmette | LA | 70043 | 1,966 | $117.94 | 0.86 | 101.43 | $199,432 | $4,490.89 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 285 | Elly, Ernest and Portia | 4516 Desire Drive | New Orleans | LA | 70126 | 1,561 | $117.94 | 0.86 | 101.43 | $158,332 | $6,049.40 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com |
| 286 | Elzie, Henry and Edna | 1335 Alvar Street | New Orleans | LA | 70117 | 1,248 | $117.94 | 0.86 | 101.43 | $126,585 | $0.00 | Current Owner | No | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 287 | Encalade, Letitia and Thorne, Dontroy | 5520 Ricket Drive | New Orleans | LA | 70126 | 1,649 | $117.94 | 0.86 | 101.43 | $167,258 | $0.00 | 12/5/2016 | | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288 | England, Charles P., Sr. | 2516 Reunion Drive | Violet | LA | 70092 | 1,092 | $117.94 | 0.86 | 101.43 | $110,762 | $0.00 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 289 | Escorcia, David and Tricia | 2216 Half Section Line Road | Albertville | AL | 35950 | 1,520 | $117.94 | 0.81 | 95.53 | $145,206 | $5,746.93 | 2/5/2015 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 290 | Evans, Jamie Lynn | 7505 Mercury Drive | Violet | LA | 70092 | 1,879 | $117.94 | 0.86 | 101.43 | $190,587 | $757.67 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 291 | Evans, Ronald | 9235 Olive Street | New Orleans | LA | 70118 | 1,757 | $117.94 | 0.86 | 101.43 | $178,213 | $0.00 | Current Owner | Completely remediated | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 292 | Everard, Elliott and Angelia | 3000 N. Palm Drive | Slidell | LA | 70458 | 3,377 | $117.94 | 0.78 | 91.99 | $310,650 | $12,968.41 | Current Owner | Completely remediated | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 293 | Everett, Michael | 202 Allison Circle | Gulfport | MS | 39503 | 1,180 | $117.94 | 0.84 | 99.07 | $116,903 | $0.00 | Current Owner | Completely remediated | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 294 | Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue | Fairhope | AL | 36532 | 2,530 | $117.94 | 0.82 | 96.71 | $244,676 | $9,565.62 | 3/14/2016 | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 295 | Eyrich, Lillian | 130 22nd Street | New Orleans | LA | 70124 | 1,938 | $117.94 | 0.86 | 101.43 | $196,571 | $886.03 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70150 (504) 523-3300 DBarrios@bkc-law.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296 | Falgout, Christopher | 2005 Flamingo Drive | St. Bernard | LA | 70085 | 2,450 | $117.94 | 0.86 | 101.43 | $248,504 | $9,263.15 | Current Owner | Partially remediated | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 297 | Farley, Patrick, Michael and Josephine | 9013 Amour Drive | Chalmette | LA | 70043 | 2,100 | $117.94 | 0.86 | 101.43 | $213,003 | $0.00 | 11/22/2016 | Completely remediated | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 298 | Farve, Crystal | 5032 Sixth Street | Bay St. Louis | MS | 39520 | 1,920 | $117.94 | 0.83 | 97.89 | $187,949 | $0.00 | Current Owner | No | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com |
| 299 | Fatta, Joseph and Tracy | 2622 College Street | Slidell | LA | 70458 | 2,890 | $117.94 | 0.78 | 91.99 | $265,805 | $0.00 | Current Owner | Completely remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 300 | Fields, Lawrence | 384 Hunter Avenue | Pass Christian | MS | 39571 | 1,372 | $117.94 | 0.83 | 97.89 | $134,305 | $0.00 | Current Owner | No | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 301 | Findorf, Fredene | 2608 Creely Drive | Chalmette | LA | 70043 | 1,536 | $117.94 | 0.86 | 101.43 | $155,796 | $0.00 | 6/14/2017 | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 302 | Fineschi, Nicola | 1200 Magnolia Alley | Mandeville | LA | 70471 | 1,768 | $117.94 | 0.78 | 91.99 | $162,638 | $4,459.86 | Current Owner | Partially remediated | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 303 | Finger, Simon and Rebecca | 1844 State Street | New Orleans | LA | 70115 | 5,017 | $117.94 | 0.86 | 101.43 | $508,874 | $0.00 | Current Owner | Partially remediated | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 304 | First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church c/o Pastor Raymond Williamson | 32619 Browns Landing Road | Seminole | AL | 36574 | 5,716 | $117.94 | 0.82 | 96.71 | $552,794 | $23,936.74 | Current Owner | No | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | Fisher, Donald and Nadja | 3140 N. Roman Avenue | New Orleans | LA | 70117 | - | $117.94 | 0.86 | 101.43 | $0 | $456.93 | Current Owner | Completely remediated | Pro Se 3140 N. Roman Avenue New Orleans, LA 70117 504-235-2710 N/A |
| 306 | Flanagan, Robert | 4501 Olive Drive | Meraux | LA | 70075 | 1,600 | $117.94 | 0.86 | 101.43 | $162,288 | $0.00 | 12/12/2014 | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 307 | Flax, Yvonne | 2700 Edna Street | New Orleans | LA | 70126 | 1,490 | $117.94 | 0.86 | 101.43 | $151,131 | $0.00 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70151 (504) 523-3300 DBarrios@bkc-law.com |
| 308 | Flot, Denise | 2501-2503 Elder Street | New Orleans | LA | 70122 | 2,055 | $117.94 | 0.86 | 101.43 | $208,439 | $0.00 | Current Owner | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 309 | Fluence, Joseph | 2716 Veronica Drive | Chalmette | LA | 70043 | 1,784 | $117.94 | 0.86 | 101.43 | $180,951 | $0.00 | 4/7/2014 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |
| 310 | Fontana, Patricia | 2509 Mumphrey Road | Chalmette | LA | 70043 | 1,344 | $117.94 | 0.86 | 101.43 | $136,322 | $3,255.10 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70152 (504) 523-3300 DBarrios@bkc-law.com |
| 311 | Forsyth, Nathan and Lanette | 640 County Road 960 | Crane Hill | AL | 35053 | 1,500 | $117.94 | 0.84 | 99.07 | $148,605 | $5,671.31 | Current Owner | Completely remediated | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 312 | Forsythe, Blaise and Patsy | 2733 South Lake Blvd. | Violet | LA | 70092 | 1,535 | $117.94 | 0.86 | 101.43 | $155,695 | $5,803.64 | Current Owner | Partially remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 313 | Forte, John | 3002 Paris Road | Chalmette | LA | 70043 | 1,784 | $117.94 | 0.86 | 101.43 | $180,951 | $0.00 | 8/19/2015 | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com |
| 314 | Foster, Van (Good Ole Boyz, LLC) | 1514 11th Street N | Birmingham | AL | 35204 | 1,414 | $117.94 | 0.84 | 99.07 | $140,085 | $5,346.16 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315 | Foster, Van (Good Ole Boyz, LLC) | 1610 13th Street N | Birmingham | AL | 35204 | 1,490 | $117.94 | 0.84 | 99.07 | $147,614 | $5,633.51 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 316 | Foxworth, Margie | 360 Church Avenue | Pass Christian | MS | 39571 | 1,410 | $117.94 | 0.83 | 97.89 | $138,025 | $0.00 | Current Owner | No | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com |
| 317 | Frank, Peter and Elizabeth | 11230 North Idlewood Court | New Orleans | LA | 70128 | 1,879 | $117.94 | 0.86 | 101.43 | $190,587 | $0.00 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 318 | Franklin, Max | 1700 Tradition Court | Phenix City | AL | 36867 | 1,125 | $117.94 | 0.82 | 96.71 | $108,799 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 319 | Franklin, Max | 1701 Tradition Court | Phenix City | AL | 36867 | 1,374 | $117.94 | 0.82 | 96.71 | $132,880 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 320 | Franklin, Max | 1702 Tradition Court | Phenix City | AL | 36867 | 1,456 | $117.94 | 0.82 | 96.71 | $140,810 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 321 | Franklin, Max | 1702 Tradition Way | Phenix City | AL | 36867 | 1,374 | $117.94 | 0.82 | 96.71 | $132,880 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 322 | Franklin, Max | 1703 Tradition Court | Phenix City | AL | 36867 | 1,406 | $117.94 | 0.82 | 96.71 | $135,974 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 323 | Franklin, Max | 1704 Tradition Court | Phenix City | AL | 36867 | 1,332 | $117.94 | 0.82 | 96.71 | $128,818 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | Franklin, Max | 1705 Tradition Court | Phenix City | AL | 36867 | 1,183 | $117.94 | 0.82 | 96.71 | $114,408 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 325 | Franklin, Max | 1706 Tradition Court | Phenix City | AL | 36867 | 1,195 | $117.94 | 0.82 | 96.71 | $115,568 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 326 | Franklin, Max | 1706 Tradition Way | Phenix City | AL | 36867 | 1,374 | $117.94 | 0.82 | 96.71 | $132,880 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 327 | Franklin, Max | 1707 Tradition Court | Phenix City | AL | 36867 | 1,307 | $117.94 | 0.82 | 96.71 | $126,400 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 328 | Franklin, Max | 1708 Tradition Way | Phenix City | AL | 36867 | 1,374 | $117.94 | 0.82 | 96.71 | $132,880 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 329 | Franklin, Max | 1709 Tradition Court | Phenix City | AL | 36867 | 1,374 | $117.94 | 0.82 | 96.71 | $132,880 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 330 | Franklin, Max | 1710 Tradition Way | Phenix City | AL | 36867 | 1,374 | $117.94 | 0.82 | 96.71 | $132,880 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 331 | Franklin, Max | 1712 Tradition Way | Phenix City | AL | 36867 | 1,374 | $117.94 | 0.82 | 96.71 | $132,880 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 332 | Franklin, Max | 1718 Tradition Way | Phenix City | AL | 36867 | 1,374 | $117.94 | 0.82 | 96.71 | $132,880 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 333 | Franklin, Max | 1816 Tradition Way | Phenix City | AL | 36867 | 1,289 | $117.94 | 0.82 | 96.71 | $124,659 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 334 | Franklin, Max | 1821 Tradition Way | Phenix City | AL | 36867 | 1,374 | $117.94 | 0.82 | 96.71 | $132,880 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 335 | Franklin, Max (Max Franklin Builders) | 1823 Tradition Way | Phenix City | AL | 36867 | 1,374 | $117.94 | 0.82 | 96.71 | $132,880 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 336 | Frazier, Debra | 10231 Castlewood Drive | New Orleans | LA | 70127 | 1,346 | $117.94 | 0.86 | 101.43 | $136,525 | $0.00 | 5/10/2011 | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 337 | Friel, Dan and Kathryn | 6511 General Diaz Street | New Orleans | LA | 70124 | 2,026 | $117.94 | 0.86 | 101.43 | $205,497 | $7,660.06 | Current Owner | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 338 | Fulmer, Tiffani and Rory | 3804 Holland Court | Phenix City | AL | 36867 | 1,312 | $117.94 | 0.82 | 96.71 | $126,884 | $0.00 | 5/14/2014 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |
| 339 | Gainey, Billy C. and Kathryn | 1831 Carriage Oak Court | Hartsville | SC | 29550 | 1,397 | $117.94 | 0.91 | 107.33 | $149,940 | $4,915.14 | 4/1/2015 | No | Strom Law Firm, LLC John Alphin, Esq. 2110 N Beltline Blvd Columbia, SC 29204-3999 (803) 252-4800 jalphin@stromlaw.com |
| 340 | Galanda, John and Margaret | 186 Cedarwood Boulevard | Hertford | NC | 27944 | 2,639 | $117.94 | 0.90 | 106.15 | $280,130 | $14,797.59 | Current Owner | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street | New Orleans | LA | 70122 | 1,827 | $117.94 | 0.86 | 101.43 | $185,313 | $4,796.99 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 342 | Galmiche, Stephen and Tiffany | 3516 Jacob Drive | Chalmette | LA | 70043 | 1,854 | $117.94 | 0.86 | 101.43 | $188,051 | $0.00 | 6/25/2010 | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 343 | Gammage, Dr. Daniel | 1210 Magnolia Alley | Mandeville | LA | 70471 | 1,743 | $117.94 | 0.78 | 91.99 | $160,339 | $4,705.53 | 5/16/2011 | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 344 | Gardette, Emile, Jr. | 700 Lakeview Lane | Covington | LA | 70435 | 1,510 | $117.94 | 0.78 | 91.99 | $138,905 | $4,076.50 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 345 | Garner, Toni | 7639 Stonewood Street | New Orleans | LA | 70128 | 1,112 | $117.94 | 0.86 | 101.43 | $112,790 | $4,204.33 | Current Owner | Completely remediated | The Lambert Firm Kanner & Whitely Greg Dileo Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 346 | Geiser, Walter | 3901 Ventura Drive | Chalmette | LA | 70043 | 3,037 | $117.94 | 0.86 | 101.43 | $308,043 | $3,762.21 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 347 | Gibbs, Gene | 701 Waverly Place | Opelika | AL | 36804 | 1,237 | $117.94 | 0.82 | 96.71 | $119,630 | $2,811.95 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 348 | Gibson, Glennel | 2216 Veronica Drive | Chalmette | LA | 70043 | 1,380 | $117.94 | 0.86 | 101.43 | $139,973 | $0.00 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70154 (504) 523-3300 DBarrios@bkc-law.com |
| 349 | Gibson, Robert and Peggy | 494 County Road 800 | Calera | AL | 35040 | 3,692 | $117.94 | 0.84 | 99.07 | $365,766 | $8,068.39 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350 | Gilchrist, Norman and Sharon | 2408 Culotta Street | Chalmette | LA | 70043 | 1,200 | $117.94 | 0.86 | 101.43 | $121,716 | $913.86 | Current Owner | | Berrigan Litchfield, LLC Kathy Torregano, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 (504) 568-0541 ktorregano@berriganlaw.net |
| 351 | Givins, Larry and Rose | 6007-9 Warfield Street | New Orleans | LA | 70126 | 2,049 | $117.94 | 0.86 | 101.43 | $207,830 | $0.00 | Current Owner | Completely remediated | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 352 | Glasscox, Travis | 1441 Valley Grove Road | Remlap | AL | 35133 | 2,155 | $117.94 | 0.84 | 99.07 | $213,496 | $6,597.63 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 353 | Goldberg, Joan | 58 Sunny Meadows Drive | Talladega | AL | 35160 | 1,343 | $117.94 | 0.84 | 99.07 | $133,051 | $5,077.72 | Current Owner | No | McCallum, Hoaglund, Cook & Irby Eric Hoaglund, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 354 | Gonzales, Huey, Jr. and Nguyen, Cathy Mai Thi | 3009 Acorn Drive | Violet | LA | 70092 | 1,968 | $117.94 | 0.86 | 101.43 | $199,614 | $0.00 | 4/11/2016 | | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 355 | Gonzales, Jane | 60337 Emerald Drive | Lacombe | LA | 70445 | 1,480 | $117.94 | 0.78 | 91.99 | $136,145 | $0.00 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 356 | Gonzalez, Robert and Natasha | 1816 Michelle Drive | St. Bernard | LA | 70085 | 1,047 | $117.94 | 0.86 | 101.43 | $106,197 | $434.91 | Current Owner | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 357 | Gordon, Patricia | 7409 Cornwall Place | New Orleans | LA | 70126 | 1,069 | $117.94 | 0.86 | 101.43 | $108,429 | $0.00 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 358 | Graham, Gerald W. and Terry H. | 414 Ruben Avenue | Saraland | AL | 36571 | 3,268 | $117.94 | 0.82 | 96.71 | $316,048 | $0.00 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359 | Grant, Edward and Coretta | 2241 Athis Street | New Orleans | LA | 70122 | 1,304 | $117.94 | 0.86 | 101.43 | $132,265 | $0.00 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 360 | Grant, Marcus and Jevon | 4559 Knight Drive | New Orleans | LA | 70127 | 1,700 | $117.94 | 0.86 | 101.43 | $172,431 | $0.00 | 1/8/2014 | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 361 | Grasso, William and Debra | 3500 Griffith Bend Road | Talladega | AL | 35160 | 3,480 | $117.94 | 0.84 | 99.07 | $344,764 | $13,157.46 | 8/4/2011 | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 362 | Green, Mary | 1632 Pauline Street | New Orleans | LA | 70117 | 1,424 | $117.94 | 0.86 | 101.43 | $144,436 | $6,170.39 | Current Owner | No | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 363 | Green, Ronald | 105 Maryland Avenue | Metairie | LA | 70003 | 1,273 | $117.94 | 0.86 | 101.43 | $129,120 | $0.00 | Current Owner | Partially remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 364 | Gregory, Betty | 269 Kelly Street | Pontotoc | MS | 38863 | 1,100 | $117.94 | 0.74 | 87.28 | $96,008 | $0.00 | Current Owner | No | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 365 | Grizzard, Gerald | 1717 A & B Hillyer Robinson Parkway | South Oxford | AL | 36203 | 2,304 | $117.94 | 0.80 | 94.35 | $217,382 | $8,711.14 | Current Owner | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL. 34134 (239) 390-1000 jerry@yourlawyer.com |
| 366 | Grose, Lillian | 2309-11 Bartolo Drive | Meraux | LA | 70075 | 1,648 | $117.94 | 0.86 | 101.43 | $167,157 | $4,612.67 | Current Owner | | The Lambert Firm Kanner & Whitely Greg Dileo Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 367 | Gross, Cheryl and David | 400 Hay Place | New Orleans | LA | 70124 | 3,832 | $117.94 | 0.86 | 101.43 | $388,680 | $1,554.40 | Current Owner | Completely remediated | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 368 | Gross, John | 3815-17 Delachaise New Orleans, LA 70125 | New Orleans | LA | 70125 | - | $117.94 | 0.86 | 101.43 | $0 | $2,736.56 | 5/22/2017 | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70155 (504) 523-3300 DBarrios@bkc-law.com |
| 369 | Guerra, Edna | 2312 Gina Drive | St. Bernard | LA | 70085 | - | $117.94 | 0.86 | 101.43 | $0 | $0.00 | Current Owner | | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 370 | Guidry, Sheila | 11111 S. Idlewood Ct. | New Orleans | LA | 70128 | 1,510 | $117.94 | 0.86 | 101.43 | $153,159 | $0.00 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com |
| 371 | Guinn, John P. | 6661 Willowbridge Drive | Fairhope | AL | 36532 | 2,656 | $117.94 | 0.82 | 96.71 | $256,862 | $10,042.01 | Current Owner | Completely remediated | Levin Papantonio Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 (850) 435-7000 bgordon@levinlaw.com |
| 372 | Gundorf, Hazel Mae | 4316 Toulouse Street | New Orleans | LA | 70119 | 815 | $117.94 | 0.86 | 101.43 | $82,665 | $1,861.68 | 12/14/2012 | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 373 | Guy, Etta | 2701 Aubry Street | New Orleans | LA | 70119 | 1,137 | $117.94 | 0.86 | 101.43 | $115,326 | $0.00 | Current Owner | Partially remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com |
| 374 | Hadley, Stephnea (Deceased); Gaskin, Annette, Executor | 5524 Feliciana Drive | New Orleans | LA | 70126 | 2,750 | $117.94 | 0.86 | 101.43 | $278,933 | $0.00 | 12/21/2015 | Partially remediated | Willis & Buckley William Buckley, Esq. 3723 Canal Street New Orleans, LA  70119 (504) 488-6301 jenniferm@willisbuckley.com |
| 375 | Hagstette, Barrett | 5557 Rosemary Pl. | New Orleans | LA | 70124 | 1,011 | $117.94 | 0.86 | 101.43 | $102,546 | $0.00 | 11/8/2013 | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 376 | Haindel, Mary | 1224 Magnolia Alley | Mandeville | LA | 70471 | 1,663 | $117.94 | 0.78 | 91.99 | $152,979 | $0.00 | 12/20/2010 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 377 | Hall, Lorne and Mary Bell | 5319 St. Anthony Ave. | New Orleans | LA | 70122 | 2,646 | $117.94 | 0.86 | 101.43 | $268,384 | $5,847.76 | Current Owner | Partially remediated | Becnel Law Firm, LLC Morris Bart, LLC Herman, Herman & Katz Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 378 | Hall, Nathaniel and Darlene | 421 Kennedy Street | Ama | LA | 70031 | 1,733 | $117.94 | 0.86 | 101.43 | $175,778 | $0.00 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 379 | Hall, Tommie L. | 4618 Charlmark Drive | New Orleans | LA | 70127 | 2,318 | $117.94 | 0.86 | 101.43 | $235,115 | $0.00 | 3/14/2013 | | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 380 | Hall, Torin | 7908 Pompano Street | New Orleans | LA | 70126 | 1,200 | $117.94 | 0.86 | 101.43 | $121,716 | $0.00 | Current Owner | Partially remediated | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 381 | Halvorsen, Robyn | 3200 Rue Dauphine | New Orleans | LA | 70117 | 4,442 | $117.94 | 0.86 | 101.43 | $450,552 | $29,154.36 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 382 | Hamlin, Wayne | 2005 Riverlake Drive | Hoover | AL | 35244 | 3,683 | $117.94 | 0.84 | 99.07 | $364,875 | $11,342.63 | Current Owner | Completely remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 383 | Hampton, Helen (aka Helen Bingham) | 2013 Caluda Lane | Violet | LA | 70092 | 2,000 | $117.94 | 0.86 | 101.43 | $202,860 | $0.00 | Current Owner | No | Matthews & Associates David P. Matthews, Esq. 2905 Sackett Street Houston, TX 77098 (888) 520-5202 dmatthews@thematthewslawfirm.com |
| 384 | Hampton, Vernon | 5641 St. Matthew Circle | Violet | LA | 70092 | 1,500 | $117.94 | 0.86 | 101.43 | $152,145 | $4,631.57 | 8/24/2015 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 385 | Hankton, Earl and Louise | 4939 Wright Road | New Orleans | LA | 70128 | 1,787 | $117.94 | 0.86 | 101.43 | $181,255 | $0.00 | 9/29/2016 | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 386 | Harding, Matthew and Kristin | 4444 Park Shore Drive | Marrero | LA | 70072 | 1,821 | $117.94 | 0.86 | 101.43 | $184,704 | $4,159.67 | 6/30/2014 | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb9@mbfirm.com |
| 387 | Hargrove, Linda | 12 Marywood Court | New Orleans | LA | 70128 | 1,448 | $117.94 | 0.86 | 101.43 | $146,871 | $726.93 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 388 | Harms, Timothy and Joan | 21430 County Road 38 | Summerdale | AL | 36580 | 2,366 | $117.94 | 0.82 | 96.71 | $228,816 | $0.00 | Current Owner | Completely remediated | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |
| 389 | Harper, Mathew | 949 Golf Course Road | Pell City | AL | 35128 | 1,792 | $117.94 | 0.84 | 99.07 | $177,533 | $6,775.33 | Current Owner | Partially remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 390 | Harrington, Thomas and Maxine | 11338 Will Stutley Drive | New Orleans | LA | 70128 | 2,334 | $117.94 | 0.86 | 101.43 | $236,738 | $0.00 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 391 | Harris, Brandon J. Wesley and Jessica | 881 Thomason Road | Albertville | AL | 35951 | 1,470 | $117.94 | 0.81 | 95.53 | $140,429 | $7,440.77 | 3/1/2014 | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 392 | Harris, James, Edward and Booker | 5401 7th Avenue North | Bessemer | AL | 35020 | 2,034 | $117.94 | 0.84 | 99.07 | $201,508 | $8,930.43 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 393 | Harris, Reginald | 705 Waverly Place | Opelika | AL | 36804 | 1,165 | $117.94 | 0.82 | 96.71 | $112,667 | $2,622.35 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com |
| 394 | Harris, Shawn | 2521 St. Roch Avenue New Orleans, LA 70117 | New Orleans | LA | 70117 | - | $117.94 | 0.86 | 101.43 | $0 | $1,790.87 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70156 (504) 523-3300 DBarrios@bkc-law.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 395 | Harris, Sheldon and Phyllis | 7410 Alabama Street | New Orleans | LA | 70126 | 1,843 | $117.94 | 0.86 | 101.43 | $186,935 | $0.00 | Current Owner | Completely remediated | Toxic Litigation Group, LLC Stuart Barasch, Esq. 767 N Hill St #220 Los Angeles, CA 90012 213-621-2536 stuartbarasch@gmail.com |
| 396 | Harrison, Belinda | 1929 Alvar Street | New Orleans | LA | 70117 | - | $117.94 | 0.86 | 101.43 | $0 | $0.00 | 3/9/2007 | | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 397 | Hartenstein, Lorena | 2519 Tournefort Street | Chalmette | LA | 70043 | 1,300 | $117.94 | 0.86 | 101.43 | $131,859 | $0.00 | Current Owner | Completely remediated | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 398 | Hartford, Phillis | 5119 Sandhurst Drive | New Orleans | LA | 70126 | 1,554 | $117.94 | 0.86 | 101.43 | $157,622 | $5,875.48 | Current Owner | Completely remediated | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 399 | Harvey, Lawrence and Patricia | 3217 Upperline Street | New Orleans | LA | 70118 | 1,336 | $117.94 | 0.86 | 101.43 | $135,510 | $3,625.15 | 8/21/2013 | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 400 | Harwood, Kevin Cort | 8442 Scott Drive | Trussville | AL | 35173 | 4,498 | $117.94 | 0.84 | 99.07 | $445,617 | $17,006.39 | Current Owner | Completely remediated | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 401 | Haskin, Tracy | 1740 Sere Street | New Orleans | LA | 70122 | 1,164 | $117.94 | 0.86 | 101.43 | $118,065 | $483.51 | Current Owner | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 402 | Hatcher, Cecil and Lena | 7400 Arabia Avenue | Birmingham | AL | 35224 | 2,330 | $117.94 | 0.84 | 99.07 | $230,833 | $8,809.44 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 403 | Hatheway, Billie Jean | 3511 Jackson Blvd. | Chalmette | LA | 70043 | - | $117.94 | 0.86 | 101.43 | $0 | $0.00 | Current Owner | | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404 | Hatten, Gabriel | 1663 Monroe Road | Hattiesburg | MS | 39401 | 2,338 | $117.94 | 0.78 | 91.99 | $215,073 | $0.00 | Current Owner | Completely remediated | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 405 | Haydel, Merlin | 7150 E. Renaissance Court | New Orleans | LA | 70128 | 1,440 | $117.94 | 0.86 | 101.43 | $146,059 | $5,331.03 | 9/12/2014 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 406 | Hayes, Gloria | 7022 Bundy Road | New Orleans | LA | 70127 | 1,976 | $117.94 | 0.86 | 101.43 | $200,426 | $4,340.13 | Current Owner | No | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 407 | Hayes, Joseph and Selena | 3930 Walter Moore Road | Chunchula | AL | 36521 | 3,290 | $117.94 | 0.82 | 96.71 | $318,176 | $10,208.37 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 408 | Hayes, Robert and Deborah S. | 3935 Butler Springs Way | Birmingham | AL | 35226 | 4,359 | $117.94 | 0.84 | 99.07 | $431,846 | $7,928.74 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 409 | Hazelwood, Frank and Sharon | 1825 Wolf Creek Road | North Pell City | AL | 35125 | 800 | $117.94 | 0.84 | 99.07 | $79,256 | $3,448.16 | Current Owner | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL, 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 410 | Hazeur, Melvina | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | - | $117.94 | 0.86 | 101.43 | $0 | $3,716.52 | 6/25/2015 | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70157 (504) 523-3300 DBarrios@bkc-law.com |
| 411 | Head, Clinton and Ashley | 992 Carrington Drive | Mt. Olive | AL | 35117 | 2,712 | $117.94 | 0.84 | 99.07 | $268,678 | $15,029.46 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 412 | Headley, Danny and Cathy | 5313 County Road 24 | Verbena | AL | 36091 | 1,456 | $117.94 | 0.82 | 96.71 | $140,810 | $5,504.96 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 413 | Hearns, Ingrid | 2127 North Tonti Street | New Orleans | LA | 70119 | 1,394 | $117.94 | 0.86 | 101.43 | $141,393 | $0.00 | Current Owner | Completely remediated | The Lambert Firm  Kanner & Whitely  Greg Dileo  Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 414 | Heath, John and Vicky | 47 Greenbriar Drive | Gulfport | MS | 39507 | 2,784 | $117.94 | 0.84 | 99.07 | $275,811 | $1,188.02 | Current Owner | Completely remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 415 | Hebert, Ronald and Tiffany | 3856 Augustine Lane | Marrero | LA | 70072 | 1,679 | $117.94 | 0.86 | 101.43 | $170,301 | $3,835.30 | 2/9/2017 | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70158 (504) 523-3300 DBarrios@bkc-law.com |
| 416 | Helmstetter, Lorraine | 2244 Lizardi Street | New Orleans | LA | 70117 | 1,488 | $117.94 | 0.86 | 101.43 | $150,928 | $0.00 | Current Owner | Completely remediated | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 417 | Henry, Fred and Tia | 4800 Cardenas Drive | New Orleans | LA | 70127 | 2,361 | $117.94 | 0.86 | 101.43 | $239,476 | $0.00 | Current Owner | No | Bernard Law Firm, LLC Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 (504) 527-6225 Jeff@getjeff.com |
| 418 | Hensley, Donna | 5387 Quail Ridge Road | Gardendale | AL | 35071 | 2,725 | $117.94 | 0.84 | 99.07 | $269,966 | $150.94 | 7/??/2017 | Partially remediated | Collins & Horsley W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL  35226 (205) 529-4988 thecollinslawoffices@gmail.com |
| 419 | Herrington, Brandi and Willis, Joey | 116 Northgate Drive South | Satsuma | AL | 36572 | 1,367 | $117.94 | 0.82 | 96.71 | $132,203 | $0.00 | Current Owner | No | Taylor Martino Zarzaur, PC Edward P. Rowan, Esq. 51 Saint Joseph Street Post Office Box 894 Mobile, AL  36601-0894 (251) 433-3131 Ed@TaylorMartino.com |
| 420 | Hersey, Benjamin and Kandice | 6762 Tanglewood Drive | Blackshear | GA | 31516 | 2,158 | $117.94 | 0.80 | 94.35 | $203,607 | $4,929.47 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 421 | Hill, Jamar | 4736 Rosalia Drive | New Orleans | LA | 70127 | 1,696 | $117.94 | 0.86 | 101.43 | $172,025 | $0.00 | Current Owner | | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 422 | Hill, Leonard and Luverdia | 2708 20th Avenue North | Birmingham | AL | 35234 | 2,395 | $117.94 | 0.84 | 99.07 | $237,273 | $8,317.93 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 423 | Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulberry Lane | Hertford | NC | 27944 | 1,700 | $117.94 | 0.90 | 106.15 | $180,455 | $10,779.99 | Current Owner | Partially remediated | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 424 | Hite, Tonya | 4404 Paris Avenue | New Orleans | LA | 70122 | 1,472 | $117.94 | 0.86 | 101.43 | $149,305 | $0.00 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 425 | Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle | Birmingham | AL | 35235 | 1,755 | $117.94 | 0.84 | 99.07 | $173,868 | $7,542.85 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 426 | Holden, Dawn | 3305 Meraux Lane | Violet | LA | 70092 | 1,706 | $117.94 | 0.86 | 101.43 | $173,040 | $0.00 | Current Owner | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 (504) 522-2304 gmeunier@gainsben.com |
| 427 | Holland, Alberta | 8000 Lehigh Street | New Orleans | LA | 70127 | 1,430 | $117.94 | 0.86 | 101.43 | $145,045 | $0.00 | 3/29/2016 | No | Toxic Litigation Group, LLC Stuart Barasch, Esq. 767 N Hill St #220 Los Angeles, CA 90012 213-621-2536 stuartbarasch@gmail.com |
| 428 | Holloway, Virgie | 2522 Pauger Street | New Orleans | LA | 70116 | 1,314 | $117.94 | 0.86 | 101.43 | $133,279 | $3,083.77 | Current Owner | Partially remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 429 | Holmes, Rhonda | 2024 Perez Drive | Braithwaite | LA | 70040 | 2,000 | $117.94 | 0.86 | 101.43 | $202,860 | $830.78 | 12/2/2016 | Partially remediated | Allison Grant, P.A.  Baron & Budd, P.C.  Alters Boldt Brown Rash & Culmo Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 430 | Hotard, Christopher | 2602 Chalona Drive | Chalmette | LA | 70043 | 4,096 | $117.94 | 0.86 | 101.43 | $415,457 | $3,976.67 | Current Owner | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | Houghton, Thomas | 1007 Desire Street | New Orleans | LA | 70117 | 1,848 | $117.94 | 0.86 | 101.43 | $187,443 | $7,039.99 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 432 | Howell, Victor and Loumertistene | 5275 Sandbar Cove | Winston | GA | 30187 | 14,028 | $117.94 | 0.88 | 103.79 | $1,455,966 | $53,038.17 | Current Owner | Partially remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 433 | Howerton, Jason and Marie | 2140 North Lexington Avenue | Terrytown | LA | 70056 | 2,300 | $117.94 | 0.86 | 101.43 | $233,289 | $0.00 | 7/18/2013 | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 434 | Hudson & Hudson Investments, LLC (Derrick and La"Toya Hudson) | 7160-6 Northgate Drive | New Orleans | LA | 70128 | 1,548 | $117.94 | 0.86 | 101.43 | $157,014 | $5,852.80 | 4/2/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 435 | Hudson, Adam | 1818 Perdido Blvd. | Gautier | MS | 39553 | 1,652 | $117.94 | 0.83 | 97.89 | $161,704 | $0.00 | 5/1/2015 | No | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 436 | Hudson, Chad and Melissa | 5522 Travellers Court | Satsuma | AL | 36572 | 1,989 | $117.94 | 0.82 | 96.71 | $192,356 | $0.00 | Current Owner | No | Taylor Martino Zarzaur, PC Edward P. Rowan, Esq. 51 Saint Joseph Street Post Office Box 894 Mobile, AL 36601-0894 (251) 433-3131 Ed@TaylorMartino.com |
| 437 | Hughes, Mathew and Jan | 3513 Van Cleave Drive | Meraux | LA | 70075 | 2,178 | $117.94 | 0.86 | 101.43 | $220,915 | $4,975.16 | Current Owner | No | Herman, Herman & Katz Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 438 | Hunt, Walter and Catherine II | 16095 Durban Fork Road | Bay Minette | AL | 36507 | 1,435 | $117.94 | 0.82 | 96.71 | $138,808 | $5,425.56 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 439 | Hunter, Dorothy | 2512 Reunion Drive | Violet | LA | 70092 | 976 | $117.94 | 0.86 | 101.43 | $99,026 | $0.00 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 440 | Hutchinson, Rick | 1105 Guinevere Circle | Hoover | AL | 35226 | 2,160 | $117.94 | 0.84 | 99.07 | $213,991 | $6,291.38 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 441 | Hylton, Randy and Linda | 333 Ty Lane | Warrior | AL | 35180 | 2,064 | $117.94 | 0.84 | 99.07 | $204,480 | $6,344.31 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 442 | Indovina, Leon | 8721 Livingston Avenue | Chalmette | LA | 70043 | 1,931 | $117.94 | 0.86 | 101.43 | $195,861 | $7,126.95 | 1/26/2015 | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 443 | Ingram, Charlie E. | 2425 Veronica Street | Chalmette | LA | 70043 | 1,458 | $117.94 | 0.78 | 91.99 | $134,121 | $624.33 | 10/18/2012 | Completely remediated | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 444 | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive | Chalmette | LA | 70043 | 2,093 | $117.94 | 0.86 | 101.43 | $212,293 | $0.00 | 10/2/2012 | | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 445 | Irby, Johnny F. | 37950 Magnolia Church Road | Bay Minette | AL | 36507 | 2,165 | $117.94 | 0.82 | 96.71 | $209,377 | $0.00 | Current Owner | No | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |
| 446 | Jackel, Jon | 244 Springrose Drive | Belle Chasse | LA | 70037 | 3,663 | $117.94 | 0.86 | 101.43 | $371,538 | $0.00 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 447 | Jackson, Christine | 505 East Street | Marion | AL | 36756 | 2,258 | $117.94 | 0.81 | 95.53 | $215,707 | $8,537.22 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 448 | James, Dominesha (nka Clay, Dominesha) | 1857 Joseph Drive | Poydras | LA | 70085 | 1,054 | $117.94 | 0.86 | 101.43 | $106,907 | $3,865.00 | Current Owner | Completely remediated | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 449 | James, Milria | 1028 Reynes Street | New Orleans | LA | 70117 | 1,175 | $117.94 | 0.86 | 101.43 | $119,180 | $0.00 | Current Owner | No | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 450 | Jenkins, Curtis | 2042 Egania Street | New Orleans | LA | 70117 | 1,508 | $117.94 | 0.86 | 101.43 | $152,956 | $1,827.42 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 451 | Jenkins, Gary | 3020 Montesquieu St. | New Orleans | LA | 70043 | 1,994 | $117.94 | 0.86 | 101.43 | $202,251 | $0.00 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 452 | Jenkins, Kawanda | 7240 Thornley Drive | New Orleans | LA | 70126 | 2,618 | $117.94 | 0.86 | 101.43 | $265,544 | $9,830.28 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 453 | Jennings, Marydia | 6101 Perlita Street | New Orleans | LA | 70122 | - | $117.94 | 0.86 | 101.43 | $0 | $0.00 | Current Owner | | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 454 | Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street | New Orleans | LA | 70115 | 1,500 | $117.94 | 0.86 | 101.43 | $152,145 | $3,426.42 | 11/30/2007 | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70159 (504) 523-3300 DBarrios@bkc-law.com |
| 455 | Jericho Road Episcopal Housing Initiative, LLC | 3010 Dryades Street | New Orleans | LA | 70115 | 1,400 | $117.94 | 0.86 | 101.43 | $142,002 | $3,197.99 | 2/27/2008 | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70160 (504) 523-3300 DBarrios@bkc-law.com |
| 456 | Jericho Road Episcopal Housing Initiative, LLC | 3014 Dryades Street | New Orleans | LA | 70115 | 1,500 | $117.94 | 0.86 | 101.43 | $152,145 | $3,426.42 | 4/14/2008 | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70161 (504) 523-3300 DBarrios@bkc-law.com |
| 457 | Jericho Road Episcopal Housing Initiative, LLC | 3211 Dryades Street | New Orleans | LA | 70115 | 1,500 | $117.94 | 0.86 | 101.43 | $152,145 | $3,426.42 | 3/20/2009 | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70162 (504) 523-3300 DBarrios@bkc-law.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 458 | Johnson, Audrey Mae | 3444 Toledano Street | New Orleans | LA | 70125 | 1,500 | $117.94 | 0.86 | 101.43 | $152,145 | $3,250.53 | Current Owner | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 459 | Johnson, Barbara and Herbert | 2425 Independence Street | New Orleans | LA | 70117 | 1,553 | $117.94 | 0.86 | 101.43 | $157,516 | $3,533.78 | Current Owner | Completely remediated | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 460 | Johnson, Fred and Sylvia | 1562 Davis Acres Drive | Alpine | AL | 35226 | 2,775 | $117.94 | 0.84 | 99.07 | $274,919 | $10,491.94 | Current Owner | | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 461 | Johnson, Henry | 6524 Peoples Avenue | New Orleans | LA | 70122 | 1,596 | $117.94 | 0.86 | 101.43 | $161,882 | $0.00 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 462 | Johnson, James and Lenda | 3030 County Road 155 | Verbena | AL | 36091 | 2,192 | $117.94 | 0.82 | 96.71 | $211,988 | $8,287.68 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 463 | Johnson, Jimmie S. Sr. | 3313 Shannon Drive | Violet | LA | 70092 | 1,120 | $117.94 | 0.86 | 101.43 | $113,602 | $4,796.99 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 464 | Johnson, Robert and Elizabeth | 2607 Nina Drive | Picayune | MS | 39466 | 1,557 | $117.94 | 0.78 | 91.99 | $143,228 | $0.00 | 1/23/2014 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 465 | Johnson, Ronald | 4505 Lamarque Drive | Meraux | LA | 70075 | 1,540 | $117.94 | 0.86 | 101.43 | $156,222 | $0.00 | 3/8/2016 | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 466 | Johnson, Timothy | 3430 Jackson Blvd. | Chalmette | LA | 70043 | 2,010 | $117.94 | 0.86 | 101.43 | $203,824 | $3,883.27 | Current Owner | Partially remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 467 | Johnson, Walter | 4342 Sybil Street | New Orleans | LA | 70122 | 1,480 | $117.94 | 0.86 | 101.43 | $150,116 | $0.00 | 5/16/2014 | | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 468 | Johnson, Yolanda | 4667 Cerise Avenue | New Orleans | LA | 70127 | 1,439 | $117.94 | 0.86 | 101.43 | $145,958 | $0.00 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70163 (504) 523-3300 DBarrios@bkc-law.com |
| 469 | Jones, Allie S. and Jeannie L. | 212 16th Street | New Orleans | LA | 70124 | 1,172 | $117.94 | 0.86 | 101.43 | $118,876 | $435.74 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com |
| 470 | Jones, Daphne | 2531 Delery Street | New Orleans | LA | 70117 | 1,234 | $117.94 | 0.86 | 101.43 | $125,165 | $0.00 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com |
| 471 | Jones, Frank D. and Peggy H. | 25264 County Road 38 | Summerdale | AL | 36580 | 1,623 | $117.94 | 0.82 | 96.71 | $156,960 | $5,977.57 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com |
| 472 | Jones, Joyce | 4123 Walmsley Avenue | New Orleans | LA | 70125 | 4,057 | $117.94 | 0.86 | 101.43 | $411,474 | $9,267.32 | Current Owner | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70164 (504) 523-3300 DBarrios@bkc-law.com |
| 473 | Jones, William and Margie | 5403-5 West End Blvd. | New Orleans | LA | 70124 | 1,056 | $117.94 | 0.86 | 101.43 | $107,110 | $0.00 | Current Owner | | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 474 | Joseph, Louise | 1021 Leonidas Street | New Orleans | LA | 70118 | 1,820 | $117.94 | 0.86 | 101.43 | $184,603 | $4,157.39 | 5/15/2012 | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com |
| 475 | Jurisich, Malcolm and Betty | 6900 Louisville Street | New Orleans | LA | 70124 | 3,440 | $117.94 | 0.86 | 101.43 | $348,919 | $1,428.95 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 476 | Kaufman, Kristy and Elphage | 4125 Najolia Street | Meraux | LA | 70075 | 1,141 | $117.94 | 0.86 | 101.43 | $115,732 | $0.00 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 477 | Kehoe, Mary | 1204 Magnolia Alley | Mandeville | LA | 70471 | 1,768 | $117.94 | 0.78 | 91.99 | $162,638 | $4,470.65 | 8/12/2010 | | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 478 | Keith Hall Properties, Inc. | 1247 Katie Lane | Leeds | AL | 35094 | 1,020 | $117.94 | 0.84 | 99.07 | $101,051 | $3,856.49 | Current Owner | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 479 | Keith Hall Properties, Inc. | 1249 Katie Lane | Leeds | AL | 35094 | 1,020 | $117.94 | 0.84 | 99.07 | $101,051 | $3,856.49 | Current Owner | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 480 | Keith Hall Properties, Inc. | 1251 Katie Lane | Leeds | AL | 35094 | 1,020 | $117.94 | 0.84 | 99.07 | $101,051 | $3,856.49 | Current Owner | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 481 | Keith Hall Properties, Inc. | 1253 Katie Lane | Leeds | AL | 35094 | 1,020 | $117.94 | 0.84 | 99.07 | $101,051 | $3,856.49 | Current Owner | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 482 | Kelley, John Donald and Patricia | 50 Crane Street | New Orleans | LA | 70127 | 1,542 | $117.94 | 0.86 | 101.43 | $156,405 | $0.00 | Current Owner | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70165 (504) 523-3300 DBarrios@bkc-law.com |
| 483 | Kelly, Bruce and June | 2009 Emilie Oaks Drive | Meraux | LA | 70075 | 3,078 | $117.94 | 0.86 | 101.43 | $312,202 | $0.00 | 8/30/2017 | | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 (504) 523-3300 DBarrios@bkc-law.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 484 | Kennedy, Alfred | 4543-4545 Lynhuber Drive | New Orleans | LA | 70126 | 2,000 | $117.94 | 0.86 | 101.43 | $202,860 | $0.00 | 3/6/2015 | Partially remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 485 | Kidd, Elvira (Visionary Ministries) | 1829 Dartmouth Avenue | Bessemer | AL | 35020 | 29,858 | $117.94 | 0.84 | 99.07 | $2,958,032 | $0.00 | Current Owner | No | Collins & Horsley W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL 35226 (205) 529-4988 thecollinslawoffices@gmail.com |
| 486 | Kilpatrick, Lori | 2238 Half Section Line Road | Albertville | AL | 35950 | 1,462 | $117.94 | 0.81 | 95.53 | $139,665 | $5,527.64 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 487 | King, Robert | 294 Grand View Parkway | Maylene | AL | 35114 | 2,954 | $117.94 | 0.84 | 99.07 | $292,653 | $11,168.71 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 488 | Klipsch, Ron and Christy | 10854 Sterling Court | Daphne | AL | 36526 | 2,699 | $117.94 | 0.82 | 96.71 | $261,020 | $0.00 | 4/29/2016 | | The Braswell Firm, LLC Kasie Braswell, Esq. 105 N. Conception St #100 Mobile, AL 36602 (251) 438-7503 kasie@braswellmurphy.com |
| 489 | Koffler, Paul | 3208 Riverland Drive | Chalmette | LA | 70043 | 1,899 | $117.94 | 0.86 | 101.43 | $192,616 | $0.00 | 11/17/2015 | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 490 | Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane | Silverhill | AL | 36576 | 1,972 | $117.94 | 0.82 | 96.71 | $190,712 | $5,215.01 | Current Owner | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |
| 491 | Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street | Meraux | LA | 70075 | 3,855 | $117.94 | 0.86 | 101.43 | $391,013 | $0.00 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 492 | Lake Crest Townhomes, LLC | 621 Trumpet Circle | Hoover | AL | 35226 | 2,493 | $117.94 | 0.84 | 99.07 | $246,982 | $11,108.71 | 9/12/2017 | Completely remediated | F.A. Branscombe Beavers T. Michael Brown F.A. Branscombe Beavers, Esq. 4301 Dolly Ridge Road Birmingham, Alabama 35243 (205) 874-9510 branscombebeavers@att.net |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Plaintiffs' Remediation Damages Spreadsheet**

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 493 | Lamarque, Carroll Jr. | 708 Magistrate Street | Chalmette | LA | 70043 | 1,600 | $117.94 | 0.86 | 101.43 | $162,288 | $0.00 | Current Owner | | Pro Se Carroll Lamarque 708 Magistrate Street Chalmette, LA 70043 (504) 914-2935 carroll@choicecopyservice.com |
| 494 | Lampton, Alean | 518 Martin Luther King Drive | Tylertown | MS | 39667 | 2,101 | $117.94 | 0.74 | 87.28 | $183,375 | $0.00 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com |
| 495 | Landry, Jerome and Brandi | 200 W. Urquhart Street | Chalmette | LA | 70043 | 2,245 | $117.94 | 0.86 | 101.43 | $227,710 | $6,427.49 | Current Owner | | The Lambert Firm Greg DiLeo Law Offices Kanner & Whiteley, LLC Milstein, Adelman & Kreger, LLP Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 496 | Landry, Ron | 6038 Louis XIV Street | New Orleans | LA | 70124 | 2,635 | $117.94 | 0.86 | 101.43 | $267,268 | $1,094.56 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 (504) 523-3300 DBarrios@bkc-law.com |
| 497 | Langham, Chad and Lauren | 18955 Pecan Lane | Robertsdale | AL | 36567 | 2,219 | $117.94 | 0.82 | 96.71 | $214,599 | $0.00 | Current Owner | Completely remediated | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |
| 498 | LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue | New Orleans | LA | 70114 | 1,813 | $117.94 | 0.86 | 101.43 | $183,893 | $650.92 | Current Owner | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |
| 499 | LaPierre, Dawn Ross and Ronald V. | 730 Whitney Avenue | New Orleans | LA | 70114 | 661 | $117.94 | 0.86 | 101.43 | $67,045 | $376.76 | Current Owner | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |
| 500 | Latusek, Dean B. | 3604 Marietta Street | Chalmette | LA | 70043 | 1,446 | $117.94 | 0.86 | 101.43 | $146,668 | $0.00 | 7/13/2012 | No | Willis & Buckley; Cater & Associates LLC William Buckley, Esq. 3723 Canal Street New Orleans, LA 70119 (504) 488-6301 jenniferm@willisbuckley.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 501 | Lavergne, Sheral Ann | 701 Sally Mae Street | Lake Charles | LA | 70601 | 2,296 | $117.94 | 0.86 | 101.43 | $232,883 | $0.00 | Current Owner | Completely remediated | Reich & Binstock<br>Dennis Reich, Esq.<br>4265 San Felipe, Suite 1000<br>Houston, TX 77027<br>(713) 352-7883<br>DReich@reichandbinstock.com |
| 502 | Lawrence, Annette | 7579 Berg Street | New Orleans | LA | 70128 | 1,554 | $117.94 | 0.86 | 101.43 | $157,622 | $0.00 | Current Owner | Partially remediated | Hurricane Legal Center, LLC<br>Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112<br>(504) 522-4322<br>jacob@jacobyounglaw.com |
| 503 | Lazard, Lloyd | 3320 Delachaise Street<br>New Orleans, LA<br>70125 | New Orleans | LA | 70125 | - | $117.94 | 0.86 | 101.43 | $0 | $3,960.94 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix<br>Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166<br>(504) 523-3300<br>DBarrios@bkc-law.com |
| 504 | Lazard, Norma | 14401 Morrison Road | New Orleans | LA | 70128 | 1,210 | $117.94 | 0.86 | 101.43 | $122,730 | $0.00 | Current Owner | | Hurricane Legal Center, LLC<br>Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112<br>(504) 522-4322<br>jacob@jacobyounglaw.com |
| 505 | LeBlanc, Steven and Dana | 572 Huseman Lane | Covington | LA | 70435 | 3,129 | $117.94 | 0.78 | 91.99 | $287,837 | $7,149.80 | Current Owner | No | Paul A. Lea, Jr., APLC<br>Paul A. Lea, Jr., Esq.<br>724 East Boston Street<br>Covington, LA 70433<br>(985) 292-2300<br>jean@paullea.com |
| 506 | Ledbetter, William and Wendy | 24969 Steadfast Court | Daphne | AL | 36526 | 1,957 | $117.94 | 0.82 | 96.71 | $189,261 | $0.00 | 6/26/2015 | No | Whitfield, Bryson & Mason<br>Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603<br>919-600-5000<br>dan@wbmllp.com |
| 507 | Ledford, Samuel | 10308 Renfroe Road | Alpine | AL | 35014 | 1,800 | $117.94 | 0.84 | 99.07 | $178,326 | $11,869.51 | Current Owner | No | Whitfield, Bryson & Mason<br>Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603<br>919-600-5000<br>dan@wbmllp.com |
| 508 | Lee, Dorothy | 7514 Dwyer Road | New Orleans | LA | 70126 | 1,669 | $117.94 | 0.86 | 101.43 | $169,287 | $0.00 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix<br>Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166<br>(504) 523-3300<br>DBarrios@bkc-law.com |
| 509 | Lee, Sibyl A. | 6305 4th Street | Violet | LA | 70092 | 1,050 | $117.94 | 0.86 | 101.43 | $106,502 | $2,341.38 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III<br>Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043<br>504-271-8422<br>storres@torres-law.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Plaintiffs' Remediation Damages Spreadsheet**

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 510 | Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc , Erin | 6708 General Diaz Street | New Orleans | LA | 70124 | 1,975 | $117.94 | 0.86 | 101.43 | $200,324 | $0.00 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 (504) 523-3300 DBarrios@bkc-law.com |
| 511 | Legere, Michele | 10756 Linohau Way | Diamond Head | MS | 39525 | 1,385 | $117.94 | 0.83 | 97.89 | $135,578 | $0.00 | 8/15/2015 | | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 512 | Lemmon, Andrew A. | 5931 Memphis Street | New Orleans | LA | 70124 | 2,139 | $117.94 | 0.86 | 101.43 | $216,959 | $888.52 | Current Owner | Completely remediated | Herman, Herman & Katz  Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 (504) 581-4892 rherman@hhklawfirm.com |
| 513 | Leon, Debra | 5772 Louis Prima Drive W | New Orleans | LA | 70128 | 1,745 | $117.94 | 0.86 | 101.43 | $176,995 | $0.00 | Current Owner | No | Toxic Litigation Group, LLC Stuart Barasch, Esq. 767 N Hill St #220 Los Angeles, CA 90012 213-621-2536 stuartbarasch@gmail.com |
| 514 | Lewis, Brian and Barbara | 6755 Lake Willow Drive | New Orleans | LA | 70126 | 5,231 | $117.94 | 0.86 | 101.43 | $530,580 | $0.00 | 11/17/2017 | Completely remediated | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 (504) 522-2304 gmeunier@gainsben.com |
| 515 | Lewis, Felicia | 1637 Dunhill Drive | Birmingham | AL | 35215 | 1,647 | $117.94 | 0.84 | 99.07 | $163,168 | $6,227.10 | Current Owner | No | Collins & Horsley W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL  35226 (205) 529-4988 thecollinslawoffices@gmail.com |
| 516 | Lewis, Felton, III and Green, Danielle | 2808 Oak Drive | Violet | LA | 70092 | 1,473 | $117.94 | 0.86 | 101.43 | $149,406 | $3,364.74 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 517 | Lewis, Frank A. and Donna T. | 2915 Delille Street | Chalmette | LA | 70043 | 1,154 | $117.94 | 0.86 | 101.43 | $117,050 | $0.00 | Current Owner | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 518 | Lewis, Gary and Rhonda | 22870 Country Ridge Parkway | McCalla | AL | 35111 | 2,476 | $117.94 | 0.84 | 99.07 | $245,297 | $0.00 | Unknown | Completely remediated | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 519 | Lewis, Judith | 940 46th Street Ensley | Birmingham | AL | 35208 | 1,599 | $117.94 | 0.84 | 99.07 | $158,413 | $6,045.62 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 520 | Lewis, Latonya | 912 South 6th Avenue | Laurel | MS | 39440 | 1,008 | $117.94 | 0.78 | 91.99 | $92,726 | $3,811.12 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 521 | Lewis, Leonard | 6201 Eastern Valley Road | McCalla | AL | 35111 | 2,811 | $117.94 | 0.84 | 99.07 | $278,486 | $10,628.05 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 522 | Lewis, Torrey & Vondria | 2812 Oak Drive | Violet | LA | 70092 | 1,270 | $117.94 | 0.86 | 101.43 | $128,816 | $2,901.03 | 9/3/2015 | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 523 | Lewis, Wanda | 4221 Van Avenue | New Orleans | LA | 70122 | 1,790 | $117.94 | 0.86 | 101.43 | $181,560 | $0.00 | Current Owner | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com |
| 524 | Lindsey, Linda and Armond | 2509 Repose Street | Violet | LA | 70092 | 959 | $117.94 | 0.86 | 101.43 | $97,271 | $0.00 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 (504) 523-3300 DBarrios@bkc-law.com |
| 525 | Lindsey, Yolanda and Gary | 121 Cougar Drive | Arabi | LA | 70032 | 1,500 | $117.94 | 0.86 | 101.43 | $152,145 | $0.00 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 526 | Liveoak, Wesley | 1566 The Meadows Circle | Kimberly | AL | 35091 | 1,654 | $117.94 | 0.84 | 99.07 | $163,862 | $6,253.57 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 527 | Livers, Alvin J. | 930 Caffin Avenue | New Orleans | LA | 70117 | 2,036 | $117.94 | 0.86 | 101.43 | $206,511 | $0.00 | Current Owner | No | Berniard Law Firm, LLC Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 (504) 527-6225 Jeff@getjeff.com |
| 528 | Long, Kenneth | 4700 San Marco Road | New Orleans | LA | 70129 | 1,876 | $117.94 | 0.86 | 101.43 | $190,283 | $0.00 | 3/31/2010 | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 529 | Loper, Joseph and Sherry | 190 Buddy Finch Road | Lucedale | MS | 39452 | 3,418 | $117.94 | 0.78 | 91.99 | $314,422 | $11,342.63 | Current Owner | Completely remediated | Barrett Law Group Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 530 | Lopez, Christie | 92 Oak Lane | Waynesboro | MS | 39367 | 2,030 | $117.94 | 0.79 | 93.17 | $189,135 | $0.00 | Current Owner | Completely remediated | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 531 | Lopez, German and Valerie | 309 Granite Circle | Albertville | AL | 35950 | 1,409 | $117.94 | 0.81 | 95.53 | $134,602 | $0.00 | Current Owner | Completely remediated | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |
| 532 | Louis, Herbert | 2401 Clouet | New Orleans | LA | 70117 | - | $117.94 | 0.86 | 101.43 | $0 | $0.00 | Current Owner | | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 533 | Louis, Leonard and Wanda | 2366 Odin Street | New Orleans | LA | 70122 | 1,329 | $117.94 | 0.86 | 101.43 | $134,800 | $0.00 | Current Owner | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 534 | Lubrano, Raymond and Mary | 3909 Jacob Drive | Chalmette | LA | 70043 | 2,118 | $117.94 | 0.86 | 101.43 | $214,829 | $0.00 | Current Owner | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 535 | Ludwig, Donald J., Sr., | 2521 Lawrence Drive | Meraux | LA | 70075 | 1,471 | $117.94 | 0.86 | 101.43 | $149,173 | $4,125.41 | Current Owner | Partially remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 536 | Lund, Daniel and Elizabeth III | 5829 Silvia Drive | New Orleans | LA | 70124 | 4,212 | $117.94 | 0.86 | 101.43 | $427,223 | $9,621.39 | 12/1/2017 | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 537 | Maclies, Mary | 4635 Rosalia Drive | New Orleans | LA | 70127 | 1,900 | $117.94 | 0.86 | 101.43 | $192,717 | $0.00 | Current Owner | Partially remediated | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 538 | Macomber, Shawn | 221 West Camellia Drive | Slidell | LA | 70458 | 1,993 | $117.94 | 0.78 | 91.99 | $183,336 | $827.88 | Current Owner | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 539 | Macon, Jeremy | 346 Korreckt Drive | Lincoln | AL | 35096 | 1,248 | $117.94 | 0.84 | 99.07 | $123,639 | $4,839.52 | Current Owner | No | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com |
| 540 | Magee, Eola | 1009 South Telemachus | New Orleans | LA | 70125 | 1,878 | $117.94 | 0.86 | 101.43 | $190,486 | $0.00 | Current Owner | Completely remediated | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 541 | Maggiore, Peter and Frankie | 3852 Alexander Lane | Marrero | LA | 70072 | 1,608 | $117.94 | 0.86 | 101.43 | $163,099 | $2,361.94 | Current Owner | Partially remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 542 | Magnolia Holiness Church (Reed, Corey) | 3112 John-Johnson Road | McInstosh | AL | 36553 | 4,800 | $117.94 | 0.82 | 96.71 | $464,208 | $0.00 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 543 | Mahone, Todd | 4520 Pine Avenue | Saraland | AL | 36571 | 2,475 | $117.94 | 0.82 | 96.71 | $239,357 | $9,300.96 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 544 | Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive | New Orleans | LA | 70128 | 1,930 | $117.94 | 0.86 | 101.43 | $195,760 | $7,297.09 | Current Owner | Completely remediated | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 545 | Mai, Long | 4900 Wright Road | New Orleans | LA | 70128 | 2,104 | $117.94 | 0.86 | 101.43 | $213,409 | $7,954.97 | Current Owner | No | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 546 | Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive | Violet | LA | 70092 | 2,208 | $117.94 | 0.86 | 101.43 | $223,988 | $8,317.93 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 547 | Maone, Susan and Pacual, Rumio | 3344 Marietta Street | Chalmette | LA | 70043 | 1,500 | $117.94 | 0.86 | 101.43 | $152,145 | $0.00 | Current Owner | Partially remediated | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 548 | Marrero, Charlene | 11252 King Richard Drive | New Orleans | LA | 70128 | 2,484 | $117.94 | 0.86 | 101.43 | $251,952 | $0.00 | Current Owner | Partially remediated | Handley & Anderson PLLC William Anderson, Esq. 4730 Table Mesa Dr. Suite G200 Boulder, CO 80305 303-800-9109 wanderson@hajustice.com |
| 549 | Marshall, Gregory | 1912 12th Street | Pascagoula | MS | 39567 | 725 | $117.94 | 0.83 | 97.89 | $70,970 | $0.00 | Current Owner | No | Pro Se 1912 12th Street Pascagoula, MS 39567 662-834-2376 228-233-7176 228-696-8854 N/A |
| 550 | Martin, Cornell and Beverly | 11265 Notaway Lane | New Orleans | LA | 70128 | 3,323 | $117.94 | 0.86 | 101.43 | $337,052 | $0.00 | Current Owner | Partially remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com |
| 551 | Martinez, John and Melanie | 1612 Deborah Drive | St. Bernard | LA | 70085 | 1,375 | $117.94 | 0.86 | 101.43 | $139,466 | $0.00 | 12/6/2016 | | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 552 | Martinez, Kim | 4843 Evangeline Drive | New Orleans | LA | 70127 | 1,386 | $117.94 | 0.86 | 101.43 | $140,582 | $2,969.56 | 3/1/2018 | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 553 | Mason, Gary | 1860 Filmore Avenue | New Orleans | LA | 70122 | 1,334 | $117.94 | 0.86 | 101.43 | $135,314 | $0.00 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 (504) 523-3300 DBarrios@bkc-law.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 554 | Matrana, Anthony and Debra | 3708 Marietta Street | Chalmette | LA | 70043 | 1,758 | $117.94 | 0.86 | 101.43 | $178,314 | $730.26 | 10/6/2009 | Partially remediated | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 555 | Matrana, Anthony and Debra, and Jeff | 3524 Marietta Street | Chalmette | LA | 70043 | 1,758 | $117.94 | 0.86 | 101.43 | $178,314 | $697.86 | 6/29/2017 | Partially remediated | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 556 | Maxwell, Richard and Gretchen | 13664 Hidden Oaks Drive | Gulfport | MS | 39503 | 1,567 | $117.94 | 0.84 | 99.07 | $155,203 | $3,577.18 | 4/16/2012 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 557 | Mays, Gina | 540 S. Kenner Drive | Waggaman | LA | 70094 | 4,415 | $117.94 | 0.86 | 101.43 | $447,813 | $13,989.25 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 558 | McAfee, Lillie M. | 12981 McRaven Court | New Orleans | LA | 70128 | 1,388 | $117.94 | 0.86 | 101.43 | $140,785 | $0.00 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 559 | McAvoy, Michael and Atara | 3141 State Street Drive | New Orleans | LA | 70125 | 2,018 | $117.94 | 0.86 | 101.43 | $204,686 | $5,447.93 | Current Owner | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 (504) 523-3300 DBarrios@bkc-law.com |
| 560 | McCallum, Leroy and Lona (fka Lona Wells) | 2309 Riverbend Drive | Violet | LA | 70092 | 2,028 | $117.94 | 0.86 | 101.43 | $205,730 | $0.00 | Current Owner | Completely remediated | Willis & Buckley William Buckley, Esq. 3723 Canal Street New Orleans, LA 70119 (504) 488-6301 jenniferm@willisbuckley.com |
| 561 | McCullough, Bobbi (Bramlett), individually and as next friend of Brianna Dixon, a minor | 194 Holloway Hill Drive | Montevallo | AL | 35115 | 1,349 | $117.94 | 0.84 | 99.07 | $133,645 | $5,100.40 | Current Owner | No | F. Page Gamble, PC F. Page Gamble, Esq. 300 Vestavia Pkwy Ste 2300 Vestavia, AL 35216 (205) 795-2078 page@gamblelaw.net |
| 562 | McCully, Leland and Amy | 22424 Broad Street | Silverhill | AL | 36576 | 3,155 | $117.94 | 0.82 | 96.71 | $305,120 | $0.00 | Current Owner | Completely remediated | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 563 | McDaniel, Noel | 10281A Hwy 98 | Lucedale | MS | 39452 | 1,638 | $117.94 | 0.78 | 91.99 | $150,680 | $0.00 | Current Owner | No | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 564 | McDonald, Gary and Tricia | 136 Merrill Road | Lucedale | MS | 39452 | 2,464 | $117.94 | 0.78 | 91.99 | $226,663 | $9,240.46 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 565 | McDougal, Scott o/b/o Treevis Investments | 204 W. Judge Perez Drive | Chalmette | LA | 70043 | 1,200 | $117.94 | 0.86 | 101.43 | $121,716 | $0.00 | 5/3/2012 | No | Willis & Buckley William Buckley, Esq. 3723 Canal Street New Orleans, LA 70119 (504) 488-6301 jenniferm@willisbuckley.com |
| 566 | McKinley, Jacob | 23 Hammock Road | Carriere | MS | 39426 | 2,254 | $117.94 | 0.78 | 91.99 | $207,345 | $6,654.34 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 567 | McKinnies, Kionne and Terral | 2612 Sand Bar lane | Marrero | LA | 70072 | 1,481 | $117.94 | 0.86 | 101.43 | $150,218 | $3,383.02 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 568 | McLain, Jon Scott | 82401 Heintz Jenkins Road | Bush | LA | 70431 | 2,271 | $117.94 | 0.78 | 91.99 | $208,909 | $943.35 | 6/17/2015 | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |
| 569 | McMurray, Jason Scott | 47 Monarch Blvd. | Hattiesburg | MS | 39441 | 3,516 | $117.94 | 0.78 | 91.99 | $323,437 | $0.00 | 10/11/2017 | No | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 570 | McNeil, Phillip Gabriel | 64CR 122 | Bay Springs | MS | 39422 | 4,100 | $117.94 | 0.78 | 91.99 | $377,159 | $0.00 | Current Owner | No | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 571 | Melerine, Clifton and Glenda | 2133 Fable Drive | Meraux | LA | 70075 | 1,079 | $117.94 | 0.86 | 101.43 | $109,443 | $629.32 | Current Owner | Partially remediated | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 572 | Melerine, Marty and Rose | 2101 Emilie Oaks Drive | Meraux | LA | 70075 | 4,050 | $117.94 | 0.86 | 101.43 | $410,792 | $0.00 | 11/20/2015 | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 573 | Melton, Carolyn and Jackson, Ivory | 340B 13th Avenue North | Birmingham | AL | 35234 | 2,585 | $117.94 | 0.84 | 99.07 | $256,096 | $8,155.35 | Current Owner | Partially remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 574 | Mertlitz, Andy | 100 Andy Drive | Dekalb | TX | 75559 | 3,200 | $117.94 | 0.81 | 95.53 | $305,696 | $0.00 | Current Owner | No | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com |
| 575 | Meyaski, Grenes | 532 Emerald Street | New Orleans | LA | 70124 | 3,279 | $117.94 | 0.86 | 101.43 | $332,589 | $11,433.37 | Current Owner | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 576 | Micken, Gail | 7732 Lady Gray | New Orleans | LA | 70127 | 900 | $117.94 | 0.86 | 101.43 | $91,287 | $0.00 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 577 | Micken, Gail | 7735 Lafourche Street | New Orleans | LA | 70127 | 1,970 | $117.94 | 0.86 | 101.43 | $199,817 | $0.00 | Current Owner | Partially remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 578 | Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive | St. Bernard | LA | 70085 | 960 | $117.94 | 0.86 | 101.43 | $97,373 | $0.00 | Current Owner | No | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 579 | Miller, Ronald and Lisa Sr. | 9660 Harbour Drive | Alberta | AL | 36530 | 980 | $117.94 | 0.82 | 96.71 | $94,776 | $3,712.82 | Current Owner | Partially remediated | Levin Papantonio Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 (850) 435-7000 bgordon@levinlaw.com |
| 580 | Miller, Yasha | 2912 Shannon Drive | Violet | LA | 70092 | 1,302 | $117.94 | 0.86 | 101.43 | $132,062 | $747.70 | Current Owner | Completely remediated | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 581 | Millet, Jonathan | 6530 Avenue B | New Orleans | LA | 70124 | 1,134 | $117.94 | 0.86 | 101.43 | $115,022 | $4,537.05 | Current Owner | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 582 | Moore, Jerry and Rhonda | 20001 US Hwy 411 | Springville | AL | 35146 | 2,056 | $117.94 | 0.84 | 99.07 | $203,688 | $9,490.00 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 583 | Moore, John and Debra | 1568 Pleasant Grove | Dolomite | AL | 35061 | 1,995 | $117.94 | 0.84 | 99.07 | $197,645 | $8,476.73 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 584 | Moore, Johnny and Brenda | 1464 Edward Street | Dolomite | AL | 35061 | 2,090 | $117.94 | 0.84 | 99.07 | $207,056 | $7,508.82 | Current Owner | Partially remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 585 | Moore, Leon | 6945 Virgilian Street | New Orleans | LA | 70126 | 1,573 | $117.94 | 0.86 | 101.43 | $159,519 | $0.00 | Current Owner | No | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 586 | Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. | New Orleans | LA | 70124 | 1,288 | $117.94 | 0.86 | 101.43 | $130,642 | $535.02 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 587 | Moran, Shawn and Jill | 735 Angela Avenue | Arabi | LA | 70032 | 1,152 | $117.94 | 0.86 | 101.43 | $116,847 | $0.00 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 588 | Morel, Rudolph | 1236 Alvar Street | New Orleans | LA | 70124 | 1,176 | $117.94 | 0.86 | 101.43 | $119,282 | $0.00 | 6/7/2016 | Partially remediated | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 589 | Morgan, Joan | 2202 Half Section Line Road | Albertville | AL | 35950 | 1,368 | $117.94 | 0.81 | 95.53 | $130,685 | $5,036.13 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 590 | Morgan, Rogchelle | 1925 Alvar Street | New Orleans | LA | 70117 | - | $117.94 | 0.86 | 101.43 | $0 | $0.00 | Current Owner | | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 591 | Moritz, Christy | 3704 Gallo Drive | Chalmette | LA | 70043 | 1,644 | $117.94 | 0.86 | 101.43 | $166,751 | $0.00 | 2/9/2012 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 (504) 523-3300 DBarrios@bkc-law.com |
| 592 | Moses, Bryant and Brenda | 1312-14 Coffin Avenue | New Orleans | LA | 70117 | 1,728 | $117.94 | 0.86 | 101.43 | $175,271 | $0.00 | 10/31/2013 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 593 | Mount Joy Baptist Church | 5640 Smith Lake Damn Road | Jasper | AL | 35504 | 5,472 | $117.94 | 0.83 | 97.89 | $535,654 | $0.00 | Current Owner | Completely remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 594 | Mowers, Matthew and Evelyn | 321 Perrin Drive | Arabi | LA | 70032 | 1,904 | $117.94 | 0.86 | 101.43 | $193,163 | $6,395.98 | Current Owner | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 595 | Mullet, III, Edwin A.- Trust Fund | 2008 E. Sylvia Blvd. | St. Bernard | LA | 70085 | 3,264 | $117.94 | 0.86 | 101.43 | $331,068 | $0.00 | 4/17/2012 | No | Willis & Buckley William Buckley, Esq. 3723 Canal Street New Orleans, LA 70119 (504) 488-6301 jenniferm@willisbuckley.com |
| 596 | Mullins, Bobby W. and Darlyne | 195 Charley Circle | Ramer | TN | 38367 | 1,888 | $117.94 | 0.75 | 88.46 | $167,012 | $0.00 | Current Owner | Completely remediated | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 597 | Mundee, Beryl | 4321 S. Liberty Street | New Orleans | LA | 70115 | 1,938 | $117.94 | 0.86 | 101.43 | $196,571 | $830.78 | Current Owner | Completely remediated | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 598 | Mundy, Terry and Pamela | 2529 Paul Drive | Meraux | LA | 70075 | 2,154 | $117.94 | 0.86 | 101.43 | $218,480 | $0.00 | 1/29/2010 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 599 | Mundy, Terry and Pamela | 436 Llama Drive | Arabi | LA | 70032 | 2,035 | $117.94 | 0.86 | 101.43 | $206,410 | $0.00 | 12/11/2014 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |
| 600 | Murphy, Lawrence and Sharon | 7021 Mayo Boulevard | New Orleans | LA | 70126 | 2,100 | $117.94 | 0.86 | 101.43 | $213,003 | $0.00 | Current Owner | No | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 601 | Nane, Earline and Salah | 10104 S. Kelly Lane | Waggaman | LA | 70094 | 2,312 | $117.94 | 0.86 | 101.43 | $234,506 | $0.00 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 602 | Nelson, Frances | 4619 Nighthart Street | New Orleans | LA | 70127 | 1,812 | $117.94 | 0.86 | 101.43 | $183,791 | $0.00 | Current Owner | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 603 | Nelson, Melissa | 1916 Mandeville Street | New Orleans | LA | 70117 | - | $117.94 | 0.86 | 101.43 | $0 | $0.00 | 10/22/2009 | | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 604 | Ney, Connie and Terry | 5521 West End Blvd. | New Orleans | LA | 70124 | 3,366 | $117.94 | 0.86 | 101.43 | $341,413 | $926.32 | Current Owner | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 605 | Nicholas, Barbara | 7732 Dogwood Drive | New Orleans | LA | 70126 | 1,645 | $117.94 | 0.86 | 101.43 | $166,852 | $0.00 | Current Owner | | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 606 | Nicolosa, Martin and Sharon | 2117 West Christie Park | St. Bernard | LA | 70085 | 1,200 | $117.94 | 0.86 | 101.43 | $121,716 | $0.00 | Current Owner | | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 607 | Nieto, Pete | 42773 Snapperway | Franklinton | LA | 70438 | 1,382 | $117.94 | 0.78 | 91.99 | $127,130 | $574.07 | Current Owner | Partially remediated | Wolfe Law Group Seth Smiley 365 Canal St Suite 1680 New Orleans, LA 70130 (504) 208-1124 seth@smileyfirm.com sarah@wolfelaw.com ssmiley@wolfelaw.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 608 | Niswonger, Mary M. | 77451 N. Fitzmorris Road Ext. | Covington | LA | 70435 | 1,349 | $117.94 | 0.78 | 91.99 | $124,095 | $620.59 | 12/29/2014 | Completely remediated | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |
| 609 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3140 N Roman Street | New Orleans | LA | 70117 | 1,008 | $117.94 | 0.86 | 101.43 | $102,241 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 610 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1229 Port Street | New Orleans | LA | 70117 | 1,128 | $117.94 | 0.86 | 101.43 | $114,413 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 611 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1304 Ferry Place | New Orleans | LA | 70118 | 1,068 | $117.94 | 0.86 | 101.43 | $108,327 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 612 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1308 Ferry Place | New Orleans | LA | 70118 | 1,135 | $117.94 | 0.86 | 101.43 | $115,123 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 613 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1309 Ferry Place | New Orleans | LA | 70118 | 1,073 | $117.94 | 0.86 | 101.43 | $108,834 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 614 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1315 Ferry Place | New Orleans | LA | 70118 | 1,068 | $117.94 | 0.86 | 101.43 | $108,327 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 615 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1316 Ferry Place | New Orleans | LA | 70118 | 1,135 | $117.94 | 0.86 | 101.43 | $115,123 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 616 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1320 Ferry Place | New Orleans | LA | 70118 | 1,130 | $117.94 | 0.86 | 101.43 | $114,616 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 617 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1324 Ferry Place | New Orleans | LA | 70118 | 1,130 | $117.94 | 0.86 | 101.43 | $114,616 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 618 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1327 Ferry Place | New Orleans | LA | 70118 | 1,320 | $117.94 | 0.86 | 101.43 | $133,888 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 619 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1328 Ferry Place | New Orleans | LA | 70118 | 1,130 | $117.94 | 0.86 | 101.43 | $114,616 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 620 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1331 Ferry Place | New Orleans | LA | 70118 | 1,214 | $117.94 | 0.86 | 101.43 | $123,136 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 621 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1335 Ferry Place | New Orleans | LA | 70118 | 1,162 | $117.94 | 0.86 | 101.43 | $117,862 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 622 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1340 Bayou Road | St. Bernard | LA | 70085 | 1,581 | $117.94 | 0.86 | 101.43 | $160,361 | $681.24 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 623 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1437 Nunez Street | New Orleans | LA | 70114 | 1,022 | $117.94 | 0.86 | 101.43 | $103,661 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 624 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 146 Mimosa Lane (Avis Fitte) | Port Sulphur | LA | 70083 | 1,042 | $117.94 | 0.86 | 101.43 | $105,690 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 625 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1533 Bayou Road | St. Bernard | LA | 70085 | 1,581 | $117.94 | 0.86 | 101.43 | $160,361 | $681.24 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 626 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1701 Bartholomew Street (Joseph Johnson, Jr.) | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 627 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1705 Bartholomew Street | New Orleans | LA | 70117 | 1,056 | $117.94 | 0.86 | 101.43 | $107,110 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 628 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1709 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 629 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1713 Bartholomew Street | New Orleans | LA | 70117 | 1,092 | $117.94 | 0.86 | 101.43 | $110,762 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 630 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1717 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 631 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1721 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 632 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1722 Alvar Street | New Orleans | LA | 70117 | 1,150 | $117.94 | 0.86 | 101.43 | $116,645 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 633 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1724 Alvar Street | New Orleans | LA | 70117 | 1,025 | $117.94 | 0.86 | 101.43 | $103,966 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 634 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1725 Bartholomew Street | New Orleans | LA | 70117 | 1,092 | $117.94 | 0.86 | 101.43 | $110,762 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 635 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1733 Bartholomew Street | New Orleans | LA | 70117 | 990 | $117.94 | 0.86 | 101.43 | $100,416 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 636 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1737 Bartholomew Street | New Orleans | LA | 70117 | 990 | $117.94 | 0.86 | 101.43 | $100,416 | $461.08 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 637 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1739 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 702 | $117.94 | 0.86 | 101.43 | $71,204 | $309.46 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 638 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1741 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 702 | $117.94 | 0.86 | 101.43 | $71,204 | $309.46 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 639 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1800 Feliciana Street | New Orleans | LA | 70117 | 1,100 | $117.94 | 0.86 | 101.43 | $111,573 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 640 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1801 Lesseps Street | New Orleans | LA | 70117 | 990 | $117.94 | 0.86 | 101.43 | $100,416 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 641 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1804 Bartholomew Street | New Orleans | LA | 70117 | 1,213 | $117.94 | 0.86 | 101.43 | $123,035 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 642 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1808 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | $117.94 | 0.86 | 101.43 | $116,645 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 643 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1812 Bartholomew Street | New Orleans | LA | 70117 | 1,135 | $117.94 | 0.86 | 101.43 | $115,123 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 644 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Bartholomew Street | New Orleans | LA | 70117 | 1,213 | $117.94 | 0.86 | 101.43 | $123,035 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 645 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Karl Drive Arabi | Arabi | LA | 70032 | 1,581 | $117.94 | 0.86 | 101.43 | $160,361 | $681.24 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 646 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1817 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | $117.94 | 0.86 | 101.43 | $116,645 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 647 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1819 Feliciana Street | New Orleans | LA | 70117 | 1,025 | $117.94 | 0.86 | 101.43 | $103,966 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 648 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1820 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 649 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1821 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | $117.94 | 0.86 | 101.43 | $116,645 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 650 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | $117.94 | 0.86 | 101.43 | $116,645 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 651 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Congress Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 652 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1825 Bartholomew Street | New Orleans | LA | 70117 | 1,213 | $117.94 | 0.86 | 101.43 | $123,035 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 653 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1827 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 690 | $117.94 | 0.86 | 101.43 | $69,987 | $309.46 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 654 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1828 Bartholomew Street | New Orleans | LA | 70117 | 1,135 | $117.94 | 0.86 | 101.43 | $115,123 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 655 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1829 Alvar Street | New Orleans | LA | 70117 | 1,143 | $117.94 | 0.86 | 101.43 | $115,934 | $25,578.25 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 656 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1829 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 690 | $117.94 | 0.86 | 101.43 | $69,987 | $309.46 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

**Plaintiffs' Remediation Damages Spreadsheet**

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 657 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1831 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 690 | $117.94 | 0.86 | 101.43 | $69,987 | $309.46 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 658 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1832 Bartholomew Street | New Orleans | LA | 70117 | 1,213 | $117.94 | 0.86 | 101.43 | $123,035 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 659 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1833 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 690 | $117.94 | 0.86 | 101.43 | $69,987 | $309.46 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 660 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1835 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 702 | $117.94 | 0.86 | 101.43 | $71,204 | $309.46 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 661 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1837 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 702 | $117.94 | 0.86 | 101.43 | $71,204 | $309.46 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 662 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1838 Feliciana (NOAHH) | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 663 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1900 Bartholomew Street | New Orleans | LA | 70117 | 1,135 | $117.94 | 0.86 | 101.43 | $115,123 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 664 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1904 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | $117.94 | 0.86 | 101.43 | $116,645 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 665 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1905 Tino Lane (Donald and Charlotte Rush) | Violet | LA | 70093 | 1,664 | $117.94 | 0.86 | 101.43 | $168,780 | $681.24 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 666 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1908 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | $117.94 | 0.86 | 101.43 | $116,645 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 667 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1912 Bartholomew Street | New Orleans | LA | 70117 | 1,047 | $117.94 | 0.86 | 101.43 | $106,197 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 668 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Bartholomew Street | New Orleans | LA | 70117 | 1,047 | $117.94 | 0.86 | 101.43 | $106,197 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 669 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Mandeville Street | New Orleans | LA | 70117 | 1,092 | $117.94 | 0.86 | 101.43 | $110,762 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 670 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1917 Highland Drive | Violet | LA | 70092 | 1,520 | $117.94 | 0.86 | 101.43 | $154,174 | $623.09 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 671 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1920 Bartholomew Street | New Orleans | LA | 70117 | 1,025 | $117.94 | 0.86 | 101.43 | $103,966 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 672 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1921 Alvar Street | New Orleans | LA | 70117 | 1,122 | $117.94 | 0.86 | 101.43 | $113,804 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 673 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1922 Marigny Street | New Orleans | LA | 70117 | 1,106 | $117.94 | 0.86 | 101.43 | $112,182 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 674 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1924 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | $117.94 | 0.86 | 101.43 | $116,645 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 675 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1925 Alvar Street | New Orleans | LA | 70117 | 1,496 | $117.94 | 0.86 | 101.43 | $151,739 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 676 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1927 Bridgehead Lane | Violet | LA | 70092 | 1,581 | $117.94 | 0.86 | 101.43 | $160,361 | $681.24 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1928 Bartholomew Street | New Orleans | LA | 70117 | 1,119 | $117.94 | 0.86 | 101.43 | $113,500 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 678 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Alvar Street | New Orleans | LA | 70117 | 1,122 | $117.94 | 0.86 | 101.43 | $113,804 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 679 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | $117.94 | 0.86 | 101.43 | $116,645 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 680 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Independence Street (Imani Polete) | New Orleans | LA | 70117 | 1,025 | $117.94 | 0.86 | 101.43 | $103,966 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 681 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1931 France Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 682 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1932 Bartholomew Street | New Orleans | LA | 70117 | 959 | $117.94 | 0.86 | 101.43 | $97,271 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 683 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1933 Bartholomew Street | New Orleans | LA | 70117 | 1,135 | $117.94 | 0.86 | 101.43 | $115,123 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 684 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1934 Pilate Lane (Roseanna Maurice) | St. Bernard | LA | 70085 | 1,520 | $117.94 | 0.86 | 101.43 | $154,174 | $631.39 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 685 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1936 Bartholomew Street | New Orleans | LA | 70117 | 959 | $117.94 | 0.86 | 101.43 | $97,271 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 686 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1937 Bartholomew Street | New Orleans | LA | 70117 | 959 | $117.94 | 0.86 | 101.43 | $97,271 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 687 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1940 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 688 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1941 Bartholomew Street | New Orleans | LA | 70117 | 959 | $117.94 | 0.86 | 101.43 | $97,271 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 689 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2021 Caluda Street | Violet | LA | 70092 | 1,152 | $117.94 | 0.86 | 101.43 | $116,847 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 690 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2100 Painters Street | New Orleans | LA | 70117 | 1,200 | $117.94 | 0.86 | 101.43 | $121,716 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 691 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2108 Tiffany Ct | St. Bernard | LA | 70085 | 1,520 | $117.94 | 0.86 | 101.43 | $154,174 | $623.09 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 692 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Gina Drive | St. Bernard | LA | 70085 | 1,520 | $117.94 | 0.86 | 101.43 | $154,174 | $623.09 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 693 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Louisa Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 694 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Bartholomew Street (Shaunquel Dubose) | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 695 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Painters Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 696 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2122 Caluda Street | Violet | LA | 70092 | 1,152 | $117.94 | 0.86 | 101.43 | $116,847 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 697 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2134 State Street | New Orleans | LA | 70118 | 1,176 | $117.94 | 0.86 | 101.43 | $119,282 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 698 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 France Street | New Orleans | LA | 70117 | 1,000 | $117.94 | 0.86 | 101.43 | $101,430 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 699 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 State Street | New Orleans | LA | 70118 | 1,176 | $117.94 | 0.86 | 101.43 | $119,282 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 700 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2142 France Street | New Orleans | LA | 70117 | 1,056 | $117.94 | 0.86 | 101.43 | $107,110 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 701 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2200 Tiffany Ct | St. Bernard | LA | 70085 | 1,520 | $117.94 | 0.86 | 101.43 | $154,174 | $631.39 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 702 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2213 Piety Street | New Orleans | LA | 70117 | 1,081 | $117.94 | 0.86 | 101.43 | $109,646 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 703 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2217 Piety Street (Connitha May) | New Orleans | LA | 70117 | 1,044 | $117.94 | 0.86 | 101.43 | $105,893 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 704 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2220 Highland Drive | Violet | LA | 70092 | 1,152 | $117.94 | 0.86 | 101.43 | $116,847 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 705 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2221 Caluda Street | Violet | LA | 70092 | 1,152 | $117.94 | 0.86 | 101.43 | $116,847 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 706 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2234 Feliciana Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 707 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2300 Caluda Street | Violet | LA | 70092 | 1,152 | $117.94 | 0.86 | 101.43 | $116,847 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 708 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 Mathis Avenue | Harvey | LA | 70058 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 709 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 New Orleans Avenue | Harvey | LA | 70058 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 710 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2305 Mathis Avenue | Harvey | LA | 70058 | 1,176 | $117.94 | 0.86 | 101.43 | $119,282 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 711 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2307 New Orleans Avenue | Harvey | LA | 70058 | 1,176 | $117.94 | 0.86 | 101.43 | $119,282 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 712 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2309 Mathis Avenue | Harvey | LA | 70058 | 1,176 | $117.94 | 0.86 | 101.43 | $119,282 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 713 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Farmsite Road | Violet | LA | 70092 | 1,581 | $117.94 | 0.86 | 101.43 | $160,361 | $681.24 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 714 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Gina Drive | St. Bernard | LA | 70085 | 1,581 | $117.94 | 0.86 | 101.43 | $160,361 | $681.24 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 715 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2315 Jefferson Avenue (Lorena Johnson) | Harvey | LA | 70058 | 1,176 | $117.94 | 0.86 | 101.43 | $119,282 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 716 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Caluda Street | Violet | LA | 70092 | 1,152 | $117.94 | 0.86 | 101.43 | $116,847 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 717 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Victoria Avenue | Harvey | LA | 70058 | 1,176 | $117.94 | 0.86 | 101.43 | $119,282 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 718 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2319 Mathis Avenue | Harvey | LA | 70058 | 1,176 | $117.94 | 0.86 | 101.43 | $119,282 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 719 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Licciardi Lane | Violet | LA | 70092 | 1,520 | $117.94 | 0.86 | 101.43 | $154,174 | $631.39 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 720 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 New Orleans Avenue | Harvey | LA | 70058 | 1,176 | $117.94 | 0.86 | 101.43 | $119,282 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 721 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Victoria Avenue | Harvey | LA | 70058 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 722 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2323 Mathis Avenue | Harvey | LA | 70058 | 1,176 | $117.94 | 0.86 | 101.43 | $119,282 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 723 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2325 Rochelle Street | Harvey | LA | 70058 | 1,176 | $117.94 | 0.86 | 101.43 | $119,282 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 724 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Mathis Avenue | Harvey | LA | 70058 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 725 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Rochelle Street | Harvey | LA | 70058 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 726 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Victoria Avenue | Harvey | LA | 70058 | 1,176 | $117.94 | 0.86 | 101.43 | $119,282 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 727 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Clouet Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 728 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Rochelle Street | Harvey | LA | 70058 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 729 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2330 Piety Street | New Orleans | LA | 70117 | 1,104 | $117.94 | 0.86 | 101.43 | $111,979 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 730 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2334 Rochelle Street | Harvey | LA | 70058 | 1,176 | $117.94 | 0.86 | 101.43 | $119,282 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 731 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2338 Rochelle Street (Christy Kisack) | Harvey | LA | 70058 | 1,176 | $117.94 | 0.86 | 101.43 | $119,282 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 732 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2344 Mazant Street | New Orleans | LA | 70117 | 1,311 | $117.94 | 0.86 | 101.43 | $132,975 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 733 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2346 Louisa Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 734 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Clouet Street | New Orleans | LA | 70117 | 1,040 | $117.94 | 0.86 | 101.43 | $105,487 | $424.94 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 735 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Independence Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 736 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 S. Tonti Street | New Orleans | LA | 70125 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 737 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2405 S. Tonti Street | New Orleans | LA | 70125 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 738 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2409 S. Tonti Street (Shawanda Berry) | New Orleans | LA | 70125 | 932 | $117.94 | 0.86 | 101.43 | $94,533 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 739 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2414 Clouet Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 740 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2415 Piety Street | New Orleans | LA | 70117 | 1,078 | $117.94 | 0.86 | 101.43 | $109,342 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 741 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2422 Clouet Street (Kelvin Jones) | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 742 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2434 Louisa Street | New Orleans | LA | 70117 | 1,025 | $117.94 | 0.86 | 101.43 | $103,966 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 743 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Desire Street | New Orleans | LA | 70117 | 1,080 | $117.94 | 0.86 | 101.43 | $109,544 | $423.70 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 744 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Gina Drive | St. Bernard | LA | 70085 | 1,520 | $117.94 | 0.86 | 101.43 | $154,174 | $631.39 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 745 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2504 Desire Street | New Orleans | LA | 70117 | 1,025 | $117.94 | 0.86 | 101.43 | $103,966 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 746 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2519 Feliciana Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 747 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2521 S. Galvez Street | New Orleans | LA | 70125 | 1,287 | $117.94 | 0.86 | 101.43 | $130,540 | $535.85 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 748 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2522 S Miro Street | New Orleans | LA | 70125 | 1,025 | $117.94 | 0.86 | 101.43 | $103,966 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 749 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2525 N Miro Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 750 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Caluda Street | Violet | LA | 70092 | 1,152 | $117.94 | 0.86 | 101.43 | $116,847 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 751 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Desire Street | New Orleans | LA | 70117 | 1,128 | $117.94 | 0.86 | 101.43 | $114,413 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 752 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2530 Gallier Street | New Orleans | LA | 70117 | 981 | $117.94 | 0.86 | 101.43 | $99,503 | $423.70 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 753 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2537 Desire Street | New Orleans | LA | 70117 | 1,020 | $117.94 | 0.86 | 101.43 | $103,459 | $423.70 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 754 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2544 Gallier (NOAHH) | New Orleans | LA | 70117 | 1,071 | $117.94 | 0.86 | 101.43 | $108,632 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 755 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2545 Desire Street | New Orleans | LA | 70117 | 1,128 | $117.94 | 0.86 | 101.43 | $114,413 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 756 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2559 N Johnson Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 757 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2608 Gallier Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 758 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2618 Piety Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 759 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2650 Piety Street | New Orleans | LA | 70117 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 760 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | 1,520 | $117.94 | 0.86 | 101.43 | $154,174 | $623.09 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 761 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2717 Palmetto Street | New Orleans | LA | 70125 | 1,581 | $117.94 | 0.86 | 101.43 | $160,361 | $681.24 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 762 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2720 Gina Drive | St. Bernard | LA | 70085 | 1,612 | $117.94 | 0.86 | 101.43 | $163,505 | $681.24 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 763 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3014 N Tonti Street | New Orleans | LA | 70117 | 1,232 | $117.94 | 0.86 | 101.43 | $124,962 | $535.85 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 764 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3030 Albany Street | New Orleans | LA | 70121 | 1,323 | $117.94 | 0.86 | 101.43 | $134,192 | $549.56 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 765 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3125 N Galvez Street | New Orleans | LA | 70117 | 1,470 | $117.94 | 0.86 | 101.43 | $149,102 | $623.09 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 766 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 3rd Street | New Orleans | LA | 70125 | 1,034 | $117.94 | 0.86 | 101.43 | $104,879 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 767 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 N Galvez Street | New Orleans | LA | 70117 | 1,071 | $117.94 | 0.86 | 101.43 | $108,632 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 768 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 31 Gibbs Drive | Chalmette | LA | 70043 | 1,520 | $117.94 | 0.86 | 101.43 | $154,174 | $631.39 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 769 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3229 Maureen Lane | Mereaux | LA | 70075 | 1,520 | $117.94 | 0.86 | 101.43 | $154,174 | $479.09 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 770 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3235 Washington Avenue | New Orleans | LA | 70125 | 1,018 | $117.94 | 0.86 | 101.43 | $103,256 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 771 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3251 Law Street | New Orleans | LA | 70117 | 1,056 | $117.94 | 0.86 | 101.43 | $107,110 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 772 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3255 Law Street (Gloria Williams) | New Orleans | LA | 70117 | 1,049 | $117.94 | 0.86 | 101.43 | $106,400 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 773 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Daniel Drive | Violet | LA | 70092 | 1,176 | $117.94 | 0.86 | 101.43 | $119,282 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 774 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Jackson Boulevard | Chalmette | LA | 70043 | 1,581 | $117.94 | 0.86 | 101.43 | $160,361 | $665.46 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 775 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3301 Dryades Street (Alana Harris) | New Orleans | LA | 70117 | 1,056 | $117.94 | 0.86 | 101.43 | $107,110 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 776 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3308 Rose Street | Chalmette | LA | 70043 | 1,520 | $117.94 | 0.86 | 101.43 | $154,174 | $623.09 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 777 | NOAHH (New Oreans Area Habitat for Humanity, Inc.) | 3525 Eagle Street | New Orleans | LA | 70118 | 1,022 | $117.94 | 0.86 | 101.43 | $103,661 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 778 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3600 1st Street | New Orleans | LA | 70125 | 1,122 | $117.94 | 0.86 | 101.43 | $113,804 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 779 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3627 1st Street | New Orleans | LA | 70125 | 1,374 | $117.94 | 0.86 | 101.43 | $139,365 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 780 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3631 1st Street | New Orleans | LA | 70125 | 1,022 | $117.94 | 0.86 | 101.43 | $103,661 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 781 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3720 4th Street (Cathy Hankton) | New Orleans | LA | 70125 | 1,022 | $117.94 | 0.86 | 101.43 | $103,661 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 782 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3740 St. Bernard Avenue | New Orleans | LA | 70122 | 1,012 | $117.94 | 0.86 | 101.43 | $102,647 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 783 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3917 N Prieur Street | New Orleans | LA | 70117 | 1,047 | $117.94 | 0.86 | 101.43 | $106,197 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 784 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N Prieur Street | New Orleans | LA | 70117 | 1,047 | $117.94 | 0.86 | 101.43 | $106,197 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 785 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N. Johnson Street | New Orleans | LA | 70117 | 1,050 | $117.94 | 0.86 | 101.43 | $106,502 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 786 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4014 N Roman Street | New Orleans | LA | 70117 | 1,081 | $117.94 | 0.86 | 101.43 | $109,646 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 787 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Derbigny Street (Tara Slessman and William Kennedy) | New Orleans | LA | 70117 | 1,311 | $117.94 | 0.86 | 101.43 | $132,975 | $535.85 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 788 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Galvez Street | New Orleans | LA | 70117 | 1,080 | $117.94 | 0.86 | 101.43 | $109,544 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 789 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4021 N Galvez Street | New Orleans | LA | 70117 | 1,092 | $117.94 | 0.86 | 101.43 | $110,762 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 790 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4105 E. Louisiana State Drive (Nicole Hymel) | Kenner | LA | 70065 | 1,260 | $117.94 | 0.86 | 101.43 | $127,802 | $523.39 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 791 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4400 Ray Avenue | New Orleans | LA | 70126 | 1,234 | $117.94 | 0.86 | 101.43 | $125,165 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 792 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4505 America Street | New Orleans | LA | 70126 | 1,156 | $117.94 | 0.86 | 101.43 | $117,253 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 793 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4559 America Street | New Orleans | LA | 70126 | 1,109 | $117.94 | 0.86 | 101.43 | $112,486 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 794 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4621 Dale Street | New Orleans | LA | 70126 | 912 | $117.94 | 0.86 | 101.43 | $92,504 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 795 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4733 Wilson Avenue | New Orleans | LA | 70126 | 1,040 | $117.94 | 0.86 | 101.43 | $105,487 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 796 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4737 Wilson Avenue | New Orleans | LA | 70126 | 1,092 | $117.94 | 0.86 | 101.43 | $110,762 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 797 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4745 Wilson Avenue | New Orleans | LA | 70126 | 1,040 | $117.94 | 0.86 | 101.43 | $105,487 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 798 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4746 Wilson Avenue | New Orleans | LA | 70126 | 1,056 | $117.94 | 0.86 | 101.43 | $107,110 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 799 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4809 Reynes Street | New Orleans | LA | 70126 | 1,040 | $117.94 | 0.86 | 101.43 | $105,487 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 800 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4816 Tulip Street | New Orleans | LA | 70126 | 1,040 | $117.94 | 0.86 | 101.43 | $105,487 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 801 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4819 Reynes Street | New Orleans | LA | 70126 | 1,040 | $117.94 | 0.86 | 101.43 | $105,487 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 802 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4820 America Street | New Orleans | LA | 70126 | 1,042 | $117.94 | 0.86 | 101.43 | $105,690 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 803 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4840 Camelia Street (Quentella Duplessis) | New Orleans | LA | 70126 | 1,080 | $117.94 | 0.86 | 101.43 | $109,544 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 804 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4904 Dale Street | New Orleans | LA | 70126 | 990 | $117.94 | 0.86 | 101.43 | $100,416 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 805 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4926 Tulip Street (Schnika King) | New Orleans | LA | 70126 | 1,040 | $117.94 | 0.86 | 101.43 | $105,487 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 806 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4929 Dodt Avenue | New Orleans | LA | 70126 | 1,084 | $117.94 | 0.86 | 101.43 | $109,950 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6101 Second Street | Violet | LA | 70092 | 1,651 | $117.94 | 0.86 | 101.43 | $167,461 | $685.40 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 808 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6418 4th Street | New Orleans | LA | 70125 | 640 | $117.94 | 0.86 | 101.43 | $64,915 | $309.05 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 809 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 65 Old Hickory Street | Chalmette | LA | 70043 | 1,664 | $117.94 | 0.86 | 101.43 | $168,780 | $681.24 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 810 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6518 Louis Elam Street | Violet | LA | 70092 | 640 | $117.94 | 0.86 | 101.43 | $64,915 | $309.05 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 811 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7 Caroll Drive | Chalmette | LA | 70043 | 1,664 | $117.94 | 0.86 | 101.43 | $168,780 | $681.24 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 812 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 720 Marais (Sandra Reuther) | Chalmette | LA | 70043 | 1,664 | $117.94 | 0.86 | 101.43 | $168,780 | $681.24 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 813 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7232 Prosperity Street | Arabi | LA | 70032 | 1,664 | $117.94 | 0.86 | 101.43 | $168,780 | $681.24 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 814 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8529 Palmetto Street | New Orleans | LA | 70125 | 1,040 | $117.94 | 0.86 | 101.43 | $105,487 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 815 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8739 Plum Street (Lugenia Raphell) | New Orleans | LA | 70118 | 1,040 | $117.94 | 0.86 | 101.43 | $105,487 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 816 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) (Owner: Billie Jean Hatheway) | 3511 Jackson Blvd. | Chalmette | LA | 70043 | 1,520 | $117.94 | 0.86 | 101.43 | $154,174 | $631.39 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 817 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) (Owner: Charles Cuchane) | 2119 Caluda Lane | Violet | LA | 70092 | 1,152 | $117.94 | 0.86 | 101.43 | $116,847 | $456.93 | N/A | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 818 | Noldge, Don | 2046 Beach Blvd. | Biloxi | MS | 39531 | 1,152 | $117.94 | 0.83 | 97.89 | $112,769 | $71,142.85 | 8/19/2011 | Completely remediated | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 819 | Norris, Melissa | 721 Hundred Acre Road | Neely | MS | 39461 | 2,128 | $117.94 | 0.78 | 91.99 | $195,755 | $8,045.71 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 820 | Nunez, Allen and Janet | 2104 Edgar Drive | Violet | LA | 70092 | 1,250 | $117.94 | 0.86 | 101.43 | $126,788 | $0.00 | Current Owner | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 821 | Nunez, Allen and Janet | 2108 Edgar Drive | Violet | LA | 70092 | 1,000 | $117.94 | 0.86 | 101.43 | $101,430 | $0.00 | Current Owner | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 822 | Nunez, Patricia | 22 E. Carmack Drive | Chalmette | LA | 70043 | 1,398 | $117.94 | 0.86 | 101.43 | $141,799 | $9,504.10 | 11/21/2014 | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 823 | O'Sullivan, Steven | 2612 Creely Drive | Chalmette | LA | 70043 | 1,099 | $117.94 | 0.86 | 101.43 | $111,472 | $0.00 | 12/6/2012 | | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 824 | OIP, LLC | 3509 Decomine Street | Chalmette | LA | 70043 | 1,800 | $117.94 | 0.86 | 101.43 | $182,574 | $0.00 | 1/31/2014 | | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |
| 825 | Olivas, John | 16280 Charlton | New Orleans | LA | 70122 | 1,860 | $117.94 | 0.86 | 101.43 | $188,660 | $7,032.43 | Current Owner | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | Owens, Brenda | 2105 Lane Avenue | Birmingham | AL | 35217 | 812 | $117.94 | 0.84 | 99.07 | $80,445 | $3,070.07 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 827 | Palmer, Frances | 4601 Lafon Drive | New Orleans | LA | 70126 | 2,978 | $117.94 | 0.86 | 101.43 | $302,059 | $0.00 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 828 | Palmer, Sonja and Strachan, Patricia | 27 County Road 144 | Corinth | MS | 38834 | 1,468 | $117.94 | 0.74 | 87.28 | $128,127 | $0.00 | Current Owner | No | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 829 | Palmer, Sylvia | 7708 Alabama Street | New Orleans | LA | 70126 | 1,620 | $117.94 | 0.86 | 101.43 | $164,317 | $0.00 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 830 | Parker, Jason | 1499 Highway 57 | Vincent | AL | 35178 | 1,260 | $117.94 | 0.84 | 99.07 | $124,828 | $4,915.14 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 831 | Patterson, Lee and Brandie | 913 Highland Road | Birmingham | AL | 35209 | 2,611 | $117.94 | 0.84 | 99.07 | $258,672 | $9,871.87 | 11/30/2012 | No | Pittman, Dutton & Hellums Booth Samuels, Esq. 2001 Park Pl #1100 Birmingham, AL 35203 (205) 322-8880 BoothS@pittmandutton.com |
| 832 | Patterson, Manuel | 6105-6107 Todd Street | New Orleans | LA | 70117 | 1,484 | $117.94 | 0.86 | 101.43 | $150,522 | $0.00 | Current Owner | | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 833 | Patton, Kevin and Laura | 129 Cheaha Trail | Childersburg | AL | 35044 | 3,204 | $117.94 | 0.84 | 99.07 | $317,420 | $12,113.93 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 834 | Pennington, Dorothy | 302 West Shannon Lane | Harahan | LA | 70123 | 1,028 | $117.94 | 0.86 | 101.43 | $104,270 | $0.00 | 3/31/2016 | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 835 | Peppers, Marvis June | 178 Lee Ridge Drive | Altoona | AL | 35952 | 1,162 | $117.94 | 0.81 | 95.53 | $111,006 | $7,183.67 | 4/5/2013 | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 836 | Perdomo, Winston/ 8227 Oak Street, LLC | 106 Covington Meadows Cl., Unit B, Covington, LA 70433 | Covington | LA | 70433 | 1,476 | $117.94 | 0.78 | 91.99 | $135,777 | $1,126.54 | Current Owner | Completely remediated | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 837 | Perdomo, Winston/ 8227 Oak Street, LLC | 106 Covington Meadows Cl., Unit C, Covington, LA 70433 | Covington | LA | 70433 | 1,476 | $117.94 | 0.78 | 91.99 | $135,777 | $1,126.54 | Current Owner | Completely remediated | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 838 | Perez, Karen and Hector | 2120 Etienne Drive | Meraux | LA | 70075 | 3,217 | $117.94 | 0.86 | 101.43 | $326,300 | $12,163.08 | Current Owner | Completely remediated | Berrigan Litchfield, LLC Kathy Torregano, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 (504) 568-0541 ktorregano@berriganlaw.net |
| 839 | Perez, Sandra and Pedro | 1927 Abundance Street | New Orleans | LA | 70122 | 1,830 | $117.94 | 0.86 | 101.43 | $185,617 | $0.00 | Current Owner | Partially remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 840 | Peterson, John and Sydna | 6334 Canal Blvd. | New Orleans | LA | 70124 | 2,188 | $117.94 | 0.86 | 101.43 | $221,929 | $4,936.33 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 841 | Petric, Vince and Whitney | 2816 Moss Street | Violet | LA | 70092 | 2,212 | $117.94 | 0.86 | 101.43 | $224,363 | $8,696.02 | 6/27/2016 | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 842 | Phillips, Jerry | 116 Woodcrest Drive | Slidell | LA | 70458 | 1,593 | $117.94 | 0.78 | 91.99 | $146,540 | $0.00 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 843 | Picado, Henry and Tina | 208 Bear Drive | Arabi | LA | 70032 | 1,844 | $117.94 | 0.86 | 101.43 | $187,037 | $0.00 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 844 | Pierce, Alton | 7452 Briarheath Drive | New Orleans | LA | 70128 | 1,948 | $117.94 | 0.86 | 101.43 | $197,586 | $0.00 | Current Owner | Completely remediated | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 845 | Pierre, Renior and Sherry | 5651 St. Bernard Avenue | New Orleans | LA | 70122 | 3,315 | $117.94 | 0.86 | 101.43 | $336,240 | $0.00 | 8/20/2013 | | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 846 | Pitre, Diane | 10830 Yardley Road | New Orleans | LA | 70127 | 2,204 | $117.94 | 0.86 | 101.43 | $223,552 | $8,333.05 | Current Owner | No | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 847 | Pizzanni, Calvin and Lindsay | 2661 Rue Jesann | Marrero | LA | 70072 | 1,262 | $117.94 | 0.86 | 101.43 | $128,005 | $3,779.54 | Current Owner | No | Berrigan Litchfield, LLC Kathy Torregano, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 (504) 568-0541 ktorregano@berriganlaw.net |
| 848 | Polk, Donna | 330 Lang Avenue | Pass Christian | MS | 39571 | 1,344 | $117.94 | 0.83 | 97.89 | $131,564 | $4,915.14 | Current Owner | No | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com |
| 849 | Pollock, Mark and Keri | 418 Turquoise Street | New Orleans | LA | 70124 | 2,908 | $117.94 | 0.86 | 101.43 | $294,958 | $0.00 | Current Owner | Partially remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 850 | Pomes, Ashley | 2416 Munster | Meraux | LA | 70075 | 1,450 | $117.94 | 0.86 | 101.43 | $147,074 | $6,049.40 | Current Owner | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 851 | Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive | New Orleans | LA | 70119 | 3,926 | $117.94 | 0.86 | 101.43 | $398,263 | $1,630.83 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 (504) 523-3300 DBarrios@bkc-law.com |
| 852 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1205 South Genois Street | New Orleans | LA | 70125 | 851 | $117.94 | 0.86 | 101.43 | $86,317 | $2,167.78 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1603 Hollygrove Street | New Orleans | LA | 70118 | 1,555 | $117.94 | 0.86 | 101.43 | $157,724 | $3,067.78 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 854 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | 1,627 | $117.94 | 0.86 | 101.43 | $165,027 | $3,302.81 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 855 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2521 St. Roch Avenue | New Orleans | LA | 70117 | 789 | $117.94 | 0.86 | 101.43 | $80,028 | $1,591.52 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 856 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2601 Arts Street | New Orleans | LA | 70117 | 1,152 | $117.94 | 0.86 | 101.43 | $116,847 | $2,578.95 | N/A | | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 857 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2617 Eagle Street | New Orleans | LA | 70118 | 812 | $117.94 | 0.86 | 101.43 | $82,361 | $1,838.84 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 858 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2923 Mistletoe Street | New Orleans | LA | 70118 | 1,362 | $117.94 | 0.86 | 101.43 | $138,148 | $3,307.63 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 859 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3029 La. Avenue Parkway | New Orleans | LA | 70125 | 1,353 | $117.94 | 0.86 | 101.43 | $137,235 | $2,937.58 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 860 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3035 General Taylor | New Orleans | LA | 70125 | 1,381 | $117.94 | 0.86 | 101.43 | $140,075 | $3,071.39 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 861 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3320 Delachaise Street | New Orleans | LA | 70125 | 1,734 | $117.94 | 0.86 | 101.43 | $175,880 | $3,520.02 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 862 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3632 Monroe Street | New Orleans | LA | 70118 | 1,355 | $117.94 | 0.86 | 101.43 | $137,438 | $3,113.47 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 863 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3815-17 Delachaise | New Orleans | LA | 70125 | 1,190 | $117.94 | 0.86 | 101.43 | $120,702 | $2,431.94 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 864 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4319 S. Tonti Street | New Orleans | LA | 70125 | 1,468 | $117.94 | 0.86 | 101.43 | $148,899 | $3,353.32 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 865 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4423-25 Walmsley Avenue | New Orleans | LA | 70125 | 1,628 | $117.94 | 0.86 | 101.43 | $165,128 | $4,262.46 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 866 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4609 S. Johnson Street | New Orleans | LA | 70125 | 1,390 | $117.94 | 0.86 | 101.43 | $140,988 | $3,481.24 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 867 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5 Alice Court | New Orleans | LA | 70117 | 457 | $117.94 | 0.86 | 101.43 | $46,354 | $1,354.57 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 868 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5319 N. Rampart Street | New Orleans | LA | 70117 | 937 | $117.94 | 0.86 | 101.43 | $95,040 | $1,902.11 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 869 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5329 Chartres Street | New Orleans | LA | 70117 | 1,207 | $117.94 | 0.86 | 101.43 | $122,426 | $2,994.69 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 870 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 629 Forstall Street | New Orleans | LA | 70117 | 1,218 | $117.94 | 0.86 | 101.43 | $123,542 | $2,092.93 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 871 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 820 Deslonde Street | New Orleans | LA | 70117 | 1,101 | $117.94 | 0.86 | 101.43 | $111,674 | $2,235.03 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 872 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8230 Apple Street | New Orleans | LA | 70118 | 1,731 | $117.94 | 0.86 | 101.43 | $175,575 | $1,381.99 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 873 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8918 Palm Street | New Orleans | LA | 70118 | 1,167 | $117.94 | 0.86 | 101.43 | $118,369 | $2,777.68 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 874 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 921 Lamanche Street | New Orleans | LA | 70117 | 2,542 | $117.94 | 0.86 | 101.43 | $257,835 | $4,822.11 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 875 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans (Owner: Charlie Taylor) | 5441-3 Chartres | New Orleans | LA | 70117 | 1,973 | $117.94 | 0.86 | 101.43 | $200,121 | $5,013.99 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 876 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans (Owner: Leslie Sims) | 3610 Louisiana Ave. Pkwy. | New Orleans | LA | 70125 | 3,110 | $117.94 | 0.86 | 101.43 | $315,447 | $685.28 | N/A | Completely remediated | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 877 | Prestenback, Mae rose | 2041 Livaccari Drive | Violet | LA | 70092 | 1,188 | $117.94 | 0.86 | 101.43 | $120,468 | $6,496.49 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 878 | Prestridge, John | 12535 Maddox Road | Chunchula | AL | 36521 | 2,714 | $117.94 | 0.82 | 96.71 | $262,471 | $9,834.06 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 879 | Price, Lear | 7681 Branch Drive | New Orleans | LA | 70128 | 2,104 | $117.94 | 0.86 | 101.43 | $213,409 | $5,048.26 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 880 | Ramsay, Raymond and Tina | 13628A Rebel Road | Theodore | AL | 36582 | 2,756 | $117.94 | 0.82 | 96.71 | $266,533 | $9,955.05 | Current Owner | No | Don Barrett P.A. and Lovelace Law Firm Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 881 | Randazzo, Virginia | 121 West St. Avide Street | Chalmette | LA | 70043 | 1,381 | $117.94 | 0.86 | 101.43 | $140,075 | $573.65 | Current Owner | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 882 | Rankins, Edward and Pamela | 4841 Francisco Verrette Drive | New Orleans | LA | 70126 | 1,697 | $117.94 | 0.86 | 101.43 | $172,127 | $0.00 | Current Owner | Completely remediated | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 883 | Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive | Meraux | LA | 70075 | 2,062 | $117.94 | 0.86 | 101.43 | $209,149 | $5,345.21 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 884 | Redden, James and Deloris | 190 Ode Moore Road | Michie | TN | 38357 | 1,188 | $117.94 | 0.75 | 88.46 | $105,090 | $0.00 | Current Owner | Partially remediated | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 885 | Reed, Corey Ike and Angelynn | 32 Ike and Ann Road | McIntosh | AL | 36553 | 1,664 | $117.94 | 0.82 | 96.71 | $160,925 | $6,291.38 | Current Owner | Partially remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 886 | Reed, Ernest and Rosie | 7539 Ebbtide Drive | New Orleans | LA | 70126 | 2,213 | $117.94 | 0.86 | 101.43 | $224,465 | $0.00 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 887 | Reed, Nathaniel and Teresa | 701 60th Street | Fairfield | AL | 35064 | 1,981 | $117.94 | 0.84 | 99.07 | $196,258 | $7,489.92 | Current Owner | No | Collins & Horsley W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL 35226 (205) 529-4895 thecollinslawoffices@gmail.com |
| 888 | Reed, Randy | 494 Cedar Creek Road | Odenville | AL | 35120 | 3,374 | $117.94 | 0.84 | 99.07 | $334,262 | $20,809.96 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 889 | Reeves, Carrie H. | 4926 Paradise Lake Circle | Birmingham | AL | 35244 | 1,680 | $117.94 | 0.84 | 99.07 | $166,438 | $18,476.17 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 890 | Renner, Russell | 188 Regency Circle | Moyock | NC | 27958 | 2,338 | $117.94 | 0.90 | 106.15 | $248,179 | $14,767.13 | Current Owner | Partially remediated | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 891 | Rey, Angel | 1332 Riviera Avenue | New Orleans | LA | 70122 | 2,372 | $117.94 | 0.86 | 101.43 | $240,572 | $985.31 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 892 | Reynolds, K. Michael | 1011 Dogwood Avenue | Daphne | AL | 36526 | 1,782 | $117.94 | 0.82 | 96.71 | $172,337 | $0.00 | Current Owner | Completely remediated | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |
| 893 | Richard, Roger and Brenda | 2824 Guerra Drive | Violet | LA | 70092 | 1,222 | $117.94 | 0.86 | 101.43 | $123,947 | $0.00 | Current Owner | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 (504) 523-3300 DBarrios@bkc-law.com |
| 894 | Richardson, Ebonee | 4400 Ray Street | New Orleans | LA | 70126 | - | $117.94 | 0.86 | 101.43 | $0 | $0.00 | 8/5/2009 | | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 895 | Ridley, Olivia | 3467 Acton Road | Moody | AL | 35004 | 2,459 | $117.94 | 0.84 | 99.07 | $243,613 | $45.81 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 896 | Robinson, Harold | 3035 General Taylor | New Orleans | LA | 70125 | - | $117.94 | 0.86 | 101.43 | $0 | $3,456.11 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 (504) 523-3300 DBarrios@bkc-law.com |
| 897 | Robinson, James and Stephanie | 15 Rebel Lane | Laurel | MS | 39443 | 2,280 | $117.94 | 0.78 | 91.99 | $209,737 | $8,620.40 | Unknown | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 898 | Robinson, Jerome and Ellen | 2609 Sand Bar Lane | Marrero | LA | 70072 | 1,481 | $117.94 | 0.86 | 101.43 | $150,218 | $3,383.02 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 899 | Robinson, Karen A. | 4744-46 Deomntluzin Street | New Orleans | LA | 70122 | 2,834 | $117.94 | 0.86 | 101.43 | $287,453 | $12,079.90 | Current Owner | Completely remediated | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 985-783-6789 andrew@lemmonlawfirm.com |
| 900 | Rogers, Glenn | 1101 Highland Way | Kimberly | AL | 35091 | 2,039 | $117.94 | 0.84 | 99.07 | $202,004 | $14,487.19 | 2/27/2015 | Completely remediated | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 901 | Roland, Linda | 4308 Jeanne Marie Place | New Orleans | LA | 70122 | 1,444 | $117.94 | 0.86 | 101.43 | $146,465 | $0.00 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 902 | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apts. A-D | Chalmette | LA | 70043 | 3,658 | $117.94 | 0.86 | 101.43 | $371,031 | $3,572.93 | Current Owner | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 903 | Rondeno, Charlotte | 7543 Lady Gray Street | New Orleans | LA | 70127 | 2,481 | $117.94 | 0.86 | 101.43 | $251,648 | $0.00 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 (504) 523-3300 DBarrios@bkc-law.com |

**Plaintiffs' Remediation Damages Spreadsheet**

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 904 | Rondeno, Colleen | 3110 Law Street, New Orleans, LA 70117 | New Orleans | LA | 70117 | 1,395 | $117.94 | 0.86 | 101.43 | $141,495 | $0.00 | Current Owner | Partially remediated | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 905 | Rousseau, Ronnie | 106 Covington Meadows Circle, Unit A | Covington | LA | 70433 | 898 | $117.94 | 0.78 | 91.99 | $82,607 | $369.28 | Current Owner | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 906 | Rowser, Eugene | 1801 A Street | Demopolis | AL | 36732 | 1,344 | $117.94 | 0.81 | 95.53 | $128,392 | $0.00 | Current Owner | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 907 | Ruiz, Elia | 1952 Sugar Mill Road | St. Bernard | LA | 70085 | 1,122 | $117.94 | 0.86 | 101.43 | $113,804 | $4,158.96 | Current Owner | Completely remediated | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 908 | Rushing, Shirley | 4727 Eunice Drive | New Orleans | LA | 70127 | 1,449 | $117.94 | 0.86 | 101.43 | $146,972 | $7,561.75 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 909 | Russo, John | 7416 Read Blvd. | New Orleans | LA | 70126 | 2,024 | $117.94 | 0.86 | 101.43 | $205,294 | $0.00 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 910 | Ruzic, Kitty | 7348 J.V. Cummings Drive | Fairhope | AL | 36532 | 3,345 | $117.94 | 0.82 | 96.71 | $323,495 | $0.00 | Current Owner | Partially remediated | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 911 | Ryckman, Rickey | 4820 Janice Avenue | Kenner | LA | 70065 | 2,870 | $117.94 | 0.86 | 101.43 | $291,104 | $1,192.18 | Current Owner | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 912 | Rydberg, Don | 467 Magnolia Circle | Warrior | AL | 35180 | 5,320 | $117.94 | 0.84 | 99.07 | $527,052 | $11,418.25 | Current Owner | Completely remediated | Collins & Horsley W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL 35226 (205) 529-4988 thecollinslawoffices@gmail.com |

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 913 | Saldibar, Erin and Gasper | 612 Markham Drive | Slidell | LA | 70458 | 1,874 | $117.94 | 0.78 | 91.99 | $172,389 | $732.75 | Current Owner | Partially remediated | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |
| 914 | Salzer, Doug and Lisa | 614 Carmenere Drive | Kenner | LA | 70065 | 3,313 | $117.94 | 0.86 | 101.43 | $336,038 | $0.00 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 (504) 523-3300 DBarrios@bkc-law.com |
| 915 | Samples, Deneen | 2711 Bristol Place | New Orleans | LA | 70131 | 2,302 | $117.94 | 0.86 | 101.43 | $233,492 | $7,021.09 | Current Owner | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 916 | Sanchez, Julius | 2004 Walkers Lane | Meraux | LA | 70075 | 1,399 | $117.94 | 0.86 | 101.43 | $141,901 | $3,195.70 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 917 | Sansome, Shelly | 412 Doerr Drive | Arabi | LA | 70032 | 2,345 | $117.94 | 0.86 | 101.43 | $237,853 | $8,779.20 | Current Owner | | The Lambert Firm Greg DiLeo Law Offices Kanner & Whiteley, LLC Milstein, Adelman & Kreger, LLP Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 918 | Savage, Carter and Barbara | 106 Shenandoah River Court | Hertford | NC | 27944 | 2,418 | $117.94 | 0.90 | 106.15 | $256,671 | $23,528.46 | Current Owner | Partially remediated | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 919 | Scallan, Patricia E. and Ronald | 3912 Charles Drive | Chalmette | LA | 70043 | 1,069 | $117.94 | 0.86 | 101.43 | $108,429 | $0.00 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 920 | Schaller, Frederick | 4901 Bundy Road | New Orleans | LA | 70127 | 1,355 | $117.94 | 0.86 | 101.43 | $137,438 | $0.00 | 8/27/2012 | | Law Offices of Sidney D. Torres, III<br>Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043<br>504-271-8422<br>storres@torres-law.com |
| 921 | Schenck, Vickie and Gary | 308 St. John the Baptist | Chalmette | LA | 70043 | 1,577 | $117.94 | 0.86 | 101.43 | $159,955 | $0.00 | 2/17/2012 | Completely remediated | Lemmon Law Firm<br>Andrew Lemmon, Esq.<br>PO Box 904 (mailing address)<br>15058 River Road<br>Hahnville, LA 70057<br>985-783-6789<br>andrew@lemmonlawfirm.com |
| 922 | Schott, Mark and Susan | 6673 Marshall Foch Street | New Orleans | LA | 70124 | 3,047 | $117.94 | 0.86 | 101.43 | $309,057 | $0.00 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix<br>Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70166<br>(504) 523-3300<br>DBarrios@bkc-law.com |
| 923 | Schubert, Alex and Beth | 2301 Livaccari Drive, 70092 | Violet | LA | 70092 | 1,190 | $117.94 | 0.86 | 101.43 | $120,702 | $0.00 | Current Owner | No | Martzell & Bickford<br>Scott Bickford, Esq.<br>338 Lafayette Street<br>New Orleans, LA 70130<br>(504) 581-9065<br>srb@mbfirm.com |
| 924 | Schwab, David and Melissa | 6352 General Diaz Street | New Orleans | LA | 70124 | 2,032 | $117.94 | 0.86 | 101.43 | $206,106 | $0.00 | 6/22/2012 | Completely remediated | Bruno & Bruno, LLP<br>Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113<br>(504) 525-1355<br>jbruno@brunobrunolaw.com |
| 925 | Seelig, Samuel P. | 152 Elaine Avenue | Harahan | LA | 70123 | 2,768 | $117.94 | 0.86 | 101.43 | $280,758 | $16,788.36 | 5/15/2014 | Completely remediated | Herman, Herman & Katz<br>Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA 70113<br>(504) 581-4892<br>rherman@hhklawfirm.com |
| 926 | Selikoff, Peter | 739 Sheltered Cove Road | Jasper | AL | 35504 | 3,687 | $117.94 | 0.83 | 97.89 | $360,920 | $6,726.18 | 9/22/1998 | Partially remediated | Doyle Law Firm<br>Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209<br>(205) 533-9500<br>jimmy@doylefirm.com |
| 927 | Selzer, Nell | 106 Covington Meadows Circle, Unit F | Covington | LA | 70433 | 898 | $117.94 | 0.78 | 91.99 | $82,607 | $415.39 | Current Owner | No | Paul A. Lea, Jr., APLC<br>Paul A. Lea, Jr., Esq.<br>724 East Boston Street<br>Covington, LA 70433<br>(985) 292-2300<br>jean@paullea.com |
| 928 | Sentino, Hubert | 3605/3607 Frenchmen Street | New Orleans | LA | 70122 | 1,394 | $117.94 | 0.86 | 101.43 | $141,393 | $0.00 | 6/24/2012 | | Hurricane Legal Center, LLC<br>Jacob Young, Esq.<br>Young Law Firm<br>1010 Common St., Suite 3040<br>New Orleans, LA 70112<br>(504) 522-4322<br>jacob@jacobyounglaw.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 929 | Seratt, Douglas and Bernice | 213 Shore Front Lane | Wilsonville | AL | 35186 | 3,673 | $117.94 | 0.84 | 99.07 | $363,884 | $12,098.81 | Current Owner | Completely remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 930 | Serigne, Paul and Hope | 2408 Reunion Street | Violet | LA | 70092 | 2,516 | $117.94 | 0.86 | 101.43 | $255,198 | $9,512.69 | Current Owner | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 931 | Seymore, Melvin | 920 County Road 946 | Cullman | AL | 35057 | 1,288 | $117.94 | 0.84 | 99.07 | $127,602 | $0.00 | Current Owner | Completely remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 932 | Shelmire, Geraldine | 4208 Van Avenue | New Orleans | LA | 70122 | 1,334 | $117.94 | 0.86 | 101.43 | $135,308 | $0.00 | Current Owner | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com |
| 933 | Sheppard, Austin | 16502 A Davis Road | Summerdale | AL | 36580 | 4,013 | $117.94 | 0.82 | 96.71 | $388,097 | $4,568.56 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 934 | Shipp, Jason and Jennifer | 18935 Pecan Lane | Robertsdale | AL | 36567 | 2,564 | $117.94 | 0.82 | 96.71 | $247,964 | $0.00 | Current Owner | Completely remediated | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |
| 935 | Shiyou, Norman | 6030 Wanda Circle | Kiln | MS | 39556 | 1,990 | $117.94 | 0.83 | 97.89 | $194,801 | $0.00 | Current Owner | Completely remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 936 | Sigur, Frederick | 3608-10 Packenham Dr. | Chalmette | LA | 70043 | 1,845 | $117.94 | 0.86 | 101.43 | $187,138 | $0.00 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 937 | Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street | New Orleans | LA | 70117 | 1,398 | $117.94 | 0.86 | 101.43 | $141,799 | $0.00 | Current Owner | No | The Lambert Firm Kanner & Whitely Greg Dileo Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Plaintiffs' Remediation Damages Spreadsheet**

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938 | Simmons, Sandra and James | 240 Latigue Road | Waggaman | LA | 70094 | 3,120 | $117.94 | 0.86 | 101.43 | $316,462 | $11,637.54 | Current Owner | No | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 939 | Simon, Catherine | 3817 Napoleon Avenue | New Orleans | LA | 70125 | 3,481 | $117.94 | 0.86 | 101.43 | $353,078 | $0.00 | 5/2/2011 | Completely remediated | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 940 | Simon, Reginald | 4962 Painters Street | New Orleans | LA | 70122 | 1,810 | $117.94 | 0.86 | 101.43 | $183,588 | $0.00 | Current Owner | No | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 941 | Simpson, Terry | 221 Kennedy Street | State Line | MS | 39362 | 2,880 | $117.94 | 0.79 | 93.17 | $268,330 | $0.00 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 942 | Sims, Elvina and Darryl | 4991 Dorgenois Street | New Orleans | LA | 70117 | 1,960 | $117.94 | 0.86 | 101.43 | $198,803 | $0.00 | Current Owner | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 943 | Sims, Leslie Jr. | 3610 Louisiana Avenue Parkway | New Orleans | LA | 70125 | - | $117.94 | 0.86 | 101.43 | $0 | $0.00 | Current Owner | | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |
| 944 | Sims, Sarah and Michael | 2017 Guerra Drive | Violet | LA | 70092 | 1,784 | $117.94 | 0.86 | 101.43 | $180,951 | $0.00 | Current Owner | | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 945 | Singleton, Diedre | 552 Huseman Lane | Covington | LA | 70435 | 2,701 | $117.94 | 0.78 | 91.99 | $248,465 | $6,169.84 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 946 | Slavich, Randy and Susan | 13 Brittany Place | Arabi | LA | 70032 | 3,470 | $117.94 | 0.86 | 101.43 | $351,962 | $1,878.82 | Current Owner | Completely remediated | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 947 | Smiles, John and Jacquelyn | 2021 Walkers Lane | Meraux | LA | 70075 | 1,389 | $117.94 | 0.86 | 101.43 | $140,886 | $0.00 | Current Owner | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 948 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-A North Melody Lane | Corinth | MS | 38834 | 750 | $117.94 | 0.74 | 87.28 | $65,460 | $0.00 | Current Owner | Completely remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 949 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-B North Melody Lane | Corinth | MS | 38834 | 750 | $117.94 | 0.74 | 87.28 | $65,460 | $0.00 | Current Owner | Completely remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 950 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-A North Melody Lane | Corinth | MS | 38834 | 750 | $117.94 | 0.74 | 87.28 | $65,460 | $0.00 | Current Owner | Completely remediated | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 951 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-B North Melody Lane | Corinth | MS | 38834 | 750 | $117.94 | 0.74 | 87.28 | $65,460 | $0.00 | Current Owner | Completely remediated | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 952 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2507-A North Melody Lane, Corinth, MS 38834 | Corinth | MS | 38834 | 750 | $117.94 | 0.74 | 87.28 | $65,460 | $0.00 | Current Owner | Completely remediated | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 953 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2507-B North Melody Lane | Corinth | MS | 38834 | 750 | $117.94 | 0.74 | 87.28 | $65,460 | $0.00 | Current Owner | Completely remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 954 | Smith, Allen and Janis | 25720 E. Sycamore Street | Lacombe | LA | 70445 | 1,385 | $117.94 | 0.78 | 91.99 | $127,406 | $0.00 | 7/19/2017 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 955 | Smith, Barry and Markita | 5573 Parkside Circle | Hoover | AL | 35224 | 2,238 | $117.94 | 0.84 | 99.07 | $221,719 | $8,461.60 | Current Owner | Completely remediated | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 956 | Smith, Cheryl and George | 79 Derbes | Gretna | LA | 70053 | 4,912 | $117.94 | 0.86 | 101.43 | $498,187 | $18,511.18 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 957 | Smith, Curtis | 2717 Palmetto Street | Chalmette | LA | 70043 | - | $117.94 | 0.86 | 101.43 | $0 | $0.00 | Current Owner | | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com |
| 958 | Smith, Daniel & Nicole | 766 Tabernacle Road | Monroeville | AL | 36460 | 2,158 | $117.94 | 0.79 | 93.17 | $201,061 | $0.00 | Current Owner | No | Taylor Martino Zarzaur, PC/ Reeves & Mestayer Edward P. Rowan, Esq. 51 Saint Joseph Street Post Office Box 894 Mobile, AL 36601-0894 (251) 433-3131 Ed@TaylorMartino.com |
| 959 | Smith, Gary | 4849-51 Lynhuber Drive | New Orleans | LA | 70126 | 2,335 | $117.94 | 0.86 | 101.43 | $236,839 | $0.00 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com |
| 960 | Smith, Linda | 5001 North Prieur Street | New Orleans | LA | 70117 | 1,488 | $117.94 | 0.86 | 101.43 | $150,928 | $3,947.23 | Current Owner | Partially remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 961 | Smith, Mary Anne and Williams, Jerald | 309 Lemoyne Road | Pass Christian | MS | 39571 | 2,245 | $117.94 | 0.83 | 97.89 | $219,763 | $12,124.69 | Current Owner | Completely remediated | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com |
| 962 | Smith, Tarika | 3005 Oak Drive | Violet | LA | 70092 | 1,640 | $117.94 | 0.86 | 101.43 | $166,345 | $0.00 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com |
| 963 | Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive | Marrero | LA | 70072 | 2,701 | $117.94 | 0.86 | 101.43 | $273,962 | $0.00 | Current Owner | Completely remediated | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 964 | Somerhalder, Bob | 218 Surf Street | St. Louis | MS | 39576 | 1,066 | $117.94 | 0.83 | 97.89 | $104,351 | $0.00 | Unknown | | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 965 | Somma, Joseph | 4739 Quarter Staff Road | Birmingham | AL | 35223 | 1,784 | $117.94 | 0.84 | 99.07 | $176,741 | $6,745.08 | Current Owner | Completely remediated | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 966 | Spencer, Thomas and Virginia | 2481 Lakewood Manor Drive | Athens | GA | 30606 | 4,430 | $117.94 | 0.81 | 95.53 | $423,198 | $53,765.52 | Current Owner | Partially remediated | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 967 | Sperier Mary Rose | 2216 Plaza Drive | Chalmette | LA | 70043 | 1,479 | $117.94 | 0.86 | 101.43 | $150,015 | $2,716.01 | Current Owner | Partially remediated | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 968 | Spires, Scott | 35 Janie Circle, Apts 9-24 | Nahunta | GA | 31553 | 14,336 | $117.94 | 0.80 | 94.35 | $1,352,602 | $0.00 | Current Owner | No | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 969 | St. Germain, Keith | 3213 Angelique Drive | Violet | LA | 70092 | 1,856 | $117.94 | 0.86 | 101.43 | $188,254 | $4,650.48 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 970 | Stanich, Dorothy | 1912 Duels | New Orleans | LA | 70119 | 1,549 | $117.94 | 0.86 | 101.43 | $157,115 | $0.00 | 12/13/2013 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 971 | Staton, Lori Ann | 1216 Magnolia Alley | Mandeville | LA | 70471 | 1,652 | $117.94 | 0.78 | 91.99 | $151,967 | $0.00 | 10/1/2010 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 972 | Staub, Dana and Marcus | 1208 Magnolia Alley | Mandeville | LA | 70471 | 1,663 | $117.94 | 0.78 | 91.99 | $152,979 | $0.00 | 8/??/2010 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 973 | Steele, Wanda E. | 7821 Mullett Street | New Orleans | LA | 70126 | 2,370 | $117.94 | 0.86 | 101.43 | $240,389 | $0.00 | Current Owner | | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 974 | Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 | Bush | LA | 70431 | 2,249 | $117.94 | 0.78 | 91.99 | $206,886 | $934.22 | Current Owner | | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 975 | Sterling Properties, LLC Meadows, Rainer | 3200 Hamilton Road | Opelika | AL | 36801 | 2,747 | $117.94 | 0.82 | 96.71 | $265,662 | $18,899.98 | 8/31/2006 | Completely remediated | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 976 | Sterling, Elvin, Jr. | 9921 Cane Bayou Road | Port Allen | LA | 70767 | 7,100 | $117.94 | 0.85 | 100.25 | $711,775 | $2,912.74 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 977 | Stone, Thomas and Lauren | 2316 Gallant | Chalmette | LA | 70043 | 2,013 | $117.94 | 0.86 | 101.43 | $204,179 | $996.94 | Current Owner | Partially remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 978 | Stout, Michael and Kristina | 2308 Legend Drive | Meraux | LA | 70075 | 1,579 | $117.94 | 0.86 | 101.43 | $160,158 | $0.00 | Current Owner | Completely remediated | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 979 | Strickland, Melody L. | 18 County Road 315 | Corinth | MS | 38834 | 1,602 | $117.94 | 0.74 | 87.28 | $139,823 | $0.00 | Current Owner | Completely remediated | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 980 | Summerlin, Judy | 2500 Gina Drive | St. Bernard | LA | 70085 | - | $117.94 | 0.86 | 101.43 | $0 | $0.00 | Current Owner | | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under- Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 981 | Sweeney, Kerrell and Suzanne | 2036 Landry Court | Meraux | LA | 70075 | 3,660 | $117.94 | 0.86 | 101.43 | 371,234 | $1,520.34 | Current Owner | Partially remediated | Allison Grant, P.A. Baron & Budd, P.C. Alters Boldt Brown Rash & Culmo Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 982 | Tarver, Theodore and Cynthia | 1016 Woodbrook Road | Birmingham | AL | 35215 | 1,666 | $117.94 | 0.84 | 99.07 | 165,051 | $6,298.94 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 983 | Tatum, Martin and Doris | 3808 Alexander Lane | Marrero | LA | 70072 | 1,884 | $117.94 | 0.86 | 101.43 | 191,094 | $15,274.98 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 984 | Taylor, Charlie | 5441-3 Chartres | New Orleans | LA | 70117 | - | $117.94 | 0.86 | 101.43 | $0 | $0.00 | Current Owner | | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 (504) 523-3300 DBarrios@bkc-law.com |
| 985 | Taylor, Noel | 3110 Law Street | New Orleans | LA | 70117 | 2,155 | $117.94 | 0.86 | 101.43 | 218,582 | $4,008.91 | Current Owner | Partially remediated | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 986 | Taylor, Travis | 11090 Douglas Road | Grand Bay | AL | 36541 | 1,144 | $117.94 | 0.82 | 96.71 | 110,636 | $0.00 | Current Owner | Completely remediated | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com |
| 987 | Taylor, Willie Mae | 1409 Delery Street | New Orleans | LA | 70117 | 648 | $117.94 | 0.86 | 101.43 | 65,727 | $0.00 | Current Owner | No | Becnel Law Firm, LLC Morris Bart, LLC Herman, Herman & Katz Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 988 | Tedder, Julian and Betty | 25249 County Road 49 | Loxley | AL | 36551 | 2,894 | $117.94 | 0.82 | 96.71 | 279,879 | $0.00 | 2/2/2018 | Completely remediated | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |
| 989 | The Myers Building, LLC | 1305 2nd Avenue North | Birmingham | AL | 35203 | 11,941 | $117.94 | 0.84 | 99.07 | $1,182,995 | $29,490.85 | 6/22/2016 | No | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com |

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 990 | Thomas, Celeste | 3313-3315 General Taylor St | New Orleans | LA | 70122 | 2,120 | $117.94 | 0.86 | 101.43 | $215,032 | $0.00 | Current Owner | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 991 | Thomas, Herman and Valice | 2215 Joilet Street | New Orleans | LA | 70118 | 2,094 | $117.94 | 0.86 | 101.43 | $212,394 | $0.00 | 6/4/2015 | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 992 | Thomley, Eloise and Wayne | 31195 Oak Drive (aka Lot164 of Ono North, Phase Two) | Orange Beach | AL | 36567 | 2,536 | $117.94 | 0.82 | 96.71 | $245,257 | $0.00 | 10/27/2011 | Completely remediated | Holston Vaughan & Barton Law Richard Holston, Esq. Post Office Box 195 Mobile, Alabama 36601 (251) 432-8883 rhb@holstonvaughan.com |
| 993 | Thornton, Stanley and April | 336 County Road 703 | Jemison | AL | 35085 | 3,162 | $117.94 | 0.84 | 99.07 | $313,259 | $11,955.14 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 994 | Tillman, Joel | 7522 Lucerne Street | New Orleans | LA | 70128 | 1,832 | $117.94 | 0.86 | 101.43 | $185,820 | $0.00 | 3/22/2016 | | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 995 | Toney, Ferdinand and Charlotte | 2115-2117 Pleasure Street | New Orleans | LA | 70122 | 1,548 | $117.94 | 0.86 | 101.43 | $157,014 | $0.00 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 996 | Torri, Linda | 8409 Dunnavant Road | Leeds | AL | 35094 | 1,067 | $117.94 | 0.84 | 99.07 | $105,708 | $4,022.85 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 997 | Tracey, Ron and Hazel | 402 Waveland Avenue | Waveland | MS | 39576 | 1,669 | $117.94 | 0.83 | 97.89 | $163,378 | $0.00 | 5/5/2010 | No | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 998 | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 36 West Carmack | Chalmette | LA | 70043 | 1,500 | $117.94 | 0.86 | 101.43 | $152,145 | $0.00 | 3/4/2011 | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 999 | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 51 West Carolina | Chalmette | LA | 70043 | 1,960 | $117.94 | 0.86 | 101.43 | $198,803 | $0.00 | 5/29/2009 | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1000 | Treadaway, Danny and Kathy | 2009 Kingbird Boulevard | St. Bernard | LA | 70085 | 1,184 | $117.94 | 0.86 | 101.43 | $120,093 | $0.00 | Current Owner | No | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 1001 | Triche, Susan and Glenn | 3605 Decomine Drive | Chalmette | LA | 70043 | 1,250 | $117.94 | 0.86 | 101.43 | $126,788 | $550.39 | Current Owner | Completely remediated | Berrigan Litchfield, LLC Kathy Torregano, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 (504) 568-0541 ktorregano@berriganlaw.net |
| 1002 | Tromatore, Ronald and Peggy | 1221 Bayou Road | St. Bernard | LA | 70085 | 2,199 | $117.94 | 0.86 | 101.43 | $223,045 | $0.00 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com |
| 1003 | Vappie, Cathy Parker | 9700 Andover Drive | New Orleans | LA | 70127 | 1,709 | $117.94 | 0.86 | 101.43 | $173,344 | $0.00 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 1004 | Verrino, Anthony and Diane | 2408 Creely Drive | Chalmette | LA | 70043 | 1,524 | $117.94 | 0.86 | 101.43 | $154,579 | $0.00 | 5/22/2012 | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 1005 | Viada, Jodi | 3017 Oak Drive | Violet | LA | 70092 | 1,168 | $117.94 | 0.86 | 101.43 | $118,470 | $0.00 | Current Owner | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 1006 | Villanueva, Lanny | 1800 Michelle Drive | St. Bernard | LA | 70085 | 1,883 | $117.94 | 0.86 | 101.43 | $190,993 | $782.18 | Current Owner | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1007 | Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive | New Orleans | LA | 70126 | 2,580 | $117.94 | 0.86 | 101.43 | $261,689 | $6,805.58 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 1008 | Voebel, Matt Villanueva, Lauren | 3313 Charles Court | Chalmette | LA | 70043 | 1,800 | $117.94 | 0.86 | 101.43 | $182,574 | $0.00 | 4/26/2016 | Completely remediated | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1009 | Voltolina, Michael and Roxann | 2005 MD Avenue | Kenner | LA | 70062 | 1,568 | $117.94 | 0.86 | 101.43 | $159,042 | $0.00 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 (504) 523-3300 DBarrios@bkc-law.com |
| 1010 | Vu, Jessie and Mai, Kristy | 11342 Pressburg Street | New Orleans | LA | 70128 | 1,973 | $117.94 | 0.86 | 101.43 | $200,121 | $8,624.18 | Current Owner | Completely remediated | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 1011 | Vu, Thanh and Trinh, Tro | 501 E. North Street | Pass Christian | MS | 39571 | 1,516 | $117.94 | 0.83 | 97.89 | $148,431 | $0.00 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1012 | Vucinovich, Thomas and Warrine | 4330 Genoa Road | New Orleans | LA | 70129 | 2,174 | $117.94 | 0.86 | 101.43 | $220,489 | $0.00 | Current Owner | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 1013 | Wagner, Angela | 2844 Clouet Street | New Orleans | LA | 70126 | 1,024 | $117.94 | 0.86 | 101.43 | $103,864 | $3,251.55 | Current Owner | Completely remediated | The Lambert Firm  Kanner & Whitely  Greg Dileo Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 1014 | Walker, Alphonso and Nora | 4973 Chantilly Drive | New Orleans | LA | 70126 | 2,145 | $117.94 | 0.86 | 101.43 | $217,567 | $0.00 | Current Owner | Partially remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 1015 | Walker, Barry | 30 Lang Place | Ragland | AL | 35131 | 1,069 | $117.94 | 0.84 | 99.07 | $105,906 | $4,809.27 | Current Owner | No | Collins & Horsley W. Brian Collins, Esquire Collins Law Firm 1461 Shades Crest Road Hoover, AL 35226 (205) 739-4988 thecollinslawoffices@gmail.com |
| 1016 | Walker, Demetra | 485 Tranquil Drive | Winder | GA | 30680 | 1,746 | $117.94 | 0.81 | 95.53 | $166,795 | $9,985.81 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1017 | Wallace, Alonza | 108 Old Folkston Road | Kingsland | GA | 31548 | 3,651 | $117.94 | 0.80 | 94.35 | $344,472 | $0.00 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1018 | Wallace, Kim L. | 25715 E. Spruce Street | Lacombe | LA | 70445 | 1,440 | $117.94 | 0.78 | 91.99 | $132,466 | $0.00 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1019 | Wangler, Paul | 5972 Louisville Street | New Orleans | LA | 70124 | 1,820 | $117.94 | 0.86 | 101.43 | $184,603 | $756.01 | 11/14/2014 | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 1020 | Ware, Shawnell | 7310 Camberley Drive | New Orleans | LA | 70128 | 2,583 | $117.94 | 0.86 | 101.43 | $261,994 | $9,074.11 | Current Owner | No | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 1021 | Washington, Javon | 3918 N. Johnson Street | New Orleans | LA | 70117 | - | $117.94 | 0.86 | 101.43 | $0 | $0.00 | 3/2/2016 | | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 1022 | Washington, Monique | 5251 East Idlewood Court | New Orleans | LA | 70128 | 1,416 | $117.94 | 0.86 | 101.43 | $143,625 | $0.00 | 5/30/2014 | | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 1023 | Washington, Terry and Kathy | 4654 Stephen Girard Avenue | New Orleans | LA | 70126 | 1,230 | $117.94 | 0.86 | 101.43 | $124,759 | $0.00 | 2015 | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 1024 | Watkins, Brian and Beth | 240 Ode Moore Road | Michie | TN | 38357 | 1,284 | $117.94 | 0.75 | 88.46 | $113,583 | $0.00 | 2/10/2016 | | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1025 | Watson, Althila | 2545 Desire Street | New Orleans | LA | 70117 | - | $117.94 | 0.86 | 101.43 | $0 | $0.00 | Current Owner | | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 1026 | Weaver, Mary (nka Mary McPherson) | 1403 Lovelady Lane | Lawley | AL | 36793 | 936 | $117.94 | 0.81 | 95.53 | $89,416 | $3,538.90 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1027 | Welcome, Dave and Darnell | 7619 Berg Street | New Orleans | LA | 70128 | 1,521 | $117.94 | 0.86 | 101.43 | $154,275 | $6,389.68 | Current Owner | | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 1028 | Wells, Crystal | 534 Angela Street | Arabi | LA | 70032 | 1,100 | $117.94 | 0.86 | 101.43 | $111,573 | $4,988.87 | Current Owner | No | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 1029 | Welshans, Kent Robert | 174 Blount Parkway | Trafford | AL | 35172 | 1,056 | $117.94 | 0.84 | 99.07 | $104,618 | $0.00 | Current Owner | No | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 1030 | Wessler, Robert and Barri | 11643 Bluff Lane | Gulfport | MS | 39503 | 2,653 | $117.94 | 0.84 | 99.07 | $262,833 | $2,053.29 | Current Owner | Completely remediated | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 1031 | West, Wayne | 3216 Gallo Drive | Chalmette | LA | 70043 | 1,856 | $117.94 | 0.86 | 101.43 | $188,254 | $0.00 | 12/29/2016 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com |
| 1032 | Wester, Billy Ray | 346 Talton Circle | Attalla | AL | 35954 | 2,735 | $117.94 | 0.81 | 95.53 | $261,275 | $10,340.70 | Current Owner | No | Whitfield, Bryson & Mason, LLP Gentle, Turner & Sexton Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1033 | Westerfield, Robert and Ashley | 3209 Decomine Drive | Chalmette | LA | 70043 | 1,204 | $117.94 | 0.86 | 101.43 | $122,122 | $0.00 | Current Owner | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 1034 | Wheeler, Daniel | 3118 Pakenham Dr. | Chalmette | LA | 70043 | 1,210 | $117.94 | 0.86 | 101.43 | $122,730 | $2,138.08 | Current Owner | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 1035 | White, Charles and JoAnn | 194 Heasletts Road | Childersburg | AL | 35044 | 1,680 | $117.94 | 0.84 | 99.07 | $166,438 | $7,962.53 | Current Owner | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1036 | White, Jerry and Celeste | 2604 Creely Drive | Chalmette | LA | 70043 | 1,928 | $117.94 | 0.86 | 101.43 | $195,557 | $6,136.36 | Current Owner | Completely remediated | Law Offices of Sidney D. Torres, III; Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303; Chalmette, LA 70043; 504-271-8422; storres@torres-law.com |
| 1037 | White, John and Evangeline | 820 Deslonde Street | New Orleans | LA | 70117 | - | $117.94 | 0.86 | 101.43 | $0 | $2,514.99 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix; Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650; New Orleans, LA 70166; (504) 523-3300; DBarrios@bkc-law.com |
| 1038 | White, Ronald | 1926/1928 Lapeyrouse Street | New Orleans | LA | 70116 | 1,460 | $117.94 | 0.86 | 101.43 | $148,088 | $6,805.58 | Current Owner | Completely remediated | Hurricane Legal Center, LLC; Jacob Young, Esq. Young Law Firm; 1010 Common St., Suite 3040; New Orleans, LA 70112; (504) 522-4322; jacob@jacobyounglaw.com |
| 1039 | Whitfield, Douglas and Sherry deLeon, Gordon and Donna | 2609 Veronica Drive | Chalmette | LA | 70043 | 2,067 | $117.94 | 0.86 | 101.43 | $209,656 | $0.00 | 11/17/2010 | | Parker Waichman; Jerrold Parker, Esq. 27300 Riverview Center Blvd; Bonita Springs, FL 34134; (239) 390-1000; jerry@yourlawyer.com |
| 1040 | Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West | New Orleans | LA | 70128 | 2,356 | $117.94 | 0.86 | 101.43 | $238,969 | $6,311.46 | Current Owner | Completely remediated | Herman, Herman & Katz; Russ Herman, Esq. 820 O'Keefe Avenue; New Orleans, LA 70113; (504) 581-4892; rherman@hhklawfirm.com |
| 1041 | Whitten, Tim and Julie | 5223 Municipal Park Drive | Loxley | AL | 36551 | 1,463 | $117.94 | 0.82 | 96.71 | $141,487 | $5,531.42 | Current Owner | No | Pittman, Dutton & Hellums; Booth Samuels, Esq. 2001 Park Pl #1100; Birmingham, AL 35203; (205) 322-8880; BoothS@pittmandutton.com |
| 1042 | Wiggins, David Alan | 4447 Sierra Lane | Gardendale | AL | 35071 | 1,753 | $117.94 | 0.84 | 99.07 | $173,670 | $6,627.88 | 8/25/2017 | Partially remediated | Doyle Law Firm; Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650; Birmingham, AL 35209; (205) 533-9500; jimmy@doylefirm.com |
| 1043 | Wilfer, Rosanne | 1202 Magnolia Alley | Mandeville | LA | 70471 | 1,768 | $117.94 | 0.78 | 91.99 | $162,638 | $4,667.73 | 3/14/2014 | Partially remediated | The Lambert Firm; Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130; (504) 529-2931; hlambert@thelambertfirm.com |
| 1044 | Williams, Ann | 5940 Kensington Blvd. | New Orleans | LA | 70127 | 5,196 | $117.94 | 0.86 | 101.43 | $527,030 | $0.00 | Current Owner | Completely remediated | Barrios, Kingsdorf & Casteix; Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650; New Orleans, LA 70166; (504) 523-3300; DBarrios@bkc-law.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1045 | Williams, Arnelle and Shelby | 3844 Alexander Lane | Marrero | LA | 70072 | 1,697 | $117.94 | 0.86 | 101.43 | $172,127 | $3,876.42 | Current Owner | No | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 1046 | Williams, Damien and Claudette | 2904 Alana Lane | Marrero | LA | 70072 | 1,553 | $117.94 | 0.86 | 101.43 | $157,521 | $3,547.48 | Current Owner | Completely remediated | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 1047 | Williams, David | 4859 Evangeline Drive | New Orleans | LA | 70127 | 2,090 | $117.94 | 0.86 | 101.43 | $211,989 | $13,428.12 | Current Owner | Completely remediated | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 1048 | Williams, Deborah | 2101 Caluda Lane | Violet | LA | 70092 | 2,400 | $117.94 | 0.86 | 101.43 | $243,432 | $0.00 | Current Owner | No | Whitfield, Bryson & Mason, LLP Matthews & Associates Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1049 | Williams, Gail | 35 East Carmack | Chalmette | LA | 70043 | 1,190 | $117.94 | 0.86 | 101.43 | $120,702 | $0.00 | Current Owner | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 1050 | Williams, Logan A. | 2429 Judy Drive | Meraux | LA | 70075 | 1,317 | $117.94 | 0.86 | 101.43 | $133,583 | $0.00 | 8/4/2011 | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 1051 | Williams, Raymond and Johnell | 7150 West Renaissance Court | New Orleans | LA | 70128 | 1,542 | $117.94 | 0.86 | 101.43 | $156,405 | $0.00 | Current Owner | | Hurricane Legal Center, LLC Jacob Young, Esq. Young Law Firm 1010 Common St., Suite 3040 New Orleans, LA 70112 (504) 522-4322 jacob@jacobyounglaw.com |
| 1052 | Williamson, Dennis and Kathy | 4901 Trace Street | Violet | LA | 70092 | 2,500 | $117.94 | 0.86 | 101.43 | $253,575 | $0.00 | 2/6/2018 | Completely remediated | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1053 | Wilson, Wilbert and Joyce | 4619 Evangeline Drive | New Orleans | LA | 70127 | 1,130 | $117.94 | 0.86 | 101.43 | $114,616 | $0.00 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1054 | Wilson, Carolyn | 9910 Grant Street | New Orleans | LA | 70127 | 2,186 | $117.94 | 0.86 | 101.43 | $221,726 | $0.00 | Current Owner | Completely remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 1055 | Wilson, Robert F. and Patricia L. | 2425 Pecan Drive | Chalmette | LA | 70043 | 1,376 | $117.94 | 0.86 | 101.43 | $139,568 | $3,769.06 | Current Owner | Completely remediated | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 1056 | Wiltz, Kenneth and Barbara | 5337 Cameron Blvd | New Orleans | LA | 70112 | 1,282 | $117.94 | 0.86 | 101.43 | $130,033 | $0.00 | Current Owner | Completely remediated | Bernard Law Firm Gregory P. DiLeo, Esquire Kanner & Whiteley, L.L.C. Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 (504) 527-6225 Jeff@getjeff.com |
| 1057 | Wischler, Robert | 3387 Desaix Boulevard | New Orleans | LA | 70119 | 1,287 | $117.94 | 0.86 | 101.43 | $130,540 | $534.61 | 11/30/2012 | Completely remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 1058 | Wise, Rebecca | 536-538 Friscoville Avenue | Arabi | LA | 70032 | 2,250 | $117.94 | 0.86 | 101.43 | $228,167 | $4,561.70 | Current Owner | Partially remediated | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 1059 | Womack, Randy | 295 Markeeta Road | Leeds | AL | 35094 | 1,103 | $117.94 | 0.84 | 99.07 | $109,274 | $4,170.30 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1060 | Wood, James | 3401 Hazel Drive | Meraux | LA | 70075 | 2,828 | $117.94 | 0.86 | 101.43 | $286,844 | $5,623.90 | 3/12/2013 | Completely remediated | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 1061 | Woods, Edward A. | 410 Highway 6 | Calera | AL | 35040 | 2,736 | $117.94 | 0.84 | 99.07 | $271,056 | $10,344.48 | Current Owner | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1062 | Yokers, Stephanie DeAnn (aka Stephanie Hill or Stephanie Houston) | 1322 Railroad Drive | Hayden | AL | 35079 | 1,262 | $117.94 | 0.84 | 99.07 | $125,026 | $2,882.76 | 11/3/2017 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

Plaintiffs' Remediation Damages Spreadsheet

| Claimant Identifier | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Setoffs (Prior Remediation Payments) | Current Owner or Sell/Transfer Date | Completely Remediated, Partially Remediated or No Remediation | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1063 | Young, Irvin | 2224 Delary Street | New Orleans | LA | 70117 | 1,140 | $117.94 | 0.86 | 101.43 | $115,630 | $0.00 | Current Owner | Completely remediated | Becnel Law Firm/ Morris Bart LLC Salvadore Christina, Jr., Esq. Becnel Law Firm, LLC 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 1064 | Young, Melissa | 2909 Monica Lane | Marrero | LA | 70072 | 1,797 | $117.94 | 0.86 | 101.43 | $182,270 | $4,104.85 | Current Owner | Partially remediated | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 1065 | Zhang, Zhou and Zhao, Xug Ying | 5941 Kensington Blvd. | New Orleans | LA | 70127 | 4,432 | $117.94 | 0.86 | 101.43 | $449,538 | $0.00 | 9/14/2016 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 (504) 523-3300 DBarrios@bkc-law.com |
| 1066 | Zito, Jessica Marchan, Jose | 9817 Paula Drive | River Ridge | LA | 70123 | 1,396 | $117.94 | 0.86 | 101.43 | $141,596 | $0.00 | 6/3/2015 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70166 (504) 523-3300 DBarrios@bkc-law.com |
| 1067 | Zubrowski, Michael and Linda | 109 Indian Mound Lane | Slidell | LA | 70461 | 2,032 | $117.94 | 0.78 | 91.99 | $186,924 | $908.05 | Current Owner | Partially remediated | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

# EXHIBIT 3

# Berman & Wright
## ARCHITECTURE, ENGINEERING & PLANNING, LLC.

# Ronald E. Wright, PE
Principal

## PROFESSIONAL SUMMARY

Ron Wright has provided services to the construction industry since 1979.  Mr. Wright's variety of experiences include Building Diagnostics, Design, Project Management, CPM scheduling, Claims Management, and Surety Contract Management.  Mr. Wright is widely and highly regarded in the industry for his expertise in Building Diagnostics and has provided expert testimony in front of juries, arbitrators, judges, and mediators.

## PROFESSIONAL EXPERIENCE

**Wright Angle Consulting, PLLC**
Principal                                                                              2017 – Present

Mr. Wright actively participates in providing services to owners, design professionals, contractors, and other participants in the construction field. Services provided include but are not limited to defining design and construction deficiencies; completing construction code and technical analysis; determining and documenting causes of building deterioration in order to define corrections; and estimating costs of repairs.

**Berman & Wright, Architecture, Engineering & Planning, LLC (Formerly Buric)**
| | |
|---|---|
| Principal | 2011 – Present |
| Chief Operating Officer | 2007 – 2011 |
| Vice President of Building Diagnostics Services | 2005 – 2007 |
| Senior Vice President | 2004 – 2006 |
| Vice President | 2000 – 2004 |
| Senior Project Consultant | 1995 – 2000 |
| Project Consultant | 1989 – 1995 |

Mr. Wright actively participates in providing services to owners, design professionals, contractors, and other participants in the construction field. Services provided include defining design and construction deficiencies; completing construction code and technical analysis; determining and documenting causes of building deterioration in order to define corrections; estimating costs of repairs and managing projects through rehabilitation, inclusive of cost monitoring and controls; administering contracts; and scheduling.



**H. C. Rummage, Inc.**
Project Manager and Estimator                                              1987 – 1989

Mr. Wright worked in the capacities of Project Manager and Estimator constructing commercial and industrial projects for the general contractor. His responsibilities included initiating and developing contracts with Clients; developing project estimates and establishing contract amounts; performing project management duties including project schedules, developing and finalizing subcontracts and materials purchases; and closeout of projects.  Additionally, for design-build projects, Mr. Wright developed project construction documents that included engineering design.

**Bench Mark Builders, Inc.**
Project Manager and Estimator                                              1984 – 1987

Mr. Wright worked in the roles of Project Manager and Estimator to construct commercial and industrial projects for a general contractor.  Mr. Wright's responsibilities included initiating and developing contracts with Clients; developing project estimates and establishing contract amounts; performing project management duties including project schedules, developing and finalizing subcontracts and materials purchases, and closeout of projects.  Additionally, for design-build projects, Mr. Wright developed project construction documents that included design engineering.

**Owens-Illinois Inc.**
Staff Engineer                                                             1979 - 1984

Mr. Wright work in the role of Staff Engineer by performing design engineering and by serving as owner's representative on construction projects for over twenty glass manufacturing plants. His duties included site reviews to establish construction needs, develop drawings and specifications for projects performed by contractors or in-house personnel, coordinate project work, develop cost estimates for budget purposes, meet with materials suppliers and manufacturers to evaluate products to be used within construction, and perform on-site management of project work during major glass plant renovations or new construction projects.


**EDUCATION**

University of Toledo                                                        Toledo, Ohio
Master of Business Administration                                          June 1984
Bachelor of Science in Civil Engineering                                   June 1979



**PROFESSIONAL LICENSE**

Registered Professional Engineer
| | | |
|---|---|---|
| Ohio | License No. E-48776 | May 1984 |
| North Carolina | License No. 012130 | October 1984 |
| South Carolina | License No. 10583 | July 1985 |
| Virginia | License No. 036280 | June 2001 |
| Maryland | License No. 0029570 | March 2004 |
| New Jersey | License No. GE45073 | June 2004 |
| Mississippi | License No. 20672 | March 2012 |
| Alabama | License No. 32709-E | May 2012 |
| Florida | License No. 74971 | August 2012 |
| Pennsylvania | License No. 080264 | September 2012 |

**PROFESSIONAL MEMBERSHIPS**

American Architectural Manufacturers Association
American Society for Testing and Materials
International Code Council
Professional Engineers of North Carolina
American Society of Civil Engineers
Tau Beta Pi, Engineering Honorary Fraternity

**PROFESSIONAL PUBLICATION**

- Wright, Ron. "The Mold Challenge in Construction," *Construction Claims Advisor*, May 2005.

**PARTIAL LIST OF CURRENT PROJECTS**

| | |
|---|---|
| McDonald & Ratner Residences | Rincon, GA |
| Chrisley Residence | Stephens City, VA |
| Rialto-Capital Condominiums | Jersey City, NJ |
| The Plaza at Tenafly Condominiums | Tenafly, NJ |
| Four Seasons at Great Notch | Great Notch, NJ |



Ronald E. Wright, PE lectures on a variety of construction-related topics including Building Diagnostics. The following is a listing of seminars Mr. Wright has presented:

| LISTING OF SEMINARS PRESENTED | |
|---|---|
| **Date** | **Topic** |
| 2017 | WMC CAI "Defining Potential Problem Causes in your Building" Conference & Expo Presentation; Washington, D.C. |
| 2016 | Virginia CLE "Contract Documents Impacts to the Building Envelope" Seminar Presentation for 37th Annual Construction Law and Public Contracts; Charlottesville, Virginia |
| 2016 | Southeast Virginia CAI "Building Diagnostics Issues" Educational Presentations to Property Managers and Owners; Williamsburg and Virginia Beach, Virginia |
| 2012 | Senior Summit: Panelist for open forum Q & A; Manchester, New Jersey |
| 2010 | Associated Owners & Developers 14th Annual Construction Industry Conference "How Owners and Contractors can Control Project Risk" Seminar presentation for Dealing With Construction and Design Defects; Atlanta, Georgia |
| 2008 | Lorman Education Services "Condominium Construction Issues in North Carolina", Seminar Presentation for Building Diagnostics; Raleigh, North Carolina |
| 2005 | "Mealey's Construction Defect & Mold Litigation Conference", Panel member in presentation on "Hot Topics in Construction Defect Litigation - Defective Product Round-up"; Phoenix, Arizona' |
| 2004 | National Business Institute "Ohio Construction Defect and Mold Litigation" Seminar Presentation for Mold and Building Diagnostics; Cleveland, Ohio |
| 2004 | National Business Institute "Ohio Construction Defect and Mold Litigation" Seminar Presentation for Mold and Building Diagnostics; Akron, Ohio |
| 2004 | Lorman Education Services "Advances in Environmental Mold Issues" Fairfax County Government Seminar Presentation for Mold and Building Diagnostics; Fairfax, Virginia |
| 2004 | National Business Institute "Ohio Construction Defect and Mold Litigation" Seminar Presentation for Mold and Building Diagnostics; Cleveland, Ohio |
| 2003 | The "Contractor's  Construction Superconference" Presentation for  "What Owners Need to Know About Delay and Disruption Claims"; San Francisco, California |
| 2003 | Lorman Education Services "Advances in Environmental Mold Issues in Virginia" Seminar Presentation for Mold and Building Diagnostics; Arlington, Virginia |
| 2002 | North Carolina Academy of Trial Lawyers "Toxic Mold and Construction Defects" Seminar Presentation for Using the Forensic Engineer to Build the Case; Raleigh, North Carolina |
| 2002 | The "Contractor's Construction Superconference" Presentation for Mold and Building Problems Investigations; San Francisco, California |



| 2001 | Waterproofing Contractors Association, Inc. "Construction Pitfalls and Solutions" Seminar Presentation for Construction Pitfalls and Solutions; Pinehurst, North Carolina |
|---|---|
| 1999 | North Carolina Bar Foundation "Advanced Synthetic Stucco Update" Presentation for Overview of EIFS Issues; Cary, North Carolina |
| 1999 | NOVA SHOC Public Forum on EIFS Presentation as Panel Member for open discussion of EIFS; Fairfield County Civic Center, Virginia |
| 1998 | North Carolina Bar Foundation "Stucco Litigation" Seminar Presentation for Expert/Engineer's Perspective; Greensboro, North Carolina |
| 1996 | North and South Carolina Bar Foundation Annual Construction Law Section Meeting Presentation as Panel Member for Open Discussion of EIFS; Durham, North Carolina |
| 1996 | Homeowner Public Forum on EIFS Presentation for Investigation and Documentation of Problems with EIFS; Savannah, Georgia |



| SEMINARS ATTENDED | |
|---|---|
| **Date** | **Topic** |
| 2014 | Infrared Training Center Infrared Thermography Level I Certification Class Nashua, NH |
| 2014 | North Carolina Bar Foundation Annual Construction Law Section Meeting "Multi-Party Construction Cases: The Critical Path to Resolution" Pinehurst, North Carolina |
| 2013 | South and North Carolina Bar Foundation Law Section "Constructing the Trial of a Construction Defect Case" Asheville, North Carolina |
| 2013 | North Carolina Bar Foundation "Construction Law 2013: Practice Smarter, Not Harder!" Cary, North Carolina |
| 2012 | North Carolina Bar Foundation Annual Construction Law Section Annual Meeting "Navigating Changes and Building Practice Area Expertise" Concord, North Carolina |
| 2012 | 21st Century Building Exposition and Conference "Profiting in 2012 and Beyond" Charlotte, North Carolina |
| 2012 | 21st Century Building Exposition and Conference "Strategy Shift: Moving from Defense to Offense" Charlotte, North Carolina |
| 2012 | 21st Century Building Exposition and Conference "Misleading Proposals and How to Avoid Them" Charlotte, North Carolina |
| 2011 | South and North Carolina Bar Foundation Law Section Conference "A Gathering of Leaders from the Judiciary, the Legislature, the Industry and Bars" Wild Dunes, Isle of Palms, South Carolina |
| 2011 | 21st Century Building Exposition and Conference "Residential Code Update" Charlotte, North Carolina |
| 2011 | 21st Century Building Exposition and Conference "The 11 Hottest Marketing Commodities of 2011" Charlotte, North Carolina |
| 2010 | Waterproofing Contractor's Association Spring Conference Wilmington, North Carolina |
| 2010 | Reed Construction Data "Economic Recovery: Under Construction" Webinar |
| 2010 | North Carolina Bar Foundation Annual Construction Law Section Annual Meeting; Greensboro, North Carolina |
| 2009 | Reed Construction Data "Construction Activity Update" Webinar |
| 2009 | HB Litigation Conference "Chinese Drywall Litigation" Teleconference |
| 2009 | Reed Construction Data "Lessons in BIM Adoption" Webinar |
| 2009 | North and South Carolina Bar Foundation Law Section Meeting Asheville, North Carolina |



| SEMINARS ATTENDED | |
|---|---|
| **Date** | **Topic** |
| 2008 | North Carolina Bar Foundation Annual Construction Law Section meeting<br>Greensboro, North Carolina |
| 2007 | North and South Carolina Bar Foundation Construction Law Section Meeting<br>Isle of Palms, South Carolina |
| 2006 | "North Carolina Building Inspectors Association – Winter Code Seminar"<br>Boone, North Carolina |
| 2006 | North Carolina Bar Foundation Annual Construction Law Section Meeting<br>Greensboro, North Carolina |
| 2005 | North and South Carolina Bar Foundation Construction Law Section Meeting<br>Asheville, North Carolina |
| 2005 | ASCE  Structures Congress: Metropolis & Beyond<br>New York City, New York |
| 2002 | North Carolina Bar Foundation Annual Construction Law Section Meeting<br>Southern Pines, North Carolina |
| 2001 | ASTM Symposium on Performance of Exterior Building Walls<br>Phoenix, Arizona |
| 2001 | North and South Carolina Bar Foundation Construction Law Section Meeting<br>Asheville, North Carolina |
| 2001 | Professional Engineers of North Carolina "Changes to the Building Code and<br>Impacts on Construction"; Wilmington, North Carolina |
| 2000 | Training for Inspection of Hurricane Damaged Homes<br>Wilmington, North Carolina |
| 1999 | North and South Carolina Bar Foundation Construction Law Section Meeting<br>Charleston, South Carolina |
| 1998 | Patton – Boggs "Hot Legal Topics" Seminar<br>Research Triangle Park, North Carolina |
| 1998 | North Carolina Bar Foundation Annual Construction Law Section Meeting<br>Durham, North Carolina |
| 1998 | ASTM Symposium<br>Atlanta, George |
| 1997 | ASTM Symposium:  "EIFS: Innovations and Solutions to Industry<br>Challenges"; San Diego, California |
| 1997 | North and South Carolina Bar Foundation Construction Law Section Meeting<br>Asheville, North Carolina |
| 1996 | ASTM Symposium "Water Leakage Through Building Facades"<br>Orlando, Florida |
| 1996 | Green Building's Seminar<br>Wilmington, North Carolina |
| 1995 | North and South Carolina Bar Foundation Construction Law Section Meeting and<br>Seminar; Charleston, South Carolina |



| SEMINARS ATTENDED | |
| --- | --- |
| **Date** | **Topic** |
| Prior to 1995 | Brick Institute of America "Discussion of Sealant Joints" |
| Prior to 1995 | Owens-Corning Training "Field Investigations" |
| Prior to 1995 | Carlisle Roof Training "Field Investigations" |



## TESTIMONY EXPERIENCE

**Trials**

· Deficiencies of design and cost estimate to complete construction of Stone Bay Plantation amenities (1997)
· Design and construction deficiencies and damages for Pepper Residence (1998)
· Construction deficiencies of beach access way for Hodge (1999)
· Cost estimate for replacement of McAlisters Restaurant destroyed by fire (2000)
· Investigation and analysis for building problems and water intrusion at Polk County Judicial Complex (2000)
· Design and construction deficiencies and damages for Maday Residence (2000)
· Design and construction deficiencies and damages for Stafford Residence (2001)
· Design and construction deficiencies and damages for Spy Glass at Bay Point condominiums (2001)
· Design and construction deficiencies and damages for Tucker Residence (2002)
· Design and construction deficiencies and damages for Farhoumand Residence (2002)
· Design and construction deficiencies and damages for Rasmussen Residence (2002)
· Design and construction deficiencies and damages for Columbine Place Townhomes (2002)
· Design and construction deficiencies and damages for Taft Residence (2003)
· Design and construction deficiencies and damages for Herman/Chancler Residence (2003)
· Design and construction deficiencies and damages for Calhoun Residence (2003)
· Design and construction deficiencies and damages for Shannon Residence (2004)
· Design and construction deficiencies and damages for Blackward Residence (2004)
· Construction deficiencies and repair costs for Davis Residence (2004)
· Construction deficiencies and damages for Davis Residence (2005)
· Construction deficiencies and damages for Daniel Residence (2006)
· Design and construction deficiencies and damages for the Marina Village Condominiums (2006)
· Design and construction deficiencies and damages for the Westbriar Condominiums (2006)
· Design and construction deficiencies and damages for the Ferranti Residence (2007)
· Design and construction deficiencies and damages for the Camelot Condominiums (2008)
· Design and construction deficiencies and damages for Garmon Residence (2008)
· Design and construction deficiencies and damages for the Hunters Creek Condominiums (2008)
· Design and construction deficiencies and damages for Meng Residence (2008)
· Remediation scope of work and damages to address defective Chinese drywall for the Germano Plaintiffs (2010)
· Design and construction deficiencies and damages for Renaissance on the Ocean Condominiums (2010)
· Design and construction deficiencies and damages for Quay 55 Apartments (2014)
· Design and construction deficiencies and damages for Port Liberte II (2014)
· Design and construction deficiencies and damages for Watson Residence (2014)



**Arbitrations**

- Assist with design and construction deficiencies presentation for Pavilion Towers apartment complex (1995)
- Improper installation of exterior finish system and damages for Nugent Residence (1997)
- Water intrusion and building problem issues for Soaring Eagle Hotel (1999,2000)
- Design and construction deficiencies and damages for Shaw Residence (2002)
- Design and construction deficiencies and damages for Singer Residence (2002)
- Design and construction deficiencies and damages for Ahern Residence (2002)
- Design and construction deficiencies and damages for Peter/Jay Residence (2002)
- Design and construction deficiencies and damages for Tolsdorf Residence (2003)
- Design and construction deficiencies and damages for Siegal Residence (2003)
- Design and construction deficiencies and damages for Olson/St. Ledger-Roty Residence (2005)
- Design and construction deficiencies and damages for the Oster Residence (2008)
- Design and construction deficiencies and damages for the Grove Landing Townhouses (2008)

**Mediations**

- Design and construction deficiencies and damages for Muse Residence (1995)
- Delay claim analysis and damages for Sun Oil Marcus Hook Refinery piling contractor (1996)
- Design and construction deficiencies and damages for Villa Capriani Condominiums (1997)
- Design and construction deficiencies and damages for Pembroke at Landfall Condominiums (1997)
- Design and construction deficiencies and damages for Lakeside Village Condominiums (1997)
- Design and construction deficiencies and damages for Lukowski Residence (1998)
- Design and construction deficiencies and damages for Brissette Residence (1998)
- Design and construction deficiencies and damages for Hovdesven Residence (1999)
- Design and construction deficiencies and damages for Williamson Residence (2000)
- Design and construction deficiencies and repairs for San Francisco State University student housing (2000)
- Design and construction deficiencies and damages for Van Volkenburg Residence (2001)
- Design and construction deficiencies and damages for Myrtle Grove Volunteer Fire Department (2001)
- Design and construction deficiencies and damages for Extended Stay America Hotel Site #877 (2002)
- Design and construction deficiencies and damages for Extended Stay America Hotel Site #6065 (2002)
- Design and construction deficiencies and damages for Extended Stay America Hotel Site #399 (2003)
- Design and construction deficiencies and damages for Villas at Harbor Island Condominiums (2005)
- Design and construction deficiencies and damages for the Prospect Ashley Condominiums (2006)
- Design and construction deficiencies for the Park Phillips Townhomes (2006)
- Construction deficiencies and damages for the Villas at Harbor Island Condominiums (2006)
- Design and construction deficiencies for the Amherst Mews Townhomes (2007)
- Design and construction deficiencies for the Renaissance on the Ocean Condominiums (2008)



- Construction deficiencies for the McKinney Residence (2008)
- Construction and design deficiencies for the Bryan Psychiatric Hospital (2010)
- Construction and design deficiencies for the Edgewater Condominiums (2011)

**Hearings**
- North Carolina Licensing Board for General Contractors for Code violations on construction of Daniel residence (2001)
- York County, Virginia Board of Appeals for code violations on use of Chinese Drywall (2010)
- Plenary hearing for insurance coverage issues concerning the Lakeside at North Haledon Condominiums (2013)

**Depositions**
- Design and construction deficiencies and damages for Barnwell Colony condominiums (1989)
- Design and construction deficiencies and damages for Pavilion Towers apartment complex (1992)
- Design and construction deficiencies and damages for Muse Residence (1994)
- Delay claim analysis and damages for Sun Oil Marcus Hook Refinery piling contractor (1996)
- Design and construction deficiencies and damages for Villa Capriani condominiums (1996)
- Design and construction deficiencies and damages for Regency Executive Plaza Office Condominiums (1997)
- Design and construction deficiencies and damages for Hallman Residence (1997)
- Design and construction deficiencies and damages for Means Residence (1998)
- Design and construction deficiencies and damages for Rose Residence (1998)
- Design and construction deficiencies and damages for Blackward Residence (1998)
- Design and construction deficiencies and damages for Pepper Residence (1998)
- Design and construction deficiencies and damages for Toscano Residence (1999)
- Design and construction deficiencies and damages for Pope Residence (1999)
- Design and construction deficiencies and damages for Austin Residence (1999)
- Design and construction deficiencies and damage for Atkinson et al. (1999)
- Design and construction deficiencies of Lincoln Windows for Coastal Window and Door Company (1999)
- Design and construction deficiencies of Molesworth Residence (1999)
- Design and construction deficiencies for Weyerhaeuser Residence (1999)
- Design deficiencies of EIFS for the North Carolina State EIFS Class Actions (1999).
- Design and construction deficiencies for Puryear Residence (1999)
- Design and construction deficiencies for Jones Residence (1999)
- Design and construction deficiencies for Gelfo Residence (1999)
- Issues of design, installation, and maintenance of LPP sewer system for Brinkman et al. (1999, 2000)
- Design and construction deficiencies for Tuluri Residence (1999)
- Design and construction deficiencies for Hannen and Graziano Residences (2000)
- Design and construction deficiencies for Hull Residence (2000)
- Design and construction deficiencies for Williamson Residence (2000)
- Design and construction deficiencies for Travis Residence (2000)
- Design and construction deficiencies for Eastport Development fence (2000)
- Design and construction deficiencies for Garrett Residence (2000)



· Design and construction deficiencies for Bissett Residence (2000)
· Design and construction deficiencies for Spencer Residence (2000)
· Design and construction deficiencies for Preston Falls Villas (2000)
· Design and construction deficiencies for Link/Potter and Maday Residences (2000)
· Design and construction deficiencies for Karnofsky Residence (2000)
· Design and construction deficiencies for Mignogna Residence (2000)
· Design and construction deficiencies for McGugan Residence (2000)
· Design and construction deficiencies for Gardner Residence (2000)
· Design and construction deficiencies for Alspaugh Residence (2000)
· Design and construction deficiencies for Gibson Residence (2000)
· Design and construction deficiencies for Allen Residence (2000, 2001)
· Design and construction deficiencies for Spy Glass at Bay Point condominiums (2000)
· Design and construction deficiencies for Berger and Anderson Residences (2000)
· Design and construction deficiencies for Wilmington Assisted Living Community (2001)
· Design and construction deficiencies for Moskowitz and Sanok Residences (2001)
· Design and construction deficiencies for Pizzurro Residence (2001)
· Design and construction deficiencies for Atkinson Residence (2001)
· Design and construction deficiencies for Moore Residence (2001)
· Design and construction deficiencies for Zimmerlein Residence (2001)
· Design and construction deficiencies for Club Villas townhomes (2001, 2002)
· Design and construction deficiencies for Combof Residence (2001)
· Design and construction deficiencies for Wilson Residence (2001)
· Design and construction deficiencies for Ramm Residence (2001)
· Design and construction deficiencies for Stafford Residence (2001)
· Design and construction deficiencies for Sergent/Thompson Residence (2001)
· Design and construction deficiencies for Shull Residence (2001)
· Design and construction deficiencies for Connolly Residence (2001)
· Design and construction deficiencies for Higgins Residence (2001)
· Design and construction deficiencies for Swain Residence (2001)
· Design and construction deficiencies for Jordan Residence (2001)
· Design and construction deficiencies for Foss Residence (2001)
· Design and construction deficiencies for Desjardins Residence (2001)
· Design and construction deficiencies for Tong/Huang Residence (2001)
· Design and construction deficiencies for Wynne Residence (2001)
· Design and construction deficiencies for Peppertree Residences (2001, 2002)
· Design and construction deficiencies for Steel Residence (2002)
· Design and construction deficiencies for Gergits Residence (2002)
· Design and construction deficiencies for Country Club of Landfall (2002)
· Design and construction deficiencies for Mix Residence (2002)
· Design and construction deficiencies for Ashton Townhomes (2002)
· Design and construction deficiencies for Fix Residence (2002)
· Design and construction deficiencies for Miller Residence (2002)
· Design and construction deficiencies for Geller Residence (2002)
· Design and construction deficiencies for Farhoumand Residence (2002)
· Design and construction deficiencies for Tucker Residence (2002)



- Design and construction deficiencies for Amin (Harry) Residence (2002)
- Design and construction deficiencies for Amin (Mike) Residence (2002)
- Design and construction deficiencies for Pendry Residence (2002)
- Design and construction deficiencies for Gibson Residence (2002)
- Design and construction deficiencies for McGuiness Residence (2002)
- Design and construction deficiencies for Cardamone Residence (2002)
- Design and construction deficiencies for Robbins Residence (2002)
- Design and construction deficiencies for Evans Residence (2002)
- Design and construction deficiencies for Sochko Residence (2002)
- Design and construction deficiencies for Wolff Residence (2002)
- Design and construction deficiencies for Johnson Residence (2002)
- Design and construction deficiencies for Kaufman Residence (2002)
- Design and construction deficiencies for Taylor Residence (2002)
- Design and construction deficiencies for Columbine Place Townhomes (2002)
- Design and construction deficiencies for Petrella Residence (2002)
- Design and construction deficiencies for Doremus Residence (2002, 2003)
- Design and construction deficiencies for Stoney Residence (2002, 2003)
- Design and construction deficiencies for McClure Residence (2002)
- Design and construction deficiencies for Goodall Residence (2002)
- Design and construction deficiencies for Peter/Jay Residence (2002)
- Design and construction deficiencies for Thomas Residence (2003)
- Design and construction deficiencies for Gavin Residence (2003)
- Design and construction deficiencies for Nazelrod Residence (2003)
- Design and construction deficiencies for Horne Residence (2003)
- Design and construction deficiencies for Lesner Point East condominiums (2003, 2004, 2005)
- Design and construction deficiencies for Taft Residence (2003)
- Design and construction deficiencies for Himes Residence (2003)
- Design and construction deficiencies for Shaw Residence (2003)
- Design and construction deficiencies for Tolsdorf Residence (2003)
- Design and construction deficiencies for Basumallik Residence (2003)
- Design and construction deficiencies for Extended Stay America Hotels #6065 and #877 (2003)
- Design and construction deficiencies for McDonalds Restaurants (North Carolina)  (2003)
- Design and construction deficiencies for Butt/Priester Residence (2003)
- Design and construction deficiencies for Spinnaker Cove Condominiums (2003)
- Design and construction deficiencies for Skirzenski Residence (Finestone EIFS Class Action) (2003)
- Design and construction deficiencies for Schrader Residence (2003)
- Design and construction deficiencies for Sherwood Residence (2003)
- Design and construction deficiencies for Shank Residence (2003)
- Design and construction deficiencies for Rosthein Residence (2004)
- Design and construction deficiencies for Shannon Residence (2004)
- Design and construction deficiencies for Tran Residence (2004)
- Construction issues for Riley accident (2004)
- Design and construction deficiencies for Tanner Residence (2004)
- Design and construction deficiencies for Extended Stay America Hotel #831 (2004)
- Design and construction deficiencies for Ronan Residence (2004)
- Design and construction deficiencies for New Jersey Sto Class Action litigation (2004)



- Design and construction deficiencies for Lucas Residence (2004)
- Design and construction deficiencies for Stang Residence (2004)
- Design and construction deficiencies for Rogoff, Tenenbaum, and Tice Residences (2004)
- Design and construction deficiencies for Cutrone Residence (2004)
- Design and construction deficiencies for Full Cry Farms residences (Cole, Hickey-Fishbein, Police, Sander, Weber) (2004)
- Design and construction deficiencies for Scott Residence (2004)
- Repair scope and cost analysis and estimate for Davis Residence (2004)
- Design and construction deficiencies for Florio Residence (2004, 2005)
- Design and construction deficiencies for Galioto Residence (2004)
- Design and construction deficiencies for the Red Roof Inn (2004)
- Design and construction deficiencies for the Mulligan Residence (2004)
- Design and construction deficiencies for the Willard Residence (2004)
- Design and construction deficiencies for the Stokes Residence (2004)
- Design and construction deficiencies for the Erdogan Residence (2004)
- Design and construction deficiencies for the Liska Residence (2004)
- Design and construction deficiencies for the Villas at Harbor Island Condominiums (2004, 2005)
- Design and construction deficiencies for Extended Stay America Hotels #2504, #2528, #2530, and #2549 (2004)
- Design and construction deficiencies for the McMillin Residence (2004)
- Design and construction deficiencies for the Village of Carver Falls and Hollows at Greenville Apartments (2004)
- Design and construction deficiencies for the Noble Residence (2004)
- Design and construction deficiencies for the Rathnam Residence (2005)
- Design and construction deficiencies for the Cato Residence (2005)
- Design and construction deficiencies for the Watson Residence. (2005)
- Design and construction deficiencies for the Berean Baptist Church. (2005)
- Design and construction deficiencies for the Moore Residence (2005)
- Design and construction deficiencies for the Pocock Residence (2005)
- Design and construction deficiencies for Extended Stay America Hotels #522 and #561 (2005)
- Design and construction deficiencies for the Messner Residence (2005)
- Construction deficiencies for the McKinney Residence (2005)
- Design and construction deficiencies for the Zinn Residence (2005)
- Design and construction deficiencies for the Hale Residence (2005)
- Design and construction deficiencies for the Carter, Hatten, Krantz, Mehrotra, and Paige residences (2005, 2006)
- Design and construction deficiencies for the Dayton Place Condominiums (2005)
- Design and construction deficiencies for the Szczesny Residence (2006)
- Design and construction deficiencies for the Pierce Residence (2006)
- Design and construction deficiencies for the Kravecas Residence (2006)
- Design and construction deficiencies for the Avalos Residence (2006)
- Design and construction deficiencies for the Dean Residence (2006)
- Design and construction deficiencies for the Dial Residence (2006)
- Design and construction deficiencies for the Prospect Ashley Condominiums (2006)
- Design and construction deficiencies for the Burkhamer Residence (2006)
- Design and construction deficiencies for the Lightkeepers Village (2006)



- Design and construction deficiencies for the Venick Residence (2006)
- Design and construction deficiencies for the Chadbourn Commercial Building (2006)
- Design and construction deficiencies for the Seibert Residence (2006)
- Design and construction deficiencies for the Matturro and Strenkowski Residences (2006)
- Design and construction deficiencies for the Marina Village Condominiums (2006)
- Design and construction deficiencies for the Nardella Residence (2006)
- Design and construction deficiencies for the Juranich Residence (2006)
- Design and construction deficiencies for the Hunters Creek Condominiums (2006)
- Design and construction deficiencies and damages for the Tomasetta Residence (2006)
- Design and construction deficiencies and damages for the Hetrick and Northrop Residences (2006)
- Design and construction deficiencies for the Tulenko Residence (2006)
- Design and construction deficiencies for the Breezewood Condominiums (2006)
- Design and construction deficiencies for the Baum Residence (2007)
- Design and construction deficiencies for the Chang Residence (2007)
- Design and construction deficiencies for the Super 8 Motel (2007)
- Design and construction deficiencies for the Harbor Ridge Condominiums (2007)
- Design and construction deficiencies for the Greenberg Residence (2007)
- Standard of care for professionals on the Sunset Beach Development (2007)
- Design and construction deficiencies for the Marrone Residence (2007)
- Design and construction deficiencies for the Stith Residence (2007)
- Design and construction deficiencies for the Ward Residence (2007)
- Design and construction deficiencies for the Camelot Condominiums (2007)
- Design and construction deficiencies for the Kleinberg Residence (2007)
- Design and construction deficiencies for the Sea Dunes II (2007)
- Design and construction deficiencies for the Roberts Residence (2007)
- Design and construction deficiencies for the Ocean Sands Best Western Hotel (2007)
- Design and construction deficiencies and damages for the Amherst Mews Townhouses (2008)
- Design and construction deficiencies and damages for the Renaissance on the Ocean Condominiums (2008)
- Design and construction deficiencies and damages for the Millennium Building Condominiums (2008)
- Design and construction deficiencies and damages for the Sussek Residence (2008)
- Design and construction deficiencies and damages for the Meng Residence (2008)
- Design and construction deficiencies for the Bald Eagle Commons Condominiums (2008)
- Design and construction deficiencies for the Microtel Inn & Suites (2009)
- Design and construction deficiencies for the Linkside Village at the Country Club (2009)
- Design and construction deficiencies for the Fortner residence (2010)
- Remediation scope of work and damages to address defective Chinese drywall for the Germano Plaintiffs (2010)
- Design and construction deficiencies for the Sidney Lanier Middle School (2010)
- Design and construction deficiencies for Brooklyn House Condominiums (2011)
- Remediation scope of work and damages to address defective Chinese drywall for the Mayo, Tedder, and White residences (2011)
- Remediation scope of work and damages to address defective Chinese drywall for Class Representatives in Florida and Louisiana (2011)
- Design and construction deficiencies for the Port Liberte II condominiums (2011, 2014)



- Design and construction deficiencies for the KC Prime Restaurant (2011, 2012)
- Design and construction deficiencies for the Blanton Residence (2011)
- Design and construction deficiencies for the Hardiplank class action (Elliott, Gabrielson, and Kashima residences) (2011)
- Remediation and scope of work and damages to address defective Chinese drywall for the Bell residence (2012)
- Remediation and scope of work and damages to address water intrusion and mold for the Wayland Residence (2012)
- Remediation and scope of work and damages to address defective Chinese drywall for the Ard and McCully residences and Seminole Baptist Church (2012)
- Design and construction deficiencies for the Nemec Residence (2012)
- Design and construction deficiencies for the Broadfoot Residence (2012)
- Design and construction deficiencies for Lakeside at North Haledon Condominiums (2013, 2014)
- Remediation and scope of work and damages to address defective Chinese drywall for the Fincher Residence (2013)
- Remediation and scope of work and damages to address defective Chinese drywall for the 341 9th Street Condominiums (2013)
- Design and construction deficiencies for the Watson Residence (2013)
- Declaratory judgment for insurance coverage issues fore Lakeside at North Haledon Condominiums (2013)
- Design and construction deficiencies for the Ferris Residence (2013)
- Site drainage deficiencies for the Brantley Residence (2013)
- Construction deficiencies for the Quay 55 apartments (2014)
- Design and construction deficiencies for Seabright Condominiums (2015)
- Design and construction deficiencies for the Abee Residence (2015)
- Design and construction deficiencies for Edgewater Condominiums (2014, 2016)
- Design and construction deficiencies for Views at Hudson Pointe (2016)
- Remediation and scope of work to address sulfur damages to McDonald and Ratner Residences (2017)
- Site activities analysis for the Metuchen Sportsplex (2017)
- Project impacts and delays for the Garner Police Department Additions and Renovations (2017)
- Design and construction defects for Rialto-Capitol Condominiums (2018)
- Design and construction defects for Four Seasons at Great Notch Condominiums (2018)