

J.E.S., Inc.
730 Napoleon Avenue
New Orleans, LA 70115
504-301-1402  (o)
917-821-8066 (c)



EXHIBIT

D - 11

3/6/19

J.E.S., Inc. experience with remediating Chinese Drywall homes is based on the protocol established by Judge Fallon for the Knauph case.

Based on the pictures and video attached to the Exactimate and notes provided, the following is J.E.S., Inc.'s opinion regarding the property of 8757 Baystone Cove, Boynton Beach, FL 33473.

Provided is Estimate 1 totaling $545,946.12.  This estimate is based on the protocol to remove and replace all Electrical, a new internal HVAC system with ductwork and air handlers.  Remvoe and replace all plumbing per Knauph protocol copper and pex.  Price includes Removal and Replacement of all Material and Labor for the following: Insulation, Drywall, Trim, and Paint.  Where noted Flooring is replaced or protected.  All Electrical fixtures have been included in this estimate.  It is our experience that Chinese Drywall in the majority of homes can tarnish and pit the wiring of the electrical fixtures. These fixtures have been estimated based on the style of home and the homeowner's recommendation.  Plumbing fixtures and bathrooms (showers, tubs etc.) are also included.  Stair railing/Balastrudes removed and replaced.  Appliances included.

Provided is Estimate 2 totaling $64,279.70.  This estimate provides a cost for material only to purchase items that are missing from the remediation/demolition.  Cabinets and interior doors are priced per the pictures and homeowner descriptions of the originals previous to demolition.  Per the usual protocol all cabinets and interior doors are reset items.  Also included are the outdoor AC 4 ton units missing at the time of inspection.

Included in the Estimate 1 and 2, note the estimate is divided into Floor 1 and 2.  See summary pages for totals.

Please note that the metal framing structure shows no signs of tarnish or pitting from the Chinese Drywall.

The home located at 8757 Baystone Cove was photographed and filmed on February 14th 2019.  Please see attached 3D video and photographs for visual documentation.  Matterhorn 3D imaging is uploaded to Exactimate program to recreate the rooms as prior to demolition.  Exactimate pricing and replacement items or reset items is standard to this protocol of remediating a Chinese Drywall home.  Link for 3D video of the home:  https://my.matterport.com/models/N9DyvMGrX1R?section=media&mediasection=showcase.

J.E.S., Inc was requested by Mr. Louis Velaz to provide the estimate for this residence.

Please call with any questions or concerns.

Regards,

Jen Harper
J.E.S., Inc.

 J.E.S.

## Recap by Category

| O&P Items | Total | % |
|---|---:|---:|
| APPLIANCES | 23,078.41 | 4.23% |
| CABINETRY | 34,073.73 | 6.24% |
| CLEANING | 18,768.47 | 3.44% |
| GENERAL DEMOLITION | 27,262.59 | 4.99% |
| DOORS | 3,577.83 | 0.66% |
| DRYWALL | 77,350.05 | 14.17% |
| ELECTRICAL | 33,112.94 | 6.07% |
| FLOOR COVERING - CARPET | 27,391.60 | 5.02% |
| FLOOR COVERING - CERAMIC TILE | 1,206.87 | 0.22% |
| FINISH CARPENTRY / TRIMWORK | 39,864.21 | 7.30% |
| HEAT, VENT & AIR CONDITIONING | 25,170.63 | 4.61% |
| INSULATION | 9,123.06 | 1.67% |
| LABOR ONLY | 4,680.00 | 0.86% |
| LIGHT FIXTURES | 18,784.08 | 3.44% |
| MARBLE - CULTURED OR NATURAL | 997.48 | 0.18% |
| MIRRORS & SHOWER DOORS | 8,279.79 | 1.52% |
| PLUMBING | 33,149.73 | 6.07% |
| PAINTING | 36,694.75 | 6.72% |
| TILE | 21,234.42 | 3.89% |
| O&P Items Subtotal | 443,800.64 | 81.29% |
| Material Sales Tax | 11,166.66 | 2.05% |
| Overhead | 45,498.41 | 8.33% |
| Profit | 45,498.41 | 8.33% |
| Total | 545,964.12 | 100.00% |

Main Level

Page: 71

3/4/2019

N ⇧

Main Level

JES_8757BAYSTONE-R



N

Level 2

Page: 72

3/4/2019

JES_8757BAYSTONE-R

 **J.E.S.**

EXHIBIT
18

| | |
|---|---|
| Client: | Dieuvil |
| Property: | 8757 Bay Stone Cove |
| | Bonton Beach, FL 33473 |
| | |
| Operator: | ESTIMATE |
| | |
| Estimator: | Jen Harper |
| Company: | J.E.S. Inc |

| | | |
|---|---|---|
| Type of Estimate: | <NONE> | |
| Date Entered: | 2/18/2019 | Date Assigned: |

| | |
|---|---|
| Price List: | FLDB8X_FEB19 |
| Labor Efficiency: | Restoration/Service/Remodel |
| Estimate: | JES_8757BAYSTONE-R |



J.E.S.

## JES_8757BAYSTONE
### Main Level

**Main Level**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1. R&R Batt insulation - 6" - R19 - paper faced | 3,011.00 SF | | 0.30 | 0.79 | 115.92 | 679.58 | 4,077.49 |
| Exterior wall insulation. | | | | | | | |
| 2. Rewire - average residence - copper wiring | 3,336.16 SF | | 0.00 | 4.15 | 74.73 | 2,783.96 | 16,703.75 |
| General rewire only, receptacles, switches, etc not included. | | | | | | | |
| 3. R&R Thermostat - Deluxe grade (smart home compatible) | 2.00 EA | | 7.33 | 364.00 | 38.72 | 156.28 | 937.66 |
| 4. R&R Ductwork system - hot or cold air - 1600 to 2199 SF home | 2.00 EA | | 513.10 | 4,874.31 | 260.18 | 2,207.00 | 13,242.00 |
| 5. Plumber - per hour | 16.00 HR | | 0.00 | 110.05 | 0.00 | 352.16 | 2,112.96 |
| Plumbing copper lines demo per protocol. | | | | | | | |
| 6. Final cleaning - construction - Residential | 3,336.16 SF | | 0.00 | 0.80 | 0.00 | 533.78 | 3,202.71 |
| **Total: Main Level** | | | | | **489.55** | **6,712.76** | **40,276.57** |



**Guest Suite**                                                              **Height: 10'**

| | |
|---|---|
| 373.39  SF Walls | 148.89  SF Ceiling |
| 522.28  SF Walls & Ceiling | 148.89  SF Floor |
| 16.54  SY Flooring | 31.92  LF Floor Perimeter |
| 49.00  LF Ceil. Perimeter | |

| Door | 8' 2" X 7' | Opens into Exterior |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into HALL |



**Subroom:  Closet (1)**                                                     **Height: 10'**

| | |
|---|---|
| 175.56  SF Walls | 23.75  SF Ceiling |
| 199.31  SF Walls & Ceiling | 23.75  SF Floor |
| 2.64  SY Flooring | 15.42  LF Floor Perimeter |
| 21.83  LF Ceil. Perimeter | |

| Door | 6' 5" X 6' 8" | Opens into GUEST_SUITE |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| CLEANING | | | | | | | |



**J.E.S.** _____

**CONTINUED - Guest Suite**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 7.  Clean stud wall | 548.94 SF | | 0.00 | 0.57 | 0.77 | 62.74 | 376.41 |
| 8.  Clean floor or roof joist system | 172.64 SF | | 0.00 | 0.71 | 0.24 | 24.56 | 147.37 |
| **WALLS/CEILING** | | | | | | | |
| 9.  R&R 5/8" drywall - hung, taped, ready for texture | 172.64 SF | | 0.43 | 2.08 | 6.04 | 87.86 | 527.23 |
| 10.  Texture drywall - smooth / skim coat | 172.64 SF | | 0.00 | 1.31 | 1.21 | 45.48 | 272.85 |
| 11.  R&R 1/2" drywall - hung, taped, ready for texture | 548.94 SF | | 0.43 | 2.01 | 18.06 | 271.50 | 1,628.97 |
| 12.  Texture drywall - smooth / skim coat | 548.94 SF | | 0.00 | 1.31 | 3.84 | 144.58 | 867.53 |
| 13.  Seal/prime then paint the walls and ceiling twice (3 coats) | 721.58 SF | | 0.00 | 1.01 | 12.12 | 148.18 | 889.10 |
| 14.  Mask the walls per square foot - plastic and tape - 4 mil | 548.94 SF | | 0.00 | 0.21 | 1.92 | 23.44 | 140.64 |
| Protect walls during ceiling texture. | | | | | | | |
| 15.  Floor protection - heavy paper and tape | 172.64 SF | | 0.00 | 0.35 | 0.60 | 12.20 | 73.22 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 16.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 17.  Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 18.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |
| 19.  R&R Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 EA | | 6.46 | 163.69 | 5.61 | 35.16 | 210.92 |
| 20.  R&R Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | | 6.46 | 140.09 | 4.66 | 30.26 | 181.47 |
| 21.  Detach & Reset Bifold door set - solid core - half louvered - Double | 1.00 EA | 57.03 | 0.00 | 0.00 | 0.00 | 11.40 | 68.43 |
| 22.  Paint door or window opening - Large - 2 coats (per side) | 2.00 EA | | 0.00 | 30.55 | 0.65 | 12.36 | 74.11 |
| 23.  Paint bifold door set - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 41.25 | 0.89 | 8.44 | 50.58 |
| 24.  R&R Baseboard - 10" paint grade - 2 piece | 47.33 LF | | 0.62 | 8.66 | 10.17 | 89.88 | 539.27 |
| 25.  Seal & paint baseboard, oversized - two coats | 47.33 LF | | 0.00 | 1.32 | 0.46 | 12.60 | 75.54 |
| 26.  R&R Closet Organizer - Wire shelves - High grade | 8.00 LF | | 7.70 | 96.57 | 10.07 | 168.86 | 1,013.09 |
| **FLOORING** | | | | | | | |
| 27.  R&R Tackless strip - per LF | 47.33 LF | | 0.52 | 0.63 | 0.23 | 10.92 | 65.58 |



**J.E.S.**

---

### CONTINUED - Guest Suite

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 28. R&R Carpet pad - Premium grade | 172.64 SF | | 0.11 | 1.09 | 11.84 | 43.80 | 262.81 |
| 29. Remove Carpet - Premium grade | 172.64 SF | | 0.28 | 0.00 | 0.00 | 9.66 | 58.00 |
| 30. Carpet – Premium grade | 238.83 SF | | 0.00 | 6.28 | 91.95 | 318.38 | 1,910.18 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 31. R&R Ceiling fan & light - Premium grade | 1.00 EA | | 19.36 | 550.95 | 25.90 | 119.26 | 715.47 |
| 32. R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 33. R&R Outlet - High grade | 4.00 EA | | 5.17 | 19.08 | 1.94 | 19.78 | 118.72 |
| 34. R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| 35. R&R Combination CO/Smoke detector - High grade | 1.00 EA | | 11.39 | 124.58 | 6.62 | 28.52 | 171.11 |
| **HVAC** | | | | | | | |
| 36. R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Guest Suite | | | | | 219.23 | 1,797.64 | 10,785.36 |

---



**Den**                                                                 Height: 10'

| 440.22 SF Walls | 157.78 SF Ceiling |
|---|---|
| 598.00 SF Walls & Ceiling | 157.78 SF Floor |
| 17.53 SY Flooring | 44.67 LF Floor Perimeter |
| 50.33 LF Ceil. Perimeter | |

| **Window** | 6' 4" X 4' | Opens into Exterior |
|---|---|---|
| **Door** | 5' 8" X 6' 8" | Opens into FOYER_ENTRY |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 37. Clean stud wall | 440.22 SF | | 0.00 | 0.57 | 0.62 | 50.30 | 301.85 |
| 38. Clean floor or roof joist system | 157.78 SF | | 0.00 | 0.71 | 0.22 | 22.44 | 134.68 |
| **WALLS/CEILING** | | | | | | | |
| 39. R&R 5/8" drywall - hung, taped, ready for texture | 157.78 SF | | 0.43 | 2.08 | 5.52 | 80.32 | 481.87 |
| 40. Texture drywall - smooth / skim coat | 157.78 SF | | 0.00 | 1.31 | 1.10 | 41.56 | 249.35 |
| 41. R&R 1/2" drywall - hung, taped, ready for texture | 440.22 SF | | 0.43 | 2.01 | 14.48 | 217.72 | 1,306.33 |
| 42. Texture drywall - smooth / skim coat | 440.22 SF | | 0.00 | 1.31 | 3.08 | 115.96 | 695.73 |



**J.E.S.** _____

CONTINUED - Den

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 43.  Seal/prime then paint the walls and ceiling twice (3 coats) | 598.00 SF | | 0.00 | 1.01 | 10.05 | 122.82 | 736.85 |
| 44.  Mask the walls per square foot - plastic and tape - 4 mil | 440.22 SF | | 0.00 | 0.21 | 1.54 | 18.80 | 112.79 |
| Protect walls during ceiling texture. | | | | | | | |
| 45.  Floor protection - heavy paper and tape | 157.78 SF | | 0.00 | 0.35 | 0.55 | 11.16 | 66.93 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 46.  Detach & Reset French double door set, 8' - Interior - pre-hung unit | 1.00 EA | 167.64 | 0.00 | 0.00 | 0.07 | 33.54 | 201.25 |
| 47.  Paint double French door slabs only - 2 coats (per side) | 1.00 EA | | 0.00 | 110.79 | 0.93 | 22.34 | 134.06 |
| 48.  R&R Sill - cultured marble on 2" x 4" wall | 6.33 LF | | 0.65 | 6.84 | 1.73 | 9.82 | 58.96 |
| 49.  R&R Window trim set (casing & stop) | 22.67 LF | | 0.52 | 4.62 | 1.78 | 23.66 | 141.97 |
| 50.  Paint door or window opening - Large - 2 coats (per side) | 2.00 EA | | 0.00 | 30.55 | 0.65 | 12.36 | 74.11 |
| 51.  R&R Baseboard - 10" paint grade - 2 piece | 44.67 LF | | 0.62 | 8.66 | 9.60 | 84.82 | 508.96 |
| 52.  Seal & paint baseboard, oversized - two coats | 44.67 LF | | 0.00 | 1.32 | 0.44 | 11.88 | 71.28 |
| **FLOORING** | | | | | | | |
| 53.  R&R Tackless strip - per LF | 44.67 LF | | 0.52 | 0.63 | 0.22 | 10.30 | 61.89 |
| 54.  R&R Carpet pad - Premium grade | 157.78 SF | | 0.11 | 1.09 | 10.82 | 40.04 | 240.20 |
| 55.  Remove Carpet - Premium grade | 157.78 SF | | 0.28 | 0.00 | 0.00 | 8.84 | 53.02 |
| 56.  Carpet - Premium grade | 217.33 SF | | 0.00 | 6.28 | 83.67 | 289.70 | 1,738.20 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 57.  R&R Ceiling fan & light - Premium grade | 1.00 EA | | 19.36 | 550.95 | 25.90 | 119.26 | 715.47 |
| 58.  R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 59.  R&R Outlet - High grade | 4.00 EA | | 5.17 | 19.08 | 1.94 | 19.78 | 118.72 |
| 60.  R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| 61.  R&R Combination CO/Smoke detector - High grade | 1.00 EA | | 11.39 | 124.58 | 6.62 | 28.52 | 171.11 |
| **HVAC** | | | | | | | |
| 62.  R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| Totals:  Den | | | | | 184.16 | 1,420.84 | 8,524.93 |



J.E.S.

**Family Room**                                                                        Height: 10'

| | |
|---|---|
| 499.08 SF Walls | 417.11 SF Ceiling |
| 916.19 SF Walls & Ceiling | 417.11 SF Floor |
| 46.35 SY Flooring | 69.08 LF Floor Perimeter |
| 54.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Window | 9' 6" X 4' | Opens into Exterior |
| Window | 4' 2" X 4' | Opens into Exterior |
| Missing Wall - Goes to Ceiling | 14' 11" X 7' | Opens into KITCHEN |
| Missing Wall | 3' 8" X 10' | Opens into HALLWAY |
| Missing Wall | 8' 9" X 10' | Opens into FAMILY_DININ |
| Window | 8' 2" X 4' | Opens into Exterior |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 63. Clean stud wall | 499.08 SF | | 0.00 | 0.57 | 0.70 | 57.04 | 342.22 |
| 64. Clean floor or roof joist system | 417.11 SF | | 0.00 | 0.71 | 0.58 | 59.36 | 356.09 |
| **WALLS/CEILING** | | | | | | | |
| 65. R&R 5/8" drywall - hung, taped, ready for texture | 417.11 SF | | 0.43 | 2.08 | 14.60 | 212.32 | 1,273.87 |
| 66. Texture drywall - smooth / skim coat | 417.11 SF | | 0.00 | 1.31 | 2.92 | 109.86 | 659.19 |
| 67. R&R 1/2" drywall - hung, taped, ready for texture | 499.08 SF | | 0.43 | 2.01 | 16.42 | 246.84 | 1,481.01 |
| 68. Texture drywall - smooth / skim coat | 499.08 SF | | 0.00 | 1.31 | 3.49 | 131.46 | 788.74 |
| 69. Seal/prime then paint the walls and ceiling twice (3 coats) | 916.19 SF | | 0.00 | 1.01 | 15.39 | 188.16 | 1,128.90 |
| 70. Mask the walls per square foot - plastic and tape - 4 mil | 499.08 SF | | 0.00 | 0.21 | 1.75 | 21.32 | 127.88 |
| Protect walls during ceiling texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 71. R&R Sill - cultured marble on 2" x 4" wall | 12.50 LF | | 0.65 | 6.84 | 3.42 | 19.40 | 116.45 |
| 72. R&R Window trim set (casing & stop) | 45.00 LF | | 0.52 | 4.62 | 3.53 | 46.96 | 281.79 |
| 73. R&R Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 EA | | 6.46 | 163.69 | 5.61 | 35.16 | 210.92 |
| 74. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 75. Paint door or window opening - Large - 2 coats (per side) | 2.00 EA | | 0.00 | 30.55 | 0.65 | 12.36 | 74.11 |

 **J.E.S.**

**CONTINUED - Family Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 76.  R&R Baseboard - 10" paint grade - 2 piece | 69.08 LF | | 0.62 | 8.66 | 14.85 | 131.18 | 787.09 |
| 77.  Seal & paint baseboard, oversized - two coats | 69.08 LF | | 0.00 | 1.32 | 0.68 | 18.38 | 110.25 |

**FLOORING**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 78.  Floor protection - corrugated cardboard and tape | 417.11 SF | | 0.00 | 0.47 | 5.55 | 40.32 | 241.91 |

Floors remained in place. Heavy duty protection placed through duration of reconstruction.

**ELECTRICAL/FIXTURES**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 79.  R&R Recessed light fixture - Premium grade | 4.00 EA | | 11.44 | 184.34 | 29.37 | 162.52 | 975.01 |
| 80.  R&R Switch - High grade | 2.00 EA | | 5.17 | 21.32 | 1.28 | 10.84 | 65.10 |
| 81.  R&R Outlet - High grade | 6.00 EA | | 5.17 | 19.08 | 2.91 | 29.68 | 178.09 |
| 82.  R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |

**HVAC**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83.  R&R Heat/AC register - Mechanically attached | 2.00 EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Family Room | | | | | 126.60 | 1,562.68 | 9,375.58 |

**Family Dining**                                                                 Height: 10'

| 235.55 SF Walls | 103.27 SF Ceiling |
|---|---|
| 338.81 SF Walls & Ceiling | 103.27 SF Floor |
| 11.47 SY Flooring | 27.89 LF Floor Perimeter |
| 27.89 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 5' 6" X 10' | Opens into HALLWAY |
| Missing Wall | 8' 9" X 10' | Opens into FAMILY_ROOM |
| Window | 3' 2" X 4' | Opens into Exterior |
| Window | 4' 7" X 4' | Opens into Exterior |
| Window | 3' 1" X 4' | Opens into Exterior |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 84.  Clean stud wall | 235.55 SF | | 0.00 | 0.57 | 0.33 | 26.92 | 161.51 |
| 85.  Clean floor or roof joist system | 103.27 SF | | 0.00 | 0.71 | 0.14 | 14.68 | 88.14 |
| **WALLS/CEILING** | | | | | | | |



J.E.S.

CONTINUED - Family Dining

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 86. R&R 5/8" drywall – hung, taped, ready for texture | 103.27 SF | | 0.43 | 2.08 | 3.61 | 52.56 | 315.38 |
| 87. Texture drywall – smooth / skim coat | 103.27 SF | | 0.00 | 1.31 | 0.72 | 27.20 | 163.20 |
| 88. R&R 1/2" drywall – hung, taped, ready for texture | 235.55 SF | | 0.43 | 2.01 | 7.75 | 116.52 | 699.02 |
| 89. Texture drywall – smooth / skim coat | 235.55 SF | | 0.00 | 1.31 | 1.65 | 62.06 | 372.28 |
| 90. Seal/prime then paint the walls and ceiling twice (3 coats) | 338.81 SF | | 0.00 | 1.01 | 5.69 | 69.58 | 417.47 |
| 91. Mask the walls per square foot – plastic and tape – 4 mil | 235.55 SF | | 0.00 | 0.21 | 0.82 | 10.06 | 60.35 |
| Protect walls during ceiling texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 92. R&R Sill – cultured marble on 2" x 4" wall | 10.00 LF | | .65 | 6.84 | 2.74 | 15.52 | 93.16 |
| 93. R&R Window trim set (casing & stop) | 38.00 LF | | 0.52 | 4.62 | 2.98 | 39.68 | 237.98 |
| 94. Paint door or window opening – 2 coats (per side) | 3.00 EA | | 0.00 | 25.96 | 0.83 | 15.74 | 94.45 |
| 95. R&R Baseboard – 10" paint grade – 2 piece | 27.89 LF | | 0.62 | 8.66 | 5.99 | 52.96 | 317.77 |
| 96. Seal & paint baseboard, oversized – two coats | 27.89 LF | | 0.00 | 1.32 | 0.27 | 7.42 | 44.50 |
| **FLOORING** | | | | | | | |
| 97. Floor protection – corrugated cardboard and tape | 103.27 SF | | 0.00 | 0.47 | 1.37 | 9.98 | 59.89 |
| Floors remained in place. Heavy duty protection placed through duration of reconstruction. | | | | | | | |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 98. R&R Light fixture – Premium grade | 1.00 EA | | 8.55 | 185.29 | 9.80 | 40.74 | 244.38 |
| 99. R&R Switch – High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 100. R&R Outlet – High grade | 3.00 EA | | 5.17 | 19.08 | 1.45 | 14.84 | 89.04 |
| Totals: Family Dining | | | | | 46.78 | 581.88 | 3,491.07 |



**J.E.S.**



## Formal Living                                                                    Height: 22'

| | |
|---|---|
| 1,703.41 SF Walls | 382.17 SF Ceiling |
| 2,085.59 SF Walls & Ceiling | 382.17 SF Floor |
| 42.46 SY Flooring | 60.06 LF Floor Perimeter |
| 88.90 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 12' X 7' | Opens into Exterior |
| Missing Wall | 4' 11 " X 22' | Opens into FOYER_ENTRY |
| Missing Wall | 7' X 22' | Opens into FOYER_ENTRY |
| Missing Wall | 4' 11 " X 22' | Opens into FOYER_ENTRY |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 101.  Clean stud wall | 1,703.41  SF | | 0.00 | 0.57 | 2.38 | 194.66 | 1,167.98 |
| 102.  Clean floor or roof joist system | 382.17  SF | | 0.00 | 0.71 | 0.53 | 54.36 | 326.23 |
| **WALLS/CEILING** | | | | | | | |
| 103.  R&R Batt insulation – 10" – R30 – paper faced | 382.17  SF | | 0.37 | 1.17 | 23.27 | 122.36 | 734.17 |
| 104.  R&R 5/8" drywall – hung, taped, ready for texture | 382.17  SF | | 0.43 | 2.08 | 13.38 | 194.52 | 1,167.14 |
| 105.  Texture drywall – smooth / skim coat | 382.17  SF | | 0.00 | 1.31 | 2.68 | 100.66 | 603.98 |
| 106.  R&R 1/2" drywall – hung, taped, ready for texture | 1,703.41  SF | | 0.43 | 2.01 | 56.04 | 842.48 | 5,054.84 |
| 107.  Texture drywall – smooth / skim coat | 1,703.41  SF | | 0.00 | 1.31 | 11.92 | 448.68 | 2,692.07 |
| 108.  Seal/prime then paint the walls and ceiling twice (3 coats) | 2,085.59  SF | | 0.00 | 1.01 | 35.04 | 428.30 | 2,569.79 |
| 109.  Additional cost for high wall or ceiling – Over 14' | 2,085.59  SF | | 0.00 | 0.06 | 0.00 | 25.02 | 150.16 |
| 110.  Mask the walls per square foot - plastic and tape - 4 mil | 1,703.41  SF | | 0.00 | 0.21 | 5.96 | 72.74 | 436.42 |
| Protect walls during ceiling texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 111.  R&R Sill – cultured marble on 2" x 4" wall | 12.00  LF | | 0.65 | 6.84 | 3.28 | 18.64 | 111.80 |
| 112.  R&R Window trim set (casing & stop) | 40.00  LF | | 0.52 | 4.62 | 3.14 | 41.74 | 250.48 |
| 113.  R&R Door opening (jamb & casing) – 60" or wider - paint grade | 1.00  EA | | 6.46 | 163.69 | 5.61 | 35.16 | 210.92 |
| 114.  Paint door or window opening - Large - 2 coats (per side) | 3.00  EA | | 0.00 | 30.55 | 0.97 | 18.54 | 111.16 |
| 115.  R&R Baseboard – 10" paint grade - 2 piece | 60.06  LF | | 0.62 | 8.66 | 12.91 | 114.04 | 684.31 |



**J.E.S.**

**CONTINUED - Formal Living**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 116.  Seal & paint baseboard, oversized - two coats | 60.06 LF | | 0.00 | 1.32 | 0.59 | 15.98 | 95.85 |
| **FLOORING** | | | | | | | |
| 117.  Floor protection - corrugated cardboard and tape | 382.17 SF | | 0.00 | 0.47 | 5.08 | 36.94 | 221.64 |
| Floors remained in place.  Heavy duty protection placed through duration of reconstruction. | | | | | | | |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 118.  R&R Recessed light fixture - Premium grade | 4.00 EA | | 11.44 | 184.34 | 29.37 | 162.52 | 975.01 |
| 119.  R&R Chandelier - Premium grade | 1.00 EA | | 19.25 | 521.16 | 26.97 | 113.50 | 680.88 |
| 120.  R&R Switch - High grade | 2.00 EA | | 5.17 | 21.32 | 1.28 | 10.84 | 65.10 |
| 121.  R&R Outlet - High grade | 6.00 EA | | 5.17 | 19.08 | 2.91 | 29.68 | 178.09 |
| 122.  R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| **HVAC** | | | | | | | |
| 123.  R&R Heat/AC register - Mechanically attached | 2.00 EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |

| Totals:  Formal Living | | | | | 245.93 | ~ 3,105.62 | 18,633.48 |

---



**Dining Room**                                                                      **Height: 10'**

| | |
|---|---|
| 559.44  SF Walls | 248.61  SF Ceiling |
| 808.06  SF Walls & Ceiling | 248.61  SF Floor |
| 27.62  SY Flooring | 57.83  LF Floor Perimeter |
| 63.17  LF Ceil. Perimeter | |

| **Window** | 9' 2" X 4' | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor** | 5' 4" X 6' 8" | **Opens into HALLWAY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 124.  Clean stud wall | 559.44 SF | | 0.00 | 0.57 | 0.78 | 63.94 | 383.60 |
| 125.  Clean floor or roof joist system | 248.61 SF | | 0.00 | 0.71 | 0.35 | 35.38 | 212.24 |
| **WALLS/CEILING** | | | | | | | |
| 126.  R&R 5/8" drywall - hung, taped, ready for texture | 248.61 SF | | 0.43 | 2.08 | 8.70 | 126.54 | 759.25 |
| 127.  Texture drywall - smooth / skim coat | 248.61 SF | | 0.00 | 1.31 | 1.74 | 65.48 | 392.90 |
| 128.  R&R 1/2" drywall - hung, taped, ready for texture | 559.44 SF | | 0.43 | 2.01 | 18.41 | 276.70 | 1,660.14 |



**J.E.S.**

### CONTINUED - Dining Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 129. Texture drywall – smooth / skim coat | 559.44 SF | | 0.00 | 1.31 | 3.92 | 147.36 | 884.15 |
| 130. Seal/prime then paint the walls and ceiling twice (3 coats) | 808.06 SF | | 0.00 | 1.01 | 13.58 | 165.94 | 995.66 |
| 131. Mask the walls per square foot – plastic and tape – 4 mil | 559.44 SF | | 0.00 | 0.21 | 1.96 | 23.90 | 143.34 |
| Protect walls during ceiling texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 132. R&R Sill – cultured marble on 2" x 4" wall | 9.00 LF | | 0.65 | 6.84 | 2.46 | 14.00 | 83.87 |
| 133. R&R Window trim set (casing & stop) | 28.00 LF | | 0.52 | 4.62 | 2.20 | 29.24 | 175.36 |
| 134. R&R Door opening (jamb & casing) – 60" or wider – paint grade | 1.00 EA | | 6.46 | 163.69 | 5.61 | 35.16 | 210.92 |
| 135. Paint door or window opening – Large – 2 coats (per side) | 2.00 EA | | 0.00 | 30.55 | 0.65 | 12.36 | 74.11 |
| 136. R&R Baseboard – 10" paint grade – 2 piece | 57.83 LF | | 0.62 | 8.66 | 12.43 | 109.82 | 658.91 |
| 137. Seal & paint baseboard, oversized – two coats | 57.83 LF | | 0.00 | 1.32 | 0.57 | 15.38 | 92.29 |
| **FLOORING** | | | | | | | |
| 138. Floor protection - corrugated cardboard and tape | 248.61 SF | | 0.00 | 0.47 | 3.31 | 24.04 | 144.20 |
| Floors remained in place. Heavy duty protection placed through duration of reconstruction. | | | | | | | |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 139. R&R Chandelier - Premium grade | 1.00 EA | | 19.25 | 521.16 | 26.97 | 113.50 | 680.88 |
| 140. R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 141. R&R Outlet - High grade | 5.00 EA | | 5.17 | 19.08 | 2.42 | 24.74 | 148.41 |
| **HVAC** | | | | | | | |
| 142. R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| Totals: Dining Room | | | | | 107.33 | 1,293.68 | 7,761.44 |



J.E.S. _____



### Foyer/Entry                                                                    Height: 10'

| | |
|---|---|
| 577.39 SF Walls | 262.81 SF Ceiling |
| 840.21 SF Walls & Ceiling | 262.81 SF Floor |
| 29.20 SY Flooring | 52.82 LF Floor Perimeter |
| 69.98 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 5' 8" X 6' 8" | Opens into DEN |
| Door | 2' 6" X 6' 8" | Opens into GARAGE |
| Window | 2' X 4' | Opens into Exterior |
| Door | 3' X 6' 8" | Opens into POWDER_ROOM |
| Door | 6' X 6' 8" | Opens into Exterior |
| Missing Wall | 1 15/16" X 10' | Opens into Exterior |
| Missing Wall | 5' 8 1/2" X 10' | Opens into Exterior |
| Missing Wall | 4' 11" X 10' | Opens into FORMAL_LIVIN |
| Missing Wall | 7' X 10' | Opens into FORMAL_LIVIN |
| Missing Wall | 4' 11" X 10' | Opens into FORMAL_LIVIN |



### Subroom:  Closet (3)                                                           Height: 10'

| | |
|---|---|
| 83.33 SF Walls | 5.96 SF Ceiling |
| 89.29 SF Walls & Ceiling | 5.96 SF Floor |
| 0.66 SY Flooring | 7.58 LF Floor Perimeter |
| 9.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 3" X 6' 8" | Opens into ROOM6 |

### Subroom:  Hallway (4)                                                          Height: 10'

| | |
|---|---|
| 160.83 SF Walls | 36.15 SF Ceiling |
| 196.99 SF Walls & Ceiling | 36.15 SF Floor |
| 4.02 SY Flooring | 12.83 LF Floor Perimeter |
| 22.58 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into CLOSET |
| Door | 2' 6" X 6' 8" | Opens into LAUNDRY_ROOM |
| Door | 2' 3" X 6' 8" | Opens into ROOM4 |
| Missing Wall | 4' 5" X 10' | Opens into HALLWAY |
| Door | 2' 6" X 6' 8" | Opens into DEF_2_CAR_GA |



**J.E.S.**

CONTINUED - Foyer/Entry

**Subroom: Hallway (5)**                                      Height: 10'

|  |  |
|---|---|
| 465.40 SF Walls | 169.07 SF Ceiling |
| 634.46 SF Walls & Ceiling | 169.07 SF Floor |
| 18.79 SY Flooring | 38.10 LF Floor Perimeter |
| 63.43 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall - Goes to Floor | 5' 4" X 6' 8" | Opens into DINING_ROOM |
| Missing Wall - Goes to Floor | 12' 2" X 6' 8" | Opens into KITCHEN |
| Missing Wall | 3' 8" X 10' | Opens into FAMILY_ROOM |
| Missing Wall | 5' 6" X 10' | Opens into FAMILY_DININ |
| Door | 5' 1" X 6' 8" | Opens into PANTRY |
| Missing Wall | 5' 4" X 10' | Opens into FOYER_ENTRY |
| Door | 2' 9" X 6' 8" | Opens into STORAGE |
| Missing Wall | 4' 5" X 10' | Opens into ROOM6 |

**Subroom: Hall (6)**                                          Height: 10'

|  |  |
|---|---|
| 180.58 SF Walls | 47.93 SF Ceiling |
| 228.51 SF Walls & Ceiling | 47.93 SF Floor |
| 5.33 SY Flooring | 15.56 LF Floor Perimeter |
| 23.06 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 4' 7" X 10' | Opens into FOYER_ENTRY |
| Door | 2' 6" X 6' 8" | Opens into HVAC_CLOSET |
| Door | 2' 6" X 6' 8" | Opens into GUEST_SUITE |
| Door | 2' 6" X 6' 8" | Opens into CABANA_BATH |

**Subroom: Room22 (2)**                                        Height: 10'

|  |  |
|---|---|
| 64.49 SF Walls | 6.22 SF Ceiling |
| 70.71 SF Walls & Ceiling | 6.22 SF Floor |
| 0.69 SY Flooring | 6.45 LF Floor Perimeter |
| 6.45 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 2' 5 3/16" X 10' | Opens into STAIRS |
| Missing Wall | 2' 7 5/16" X 10' | Opens into STAIRS |



J.E.S.

CONTINUED - Foyer/Entry

**Subroom: Storage (1)**                                              **Height: 10'**

| | |
|---|---|
| 210.24 SF Walls | 27.75 SF Ceiling |
| 237.99 SF Walls & Ceiling | 27.75 SF Floor |
| 3.08 SY Flooring | 20.11 LF Floor Perimeter |
| 22.86 LF Ceil. Perimeter | |

**Door**                     2' 9" X 6' 8"               Opens into HALLWAY

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 143. Clean stud wall | 1,742.27 SF | | 0.00 | 0.57 | 2.44 | 199.10 | 1,194.63 |
| 144. Clean floor or roof joist system | 555.89 SF | | 0.00 | 0.71 | 0.78 | 79.10 | 474.56 |
| **WALLS/CEILING** | | | | | | | |
| 145. R&R 5/8" drywall - hung, taped, ready for texture | 555.89 SF | | 0.43 | 2.08 | 19.46 | 282.96 | 1,697.70 |
| 146. Texture drywall - smooth / skim coat | 555.89 SF | | 0.00 | 1.31 | 3.89 | 146.42 | 878.53 |
| 147. R&R 1/2" drywall - hung, taped, ready for texture | 1,742.27 SF | | 0.43 | 2.01 | 57.32 | 861.70 | 5,170.16 |
| 148. Texture drywall - smooth / skim coat | 1,742.27 SF | | 0.00 | 1.31 | 12.20 | 458.92 | 2,753.49 |
| 149. Seal/prime then paint the walls and ceiling twice (3 coats) | 2,298.16 SF | | 0.00 | 1.01 | 38.61 | 471.94 | 2,831.69 |
| 150. Mask the walls per square foot - plastic and tape - 4 mil | 1,742.27 SF | | 0.00 | 0.21 | 6.10 | 74.40 | 446.38 |
| Protect walls during ceiling texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 151. R&R Sill - cultured marble on 2" x 4" wall | 2.00 LF | | 0.65 | 6.84 | 0.55 | 3.12 | 18.65 |
| 152. R&R Window trim set (casing & stop) | 10.00 LF | | 0.52 | 4.62 | 0.78 | 10.44 | 62.62 |
| 153. R&R Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 EA | | 6.46 | 163.69 | 5.61 | 35.16 | 210.92 |
| 154. Paint door or window opening - Large - 2 coats (per side) | 2.00 EA | | 0.00 | 30.55 | 0.65 | 12.36 | 74.11 |
| 155. Paint double French door slabs only - 2 coats (per side) | 2.00 EA | | 0.00 | 110.79 | 1.86 | 44.70 | 268.14 |
| 156. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | | 6.46 | 117.28 | 7.84 | 51.06 | 306.38 |
| 157. Detach & Reset Bifold door - solid core - half louvered - Single | 2.00 EA | 24.36 | 0.00 | 0.00 | 0.00 | 9.74 | 58.46 |
| 158. Paint single bifold door - slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 23.80 | 0.89 | 9.70 | 58.19 |



J.E.S.

---

### CONTINUED - Foyer/Entry

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 159. Paint door slab only - 2 coats (per side) | 7.00 EA | | 0.00 | 31.02 | 3.21 | 44.06 | 264.41 |
| 160. Paint door or window opening - 2 coats (per side) | 10.00 EA | | 0.00 | 25.96 | 2.76 | 52.48 | 314.84 |
| 161. R&R Baseboard - 10" paint grade - 2 piece | 153.44 LF | | 0.62 | 8.66 | 32.97 | 291.38 | 1,748.27 |
| 162. Seal & paint baseboard, oversized - two coats | 153.44 LF | | 0.00 | 1.32 | 1.50 | 40.80 | 244.84 |
| 163. R&R Closet Organizer - Wire shelves - Premium grade | 11.00 LF | | 7.70 | 117.60 | 21.38 | 279.94 | 1,679.62 |
| **FLOORING** | | | | | | | |
| 164. Floor protection - corrugated cardboard and tape | 555.89 SF | | 0.00 | 0.47 | 7.39 | 53.74 | 322.40 |

Floors remained in place. Heavy duty protection placed through duration of reconstruction.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 165. R&R Chandelier - Premium grade | 1.00 EA | | 19.25 | 521.16 | 26.97 | 113.50 | 680.88 |
| 166. R&R Recessed light fixture - Premium grade | 8.00 EA | | 11.44 | 184.34 | 58.75 | 325.00 | 1,949.99 |
| 167. R&R Switch - High grade | 4.00 EA | | 5.17 | 21.32 | 2.56 | 21.72 | 130.24 |
| 168. R&R Outlet - High grade | 13.00 EA | | 5.17 | 19.08 | 6.30 | 64.30 | 385.85 |
| **HVAC** | | | | | | | |
| 169. R&R Heat/AC register - Mechanically attached | 2.00 EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |
| 170. R&R Cold air return cover | 2.00 EA | | 6.46 | 23.06 | 1.26 | 12.06 | 72.36 |

| Totals: Foyer/Entry | | | | | 325.29 | 4,059.36 | 24,355.63 |
|---|---|---|---|---|---|---|---|

---



**Laundry Room**                                                                        **Height: 10'**

| 390.00 SF Walls | 108.24 SF Ceiling |
|---|---|
| 498.24 SF Walls & Ceiling | 108.24 SF Floor |
| 12.03 SY Flooring | 39.50 LF Floor Perimeter |
| 42.00 LF Ceil. Perimeter | |

| Window | 3' 4" X 4' | Opens into Exterior |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into ROOM6 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 171. Clean stud wall | 390.00 SF | | 0.00 | 0.57 | 0.55 | 44.58 | 267.43 |

---

JES_8757BAYSTONE-R                                                      3/4/2019        Page: 15



J.E.S.

### CONTINUED - Laundry Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 172.  Clean floor or roof joist system | 108.24 SF | | 0.00 | 0.71 | 0.15 | 15.42 | 92.42 |
| **WALLS/CEILING** | | | | | | | |
| 173.  R&R 5/8" drywall - hung, taped, ready for texture | 108.24 SF | | 0.43 | 2.08 | 3.79 | 55.08 | 330.55 |
| 174.  Texture drywall - smooth / skim coat | 108.24 SF | | 0.00 | 1.31 | 0.76 | 28.52 | 171.07 |
| 175.  R&R 1/2" drywall - hung, taped, ready for texture | 390.00 SF | | 0.43 | 2.01 | 12.83 | 192.88 | 1,157.31 |
| 176.  Texture drywall - smooth / skim coat | 390.00 SF | | 0.00 | 1.31 | 2.73 | 102.72 | 616.35 |
| 177.  Mask the walls per square foot - plastic and tape - 4 mil | 390.00 SF | | 0.00 | 0.21 | 1.37 | 16.66 | 99.93 |
| Protect walls during ceiling texture. | | | | | | | |
| 178.  Seal/prime then paint the walls and ceiling twice (3 coats) | 498.24 SF | | 0.00 | 1.01 | 8.37 | 102.32 | 613.91 |
| **TRIM** | | | | | | | |
| 179.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 180.  R&R Sill - cultured marble on 2" x 4" wall | 2.00 LF | | 0.65 | 6.84 | 0.55 | 3.12 | 18.65 |
| 181.  R&R Window trim set (casing & stop) | 10.00 LF | | 0.52 | 4.62 | 0.78 | 10.44 | 62.62 |
| 182.  Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 25.96 | 0.55 | 10.50 | 62.97 |
| 183.  R&R Baseboard - 10" paint grade - 2 piece | 6.00 LF | | 0.62 | 8.66 | 1.29 | 11.40 | 68.37 |
| 184.  Seal & paint baseboard, oversized - two coats | 6.00 LF | | 0.00 | 1.32 | 0.06 | 1.60 | 9.58 |
| **FLOORING** | | | | | | | |
| 185.  Floor protection - corrugated cardboard and tape | 108.24 SF | | 0.00 | 0.47 | 1.44 | 10.46 | 62.77 |
| Floors remained in place. Heavy duty protection placed through duration of reconstruction. | | | | | | | |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 186.  R&R Fluorescent light fixture - Premium grade | 1.00 EA | | 14.29 | 191.94 | 10.27 | 43.30 | 259.80 |
| 187.  R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 188.  R&R Outlet - High grade | 4.00 EA | | 5.17 | 19.08 | 1.94 | 19.78 | 118.72 |
| 189.  R&R 220 volt copper wiring run, box and receptacle | 1.00 EA | | 7.70 | 125.88 | 3.93 | 27.50 | 165.01 |
| **HVAC** | | | | | | | |
| 190.  R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| **CABINETS/FIXTURES/PLUMBING** | | | | | | | |

 **J.E.S.**

**CONTINUED - Laundry Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 191. Detach & Reset Cabinetry - lower (base) units - Premium grade | 17.00 LF | 81.24 | 0.00 | 0.00 | 0.00 | 276.22 | 1,657.30 |
| 192. R&R Countertop - Granite or Marble - Premium grade | 34.00 SF | | 5.53 | 113.10 | 166.60 | 840.00 | 5,040.02 |
| 193. Add on Granite or Marble - edge treatment - Premium grade | 5.00 LF | | 0.00 | 63.26 | 0.00 | 63.26 | 379.56 |
| 194. R&R Sink - single - Premium grade | 1.00 EA | | 19.25 | 568.87 | 32.97 | 124.24 | 745.33 |
| 195. R&R Sink faucet - Kitchen - Premium grade | 1.00 EA | | 19.25 | 382.62 | 21.85 | 84.76 | 508.48 |
| 196. R&R Angle stop valve | 2.00 EA | | 5.13 | 31.64 | 1.01 | 14.92 | 89.47 |
| 197. R&R Plumbing fixture supply line | 2.00 EA | | 5.13 | 17.82 | 0.78 | 9.34 | 56.02 |
| 198. Rough in plumbing - per fixture | 2.00 EA | | 0.00 | 561.70 | 12.80 | 227.24 | 1,363.44 |
| 199. R&R Washing machine outlet box with valves | 1.00 EA | | 27.99 | 216.08 | 2.29 | 49.28 | 295.64 |
| **APPLIANCES** | | | | | | | |
| 200. R&R Washer/Washing Machine - Front-loading - Premium grade | 1.00 EA | | 27.49 | 1,716.39 | 111.93 | 371.16 | 2,226.97 |
| 201. R&R Dryer - Electric - Deluxe grade | 1.00 EA | | 20.65 | 1,565.65 | 104.73 | 338.22 | 2,029.25 |
| Totals: Laundry Room | | | | | 507.66 | 3,126.48 | 18,758.28 |



**Kitchen**                                                                                       Height: 10'

| 383.81 SF Walls | 226.24 SF Ceiling |
|---|---|
| 610.04 SF Walls & Ceiling | 226.24 SF Floor |
| 25.14 SY Flooring | 48.00 LF Floor Perimeter |
| 45.25 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Ceiling** | 14' 11" X 7' | Opens into FAMILY_ROOM |
| **Window** | 8' 1" X 4' | Opens into Exterior |
| **Missing Wall - Goes to Floor** | 12' 2" X 6' 8" | Opens into HALLWAY |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 202. Clean stud wall | 383.81 SF | | 0.00 | 0.57 | 0.54 | 43.86 | 263.17 |
| 203. Clean floor or roof joist system | 226.24 SF | | 0.00 | 0.71 | 0.32 | 32.18 | 193.13 |
| **WALLS/CEILING** | | | | | | | |



J.E.S.
_____

## CONTINUED - Kitchen

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 204. R&R 5/8" drywall - hung, taped, ready for texture | 226.24 SF | | 0.43 | 2.08 | 7.92 | 115.16 | 690.94 |
| 205. Texture drywall - smooth / skim coat | 226.24 SF | | 0.00 | 1.31 | 1.58 | 59.60 | 357.55 |
| 206. R&R 1/2" drywall - hung, taped, ready for texture | 383.81 SF | | 0.43 | 2.01 | 12.63 | 189.82 | 1,138.95 |
| 207. Texture drywall - smooth / skim coat | 383.81 SF | | 0.00 | 1.31 | 2.69 | 101.10 | 606.58 |
| 208. Seal/prime then paint the walls and ceiling twice (3 coats) | 610.04 SF | | 0.00 | 1.01 | 10.25 | 125.28 | 751.67 |
| 209. Mask the walls per square foot - plastic and tape - 4 mil | 383.81 SF | | 0.00 | 0.21 | 1.34 | 16.38 | 98.32 |

Protect walls during ceiling texture.

**TRIM**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 210. R&R Sill - cultured marble on 2" x 4" wall | 12.00 LF | | 0.65 | 6.84 | 3.28 | 18.64 | 111.80 |
| 211. R&R Window trim set (casing & stop) | 26.00 LF | | 0.52 | 4.62 | 2.04 | 27.12 | 162.80 |
| 212. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 25.96 | 0.55 | 10.50 | 62.97 |
| 213. Paint bifold door set - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 41.25 | 0.89 | 8.44 | 50.58 |
| 214. R&R Baseboard - 10" paint grade - 2 piece | 4.00 LF | | 0.62 | 8.66 | 0.86 | 7.60 | 45.58 |
| 215. Seal & paint baseboard, oversized - two coats | 4.00 LF | | 0.00 | 1.32 | 0.04 | 1.06 | 6.38 |

**FLOORING**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 216. Floor protection - corrugated cardboard and tape | 226.24 SF | | 0.00 | 0.47 | 3.01 | 21.86 | 131.20 |

Floors remained in place. Heavy duty protection placed through duration of reconstruction.

**ELECTRICAL/FIXTURES**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 217. R&R Recessed light fixture - Premium grade | 9.00 EA | | 11.44 | 184.34 | 66.09 | 365.64 | 2,193.75 |
| 218. R&R Switch - High grade | 2.00 EA | | 5.17 | 21.32 | 1.28 | 10.84 | 65.10 |
| 219. R&R Outlet - High grade | 8.00 EA | | 5.17 | 19.08 | 3.88 | 39.58 | 237.46 |
| 220. R&R 220 volt copper wiring run, box and receptacle | 1.00 EA | | 7.70 | 125.88 | 3.93 | 27.50 | 165.01 |

**HVAC**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 221. R&R Heat/AC register - Mechanically attached | 2.00 EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |

**CABINETS/FIXTURES/PLUMBING**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 222. Detach & Reset Cabinetry - lower (base) units - Premium grade | 45.00 LF | 81.24 | 0.00 | 0.00 | 0.00 | 731.16 | 4,386.96 |

JES_8757BAYSTONE-R                                3/4/2019            Page: 18



**J.E.S.**

### CONTINUED - Kitchen

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 223. Detach & Reset Toe kick - pre-finished wood - 1/2" | 45.00 LF | 9.24 | 0.00 | 0.00 | 0.16 | 83.20 | 499.16 |
| 224. Detach & Reset Cabinetry - upper (wall) units - Premium grade | 15.00 LF | 69.47 | 0.00 | 0.00 | 0.00 | 208.42 | 1,250.47 |
| 225. Add for prefinished crown molding - w/detail per LF | 15.00 LF | | 0.00 | 13.29 | 9.95 | 41.88 | 251.18 |
| 226. R&R Countertop - Granite or Marble - Premium grade | 102.00 SF | | 5.53 | 113.10 | 499.80 | 2,520.02 | 15,120.08 |
| 227. Add on Granite or Marble - edge treatment - Premium grade | 45.00 LF | | 0.00 | 63.26 | 0.00 | 569.34 | 3,416.04 |
| 228. R&R Sink - double - Premium grade | 1.00 EA | | 20.52 | 688.76 | 40.88 | 150.04 | 900.20 |
| 229. R&R Sink faucet - Kitchen - Premium grade | 1.00 EA | | 19.25 | 382.62 | 21.85 | 84.76 | 508.48 |
| 230. R&R Angle stop valve | 2.00 EA | | 5.13 | 31.64 | 1.01 | 14.92 | 89.47 |
| 231. R&R Plumbing fixture supply line | 2.00 EA | | 5.13 | 17.82 | 0.78 | 9.34 | 56.02 |
| 232. Rough in plumbing - per fixture | 1.00 EA | | 0.00 | 561.70 | 6.40 | 113.62 | 681.72 |
| **APPLIANCES** | | | | | | | |
| 233. R&R Built-in refrigerator - 42" - Deluxe grade | 1.00 EA | | 124.14 | 10,434.39 | 705.74 | 2,252.84 | 13,517.11 |
| 234. R&R Built-in oven - Premium grade | 1.00 EA | | 27.99 | 2,672.83 | 181.78 | 576.52 | 3,459.12 |
| 235. R&R Cooktop - electric - Deluxe grade | 1.00 EA | | 23.68 | 1,397.36 | 91.70 | 302.56 | 1,815.30 |
| 236. R&R Range hood - stainless steel - oversized - High grade | 1.00 EA | | 30.79 | 3,220.33 | 218.33 | 693.88 | 4,163.33 |
| 237. R&R Dishwasher - Deluxe grade | 1.00 EA | | 27.49 | 1,621.39 | 105.28 | 350.84 | 2,105.00 |
| 238. R&R Garbage disposer - Premium grade | 1.00 EA | | 25.66 | 450.07 | 24.42 | 100.04 | 600.19 |

Totals: Kitchen                                    2,032.46    10,035.10    60,210.09



**Pantry**                                                           **Height: 10'**

| 231.64 SF Walls | 41.10 SF Ceiling |
|---|---|
| 272.74 SF Walls & Ceiling | 41.10 SF Floor |
| 4.57 SY Flooring | 21.47 LF Floor Perimeter |
| 26.55 LF Ceil. Perimeter | |

**Door**                          5' 1" X 6' 8"                **Opens into HALLWAY**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

JES_8757BAYSTONE-R                                        3/4/2019        Page: 19

 **J.E.S.**

**CONTINUED - Pantry**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 239.  Clean stud wall | 231.64 SF | | 0.00 | 0.57 | 0.32 | 26.46 | 158.81 |
| 240.  Clean floor or roof joist system | 41.10 SF | | 0.00 | 0.71 | 0.06 | 5.86 | 35.10 |
| **WALLS/CEILING** | | | | | | | |
| 241.  R&R 5/8" drywall - hung, taped, ready for texture | 41.10 SF | | 0.43 | 2.08 | 1.44 | 20.92 | 125.52 |
| 242.  Texture drywall - smooth / skim coat | 41.10 SF | | 0.00 | 1.31 | 0.29 | 10.82 | 64.95 |
| 243.  R&R 1/2" drywall - hung, taped, ready for texture | 231.64 SF | | 0.43 | 2.01 | 7.62 | 114.56 | 687.39 |
| 244.  Texture drywall - smooth / skim coat | 231.64 SF | | 0.00 | 1.31 | 1.62 | 61.02 | 366.09 |
| 245.  Seal/prime then paint the walls and ceiling twice (3 coats) | 272.74 SF | | 0.00 | 1.01 | 4.58 | 56.02 | 336.07 |
| 246.  Mask the walls per square foot - plastic and tape - 4 mil | 231.64 SF | | 0.00 | 0.21 | 0.81 | 9.88 | 59.33 |

Protect walls during ceiling texture.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **TRIM** | | | | | | | |
| 247.  R&R Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | | 6.46 | 140.09 | 4.66 | 30.26 | 181.47 |
| 248.  Detach & Reset Bifold door set - solid core - half louvered - Double | 1.00 EA | 57.03 | 0.00 | 0.00 | 0.00 | 11.40 | 68.43 |
| 249.  Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 250.  Paint bifold door set - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 41.25 | 0.89 | 8.44 | 50.58 |
| 251.  R&R Shelving - 12" - in place | 21.47 LF | | 0.39 | 10.20 | 4.16 | 46.32 | 277.84 |
| **FLOORING** | | | | | | | |
| 252.  Floor protection - corrugated cardboard and tape | 41.10 SF | | 0.00 | 0.47 | 0.55 | 3.98 | 23.85 |

Floors remained in place.  Heavy duty protection placed through duration of reconstruction.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 253.  R&R Light fixture - Premium grade | 1.00 EA | | 8.55 | 185.29 | 9.80 | 40.74 | 244.38 |
| 254.  R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| **HVAC** | | | | | | | |
| 255.  R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |

| Totals:  Pantry | | | | | 38.35 | 462.14 | 2,772.52 |



**J.E.S.**



**Cabana Bath**                                                                 Height: 10'

| 149.42 SF Walls | 33.27 SF Ceiling |
| 182.69 SF Walls & Ceiling | 33.27 SF Floor |
| 3.70 SY Flooring | 14.11 LF Floor Perimeter |
| 16.61 LF Ceil. Perimeter | |

**Door**                             2' 6" X 6' 8"                    Opens into HALL



**Subroom: Caban bath (1)**                                          Height: 10'

| 139.17 SF Walls | 29.81 SF Ceiling |
| 168.98 SF Walls & Ceiling | 29.81 SF Floor |
| 3.31 SY Flooring | 13.08 LF Floor Perimeter |
| 15.58 LF Ceil. Perimeter | |

**Door**                             2' 6" X 6' 8"                    Opens into Exterior
**Missing Wall**                     6' 9" X 10'                      Opens into CABANA_BATH

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 256. Clean stud wall | 288.59 SF | | 0.00 | 0.57 | 0.40 | 32.98 | 197.88 |
| 257. Clean floor or roof joist system | 63.09 SF | | 0.00 | 0.71 | 0.09 | 8.98 | 53.86 |
| **WALLS/CEILING** | | | | | | | |
| 258. R&R 5/8" drywall – hung, taped, ready for texture | 63.09 SF | | 0.43 | 2.08 | 2.21 | 32.10 | 192.67 |
| 259. Texture drywall - smooth / skim coat | 63.09 SF | | 0.00 | 1.31 | 0.44 | 16.62 | 99.71 |
| 260. R&R 1/2" drywall – hung, taped, ready for texture | 288.59 SF | | 0.43 | 2.01 | 9.49 | 142.74 | 856.39 |
| 261. Texture drywall - smooth / skim coat | 288.59 SF | | 0.00 | 1.31 | 2.02 | 76.02 | 456.09 |
| 262. Seal/prime then paint the walls and ceiling twice (3 coats) | 351.67 SF | | 0.00 | 1.01 | 5.91 | 72.22 | 433.32 |
| 263. Mask the walls per square foot - plastic and tape - 4 mil | 288.59 SF | | 0.00 | 0.21 | 1.01 | 12.32 | 73.93 |
| Protect walls during ceiling texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 264. Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 265. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 25.96 | 0.55 | 10.50 | 62.97 |
| 266. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 31.02 | 0.92 | 12.58 | 75.54 |



J.E.S.

## CONTINUED - Cabana Bath

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 267.  R&R Baseboard - 10" paint grade - 2 piece | 20.39 LF | | 0.62 | 8.66 | 4.38 | 38.72 | 232.32 |
| 268.  Seal & paint baseboard, oversized - two coats | 20.39 LF | | 0.00 | 1.32 | 0.20 | 5.42 | 32.53 |
| **FLOORING** | | | | | | | |
| 269.  Floor protection - corrugated cardboard and tape | 63.09 SF | | 0.00 | 0.47 | 0.84 | 6.10 | 36.59 |
| Floors remained in place.  Heavy duty protection placed through duration of reconstruction. | | | | | | | |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 270.  R&R Recessed light fixture - Premium grade | 1.00 EA | | 11.44 | 184.34 | 7.34 | 40.60 | 243.72 |
| 271.  R&R Light bar - 2 lights – High grade | 1.00 EA | | 20.52 | 140.29 | 6.65 | 33.50 | 200.96 |
| 272.  R&R Exhaust fan - Premium grade | 1.00 EA | | 15.39 | 252.45 | 8.24 | 55.22 | 331.30 |
| 273.  R&R Switch - 3 way - High grade | 1.00 EA | | 5.17 | 27.79 | 0.67 | 6.74 | 40.37 |
| 274.  R&R Outlet - High grade | 1.00 EA | | 5.17 | 19.08 | 0.48 | 4.96 | 29.69 |
| **HVAC** | | | | | | | |
| 275.  R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | | |
| 276.  Detach & Reset Vanity - Premium grade | 2.50 LF | 69.47 | 0.00 | 0.00 | 0.00 | 34.74 | 208.42 |
| 277.  R&R Countertop - Granite or Marble - Premium grade | 5.00 SF | | 5.53 | 113.10 | 24.50 | 123.54 | 741.19 |
| 278.  Add on Granite or Marble - edge treatment - Premium grade | 4.50 LF | | 0.00 | 63.26 | 0.00 | 56.94 | 341.61 |
| 279.  R&R Sink - single – Premium grade | 1.00 EA | | 19.25 | 568.87 | 32.97 | 124.24 | 745.33 |
| 280.  R&R Sink faucet - Bathroom - Premium grade | 1.00 EA | | 19.25 | 327.62 | 18.00 | 72.98 | 437.85 |
| 281.  R&R Angle stop valve | 3.00 EA | | 5.13 | 31.64 | 1.51 | 22.36 | 134.18 |
| 282.  R&R Plumbing fixture supply line | 3.00 EA | | 5.13 | 17.82 | 1.18 | 14.02 | 84.05 |
| 283.  R&R Toilet - Premium grade | 1.00 EA | | 25.66 | 824.27 | 44.55 | 178.92 | 1,073.40 |
| 284.  R&R Mirror - 1/4" plate glass | 10.00 SF | | 0.29 | 13.61 | 6.22 | 29.04 | 174.26 |
| 285.  Additional cost to bevel a mirror over 1" up to 1 1/2" | 13.00 LF | | 0.00 | 8.88 | 8.08 | 24.70 | 148.22 |
| 286.  R&R 1/2" Cement board | 100.00 SF | | 0.85 | 3.24 | 8.96 | 83.60 | 501.56 |
| 287.  R&R Tile shower - 61 to 100 SF | 1.00 EA | | 172.95 | 4,650.00 | 37.14 | 972.02 | 5,832.11 |
| 288.  R&R Shower faucet - Premium grade | 1.00 EA | | 19.25 | 403.91 | 21.70 | 88.98 | 533.84 |

JES_8757BAYSTONE-R



**J.E.S.**

CONTINUED - Cabana Bath

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 289. R&R Floor drain - tub/shower - metal/plastic | 1.00 EA | | 7.70 | 37.34 | 0.56 | 9.12 | 54.72 |
| 290. R&R Custom shower door & partition - 1/2" glass - frameless | 21.00 SF | | 1.92 | 47.55 | 51.45 | 218.08 | 1,308.40 |
| 291. Rough in plumbing - per fixture | 3.00 EA | | 0.00 | 561.70 | 19.20 | 340.86 | 2,045.16 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Cabana Bath | | | | | 328.56 | 3,028.60 | 18,170.93 |

**Powder Room**                                         **Height: 10'**



| | | |
|---|---|---|
| 230.63 SF Walls | 41.39 SF Ceiling | |
| 272.02 SF Walls & Ceiling | 41.39 SF Floor | |
| 4.60 SY Flooring | 22.90 LF Floor Perimeter | |
| 25.90 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| Window | 2' 1" X 4' | Opens into Exterior |
| Door | 3' X 6' 8" | Opens into FOYER_ENTRY |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 292. Clean stud wall | 230.63 SF | | 0.00 | 0.57 | 0.32 | 26.36 | 158.14 |
| 293. Clean floor or roof joist system | 41.39 SF | | 0.00 | 0.71 | 0.06 | 5.90 | 35.35 |
| **WALLS/CEILING** | | | | | | | |
| 294. R&R 5/8" drywall - hung, taped, ready for texture | 41.39 SF | | 0.43 | 2.08 | 1.45 | 21.08 | 126.42 |
| 295. Texture drywall - smooth / skim coat | 41.39 SF | | 0.00 | 1.31 | 0.29 | 10.90 | 65.41 |
| 296. R&R 1/2" drywall - hung, taped, ready for texture | 230.63 SF | | 0.43 | 2.01 | 7.59 | 114.08 | 684.41 |
| 297. Texture drywall - smooth / skim coat | 230.63 SF | | 0.00 | 1.31 | 1.61 | 60.74 | 364.48 |
| 298. Seal/prime then paint the walls and ceiling twice (3 coats) | 272.02 SF | | 0.00 | 1.01 | 4.57 | 55.86 | 335.17 |
| 299. Mask the walls per square foot - plastic and tape - 4 mil | 230.63 SF | | 0.00 | 0.21 | 0.81 | 9.84 | 59.08 |
| Protect walls during ceiling texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 300. Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 301. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |



**J.E.S.** _____

## CONTINUED - Powder Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 302. R&R Sill – cultured marble on 2" x 4" wall | 2.00 LF | | 0.65 | 6.84 | 0.55 | 3.12 | 18.65 |
| 303. R&R Window trim set (casing & stop) | 10.00 LF | | 0.52 | 4.62 | 0.78 | 10.44 | 62.62 |
| 304. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 25.96 | 0.55 | 10.50 | 62.97 |
| 305. R&R Baseboard - 10" paint grade - 2 piece | 17.17 LF | | 0.62 | 8.66 | 3.69 | 32.62 | 195.65 |
| 306. Seal & paint baseboard, oversized - two coats | 17.17 LF | | 0.00 | 1.32 | 0.17 | 4.58 | 27.41 |
| **FLOORING** | | | | | | | |
| 307. Floor protection - corrugated cardboard and tape | 41.39 SF | | 0.00 | 0.47 | 0.55 | 4.02 | 24.02 |

Floors remained in place. Heavy duty protection placed through duration of reconstruction.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 308. R&R Light bar - 3 lights - High grade | 1.00 EA | | 20.52 | 156.74 | 7.80 | 37.00 | 222.06 |
| 309. R&R Exhaust fan - Premium grade | 1.00 EA | | 15.39 | 252.45 | 8.24 | 55.22 | 331.30 |
| 310. R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 311. R&R Outlet - High grade | 1.00 EA | | 5.17 | 19.08 | 0.48 | 4.96 | 29.69 |
| **HVAC** | | | | | | | |
| 312. R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | | |
| 313. Detach & Reset Vanity - Premium grade | 4.00 LF | 69.47 | 0.00 | 0.00 | 0.00 | 55.58 | 333.46 |
| 314. R&R Countertop - Granite or Marble - Premium grade | 8.00 SF | | 5.53 | 113.10 | 39.20 | 197.64 | 1,185.88 |
| 315. Add on Granite or Marble - edge treatment - Premium grade | 6.00 LF | | 0.00 | 63.26 | 0.00 | 75.92 | 455.48 |
| 316. R&R Sink - single - Premium grade | 1.00 EA | | 19.25 | 568.87 | 32.97 | 124.24 | 745.33 |
| 317. R&R Sink faucet - Bathroom - Premium grade | 1.00 EA | | 19.25 | 327.62 | 18.00 | 72.98 | 437.85 |
| 318. R&R Angle stop valve | 3.00 EA | | 5.13 | 31.64 | 1.51 | 22.36 | 134.18 |
| 319. R&R Plumbing fixture supply line | 3.00 EA | | 5.13 | 17.82 | 1.18 | 14.02 | 84.05 |
| 320. R&R Toilet - Premium grade | 1.00 EA | | 25.66 | 824.27 | 44.55 | 178.92 | 1,073.40 |
| 321. R&R Mirror - 1/4" plate glass | 16.00 SF | | 0.29 | 13.61 | 9.96 | 46.48 | 278.84 |
| 322. Additional cost to bevel a mirror over 1" up to 1 1/2" | 16.00 LF | | 0.00 | 8.88 | 9.95 | 30.42 | 182.45 |
| 323. Rough in plumbing - per fixture | 2.00 EA | | 0.00 | 561.70 | 12.80 | 227.24 | 1,363.44 |



J.E.S.

CONTINUED - Powder Room

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals: Powder Room | | | | | 211.43 | 1,550.88 | 9,304.31 |

### HVAC Closet   Height: 10'

| | |
|---|---|
| 101.67 SF Walls | 8.75 SF Ceiling |
| 110.42 SF Walls & Ceiling | 8.75 SF Floor |
| 0.97 SY Flooring | 9.33 LF Floor Perimeter |
| 11.83 LF Ceil. Perimeter | |

| Door | 2' 6" X 6' 8" | Opens into HALL |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 324. Clean stud wall | 101.67 SF | | 0.00 | 0.57 | 0.14 | 11.62 | 69.71 |
| 325. Clean floor or roof joist system | 8.75 SF | | 0.00 | 0.71 | 0.01 | 1.24 | 7.46 |
| **WALLS/CEILING** | | | | | | | |
| 326. R&R 5/8" drywall - hung, taped, ready for texture | 8.75 SF | | 0.43 | 2.08 | 0.31 | 4.46 | 26.73 |
| 327. Texture drywall - smooth / skim coat | 8.75 SF | | 0.00 | 1.31 | 0.06 | 2.32 | 13.84 |
| 328. R&R 1/2" drywall - hung, taped, ready for texture | 101.67 SF | | 0.43 | 2.01 | 3.34 | 50.28 | 301.70 |
| 329. Texture drywall - smooth / skim coat | 101.67 SF | | 0.00 | 1.31 | 0.71 | 26.78 | 160.68 |
| 330. Seal/prime then paint the walls and ceiling twice (3 coats) | 110.42 SF | | 0.00 | 1.01 | 1.86 | 22.68 | 136.06 |
| 331. Mask the walls per square foot - plastic and tape - 4 mil | 101.67 SF | | 0.00 | 0.21 | 0.36 | 4.36 | 26.07 |
| Protect walls during ceiling texture. | | | | | | | |
| 332. Floor protection - heavy paper and tape | 8.75 SF | | 0.00 | 0.35 | 0.03 | 0.62 | 3.71 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 333. Detach & Reset Interior door - solid core Colonist - pre-hung unit | 1.00 EA | 96.94 | 0.00 | 0.00 | 0.06 | 19.40 | 116.40 |
| 334. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 335. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |
| 336. R&R Baseboard - 10" paint grade - 2 piece | 9.33 LF | | 0.62 | 8.66 | 2.00 | 17.72 | 106.30 |



**J.E.S.**

### CONTINUED - HVAC Closet

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 337. Seal & paint baseboard, oversized - two coats | 9.33 LF | | 0.00 | 1.32 | 0.09 | 2.48 | 14.89 |
| **HVAC** | | | | | | | |
| 338. R&R Air handler - with heat element and A/C coil - 5 ton | 1.00 EA | | 69.97 | 2,519.82 | 113.05 | 540.58 | 3,243.42 |
| 339. R&R Air handler stand with drip pan | 1.00 EA | | 12.83 | 298.82 | 14.25 | 65.18 | 391.08 |
| Totals: HVAC Closet | | | | | 137.01 | 781.28 | 4,687.33 |



**HVAC Closet**                                                                     Height: 10'

| | |
|---|---|
| 108.33  SF Walls | 9.75  SF Ceiling |
| 118.08  SF Walls & Ceiling | 9.75  SF Floor |
| 1.08  SY Flooring | 10.00  LF Floor Perimeter |
| 12.50  LF Ceil. Perimeter | |

**Door**                              2' 6" X 6' 8"                    Opens into ROOM6

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 340. Clean stud wall | 108.33 SF | | 0.00 | 0.57 | 0.15 | 12.40 | 74.30 |
| 341. Clean floor or roof joist system | 9.75 SF | | 0.00 | 0.71 | 0.01 | 1.38 | 8.31 |
| **WALLS/CEILING** | | | | | | | |
| 342. R&R 5/8" drywall - hung, taped, ready for texture | 9.75 SF | | 0.43 | 2.08 | 0.34 | 4.96 | 29.77 |
| 343. Texture drywall - smooth / skim coat | 9.75 SF | | 0.00 | 1.31 | 0.07 | 2.58 | 15.42 |
| 344. R&R 1/2" drywall - hung, taped, ready for texture | 108.33 SF | | 0.43 | 2.01 | 3.56 | 53.58 | 321.46 |
| 345. Texture drywall - smooth / skim coat | 108.33 SF | | 0.00 | 1.31 | 0.76 | 28.54 | 171.21 |
| 346. Seal/prime then paint the walls and ceiling twice (3 coats) | 118.08 SF | | 0.00 | 1.01 | 1.98 | 24.26 | 145.50 |
| 347. Mask the walls per square foot - plastic and tape - 4 mil | 108.33 SF | | 0.00 | 0.21 | 0.38 | 4.64 | 27.77 |
| Protect walls during ceiling texture. | | | | | | | |
| 348. Floor protection - heavy paper and tape | 9.75 SF | | 0.00 | 0.35 | 0.03 | 0.68 | 4.12 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |



J.E.S.

CONTINUED - HVAC Closet

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 349. Detach & Reset Interior door - solid core Colonist - pre-hung unit | 1.00 EA | 96.94 | 0.00 | 0.00 | 0.06 | 19.40 | 116.40 |
| 350. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 351. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |
| 352. R&R Baseboard - 10" paint grade - 2 piece | 10.00 LF | | 0.62 | 8.66 | 2.15 | 19.00 | 113.95 |
| 353. Seal & paint baseboard, oversized - two coats | 10.00 LF | | 0.00 | 1.32 | 0.10 | 2.66 | 15.96 |
| **HVAC** | | | | | | | |
| 354. R&R Air handler - with heat element and A/C coil - 5 ton | 1.00 EA | | 69.97 | 2,519.82 | 113.05 | 540.58 | 3,243.42 |
| 355. R&R Air handler stand with drip pan | 1.00 EA | | 12.83 | 298.82 | 14.25 | 65.18 | 391.08 |

| Totals: HVAC Closet | | | | | 137.63 | 791.40 | 4,747.95 |

---



**Stairs**                                                                     Height: 13' 7"

| | | | |
|---|---|---|---|
| 130.30 SF Walls | | 36.60 SF Ceiling | |
| 166.90 SF Walls & Ceiling | | 64.35 SF Floor | |
| 7.15 SY Flooring | | 14.00 LF Floor Perimeter | |
| 11.91 LF Ceil. Perimeter | | | |

| **Missing Wall** | 5' 6 5/16" X 13' 7 7/16" | Opens into Exterior |
| **Missing Wall** | 2' 5 3/16" X 13' 7 7/16" | Opens into ROOM22 |
| **Missing Wall** | 2' 7 5/16" X 13' 7 7/16" | Opens into ROOM22 |



**Subroom: Stairs1 (1)**                                                        Height: 8'

| 140.60 SF Walls | 26.25 SF Ceiling |
|---|---|
| 166.84 SF Walls & Ceiling | 26.25 SF Floor |
| 2.92 SY Flooring | 14.19 LF Floor Perimeter |
| 18.28 LF Ceil. Perimeter | |

| **Window** | 4' 1" X 4' | Opens into Exterior |
| **Missing Wall** | 3' 6" X 8' | Opens into STAIRS |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

**CLEANING**



J.E.S.

CONTINUED - Stairs

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 356. Clean stud wall | 270.90 SF | | 0.00 | 0.57 | 0.38 | 30.96 | 185.75 |
| 357. Clean floor or roof joist system | 62.84 SF | | 0.00 | 0.71 | 0.09 | 8.94 | 53.65 |
| **WALLS/CEILING** | | | | | | | |
| 358. R&R 5/8" drywall – hung, taped, ready for texture | 62.84 SF | | 0.43 | 2.08 | 2.20 | 31.98 | 191.91 |
| 359. Texture drywall – smooth / skim coat | 62.84 SF | | 0.00 | 1.31 | 0.44 | 16.54 | 99.30 |
| 360. R&R 1/2" drywall – hung, taped, ready for texture | 270.90 SF | | 0.43 | 2.01 | 8.91 | 133.98 | 803.89 |
| 361. Texture drywall – smooth / skim coat | 270.90 SF | | 0.00 | 1.31 | 1.90 | 71.36 | 428.14 |
| 362. Seal/prime then paint the walls and ceiling twice (3 coats) | 333.74 SF | | 0.00 | 1.01 | 5.61 | 68.54 | 411.23 |
| 363. Additional cost for high wall or ceiling - Over 14' | 333.74 SF | | 0.00 | 0.06 | 0.00 | 4.00 | 24.02 |
| 364. Mask the walls per square foot - plastic and tape - 4 mil | 270.90 SF | | 0.00 | 0.21 | 0.95 | 11.58 | 69.42 |
| Protect walls during ceiling texture. | | | | | | | |
| 365. Floor protection - heavy paper and tape | 90.60 SF | | 0.00 | 0.35 | 0.32 | 6.40 | 38.43 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 366. R&R Sill - cultured marble on 2" x 4" wall | 8.00 LF | | 0.65 | 6.84 | 2.19 | 12.42 | 74.53 |
| 367. R&R Window trim set (casing & stop) | 34.00 LF | | 0.52 | 4.62 | 2.67 | 35.50 | 212.93 |
| 368. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 25.96 | 0.55 | 10.50 | 62.97 |
| 369. Seal & paint stair skirt/apron (2 coats) | 28.20 LF | | 0.00 | 5.43 | 0.71 | 30.76 | 184.60 |
| **FLOORING** | | | | | | | |
| 370. R&R Carpet pad - Premium grade | 90.60 SF | | 0.11 | 1.09 | 6.22 | 23.00 | 137.94 |
| 371. Remove Carpet - Premium grade | 90.60 SF | | 0.28 | 0.00 | 0.00 | 5.08 | 30.45 |
| 372. Carpet - Premium grade | 205.83 SF | | 0.00 | 6.28 | 79.24 | 274.36 | 1,646.21 |
| 373. Step charge for "tucked" carpet installation - High grade | 9.00 EA | | 0.00 | 10.53 | 0.00 | 18.96 | 113.73 |
| Totals: Stairs | | | | | 112.38 | 794.86 | 4,769.10 |



**J.E.S.**



| **Garage** | | | | | | | Height: 9' 4" |
|---|---|---|---|---|---|---|---|

| 549.94 SF Walls | 254.89 SF Ceiling |
|---|---|
| 804.83 SF Walls & Ceiling | 254.89 SF Floor |
| 28.32 SY Flooring | 254.89 SF Floor |
| 68.33 LF Ceil. Perimeter | 55.67 LF Floor Perimeter |

| Door | 10' 2" X 7' | Opens into Exterior |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into FOYER_ENTRY |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 374. Clean stud wall | 549.94 SF | | 0.00 | 0.57 | 0.77 | 62.86 | 377.10 |
| 375. Clean floor or roof joist system | 254.89 SF | | 0.00 | 0.71 | 0.36 | 36.28 | 217.61 |
| **WALLS/CEILING** | | | | | | | |
| 376. R&R Batt insulation - 10" - R30 - paper faced | 254.89 SF | | 0.37 | 1.17 | 15.52 | 81.60 | 489.65 |
| 377. R&R 5/8" drywall - hung, taped, ready for texture | 254.89 SF | | 0.43 | 2.08 | 8.92 | 129.74 | 778.43 |
| 378. Texture drywall - smooth / skim coat | 254.89 SF | | 0.00 | 1.31 | 1.78 | 67.14 | 402.83 |
| 379. Material Only 1/2" drywall - hung, taped, ready for texture | 549.94 SF | | 0.00 | 0.47 | 18.09 | 55.32 | 331.88 |
| 380. Texture drywall - smooth / skim coat | 549.94 SF | | 0.00 | 1.31 | 3.85 | 144.86 | 869.13 |
| 381. Seal/prime then paint the walls and ceiling twice (3 coats) | 804.83 SF | | 0.00 | 1.01 | 13.52 | 165.28 | 991.68 |
| 382. Mask the walls per square foot - plastic and tape - 4 mil | 549.94 SF | | 0.00 | 0.21 | 1.93 | 23.48 | 140.90 |
| Protect walls during ceiling texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 383. Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 384. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 385. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |
| 386. Baseboard - 10" paint grade - 2 piece | 55.67 LF | | 0.00 | 8.66 | 11.96 | 98.82 | 592.88 |
| 387. Seal & paint baseboard, oversized - two coats | 55.67 LF | | 0.00 | 1.32 | 0.55 | 14.82 | 88.85 |
| **FLOORING** | | | | | | | |
| 388. Floor protection - corrugated cardboard and tape | 254.89 SF | | 0.00 | 0.47 | 3.39 | 24.64 | 147.83 |

Floors remained in place. Heavy duty protection placed through duration of reconstruction.

 **J.E.S.**

### CONTINUED - Garage

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 389. R&R Fluorescent light fixture - Premium grade | 1.00 EA | | 14.29 | 191.94 | 10.27 | 43.30 | 259.80 |
| 390. R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 391. R&R Outlet - High grade | 5.00 EA | | 5.17 | 19.08 | 2.42 | 24.74 | 148.41 |
| 392. Overhead (garage) door opener - Detach & reset | 1.00 EA | | 0.00 | 328.90 | 0.00 | 65.78 | 394.68 |
| Totals: Garage | | | | | 94.78 | 1,077.00 | 6,461.62 |

**2 Car Garage**  Height: 9' 4"

703.96 SF Walls  454.64 SF Ceiling
1,158.60 SF Walls & Ceiling  454.64 SF Floor
50.52 SY Flooring  73.22 LF Floor Perimeter
92.39 LF Ceil. Perimeter

| Window | 3' 2" X 4' | Opens into Exterior |
|---|---|---|
| Window | 3' 1" X 4' | Opens into Exterior |
| Door | 16' 8" X 7' | Opens into Exterior |
| Door | 2' 6" X 6' 8" | Opens into ROOM6 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 393. Clean stud wall | 703.96 SF | | 0.00 | 0.57 | 0.99 | 80.46 | 482.71 |
| 394. Clean floor or roof joist system | 454.64 SF | | 0.00 | 0.71 | 0.64 | 64.68 | 388.11 |
| **WALLS/CEILING** | | | | | | | |
| 395. R&R Batt insulation - 10" - R30 - paper faced | 454.64 SF | | 0.37 | 1.17 | 27.69 | 145.56 | 873.40 |
| 396. R&R 5/8" drywall - hung, taped, ready for texture | 454.64 SF | | 0.43 | 2.08 | 15.91 | 231.42 | 1,388.48 |
| 397. Texture drywall - smooth / skim coat | 454.64 SF | | 0.00 | 1.31 | 3.18 | 119.76 | 718.52 |
| 398. 1/2" drywall - hung, taped, ready for texture | 703.96 SF | | 0.00 | 2.01 | 23.16 | 287.64 | 1,725.76 |
| 399. Texture drywall - smooth / skim coat | 703.96 SF | | 0.00 | 1.31 | 4.93 | 185.42 | 1,112.54 |
| 400. Seal/prime then paint the walls and ceiling twice (3 coats) | 1,158.60 SF | | 0.00 | 1.01 | 19.46 | 237.94 | 1,427.59 |
| 401. Mask the walls per square foot - plastic and tape - 4 mil | 703.96 SF | | 0.00 | 0.21 | 2.46 | 30.06 | 180.35 |

 **J.E.S.**

CONTINUED - 2 Car Garage

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Protect walls during ceiling texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 402. Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 403. R&R Sill - cultured marble on 2" x 4" wall | 6.00 LF | | 0.65 | 6.84 | 1.64 | 9.30 | 55.88 |
| 404. R&R Window trim set (casing & stop) | 28.00 LF | | 0.52 | 4.62 | 2.20 | 29.24 | 175.36 |
| 405. Paint door or window opening - 2 coats (per side) | 3.00 EA | | 0.00 | 25.96 | 0.83 | 15.74 | 94.45 |
| 406. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |
| 407. R&R Baseboard - 10" paint grade - 2 piece | 73.22 LF | | 0.62 | 8.66 | 15.74 | 139.04 | 834.27 |
| 408. Seal & paint baseboard, oversized - two coats | 73.22 LF | | 0.00 | 1.32 | 0.72 | 19.48 | 116.85 |
| **FLOORING** | | | | | | | |
| 409. Floor protection - corrugated cardboard and tape | 454.64 SF | | 0.00 | 0.47 | 6.05 | 43.96 | 263.69 |
| Floors remained in place. Heavy duty protection placed through duration of reconstruction. | | | | | | | |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 410. R&R Fluorescent light fixture - Premium grade | 2.00 EA | | 14.29 | 191.94 | 20.53 | 86.60 | 519.59 |
| 411. R&R Switch - High grade | 2.00 EA | | 5.17 | 21.32 | 1.28 | 10.84 | 65.10 |
| 412. R&R Outlet - High grade | 7.00 EA | | 5.17 | 19.08 | 3.39 | 34.64 | 207.78 |
| 413. Overhead (garage) door opener - Detach & reset | 1.00 EA | | 0.00 | 328.90 | 0.00 | 65.78 | 394.68 |
| Totals: 2 Car Garage | | | | | 151.33 | 1,865.22 | 11,191.02 |
| Total: Main Level | | | | | 5,496.46 | 44,047.42 | 264,277.21 |

Level 2

**Level 2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 414. R&R Batt insulation - 6" - R19 - paper faced | 3,407.17 SF | | 0.30 | 0.79 | 131.18 | 769.02 | 4,614.01 |
| Exterior wall insulation. | | | | | | | |
| 415. Rewire - average residence - copper wiring | 2,976.10 SF | | 0.00 | 4.15 | 66.66 | 2,483.50 | 14,900.98 |
| General rewire only, receptacles, switches, etc not included. | | | | | | | |

JES_8757BAYSTONE-R

3/4/2019      Page: 31



J.E.S.

## CONTINUED - Level 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 416. R&R Thermostat - Deluxe grade (smart home compatible) | 1.00 EA | | 7.33 | 364.00 | 19.36 | 78.14 | 468.83 |
| 417. R&R Ductwork system - hot or cold air - 1600 to 2199 SF home | 1.00 EA | | 513.10 | 4,874.31 | 130.09 | 1,103.50 | 6,621.00 |
| 418. Final cleaning - construction - Residential | 2,976.10 SF | | 0.00 | 0.80 | 0.00 | 476.18 | 2,857.06 |

| Total: Level 2 | | | | | 347.29 | 4,910.34 | 29,461.88 |



**Master Bedroom**                                                     Height: Tray

541.02 SF Walls                           319.19 SF Floor
541.02 SF Walls & Ceiling                 63.54 LF Floor Perimeter
35.47 SY Flooring
63.54 LF Ceil. Perimeter

| Window | 3' 3" X 4' | Opens into Exterior |
|---|---|---|
| Window | 6' 4" X 4' | Opens into Exterior |
| Window | 3' 5" X 4' | Opens into Exterior |



**Subroom: Master Bedroom (1)**                                       Height: 9' 4"

474.59 SF Walls                           146.63 SF Ceiling
621.22 SF Walls & Ceiling                 146.63 SF Floor
16.29 SY Flooring                         45.42 LF Floor Perimeter
64.42 LF Ceil. Perimeter

| Missing Wall | 2' 8 1/2" X 9' 4" | Opens into MASTER_BEDRO |
|---|---|---|
| Missing Wall | 8' 3 9/16" X 9' 4" | Opens into MASTER_BEDRO |
| Door | 5' 6" X 6' 8" | Opens into EXERCISE |
| Door | 2' 8" X 6' 8" | Opens into WIC |
| Door | 3' 4" X 6' 8" | Opens into WIC1 |
| Door | 2' 6" X 6' 8" | Opens into LOFT |
| Door | 2' 6" X 6' 8" | Opens into ROOM22 |
| Door | 2' 6" X 6' 8" | Opens into ROOM22 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|



J.E.S.

### CONTINUED - Master Bedroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 419. Clean stud wall | 1,015.61 SF | | 0.00 | 0.57 | 1.42 | 116.06 | 696.38 |
| 420. Clean floor or roof joist system | 146.63 SF | | 0.00 | 0.71 | 0.21 | 20.86 | 125.18 |
| **WALLS/CEILING** | | | | | | | |
| 421. R&R Batt insulation - 10" - R30 - paper faced | 146.63 SF | | 0.37 | 1.17 | 8.93 | 46.96 | 281.70 |
| 422. R&R 5/8" drywall - hung, taped, ready for texture | 146.63 SF | | 0.43 | 2.08 | 5.13 | 74.64 | 447.81 |
| 423. Texture drywall - smooth / skim coat | 146.63 SF | | 0.00 | 1.31 | 1.03 | 38.62 | 231.74 |
| 424. R&R 1/2" drywall - hung, taped, ready for texture | 1,015.61 SF | | 0.43 | 2.01 | 33.41 | 502.30 | 3,013.80 |
| 425. Texture drywall - smooth / skim coat | 1,015.61 SF | | 0.00 | 1.31 | 7.11 | 267.52 | 1,605.08 |
| 426. Seal/prime then paint the walls and ceiling twice (3 coats) | 1,162.24 SF | | 0.00 | 1.01 | 19.53 | 238.68 | 1,432.07 |
| 427. Mask the walls per square foot - plastic and tape - 4 mil | 1,015.61 SF | | 0.00 | 0.21 | 3.55 | 43.38 | 260.21 |
| Protect walls during ceiling texture. | | | | | | | |
| 428. Floor protection - heavy paper and tape | 465.82 SF | | 0.00 | 0.35 | 1.63 | 32.92 | 197.59 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 429. Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 430. R&R Sill - cultured marble on 2" x 4" wall | 15.00 LF | | 0.65 | 6.84 | 4.11 | 23.30 | 139.76 |
| 431. R&R Window trim set (casing & stop) | 70.00 LF | | 0.52 | 4.62 | 5.49 | 73.06 | 438.35 |
| 432. Paint door or window opening - 2 coats (per side) | 9.00 EA | | 0.00 | 25.96 | 2.48 | 47.22 | 283.34 |
| 433. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | | 0.00 | 30.55 | 0.32 | 6.18 | 37.05 |
| 434. Paint door slab only - 2 coats (per side) | 3.00 EA | | 0.00 | 31.02 | 1.38 | 18.90 | 113.34 |
| 435. Paint single bifold door - slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 23.80 | 0.89 | 9.70 | 58.19 |
| 436. Paint double French door slabs only - 2 coats (per side) | 1.00 EA | | 0.00 | 110.79 | 0.93 | 22.34 | 134.06 |
| 437. R&R Baseboard - 10" paint grade - 2 piece | 108.96 LF | | 0.62 | 8.66 | 23.42 | 206.92 | 1,241.49 |
| 438. Seal & paint baseboard, oversized - two coats | 108.96 LF | | 0.00 | 1.32 | 1.07 | 28.98 | 173.88 |
| **FLOORING** | | | | | | | |



**J.E.S.**

CONTINUED - Master Bedroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 439. R&R Tackless strip - per LF | 108.96 LF | | 0.52 | 0.63 | 0.53 | 25.16 | 150.99 |
| 440. R&R Carpet pad - Premium grade | 465.82 SF | | 0.11 | 1.09 | 31.96 | 118.18 | 709.12 |
| 441. Remove Carpet - Premium grade | 465.82 SF | | 0.28 | 0.00 | 0.00 | 26.08 | 156.51 |
| 442. Carpet - Premium grade | 557.33 SF | | 0.00 | 6.28 | 214.57 | 742.92 | 4,457.52 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 443. R&R Recessed light fixture - Premium grade | 4.00 EA | | 11.44 | 184.34 | 29.37 | 162.52 | 975.01 |
| 444. R&R Ceiling fan & light - Premium grade | 1.00 EA | | 19.36 | 550.95 | 25.90 | 119.26 | 715.47 |
| 445. R&R Switch - 4 way - High grade | 1.00 EA | | 5.17 | 43.87 | 1.37 | 10.10 | 60.51 |
| 446. R&R Outlet - High grade | 10.00 EA | | 5.17 | 19.08 | 4.84 | 49.46 | 296.80 |
| 447. R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| 448. R&R Combination CO/Smoke detector - High grade | 1.00 EA | | 11.39 | 124.58 | 6.62 | 28.52 | 171.11 |
| **HVAC** | | | | | | | |
| 449. R&R Heat/AC register - Mechanically attached | 3.00 EA | | 2.57 | 20.68 | 1.89 | 14.32 | 85.96 |
| Totals: Master Bedroom | | | | | 440.52 | 3,151.12 | 18,906.29 |



**W.I.C**                                                                 Height: 9' 4"

| | |
|---|---|
| 333.78 SF Walls | 81.19 SF Ceiling |
| 414.97 SF Walls & Ceiling | 81.19 SF Floor |
| 9.02 SY Flooring | 35.00 LF Floor Perimeter |
| 37.67 LF Ceil. Perimeter | |

Door                            2' 8" X 6' 8"            Opens into ROOM12



Subroom: W.I.C (1)                                                        Height: 9' 4"

| | |
|---|---|
| 294.50 SF Walls | 72.42 SF Ceiling |
| 366.92 SF Walls & Ceiling | 72.42 SF Floor |
| 8.05 SY Flooring | 30.60 LF Floor Perimeter |
| 33.93 LF Ceil. Perimeter | |

Door                            3' 4" X 6' 8"            Opens into ROOM12

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|



**J.E.S.**

CONTINUED - W.I.C

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 450. Clean stud wall | 628.28 SF | | 0.00 | 0.57 | 0.88 | 71.80 | 430.80 |
| 451. Clean floor or roof joist system | 153.61 SF | | 0.00 | 0.71 | 0.21 | 21.86 | 131.13 |
| **WALLS/CEILING** | | | | | | | |
| 452. R&R Batt insulation - 10" - R30 - paper faced | 153.61 SF | | 0.37 | 1.17 | 9.35 | 49.18 | 295.09 |
| 453. R&R 5/8" drywall - hung, taped, ready for texture | 153.61 SF | | 0.43 | 2.08 | 5.38 | 78.20 | 469.14 |
| 454. Texture drywall - smooth / skim coat | 781.89 SF | | 0.00 | 1.31 | 5.47 | 205.96 | 1,235.71 |
| 455. 1/2" drywall - hung, taped, ready for texture | 628.28 SF | | 0.00 | 2.01 | 20.67 | 256.70 | 1,540.21 |
| 456. Texture drywall - smooth / skim coat | 781.89 SF | | 0.00 | 1.31 | 5.47 | 205.96 | 1,235.71 |
| 457. Seal/prime then paint the walls and ceiling twice (3 coats) | 781.89 SF | | 0.00 | 1.01 | 13.14 | 160.56 | 963.41 |
| 458. Mask the walls per square foot - plastic and tape - 4 mil | 628.28 SF | | 0.00 | 0.21 | 2.20 | 26.82 | 160.96 |
| Protect walls during ceiling texture. | | | | | | | |
| 459. Floor protection - heavy paper and tape | 153.61 SF | | 0.00 | 0.35 | 0.54 | 10.86 | 65.16 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 460. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | | 6.46 | 117.28 | 7.84 | 51.06 | 306.38 |
| 461. Detach & Reset Bifold door - solid core - half louvered - Single | 2.00 EA | 24.36 | 0.00 | 0.00 | 0.00 | 9.74 | 58.46 |
| 462. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 25.96 | 0.55 | 10.50 | 62.97 |
| 463. Paint single bifold door - slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 23.80 | 0.89 | 9.70 | 58.19 |
| 464. R&R Baseboard - 10" paint grade - 2 piece | 65.60 LF | | 0.62 | 8.66 | 14.10 | 124.58 | 747.45 |
| 465. Seal & paint baseboard, oversized - two coats | 65.60 LF | | 0.00 | 1.32 | 0.64 | 17.44 | 104.67 |
| 466. R&R Closet Organizer - Wire shelves - High grade | 65.60 LF | | 7.70 | 96.57 | 82.61 | 1,384.54 | 8,307.26 |
| **FLOORING** | | | | | | | |
| 467. R&R Tackless strip - per LF | 65.60 LF | | 0.52 | 0.63 | 0.32 | 15.14 | 90.90 |
| 468. R&R Carpet pad - Premium grade | 153.61 SF | | 0.11 | 1.09 | 10.54 | 38.96 | 233.83 |
| 469. Remove Carpet - Premium grade | 153.61 SF | | 0.28 | 0.00 | 0.00 | 8.60 | 51.61 |
| 470. Carpet - Premium grade | 219.08 SF | | 0.00 | 6.28 | 84.35 | 292.04 | 1,752.21 |

 **J.E.S.**

**CONTINUED - W.I.C**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 471. R&R Light fixture – Premium grade | 2.00 EA | | 8.55 | 185.29 | 19.60 | 81.46 | 488.74 |
| 472. R&R Switch – High grade | 2.00 EA | | 5.17 | 21.32 | 1.28 | 10.84 | 65.10 |
| **HVAC** | | | | | | | |
| 473. R&R Heat/AC register – Mechanically attached | 2.00 EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |
| Totals: W.I.C | | | | | 287.29 | 3,152.06 | 18,912.41 |

**Exercise**             **Height: 9' 4"**

| | | |
|---|---|---|
| 312.76 SF Walls | 111.97 SF Ceiling |
| 424.73 SF Walls & Ceiling | 111.97 SF Floor |
| 12.44 SY Flooring | 35.26 LF Floor Perimeter |
| 40.76 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Window | 4' 5" X 4' | Opens into Exterior |
| Window | 3' 4" X 4' | Opens into Exterior |
| Door | 5' 6" X 6' 8" | Opens into ROOM12 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 474. Clean stud wall | 312.76 SF | | 0.00 | 0.57 | 0.44 | 35.74 | 214.45 |
| 475. Clean floor or roof joist system | 111.97 SF | | 0.00 | 0.71 | 0.16 | 15.94 | 95.60 |
| **WALLS/CEILING** | | | | | | | |
| 476. R&R Batt insulation – 10" – R30 – paper faced | 111.97 SF | | 0.37 | 1.17 | 6.82 | 35.84 | 215.09 |
| 477. R&R 5/8" drywall – hung, taped, ready for texture | 111.97 SF | | 0.43 | 2.08 | 3.92 | 57.00 | 341.97 |
| 478. Texture drywall – smooth / skim coat | 424.73 SF | | 0.00 | 1.31 | 2.97 | 111.88 | 671.25 |
| 479. R&R 1/2" drywall – hung, taped, ready for texture | 312.76 SF | | 0.43 | 2.01 | 10.29 | 154.70 | 928.13 |
| 480. Texture drywall – smooth / skim coat | 424.73 SF | | 0.00 | 1.31 | 2.97 | 111.88 | 671.25 |
| 481. Seal/prime then paint the walls and ceiling twice (3 coats) | 424.73 SF | | 0.00 | 1.01 | 7.14 | 87.22 | 523.34 |
| 482. Mask the walls per square foot – plastic and tape – 4 mil | 312.76 SF | | 0.00 | 0.21 | 1.09 | 13.36 | 80.13 |

Protect walls during ceiling texture.

JES_8757BAYSTONE-R          3/4/2019      Page: 36



J.E.S.

CONTINUED - Exercise

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 483. Floor protection - heavy paper and tape | 111.97 SF | | 0.00 | 0.35 | 0.39 | 7.92 | 47.50 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 484. Detach & Reset French double door set, 8' - Interior – pre-hung unit | 1.00 EA | 167.64 | 0.00 | 0.00 | 0.07 | 33.54 | 201.25 |
| 485. Paint double French door slabs only - 2 coats (per side) | 2.00 EA | | 0.00 | 110.79 | 1.86 | 44.70 | 268.14 |
| 486. Paint door or window opening – Large - 2 coats (per side) | 1.00 EA | | 0.00 | 30.55 | 0.32 | 6.18 | 37.05 |
| 487. R&R Sill - cultured marble on 2" x 4" wall | 15.00 LF | | 0.65 | 6.84 | 4.11 | 23.30 | 139.76 |
| 488. R&R Window trim set (casing & stop) | 50.00 LF | | 0.52 | 4.62 | 3.92 | 52.18 | 313.10 |
| 489. Paint door or window opening - 2 coats (per side) | 3.00 EA | | 0.00 | 25.96 | 0.83 | 15.74 | 94.45 |
| 490. R&R Baseboard - 10" paint grade - 2 piece | 35.26 LF | | 0.62 | 8.66 | 7.58 | 66.98 | 401.77 |
| 491. Seal & paint baseboard, oversized - two coats | 35.26 LF | | 0.00 | 1.32 | 0.35 | 9.38 | 56.27 |
| **FLOORING** | | | | | | | |
| 492. R&R Tackless strip - per LF | 35.26 LF | | 0.52 | 0.63 | 0.17 | 8.14 | 48.86 |
| 493. R&R Carpet pad - Premium grade | 111.97 SF | | 0.11 | 1.09 | 7.68 | 28.42 | 170.47 |
| 494. Remove Carpet - Premium grade | 111.97 SF | | 0.28 | 0.00 | 0.00 | 6.28 | 37.63 |
| 495. Carpet - Premium grade | 173.42 SF | | 0.00 | 6.28 | 66.77 | 231.18 | 1,387.03 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 496. R&R Ceiling fan & light - Premium grade | 1.00 EA | | 19.36 | 550.95 | 25.90 | 119.26 | 715.47 |
| 497. R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 498. R&R Outlet - High grade | 4.00 EA | | 5.17 | 19.08 | 1.94 | 19.78 | 118.72 |
| 499. R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| **HVAC** | | | | | | | |
| 500. R&R Heat/AC register - Mechanically attached | 2.00 EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |
| Totals: Exercise | | | | | 160.95 | 1,326.22 | 7,956.69 |



**J.E.S.**



| Master Bath | | | Height: 8' |
|---|---|---|---|
| 519.66 SF Walls | | 256.12 SF Ceiling | |
| 775.78 SF Walls & Ceiling | | 182.96 SF Floor | |
| 20.33 SY Flooring | | 66.37 LF Floor Perimeter | |
| 76.37 LF Ceil. Perimeter | | | |

| Window | 6' 2" X 4' | Opens into Exterior |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into ROOM12 |
| Door | 2' 6" X 6' 8" | Opens into ROOM12 |
| Door | 2' 6" X 6' 8" | Opens into MASTER_TLT_R |

| Subroom:  Linen Closet (1) | | | Height: 8' |
|---|---|---|---|
| 65.67 SF Walls | | 6.38 SF Ceiling | |
| 72.05 SF Walls & Ceiling | | 6.38 SF Floor | |
| 0.71 SY Flooring | | 7.79 LF Floor Perimeter | |
| 10.29 LF Ceil. Perimeter | | | |

| Door | 2' 6" X 6' 8" | Opens into ROOM22 |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 501.  Clean stud wall | 585.33 SF | | 0.00 | 0.57 | 0.82 | 66.88 | 401.34 |
| 502.  Clean floor or roof joist system | 262.50 SF | | 0.00 | 0.71 | 0.37 | 37.36 | 224.11 |
| **WALLS/CEILING** | | | | | | | |
| 503.  R&R Batt insulation - 10" - R30 - paper faced | 262.50 SF | | 0.37 | 1.17 | 15.99 | 84.04 | 504.29 |
| 504.  R&R 5/8" drywall - hung, taped, ready for texture | 262.50 SF | | 0.43 | 2.08 | 9.19 | 133.62 | 801.69 |
| 505.  Texture drywall - smooth / skim coat | 847.83 SF | | 0.00 | 1.31 | 5.93 | 223.32 | 1,339.91 |
| 506.  R&R 1/2" drywall - hung, taped, ready for texture | 585.33 SF | | 0.43 | 2.01 | 19.26 | 289.50 | 1,736.96 |
| 507.  Texture drywall - smooth / skim coat | 847.83 SF | | 0.00 | 1.31 | 5.93 | 223.32 | 1,339.91 |
| 508.  Seal/prime then paint the walls and ceiling twice (3 coats) | 847.83 SF | | 0.00 | 1.01 | 14.24 | 174.10 | 1,044.65 |
| 509.  Mask the walls per square foot - plastic and tape - 4 mil | 585.33 SF | | 0.00 | 0.21 | 2.05 | 25.00 | 149.97 |
| Protect walls during ceiling texture. | | | | | | | |
| 510.  Floor protection - heavy paper and tape | 189.34 SF | | 0.00 | 0.35 | 0.66 | 13.40 | 80.33 |



**J.E.S.**

CONTINUED - Master Bath

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 511. Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 2.00 EA | 106.70 | 0.00 | 0.00 | 0.14 | 42.70 | 256.24 |
| 512. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.46 | 117.28 | 3.92 | 25.54 | 153.20 |
| 513. Detach & Reset Bifold door - solid core - half louvered - Single | 1.00 EA | 24.36 | 0.00 | 0.00 | 0.00 | 4.88 | 29.24 |
| 514. R&R Sill - cultured marble on 2" x 4" wall | 5.00 LF | | 0.65 | 6.84 | 1.37 | 7.78 | 46.60 |
| 515. R&R Window trim set (casing & stop) | 20.00 LF | | 0.52 | 4.62 | 1.57 | 20.88 | 125.25 |
| 516. Paint door or window opening - 2 coats (per side) | 5.00 EA | | 0.00 | 25.96 | 1.38 | 26.24 | 157.42 |
| 517. Paint door slab only - 2 coats (per side) | 3.00 EA | | 0.00 | 31.02 | 1.38 | 18.90 | 113.34 |
| 518. Paint single bifold door - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 23.80 | 0.45 | 4.86 | 29.11 |
| 519. R&R Baseboard - 10" paint grade - 2 piece | 55.63 LF | | 0.62 | 8.66 | 11.95 | 105.66 | 633.86 |
| 520. Seal & paint baseboard, oversized - two coats | 55.63 LF | | 0.00 | 1.32 | 0.55 | 14.80 | 88.78 |
| **FLOORING** | | | | | | | |
| 521. R&R Ceramic/porcelain tile - High grade | 189.34 SF | | 1.84 | 11.21 | 77.14 | 509.60 | 3,057.63 |
| 522. R&R 1/2" Cement board | 189.34 SF | | 0.85 | 3.40 | 19.09 | 164.76 | 988.55 |
| 523. R&R Mortar bed for tile | 189.34 SF | | 1.49 | 5.37 | 19.09 | 263.60 | 1,581.57 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 524. R&R Recessed light fixture - Premium grade | 9.00 EA | | 11.44 | 184.34 | 66.09 | 365.64 | 2,193.75 |
| 525. R&R Light bar - 4 lights - High grade | 1.00 EA | | 20.52 | 200.29 | 10.85 | 46.34 | 278.00 |
| 526. R&R Exhaust fan - Premium grade | 1.00 EA | | 15.39 | 252.45 | 8.24 | 55.22 | 331.30 |
| 527. R&R Switch - High grade | 3.00 EA | | 5.17 | 21.32 | 1.92 | 16.28 | 97.67 |
| 528. R&R Outlet - High grade | 3.00 EA | | 5.17 | 19.08 | 1.45 | 14.84 | 89.04 |
| **HVAC** | | | | | | | |
| 529. R&R Heat/AC register - Mechanically attached | 3.00 EA | | 2.57 | 20.68 | 1.89 | 14.32 | 85.96 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | | |
| 530. Detach & Reset Vanity - Premium grade | 5.00 LF | 69.47 | 0.00 | 0.00 | 0.00 | 69.48 | 416.83 |



**J.E.S.**

CONTINUED - Master Bath

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 531. R&R Countertop - Granite or Marble - Premium grade | 10.00 SF | | 5.53 | 113.10 | 49.00 | 247.06 | 1,482.36 |
| 532. Add on Granite or Marble - edge treatment - Premium grade | 5.00 LF | | 0.00 | 63.26 | 0.00 | 63.26 | 379.56 |
| 533. R&R Sink - single - Premium grade | 1.00 EA | | 19.25 | 568.87 | 32.97 | 124.24 | 745.33 |
| 534. R&R Sink faucet - Bathroom - Premium grade | 1.00 EA | | 19.25 | 327.62 | 18.00 | 72.98 | 437.85 |
| 535. R&R Angle stop valve | 2.00 EA | | 5.13 | 31.64 | 1.01 | 14.92 | 89.47 |
| 536. R&R Plumbing fixture supply line | 2.00 EA | | 5.13 | 17.82 | 0.78 | 9.34 | 56.02 |
| 537. R&R Mirror - 1/4" plate glass | 20.00 SF | | 0.29 | 13.61 | 12.45 | 58.10 | 348.55 |
| 538. Additional cost to bevel a mirror over 1" up to 1 1/2" | 18.00 LF | | 0.00 | 8.88 | 11.19 | 34.20 | 205.23 |
| 539. R&R Jetted tub - Acrylic - High grade | 1.00 EA | | 109.95 | 2,875.31 | 160.19 | 629.10 | 3,774.55 |
| 540. R&R Jetted tub faucet - High grade | 1.00 EA | | 19.25 | 372.63 | 18.20 | 82.02 | 492.10 |
| 541. R&R Tile tub surround - up to 60 SF - High grade | 1.00 EA | | 122.95 | 1,097.41 | 35.72 | 251.22 | 1,507.30 |
| 542. Shower pan - Large | 1.00 EA | | 0.00 | 203.43 | 4.69 | 41.62 | 249.74 |
| 543. Shower seat add on - hot mop - built in | 1.00 EA | | 0.00 | 61.19 | 0.17 | 12.28 | 73.64 |
| 544. R&R Shower faucet - Premium grade | 1.00 EA | | 19.25 | 403.91 | 21.70 | 88.98 | 533.84 |
| 545. Floor drain - PVC - 2" to 4" | 1.00 EA | | 0.00 | 164.07 | 8.06 | 34.44 | 206.57 |
| 546. R&R 1/2" Cement board | 120.00 SF | | 0.85 | 3.24 | 10.75 | 100.32 | 601.87 |
| 547. R&R Tile shower - 101 to 120 SF - High grade | 1.00 EA | | 205.24 | 4,800.00 | 67.93 | 1,014.62 | 6,087.79 |
| 548. R&R Tile framed shower curb - per LF | 3.00 LF | | 9.62 | 71.18 | 4.22 | 49.32 | 295.94 |
| 549. R&R Custom shower door & partition - 1/2" glass - frameless | 35.00 SF | | 1.92 | 47.55 | 85.75 | 363.46 | 2,180.66 |
| 550. Rough in plumbing - per fixture | 3.00 EA | | 0.00 | 561.70 | 19.20 | 340.86 | 2,045.16 |
| Totals: Master Bath | | | | | 864.89 | 6,695.20 | 40,170.03 |



J.E.S.



**Master Tlt Room**                                                              **Height: 8'**

| | |
|---|---|
| 178.98  SF Walls | 39.04  SF Ceiling |
| 218.01  SF Walls & Ceiling | 39.04  SF Floor |
| 4.34  SY Flooring | 21.96  LF Floor Perimeter |
| 24.46  LF Ceil. Perimeter | |

**Door**                               2' 6" X 6' 8"                  Opens into ROOM22

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 551.  Clean stud wall | 178.98 SF | | 0.00 | 0.57 | 0.25 | 20.46 | 122.73 |
| 552.  Clean floor or roof joist system | 39.04 SF | | 0.00 | 0.71 | 0.05 | 5.56 | 33.33 |
| **WALLS/CEILING** | | | | | | | |
| 553.  R&R Batt insulation – 10" – R30 – paper faced | 39.04 SF | | 0.37 | 1.17 | 2.38 | 12.50 | 75.00 |
| 554.  R&R 5/8" drywall – hung, taped, ready for texture | 39.04 SF | | 0.43 | 2.08 | 1.37 | 19.88 | 119.24 |
| 555.  Texture drywall – smooth / skim coat | 218.01 SF | | 0.00 | 1.31 | 1.53 | 57.42 | 344.54 |
| 556.  R&R 1/2" drywall – hung, taped, ready for texture | 178.98 SF | | 0.43 | 2.01 | 5.89 | 88.54 | 531.14 |
| 557.  Texture drywall – smooth / skim coat | 218.01 SF | | 0.00 | 1.31 | 1.53 | 57.42 | 344.54 |
| 558.  Seal/prime then paint the walls and ceiling twice (3 coats) | 218.01 SF | | 0.00 | 1.01 | 3.66 | 44.78 | 268.63 |
| 559.  Mask the walls per square foot – plastic and tape - 4 mil | 178.98 SF | | 0.00 | 0.21 | 0.63 | 7.64 | 45.86 |
| Protect walls during ceiling texture. | | | | | | | |
| 560.  Floor protection – heavy paper and tape | 39.04 SF | | 0.00 | 0.35 | 0.14 | 2.76 | 16.56 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 561.  Detach & Reset Interior door, 8' – solid core Colonist – pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 562.  Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 563.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |
| 564.  R&R Baseboard – 10" paint grade - 2 piece | 21.96 LF | | 0.62 | 8.66 | 4.72 | 41.70 | 250.21 |
| 565.  Seal & paint baseboard, oversized - two coats | 21.96 LF | | 0.00 | 1.32 | 0.21 | 5.84 | 35.04 |
| **FLOORING** | | | | | | | |
| 566.  R&R 1/2" Cement board | 39.04 SF | | 0.85 | 3.40 | 3.94 | 33.96 | 203.82 |

 **J.E.S.**

J.E.S. Incorporated
General Contractors

**CONTINUED - Master Tlt Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 567.  R&R Ceramic/porcelain tile - High grade | 39.04 SF | | 1.84 | 11.21 | 15.90 | 105.06 | 630.43 |
| 568.  R&R Mortar bed for tile | 39.04 SF | | 1.49 | 5.37 | 3.94 | 54.34 | 326.09 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 569.  R&R Recessed light fixture - Premium grade | 1.00 EA | | 11.44 | 184.34 | 7.34 | 40.60 | 243.72 |
| 570.  R&R Exhaust fan - Premium grade | 1.00 EA | | 15.39 | 252.45 | 8.24 | 55.22 | 331.30 |
| 571.  R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 572.  R&R Outlet - High grade | 1.00 EA | | 5.17 | 19.08 | 0.48 | 4.96 | 29.69 |
| **HVAC** | | | | | | | |
| 573.  R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | | |
| 574.  R&R Toilet - Premium grade | 1.00 EA | | 25.66 | 824.27 | 44.55 | 178.92 | 1,073.40 |
| 575.  R&R Angle stop valve | 1.00 EA | | 5.13 | 31.64 | 0.50 | 7.44 | 44.71 |
| 576.  R&R Plumbing fixture supply line | 1.00 EA | | 5.13 | 17.82 | 0.39 | 4.66 | 28.00 |
| 577.  Rough in plumbing - per fixture | 1.00 EA | | 0.00 | 561.70 | 6.40 | 113.62 | 681.72 |

Totals:  Master Tlt Room                                                                        116.12        1,006.40        6,038.32

**2nd bedroom**                                                                                        Height: 9' 4"

| | | |
|---|---|---|
| 517.44  SF Walls | 211.41  SF Ceiling | |
| 728.85  SF Walls & Ceiling | 211.41  SF Floor | |
| 23.49  SY Flooring | 56.08  LF Floor Perimeter | |
| 63.83  LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| Window | 3' 4" X 4' | Opens into Exterior |
| Window | 3' 4" X 4' | Opens into Exterior |
| Door | 2' 6" X 6' 8" | Opens into LOFT |
| Door | 2' 9" X 6' 8" | Opens into WIC1 |
| Door | 2' 6" X 6' 8" | Opens into BATHROOM_2 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 578.  Clean stud wall | 517.44 SF | | 0.00 | 0.57 | 0.72 | 59.12 | 354.78 |
| 579.  Clean floor or roof joist system | 211.41 SF | | 0.00 | 0.71 | 0.30 | 30.08 | 180.48 |



J.E.S.

CONTINUED - 2nd bedroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **WALLS/CEILING** | | | | | | | |
| 580. R&R Batt insulation - 10" - R30 - paper faced | 211.41 SF | | 0.37 | 1.17 | 12.88 | 67.70 | 406.15 |
| 581. R&R 5/8" drywall - hung, taped, ready for texture | 211.41 SF | | 0.43 | 2.08 | 7.40 | 107.60 | 645.64 |
| 582. Texture drywall - smooth / skim coat | 211.41 SF | | 0.00 | 1.31 | 1.48 | 55.70 | 334.13 |
| 583. R&R 1/2" drywall - hung, taped, ready for texture | 517.44 SF | | 0.43 | 2.01 | 17.02 | 255.92 | 1,535.49 |
| 584. Texture drywall - smooth / skim coat | 517.44 SF | | 0.00 | 1.31 | 3.62 | 136.30 | 817.77 |
| 585. Seal/prime then paint the walls and ceiling twice (3 coats) | 728.85 SF | | 0.00 | 1.01 | 12.24 | 149.66 | 898.04 |
| 586. Mask the walls per square foot - plastic and tape - 4 mil | 517.44 SF | | 0.00 | 0.21 | 1.81 | 22.10 | 132.57 |
| Protect walls during ceiling texture. | | | | | | | |
| 587. Floor protection - heavy paper and tape | 211.41 SF | | 0.00 | 0.35 | 0.74 | 14.94 | 89.67 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 588. Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 589. R&R Sill - cultured marble on 2" x 4" wall | 6.00 LF | | 0.65 | 6.84 | 1.64 | 9.30 | 55.88 |
| 590. R&R Window trim set (casing & stop) | 32.00 LF | | 0.52 | 4.62 | 2.51 | 33.38 | 200.37 |
| 591. Paint door or window opening - 2 coats (per side) | 5.00 EA | | 0.00 | 25.96 | 1.38 | 26.24 | 157.42 |
| 592. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 31.02 | 0.92 | 12.58 | 75.54 |
| 593. Paint single bifold door - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 23.80 | 0.45 | 4.86 | 29.11 |
| 594. R&R Baseboard - 10" paint grade - 2 piece | 56.08 LF | | 0.62 | 8.66 | 12.05 | 106.52 | 638.99 |
| 595. Seal & paint baseboard, oversized - two coats | 56.08 LF | | 0.00 | 1.32 | 0.55 | 14.92 | 89.50 |
| **FLOORING** | | | | | | | |
| 596. R&R Tackless strip - per LF | 56.08 LF | | 0.52 | 0.63 | 0.28 | 12.96 | 77.73 |
| 597. R&R Carpet pad - Premium grade | 211.41 SF | | 0.11 | 1.09 | 14.50 | 53.64 | 321.84 |
| 598. Remove Carpet - Premium grade | 211.41 SF | | 0.28 | 0.00 | 0.00 | 11.84 | 71.03 |
| 599. Carpet - Premium grade | 282.25 SF | | 0.00 | 6.28 | 108.67 | 376.24 | 2,257.44 |
| **ELECTRICAL/FIXTURES** | | | | | | | |



**J.E.S.**

## CONTINUED - 2nd bedroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 600. R&R Ceiling fan & light – Premium grade | 1.00 EA | | 19.36 | 550.95 | 25.90 | 119.26 | 715.47 |
| 601. R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 602. R&R Outlet - High grade | 5.00 EA | | 5.17 | 19.08 | 2.42 | 24.74 | 148.41 |
| 603. R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| 604. R&R Combination CO/Smoke detector - High grade | 1.00 EA | | 11.39 | 124.58 | 6.62 | 28.52 | 171.11 |
| **HVAC** | | | | | | | |
| 605. R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| Totals: 2nd bedroom | | | | | 238.80 | 1,780.38 | 10,682.04 |



**W.I.C**        Height: 9' 4"

210.33 SF Walls        37.13 SF Ceiling
247.46 SF Walls & Ceiling        37.13 SF Floor
4.13 SY Flooring        21.75 LF Floor Perimeter
24.50 LF Ceil. Perimeter

| Door | | 2' 9" X 6' 8" | | Opens into DEF_2ND_BEDR | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| **CLEANING** | | | | | | | |
| 606. Clean stud wall | 210.33 SF | | 0.00 | 0.57 | 0.29 | 24.04 | 144.22 |
| 607. Clean floor or roof joist system | 37.13 SF | | 0.00 | 0.71 | 0.05 | 5.30 | 31.71 |
| **WALLS/CEILING** | | | | | | | |
| 608. R&R Batt insulation - 10" - R30 - paper faced | 37.13 SF | | 0.37 | 1.17 | 2.26 | 11.88 | 71.32 |
| 609. R&R 5/8" drywall - hung, taped, ready for texture | 37.13 SF | | 0.43 | 2.08 | 1.30 | 18.90 | 113.40 |
| 610. Texture drywall - smooth / skim coat | 37.13 SF | | 0.00 | 1.31 | 0.26 | 9.78 | 58.68 |
| 611. R&R 1/2" drywall - hung, taped, ready for texture | 210.33 SF | | 0.43 | 2.01 | 6.92 | 104.02 | 624.14 |
| 612. Texture drywall - smooth / skim coat | 210.33 SF | | 0.00 | 1.31 | 1.47 | 55.40 | 332.40 |
| 613. Seal/prime then paint the walls and ceiling twice (3 coats) | 247.46 SF | | 0.00 | 1.01 | 4.16 | 50.82 | 304.91 |
| 614. Mask the walls per square foot - plastic and tape - 4 mil | 210.33 SF | | 0.00 | 0.21 | 0.74 | 8.98 | 53.89 |



**J.E.S.**

CONTINUED - W.I.C

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Protect walls during ceiling texture. | | | | | | | |
| 615. Floor protection - heavy paper and tape | 37.13 SF | | 0.00 | 0.35 | 0.13 | 2.62 | 15.75 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 616. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.46 | 117.28 | 3.92 | 25.54 | 153.20 |
| 617. Detach & Reset Bifold door - solid core - half louvered – Single | 1.00 EA | 24.36 | 0.00 | 0.00 | 0.00 | 4.88 | 29.24 |
| 618. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 619. Paint single bifold door - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 23.80 | 0.45 | 4.86 | 29.11 |
| 620. R&R Baseboard - 10" paint grade - 2 piece | 21.75 LF | | 0.62 | 8.66 | 4.67 | 41.32 | 247.84 |
| 621. Seal & paint baseboard, oversized - two coats | 21.75 LF | | 0.00 | 1.32 | 0.21 | 5.78 | 34.70 |
| 622. R&R Closet Organizer - Wire shelves - High grade | 21.75 LF | | 7.70 | 96.57 | 27.39 | 459.06 | 2,754.33 |
| **FLOORING** | | | | | | | |
| 623. R&R Tackless strip - per LF | 21.75 LF | | 0.52 | 0.63 | 0.11 | 5.02 | 30.14 |
| 624. R&R Carpet pad - Premium grade | 37.13 SF | | 0.11 | 1.09 | 2.55 | 9.44 | 56.54 |
| 625. Remove Carpet - Premium grade | 37.13 SF | | 0.28 | 0.00 | 0.00 | 2.08 | 12.48 |
| 626. Carpet - Premium grade | 94.92 SF | | 0.00 | 6.28 | 36.54 | 126.52 | 759.16 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 627. R&R Light fixture - Premium grade | 1.00 EA | | 8.55 | 185.29 | 9.80 | 40.74 | 244.38 |
| 628. R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| **HVAC** | | | | | | | |
| 629. R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| Totals: W.I.C | | | | | 104.77 | 1,032.44 | 6,194.25 |



J.E.S.

| 3rd bedroom | | | | | | Height: 9' 4" |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 472.78 SF Walls | | 177.33 SF Ceiling |
| 650.10 SF Walls & Ceiling | | 177.33 SF Floor |
| 19.70 SY Flooring | | 50.33 LF Floor Perimeter |
| 58.33 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into BATHROOM_3 |
| Door | 3' X 6' 8" | Opens into WIC2 |
| Door | 2' 6" X 6' 8" | Opens into LOFT |
| Window | 4' 7" X 4' | Opens into Exterior |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 630.  Clean stud wall | 472.78 SF | | 0.00 | 0.57 | 0.66 | 54.04 | 324.18 |
| 631.  Clean floor or roof joist system | 177.33 SF | | 0.00 | 0.71 | 0.25 | 25.24 | 151.39 |
| **WALLS/CEILING** | | | | | | | |
| 632.  R&R Batt insulation - 10" - R30 - paper faced | 177.33 SF | | 0.37 | 1.17 | 10.80 | 56.78 | 340.67 |
| 633.  R&R 5/8" drywall - hung, taped, ready for texture | 177.33 SF | | 0.43 | 2.08 | 6.21 | 90.28 | 541.59 |
| 634.  Texture drywall - smooth / skim coat | 177.33 SF | | 0.00 | 1.31 | 1.24 | 46.70 | 280.24 |
| 635.  R&R 1/2" drywall - hung, taped, ready for texture | 472.78 SF | | 0.43 | 2.01 | 15.55 | 233.84 | 1,402.98 |
| 636.  Texture drywall - smooth / skim coat | 472.78 SF | | 0.00 | 1.31 | 3.31 | 124.52 | 747.17 |
| 637.  Seal/prime then paint the walls and ceiling twice (3 coats) | 650.10 SF | | 0.00 | 1.01 | 10.92 | 133.50 | 801.02 |
| 638.  Mask the walls per square foot - plastic and tape - 4 mil | 472.78 SF | | 0.00 | 0.21 | 1.65 | 20.20 | 121.13 |
| Protect walls during ceiling texture. | | | | | | | |
| 639.  Floor protection - heavy paper and tape | 177.33 SF | | 0.00 | 0.35 | 0.62 | 12.54 | 75.23 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 640.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 641.  R&R Sill - cultured marble on 2" x 4" wall | 4.00 LF | | 0.65 | 6.84 | 1.09 | 6.22 | 37.27 |
| 642.  R&R Window trim set (casing & stop) | 18.00 LF | | 0.52 | 4.62 | 1.41 | 18.80 | 112.73 |
| 643.  Paint door or window opening - 2 coats (per side) | 4.00 EA | | 0.00 | 25.96 | 1.10 | 20.98 | 125.92 |



**J.E.S.**

CONTINUED - 3rd bedroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 644. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 31.02 | 0.92 | 12.58 | 75.54 |
| 645. Paint single bifold door - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 23.80 | 0.45 | 4.86 | 29.11 |
| 646. R&R Baseboard - 10" paint grade - 2 piece | 50.33 LF | | 0.62 | 8.66 | 10.82 | 95.58 | 573.46 |
| 647. Seal & paint baseboard, oversized - two coats | 50.33 LF | | 0.00 | 1.32 | 0.49 | 13.38 | 80.31 |
| **FLOORING** | | | | | | | |
| 648. R&R Tackless strip - per LF | 50.33 LF | | 0.52 | 0.63 | 0.25 | 11.64 | 69.77 |
| 649. R&R Carpet pad - Premium grade | 177.33 SF | | 0.11 | 1.09 | 12.16 | 45.00 | 269.96 |
| 650. Remove Carpet - Premium grade | 177.33 SF | | 0.28 | 0.00 | 0.00 | 9.94 | 59.59 |
| 651. Carpet - Premium grade | 247.42 SF | | 0.00 | 6.28 | 95.26 | 329.82 | 1,978.88 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 652. R&R Ceiling fan & light - Premium grade | 1.00 EA | | 19.36 | 550.95 | 25.90 | 119.26 | 715.47 |
| 653. R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 654. R&R Outlet - High grade | 5.00 EA | | 5.17 | 19.08 | 2.42 | 24.74 | 148.41 |
| 655. R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| 656. R&R Combination CO/Smoke detector - High grade | 1.00 EA | | 11.39 | 124.58 | 6.62 | 28.52 | 171.11 |
| **HVAC** | | | | | | | |
| 657. R&R Heat/AC register - Mechanically attached | 2.00 EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |

| Totals: 3rd bedroom | | | | | 213.43 | 1,590.00 | 9,539.27 |
|---|---|---|---|---|---|---|---|



**W.I.C**                                                                 Height: 9' 4"

| 204.00 SF Walls | 35.44 SF Ceiling |
|---|---|
| 239.44 SF Walls & Ceiling | 35.44 SF Floor |
| 3.94 SY Flooring | 21.00 LF Floor Perimeter |
| 24.00 LF Ceil. Perimeter | |

Door                          3' X 6' 8"                  Opens into ROOM4

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 658. Clean stud wall | 204.00 SF | | 0.00 | 0.57 | 0.29 | 23.32 | 139.89 |
| 659. Clean floor or roof joist system | 35.44 SF | | 0.00 | 0.71 | 0.05 | 5.06 | 30.27 |



**J.E.S.**

## CONTINUED - W.I.C

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **WALLS/CEILING** | | | | | | | |
| 660. R&R Batt insulation - 10" - R30 - paper faced | 35.44 SF | | 0.37 | 1.17 | 2.16 | 11.36 | 68.09 |
| 661. R&R 5/8" drywall - hung, taped, ready for texture | 35.44 SF | | 0.43 | 2.08 | 1.24 | 18.02 | 108.22 |
| 662. Texture drywall - smooth / skim coat | 35.44 SF | | 0.00 | 1.31 | 0.25 | 9.34 | 56.02 |
| 663. R&R 1/2" drywall - hung, taped, ready for texture | 204.00 SF | | 0.43 | 2.01 | 6.71 | 100.88 | 605.35 |
| 664. Texture drywall - smooth / skim coat | 204.00 SF | | 0.00 | 1.31 | 1.43 | 53.72 | 322.39 |
| 665. Seal/prime then paint the walls and ceiling twice (3 coats) | 239.44 SF | | 0.00 | 1.01 | 4.02 | 49.16 | 295.01 |
| 666. Mask the walls per square foot - plastic and tape - 4 mil | 204.00 SF | | 0.00 | 0.21 | 0.71 | 8.70 | 52.25 |
| Protect walls during ceiling texture. | | | | | | | |
| 667. Floor protection - heavy paper and tape | 35.44 SF | | 0.00 | 0.35 | 0.12 | 2.50 | 15.02 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 668. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.46 | 117.28 | 3.92 | 25.54 | 153.20 |
| 669. Detach & Reset Bifold door - solid core - half louvered - Single | 1.00 EA | 24.36 | 0.00 | 0.00 | 0.00 | 4.88 | 29.24 |
| 670. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 671. Paint single bifold door - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 23.80 | 0.45 | 4.86 | 29.11 |
| 672. R&R Baseboard - 10" paint grade - 2 piece | 21.00 LF | | 0.62 | 8.66 | 4.51 | 39.88 | 239.27 |
| 673. Seal & paint baseboard, oversized - two coats | 21.00 LF | | 0.00 | 1.32 | 0.21 | 5.58 | 33.51 |
| 674. R&R Closet Organizer - Wire shelves - High grade | 21.00 LF | | 7.70 | 96.57 | 26.45 | 443.24 | 2,659.36 |
| **FLOORING** | | | | | | | |
| 675. R&R Tackless strip - per LF | 21.00 LF | | 0.52 | 0.63 | 0.10 | 4.84 | 29.09 |
| 676. R&R Carpet pad - Premium grade | 35.44 SF | | 0.11 | 1.09 | 2.43 | 8.98 | 53.94 |
| 677. Remove Carpet - Premium grade | 35.44 SF | | 0.28 | 0.00 | 0.00 | 1.98 | 11.90 |
| 678. Carpet - Premium grade | 94.08 SF | | 0.00 | 6.28 | 36.22 | 125.40 | 752.44 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 679. R&R Light fixture - Premium grade | 1.00 EA | | 8.55 | 185.29 | 9.80 | 40.74 | 244.38 |
| 680. R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |



**J.E.S.**

CONTINUED - W.I.C

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **HVAC** | | | | | | | |
| 681. R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| Totals: W.I.C | | | | | 102.62 | 1,003.44 | 6,020.66 |

**4th bedroom**                                                                           Height: 9' 4"

470.89 SF Walls                          206.58 SF Ceiling
677.47 SF Walls & Ceiling              206.58 SF Floor
22.95 SY Flooring                        51.33 LF Floor Perimeter
60.00 LF Ceil. Perimeter

| Door | 3' 1" X 6' 8" | Opens into BATHROOM_4 |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into LOFT |
| Door | 3' 1" X 6' 8" | Opens into WIC3 |
| Window | 2' 3" X 4' | Opens into Exterior |
| Window | 3' 2" X 4' | Opens into Exterior |
| Window | 2' 5" X 4' | Opens into Exterior |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 682. Clean stud wall | 470.89 SF | | 0.00 | 0.57 | 0.66 | 53.82 | 322.89 |
| 683. Clean floor or roof joist system | 206.58 SF | | 0.00 | 0.71 | 0.29 | 29.40 | 176.36 |
| **WALLS/CEILING** | | | | | | | |
| 684. R&R Batt insulation - 10" - R30 - paper faced | 206.58 SF | | 0.37 | 1.17 | 12.58 | 66.14 | 396.85 |
| 685. R&R 5/8" drywall - hung, taped, ready for texture | 206.58 SF | | 0.43 | 2.08 | 7.23 | 105.14 | 630.89 |
| 686. Texture drywall - smooth / skim coat | 206.58 SF | | 0.00 | 1.31 | 1.45 | 54.42 | 326.49 |
| 687. R&R 1/2" drywall - hung, taped, ready for texture | 470.89 SF | | 0.43 | 2.01 | 15.49 | 232.90 | 1,397.36 |
| 688. Texture drywall - smooth / skim coat | 470.89 SF | | 0.00 | 1.31 | 3.30 | 124.04 | 744.21 |
| 689. Seal/prime then paint the walls and ceiling twice (3 coats) | 677.47 SF | | 0.00 | 1.01 | 11.38 | 139.12 | 834.74 |
| 690. Mask the walls per square foot - plastic and tape - 4 mil | 470.89 SF | | 0.00 | 0.21 | 1.65 | 20.12 | 120.66 |

Protect walls during ceiling texture.



**J.E.S.**

### CONTINUED - 4th bedroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 691. Floor protection - heavy paper and tape | 206.58 SF | | 0.00 | 0.35 | 0.72 | 14.60 | 87.62 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 692. Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 693. R&R Sill - cultured marble on 2" x 4" wall | 7.00 LF | | 0.65 | 6.84 | 1.92 | 10.88 | 65.23 |
| 694. R&R Window trim set (casing & stop) | 44.00 LF | | 0.52 | 4.62 | 3.45 | 45.94 | 275.55 |
| 695. Paint door or window opening - 2 coats (per side) | 6.00 EA | | 0.00 | 25.96 | 1.65 | 31.50 | 188.91 |
| 696. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 31.02 | 0.92 | 12.58 | 75.54 |
| 697. Paint single bifold door - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 23.80 | 0.45 | 4.86 | 29.11 |
| 698. R&R Baseboard - 10" paint grade - 2 piece | 51.33 LF | | 0.62 | 8.66 | 11.03 | 97.46 | 584.83 |
| 699. Seal & paint baseboard, oversized - two coats | 51.33 LF | | 0.00 | 1.32 | 0.50 | 13.66 | 81.92 |
| **FLOORING** | | | | | | | |
| 700. R&R Tackless strip - per LF | 51.33 LF | | 0.52 | 0.63 | 0.25 | 11.86 | 71.14 |
| 701. R&R Carpet pad - Premium grade | 206.58 SF | | 0.11 | 1.09 | 14.17 | 52.42 | 314.48 |
| 702. Remove Carpet - Premium grade | 206.58 SF | | 0.28 | 0.00 | 0.00 | 11.56 | 69.40 |
| 703. Carpet - Premium grade | 276.17 SF | | 0.00 | 6.28 | 106.33 | 368.14 | 2,208.82 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 704. R&R Ceiling fan & light - Premium grade | 1.00 EA | | 19.36 | 550.95 | 25.90 | 119.26 | 715.47 |
| 705. R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 706. R&R Outlet - High grade | 5.00 EA | | 5.17 | 19.08 | 2.42 | 24.74 | 148.41 |
| 707. R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| 708. R&R Combination CO/Smoke detector - High grade | 1.00 EA | | 11.39 | 124.58 | 6.62 | 28.52 | 171.11 |
| **HVAC** | | | | | | | |
| 709. R&R Heat/AC register - Mechanically attached | 2.00 EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |
| Totals: 4th bedroom | | | | | 233.69 | 1,724.12 | 10,344.13 |



**J.E.S.**

---



| W.I.C | | Height: 9' 4" |
|---|---|---|
| 206.21 SF Walls | | 33.86 SF Ceiling |
| 240.07 SF Walls & Ceiling | | 33.86 SF Floor |
| 3.76 SY Flooring | | 21.21 LF Floor Perimeter |
| 24.30 LF Ceil. Perimeter | | |

| **Door** | 3' 1" X 6' 8" | **Opens into DEF_4TH_BEDR** |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 710. Clean stud wall | 206.21 SF | | 0.00 | 0.57 | 0.29 | 23.56 | 141.39 |
| 711. Clean floor or roof joist system | 33.86 SF | | 0.00 | 0.71 | 0.05 | 4.82 | 28.91 |
| **WALLS/CEILING** | | | | | | | |
| 712. R&R Batt insulation - 10" - R30 - paper faced | 33.86 SF | | 0.37 | 1.17 | 2.06 | 10.84 | 65.05 |
| 713. R&R 5/8" drywall - hung, taped, ready for texture | 33.86 SF | | 0.43 | 2.08 | 1.19 | 17.24 | 103.42 |
| 714. Texture drywall - smooth / skim coat | 33.86 SF | | 0.00 | 1.31 | 0.24 | 8.92 | 53.52 |
| 715. R&R 1/2" drywall - hung, taped, ready for texture | 206.21 SF | | 0.43 | 2.01 | 6.78 | 102.00 | 611.93 |
| 716. Texture drywall - smooth / skim coat | 206.21 SF | | 0.00 | 1.31 | 1.44 | 54.30 | 325.88 |
| 717. Seal/prime then paint the walls and ceiling twice (3 coats) | 240.07 SF | | 0.00 | 1.01 | 4.03 | 49.30 | 295.80 |
| 718. Mask the walls per square foot - plastic and tape - 4 mil | 206.21 SF | | 0.00 | 0.21 | 0.72 | 8.80 | 52.82 |
| Protect walls during ceiling texture. | | | | | | | |
| 719. Floor protection - heavy paper and tape | 33.86 SF | | 0.00 | 0.35 | 0.12 | 2.40 | 14.37 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 720. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.46 | 117.28 | 3.92 | 25.54 | 153.20 |
| 721. Detach & Reset Bifold door - solid core - half louvered - Single | 1.00 EA | 24.36 | 0.00 | 0.00 | 0.00 | 4.88 | 29.24 |
| 722. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 723. Paint single bifold door - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 23.80 | 0.45 | 4.86 | 29.11 |
| 724. R&R Baseboard - 10" paint grade - 2 piece | 21.21 LF | | 0.62 | 8.66 | 4.56 | 40.30 | 241.69 |
| 725. Seal & paint baseboard, oversized - two coats | 21.21 LF | | 0.00 | 1.32 | 0.21 | 5.64 | 33.85 |



**J.E.S.**

### CONTINUED - W.I.C

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 726. R&R Closet Organizer - Wire shelves - High grade | 21.21 LF | | 7.70 | 96.57 | 26.71 | 447.66 | 2,685.94 |
| **FLOORING** | | | | | | | |
| 727. R&R Tackless strip - per LF | 21.21 LF | | 0.52 | 0.63 | 0.10 | 4.90 | 29.39 |
| 728. Carpet pad - Premium grade | 33.86 SF | | 0.00 | 1.09 | 2.32 | 7.84 | 47.07 |
| 729. Remove Carpet - Premium grade | 33.86 SF | | 0.28 | 0.00 | 0.00 | 1.90 | 11.38 |
| 730. Carpet - Premium grade | 92.25 SF | | 0.00 | 6.28 | 35.52 | 122.96 | 737.81 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 731. R&R Light fixture - Premium grade | 1.00 EA | | 8.55 | 185.29 | 9.80 | 40.74 | 244.38 |
| 732. R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| **HVAC** | | | | | | | |
| 733. R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |

| Totals: W.I.C | | | | | 102.06 | 1,004.86 | 6,028.86 |
|---|---|---|---|---|---|---|---|

**6th bedroom**                                                                            Height: 9' 4"

| 395.00 SF Walls | 161.72 SF Ceiling |
|---|---|
| 556.72 SF Walls & Ceiling | 161.72 SF Floor |
| 17.97 SY Flooring | 41.25 LF Floor Perimeter |
| 51.00 LF Ceil. Perimeter | |

| Window | 4' X 4' | Opens into COVERED_VERA |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into LOFT |
| Door | 4' 9" X 6' 8" | Opens into CLOSET |
| Door | 2' 6" X 6' 8" | Opens into BATHROOM_4 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 734. Clean stud wall | 395.00 SF | | 0.00 | 0.57 | 0.55 | 45.16 | 270.86 |
| 735. Clean floor or roof joist system | 161.72 SF | | 0.00 | 0.71 | 0.23 | 23.00 | 138.05 |
| **WALLS/CEILING** | | | | | | | |
| 736. R&R Batt insulation - 10" - R30 - paper faced | 161.72 SF | | 0.37 | 1.17 | 9.85 | 51.78 | 310.68 |
| 737. R&R 5/8" drywall - hung, taped, ready for texture | 161.72 SF | | 0.43 | 2.08 | 5.66 | 82.32 | 493.90 |



**J.E.S.**

CONTINUED - 6th bedroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 738. Texture drywall - smooth / skim coat | 161.72 SF | | 0.00 | 1.31 | 1.13 | 42.60 | 255.58 |
| 739. R&R 1/2" drywall - hung, taped, ready for texture | 395.00 SF | | 0.43 | 2.01 | 13.00 | 195.38 | 1,172.18 |
| 740. Texture drywall - smooth / skim coat | 395.00 SF | | 0.00 | 1.31 | 2.77 | 104.06 | 624.28 |
| 741. Seal/prime then paint the walls and ceiling twice (3 coats) | 556.72 SF | | 0.00 | 1.01 | 9.35 | 114.34 | 685.98 |
| 742. Mask the walls per square foot - plastic and tape - 4 mil | 395.00 SF | | 0.00 | 0.21 | 1.38 | 16.88 | 101.21 |
| Protect walls during ceiling texture. | | | | | | | |
| 743. Floor protection - heavy paper and tape | 161.72 SF | | 0.00 | 0.35 | 0.57 | 11.44 | 68.61 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 744. Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 745. R&R Sill - cultured marble on 2" x 4" wall | 4.00 LF | | 0.65 | 6.84 | 1.09 | 6.22 | 37.27 |
| 746. R&R Window trim set (casing & stop) | 18.00 LF | | 0.52 | 4.62 | 1.41 | 18.80 | 112.73 |
| 747. Paint door or window opening - 2 coats (per side) | 4.00 EA | | 0.00 | 25.96 | 1.10 | 20.98 | 125.92 |
| 748. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 31.02 | 0.92 | 12.58 | 75.54 |
| 749. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | | 0.00 | 30.55 | 0.32 | 6.18 | 37.05 |
| 750. Paint bifold door set - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 41.25 | 0.89 | 8.44 | 50.58 |
| 751. R&R Baseboard - 10" paint grade - 2 piece | 41.25 LF | | 0.62 | 8.66 | 8.86 | 78.34 | 470.01 |
| 752. Seal & paint baseboard, oversized - two coats | 41.25 LF | | 0.00 | 1.32 | 0.40 | 10.98 | 65.83 |
| **FLOORING** | | | | | | | |
| 753. R&R Tackless strip - per LF | 41.25 LF | | 0.52 | 0.63 | 0.20 | 9.54 | 57.18 |
| 754. R&R Carpet pad - Premium grade | 161.72 SF | | 0.11 | 1.09 | 11.09 | 41.04 | 246.19 |
| 755. Remove Carpet - Premium grade | 161.72 SF | | 0.28 | 0.00 | 0.00 | 9.06 | 54.34 |
| 756. Carpet - Premium grade | 228.17 SF | | 0.00 | 6.28 | 87.85 | 304.16 | 1,824.92 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 757. R&R Ceiling fan & light - Premium grade | 1.00 EA | | 19.36 | 550.95 | 25.90 | 119.26 | 715.47 |
| 758. R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 759. R&R Outlet - High grade | 4.00 EA | | 5.17 | 19.08 | 1.94 | 19.78 | 118.72 |



**J.E.S.**

### CONTINUED - 6th bedroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 760. R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| 761. R&R Combination CO/Smoke detector - High grade | 1.00 EA | | 11.39 | 124.58 | 6.62 | 28.52 | 171.11 |
| **HVAC** | | | | | | | |
| 762. R&R Heat/AC register - Mechanically attached | 2.00 EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |
| Totals: 6th bedroom | | | | | 196.41 | 1,431.88 | 8,590.33 |



**Closet**                                                 **Height: 9' 4"**

| | |
|---|---|
| 136.33 SF Walls | 14.41 SF Ceiling |
| 150.74 SF Walls & Ceiling | 14.41 SF Floor |
| 1.60 SY Flooring | 13.25 LF Floor Perimeter |
| 18.00 LF Ceil. Perimeter | |

**Door**                   **4' 9" X 6' 8"**             **Opens into DEF_6TH_BEDR**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 763. Clean stud wall | 136.33 SF | | 0.00 | 0.57 | 0.19 | 15.58 | 93.48 |
| 764. Clean floor or roof joist system | 14.41 SF | | 0.00 | 0.71 | 0.02 | 2.04 | 12.29 |
| **WALLS/CEILING** | | | | | | | |
| 765. R&R Batt insulation - 10" - R30 - paper faced | 14.41 SF | | 0.37 | 1.17 | 0.88 | 4.62 | 27.69 |
| 766. R&R 5/8" drywall - hung, taped, ready for texture | 14.41 SF | | 0.43 | 2.08 | 0.50 | 7.34 | 44.01 |
| 767. Texture drywall - smooth / skim coat | 14.41 SF | | 0.00 | 1.31 | 0.10 | 3.80 | 22.78 |
| 768. R&R 1/2" drywall - hung, taped, ready for texture | 136.33 SF | | 0.43 | 2.01 | 4.49 | 67.42 | 404.55 |
| 769. Texture drywall - smooth / skim coat | 136.33 SF | | 0.00 | 1.31 | 0.95 | 35.92 | 215.46 |
| 770. Seal/prime then paint the walls and ceiling twice (3 coats) | 150.74 SF | | 0.00 | 1.01 | 2.53 | 30.96 | 185.74 |
| 771. Mask the walls per square foot - plastic and tape - 4 mil | 136.33 SF | | 0.00 | 0.21 | 0.48 | 5.82 | 34.93 |
| Protect walls during ceiling texture. | | | | | | | |
| 772. Floor protection - heavy paper and tape | 14.41 SF | | 0.00 | 0.35 | 0.05 | 1.02 | 6.11 |
| Protect floors during ceiling/walls texture. | | | | | | | |



**J.E.S.**

### CONTINUED - Closet

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **TRIM** | | | | | | | |
| 773. R&R Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | | 6.46 | 140.09 | 4.66 | 30.26 | 181.47 |
| 774. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 775. Detach & Reset Bifold door set - solid core - half louvered - Double | 1.00 EA | 57.03 | 0.00 | 0.00 | 0.00 | 11.40 | 68.43 |
| 776. Paint bifold door set - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 41.25 | 0.89 | 8.44 | 50.58 |
| 777. R&R Baseboard - 10" paint grade - 2 piece | 13.25 LF | | 0.62 | 8.66 | 2.85 | 25.18 | 151.00 |
| 778. Seal & paint baseboard, oversized - two coats | 13.25 LF | | 0.00 | 1.32 | 0.13 | 3.52 | 21.14 |
| 779. R&R Closet Organizer - Wire shelves - High grade | 7.00 LF | | 7.70 | 96.57 | 8.82 | 147.74 | 886.45 |
| **FLOORING** | | | | | | | |
| 780. R&R Tackless strip - per LF | 13.25 LF | | 0.52 | 0.63 | 0.07 | 3.08 | 18.39 |
| 781. R&R Carpet pad - Premium grade | 14.41 SF | | 0.11 | 1.09 | 0.99 | 3.66 | 21.95 |
| 782. Remove Carpet - Premium grade | 14.41 SF | | 0.28 | 0.00 | 0.00 | 0.80 | 4.83 |
| 783. Carpet - Premium grade | 72.33 SF | | 0.00 | 6.28 | 27.85 | 96.42 | 578.50 |

| Totals: Closet | | | | | 56.73 | 510.28 | 3,061.28 |
|---|---|---|---|---|---|---|---|



**Bathroom 2**                                                                 Height: 8'

| | |
|---|---|
| 211.33 SF Walls | 51.79 SF Ceiling |
| 263.13 SF Walls & Ceiling | 35.29 SF Floor |
| 3.92 SY Flooring | 27.33 LF Floor Perimeter |
| 29.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into DEF_2ND_BEDR |
| Window | 2' 8" X 4' | Opens into Exterior |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 784. Clean stud wall | 211.33 SF | | 0.00 | 0.57 | 0.30 | 24.16 | 144.92 |
| 785. Clean floor or roof joist system | 51.79 SF | | 0.00 | 0.71 | 0.07 | 7.38 | 44.22 |
| **WALLS/CEILING** | | | | | | | |
| 786. R&R Batt insulation - 10" - R30 - paper faced | 51.79 SF | | 0.37 | 1.17 | 3.15 | 16.60 | 99.50 |



**J.E.S.**

## CONTINUED - Bathroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 787.  R&R 5/8" drywall - hung, taped, ready for texture | 51.79 SF | | 0.43 | 2.08 | 1.81 | 26.36 | 158.16 |
| 788.  Texture drywall - smooth / skim coat | 51.79 SF | | 0.00 | 1.31 | 0.36 | 13.64 | 81.84 |
| 789.  R&R 1/2" drywall - hung, taped, ready for texture | 211.33 SF | | 0.43 | 2.01 | 6.95 | 104.54 | 627.13 |
| 790.  Texture drywall - smooth / skim coat | 211.33 SF | | 0.00 | 1.31 | 1.48 | 55.66 | 333.98 |
| 791.  Seal/prime then paint the walls and ceiling twice (3 coats) | 263.13 SF | | 0.00 | 1.01 | 4.42 | 54.04 | 324.22 |
| 792.  Mask the walls per square foot - plastic and tape - 4 mil | 211.33 SF | | 0.00 | 0.21 | 0.74 | 9.02 | 54.14 |
| Protect walls during ceiling texture. | | | | | | | |
| 793.  Floor protection - heavy paper and tape | 35.29 SF | | 0.00 | 0.35 | 0.12 | 2.50 | 14.97 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 794.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 795.  R&R Sill - cultured marble on 2" x 4" wall | 3.00 LF | | 0.65 | 6.84 | 0.82 | 4.66 | 27.95 |
| 796.  R&R Window trim set (casing & stop) | 12.00 LF | | 0.52 | 4.62 | 0.94 | 12.50 | 75.12 |
| 797.  Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 25.96 | 0.55 | 10.50 | 62.97 |
| 798.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |
| 799.  R&R Baseboard - 10" paint grade - 2 piece | 20.50 LF | | 0.62 | 8.66 | 4.41 | 38.92 | 233.57 |
| 800.  Seal & paint baseboard, oversized - two coats | 20.50 LF | | 0.00 | 1.32 | 0.20 | 5.46 | 32.72 |
| **FLOORING** | | | | | | | |
| 801.  R&R Ceramic/porcelain tile - High grade | 35.29 SF | | 1.84 | 11.21 | 14.38 | 94.98 | 569.89 |
| 802.  R&R 1/2" Cement board | 35.29 SF | | 0.85 | 3.40 | 3.56 | 30.72 | 184.27 |
| 803.  R&R Mortar bed for tile | 35.29 SF | | 1.49 | 5.37 | 3.56 | 49.14 | 294.79 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 804.  R&R Recessed light fixture - Premium grade | 2.00 EA | | 11.44 | 184.34 | 14.69 | 81.26 | 487.51 |
| 805.  R&R Light bar - 2 lights - High grade | 1.00 EA | | 20.52 | 140.29 | 6.65 | 33.50 | 200.96 |
| 806.  R&R Exhaust fan - Premium grade | 1.00 EA | | 15.39 | 252.45 | 8.24 | 55.22 | 331.30 |
| 807.  R&R Switch - 3 way - High grade | 1.00 EA | | 5.17 | 27.79 | 0.67 | 6.74 | 40.37 |



**J.E.S.**

CONTINUED - Bathroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 808. R&R Outlet - High grade | 1.00 EA | | 5.17 | 19.08 | 0.48 | 4.96 | 29.69 |
| **HVAC** | | | | | | | |
| 809. R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | | |
| 810. Detach & Reset Vanity - Premium grade | 3.00 LF | 69.47 | 0.00 | 0.00 | 0.00 | 41.68 | 250.09 |
| 811. R&R Countertop - Granite or Marble - Premium grade | 6.00 SF | | 5.53 | 113.10 | 29.40 | 148.24 | 889.42 |
| 812. Add on Granite or Marble - edge treatment - Premium grade | 7.00 LF | | 0.00 | 63.26 | 0.00 | 88.56 | 531.38 |
| 813. R&R Sink - single - Premium grade | 1.00 EA | | 19.25 | 568.87 | 32.97 | 124.24 | 745.33 |
| 814. R&R Sink faucet - Bathroom - Premium grade | 1.00 EA | | 19.25 | 327.62 | 18.00 | 72.98 | 437.85 |
| 815. R&R Angle stop valve | 3.00 EA | | 5.13 | 31.64 | 1.51 | 22.36 | 134.18 |
| 816. R&R Plumbing fixture supply line | 3.00 EA | | 5.13 | 17.82 | 1.18 | 14.02 | 84.05 |
| 817. R&R Toilet - Premium grade | 1.00 EA | | 25.66 | 824.27 | 44.55 | 178.92 | 1,073.40 |
| 818. R&R Mirror - 1/4" plate glass | 12.00 SF | | 0.29 | 13.61 | 7.47 | 34.86 | 209.13 |
| 819. Additional cost to bevel a mirror over 1" up to 1 1/2" | 14.00 LF | | 0.00 | 8.88 | 8.70 | 26.60 | 159.62 |
| 820. R&R Tile tub surround - up to 60 SF - High grade | 1.00 EA | | 122.95 | 1,097.41 | 35.72 | 251.22 | 1,507.30 |
| 821. R&R 1/2" Cement board | 60.00 SF | | 0.85 | 3.24 | 5.38 | 50.16 | 300.94 |
| 822. R&R Tub/shower faucet - Premium grade | 1.00 EA | | 25.66 | 473.27 | 22.75 | 104.36 | 626.04 |
| 823. R&R Custom shower door & partition - 1/2" glass - frameless | 25.00 SF | | 1.92 | 47.55 | 61.25 | 259.62 | 1,557.62 |
| 824. Rough in plumbing - per fixture | 3.00 EA | | 0.00 | 561.70 | 19.20 | 340.86 | 2,045.16 |
| Totals: Bathroom 2 | | | | | 367.79 | 2,533.58 | 15,200.27 |



**J.E.S.**



| Bathroom 3 | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 210.00 SF Walls | | | | 49.44 SF Ceiling | | |
| 259.44 SF Walls & Ceiling | | | | 34.56 SF Floor | | |
| 3.84 SY Flooring | | | | 26.83 LF Floor Perimeter | | |
| 29.33 LF Ceil. Perimeter | | | | | | |

| | | | |
|---|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into ROOM4 | |
| Window | 2' X 4' | Opens into Exterior | |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 825. Clean stud wall | 210.00 SF | | 0.00 | 0.57 | 0.29 | 24.00 | 143.99 |
| 826. Clean floor or roof joist system | 49.44 SF | | 0.00 | 0.71 | 0.07 | 7.04 | 42.21 |
| **WALLS/CEILING** | | | | | | | |
| 827. R&R Batt insulation - 10" - R30 - paper faced | 49.44 SF | | 0.37 | 1.17 | 3.01 | 15.82 | 94.96 |
| 828. R&R 5/8" drywall - hung, taped, ready for texture | 49.44 SF | | 0.43 | 2.08 | 1.73 | 25.16 | 150.99 |
| 829. Texture drywall - smooth / skim coat | 49.44 SF | | 0.00 | 1.31 | 0.35 | 13.04 | 78.16 |
| 830. R&R 1/2" drywall - hung, taped, ready for texture | 210.00 SF | | 0.43 | 2.01 | 6.91 | 103.86 | 623.17 |
| 831. Texture drywall - smooth / skim coat | 210.00 SF | | 0.00 | 1.31 | 1.47 | 55.32 | 331.89 |
| 832. Seal/prime then paint the walls and ceiling twice (3 coats) | 259.44 SF | | 0.00 | 1.01 | 4.36 | 53.28 | 319.67 |
| 833. Mask the walls per square foot - plastic and tape - 4 mil | 210.00 SF | | 0.00 | 0.21 | 0.74 | 8.96 | 53.80 |
| Protect walls during ceiling texture. | | | | | | | |
| 834. Floor protection - heavy paper and tape | 34.56 SF | | 0.00 | 0.35 | 0.12 | 2.44 | 14.66 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 835. Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 836. R&R Sill - cultured marble on 2" x 4" wall | 2.00 LF | | 0.65 | 6.84 | 0.55 | 3.12 | 18.65 |
| 837. R&R Window trim set (casing & stop) | 10.00 LF | | 0.52 | 4.62 | 0.78 | 10.44 | 62.62 |
| 838. Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 25.96 | 0.55 | 10.50 | 62.97 |
| 839. Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |



**J.E.S.**

## CONTINUED - Bathroom 3

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 840. R&R Baseboard - 10" paint grade - 2 piece | 20.12 LF | | 0.62 | 8.66 | 4.32 | 38.20 | 229.23 |
| 841. Seal & paint baseboard, oversized - two coats | 20.12 LF | | 0.00 | 1.32 | 0.20 | 5.36 | 32.12 |
| **FLOORING** | | | | | | | |
| 842. R&R Ceramic/porcelain tile - High grade | 34.56 SF | | 1.84 | 11.21 | 14.08 | 93.02 | 558.11 |
| 843. 1/2" Cement board | 34.56 SF | | 0.00 | 3.40 | 3.48 | 24.20 | 145.18 |
| 844. R&R Mortar bed for tile | 34.56 SF | | 1.49 | 5.37 | 3.48 | 48.12 | 288.68 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 845. R&R Recessed light fixture - Premium grade | 2.00 EA | | 11.44 | 184.34 | 14.69 | 81.26 | 487.51 |
| 846. R&R Light bar - 2 lights - High grade | 1.00 EA | | 20.52 | 140.29 | 6.65 | 33.50 | 200.96 |
| 847. R&R Exhaust fan - Premium grade | 1.00 EA | | 15.39 | 252.45 | 8.24 | 55.22 | 331.30 |
| 848. R&R Switch - 3 way - High grade | 1.00 EA | | 5.17 | 27.79 | 0.67 | 6.74 | 40.37 |
| 849. R&R Outlet - High grade | 1.00 EA | | 5.17 | 19.08 | 0.48 | 4.96 | 29.69 |
| **HVAC** | | | | | | | |
| 850. R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | | |
| 851. Detach & Reset Vanity - Premium grade | 3.00 LF | 69.47 | 0.00 | 0.00 | 0.00 | 41.68 | 250.09 |
| 852. R&R Countertop - Granite or Marble - Premium grade | 6.00 SF | | 5.53 | 113.10 | 29.40 | 148.24 | 889.42 |
| 853. Add on Granite or Marble - edge treatment - Premium grade | 7.00 LF | | 0.00 | 63.26 | 0.00 | 88.56 | 531.38 |
| 854. R&R Sink - single - Premium grade | 1.00 EA | | 19.25 | 568.87 | 32.97 | 124.24 | 745.33 |
| 855. R&R Sink faucet - Bathroom - Premium grade | 1.00 EA | | 19.25 | 327.62 | 18.00 | 72.98 | 437.85 |
| 856. R&R Angle stop valve | 3.00 EA | | 5.13 | 31.64 | 1.51 | 22.36 | 134.18 |
| 857. R&R Plumbing fixture supply line | 3.00 EA | | 5.13 | 17.82 | 1.18 | 14.02 | 84.05 |
| 858. R&R Toilet - Premium grade | 1.00 EA | | 25.66 | 824.27 | 44.55 | 178.92 | 1,073.40 |
| 859. R&R Mirror - 1/4" plate glass | 12.00 SF | | 0.29 | 13.61 | 7.47 | 34.86 | 209.13 |
| 860. Additional cost to bevel a mirror over 1" up to 1 1/2" | 14.00 LF | | 0.00 | 8.88 | 8.70 | 26.60 | 159.62 |
| 861. R&R Tile tub surround - up to 60 SF - High grade | 1.00 EA | | 122.95 | 1,097.41 | 35.72 | 251.22 | 1,507.30 |
| 862. R&R 1/2" Cement board | 60.00 SF | | 0.85 | 3.24 | 5.38 | 50.16 | 300.94 |

JES_8757BAYSTONE-R



J.E.S.

### CONTINUED - Bathroom 3

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 863. R&R Tub/shower faucet - Premium grade | 1.00 EA | | 25.66 | 473.27 | 22.75 | 104.36 | 626.04 |
| 864. R&R Custom shower door & partition - 1/2" glass - frameless | 25.00 SF | | 1.92 | 47.55 | 61.25 | 259.62 | 1,557.62 |
| 865. Rough in plumbing - per fixture | 3.00 EA | | 0.00 | 561.70 | 19.20 | 340.86 | 2,045.16 |

| Totals: Bathroom 3 | | | | | 366.46 | 2,514.68 | 15,086.97 |



**Bathroom 4**                                                                              Height: 8'

| 300.11 SF Walls | 70.98 SF Ceiling |
|---|---|
| 371.09 SF Walls & Ceiling | 56.73 SF Floor |
| 6.30 SY Flooring | 36.58 LF Floor Perimeter |
| 42.17 LF Ceil. Perimeter | |

| Door | 2' 6" X 6' 8" | Opens into DEF_6TH_BEDR |
|---|---|---|
| Door | 3' 1" X 6' 8" | Opens into DEF_4TH_BEDR |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 866. Clean stud wall | 300.11 SF | | 0.00 | 0.57 | 0.42 | 34.30 | 205.78 |
| 867. Clean floor or roof joist system | 70.98 SF | | 0.00 | 0.71 | 0.10 | 10.10 | 60.60 |
| **WALLS/CEILING** | | | | | | | |
| 868. R&R Batt insulation - 10" - R30 - paper faced | 70.98 SF | | 0.37 | 1.17 | 4.32 | 22.74 | 136.37 |
| 869. R&R 5/8" drywall - hung, taped, ready for texture | 70.98 SF | | 0.43 | 2.08 | 2.48 | 36.12 | 216.76 |
| 870. Texture drywall - smooth / skim coat | 70.98 SF | | 0.00 | 1.31 | 0.50 | 18.70 | 112.18 |
| 871. R&R 1/2" drywall - hung, taped, ready for texture | 300.11 SF | | 0.43 | 2.01 | 9.87 | 148.44 | 890.58 |
| 872. Texture drywall - smooth / skim coat | 300.11 SF | | 0.00 | 1.31 | 2.10 | 79.04 | 474.28 |
| 873. Seal/prime then paint the walls and ceiling twice (3 coats) | 371.09 SF | | 0.00 | 1.01 | 6.23 | 76.20 | 457.23 |
| 874. Mask the walls per square foot - plastic and tape - 4 mil | 300.11 SF | | 0.00 | 0.21 | 1.05 | 12.82 | 76.89 |
| Protect walls during ceiling texture. | | | | | | | |
| 875. Floor protection - heavy paper and tape | 56.73 SF | | 0.00 | 0.35 | 0.20 | 4.02 | 24.08 |
| Protect floors during ceiling/walls texture. | | | | | | | |

 **J.E.S.**

CONTINUED - Bathroom 4

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **TRIM** | | | | | | | |
| 876.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 877.  R&R Sill - cultured marble on 2" x 4" wall | 3.00 LF | | 0.65 | 6.84 | 0.82 | 4.66 | 27.95 |
| 878.  R&R Window trim set (casing & stop) | 12.00 LF | | 0.52 | 4.62 | 0.94 | 12.50 | 75.12 |
| 879.  Paint door or window opening - 2 coats (per side) | 3.00 EA | | 0.00 | 25.96 | 0.83 | 15.74 | 94.45 |
| 880.  Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 31.02 | 0.92 | 12.58 | 75.54 |
| 881.  R&R Baseboard - 10" paint grade - 2 piece | 27.44 LF | | 0.62 | 8.66 | 5.90 | 52.10 | 312.64 |
| 882.  Seal & paint baseboard, oversized - two coats | 27.44 LF | | 0.00 | 1.32 | 0.27 | 7.30 | 43.79 |
| **FLOORING** | | | | | | | |
| 883.  R&R Ceramic/porcelain tile - High grade | 56.73 SF | | 1.84 | 11.21 | 23.11 | 152.68 | 916.11 |
| 884.  R&R 1/2" Cement board | 56.73 SF | | 0.85 | 3.40 | 5.72 | 49.36 | 296.18 |
| 885.  R&R Mortar bed for tile | 56.73 SF | | 1.49 | 5.37 | 5.72 | 78.96 | 473.85 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 886.  R&R Recessed light fixture - Premium grade | 2.00 EA | | 11.44 | 184.34 | 14.69 | 81.26 | 487.51 |
| 887.  R&R Light bar - 4 lights - High grade | 1.00 EA | | 20.52 | 200.29 | 10.85 | 46.34 | 278.00 |
| 888.  R&R Exhaust fan - Premium grade | 1.00 EA | | 15.39 | 252.45 | 8.24 | 55.22 | 331.30 |
| 889.  R&R Switch - 3 way - High grade | 1.00 EA | | 5.17 | 27.79 | 0.67 | 6.74 | 40.37 |
| 890.  R&R Outlet - High grade | 1.00 EA | | 5.17 | 19.08 | 0.48 | 4.96 | 29.69 |
| **HVAC** | | | | | | | |
| 891.  R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | | |
| 892.  Detach & Reset Vanity - Premium grade | 5.00 LF | 69.47 | 0.00 | 0.00 | 0.00 | 69.48 | 416.83 |
| 893.  R&R Countertop - Granite or Marble - Premium grade | 10.00 SF | | 5.53 | 113.10 | 49.00 | 247.06 | 1,482.36 |
| 894.  Add on Granite or Marble - edge treatment - Premium grade | 5.00 LF | | 0.00 | 63.26 | 0.00 | 63.26 | 379.56 |
| 895.  R&R Sink - single - Premium grade | 1.00 EA | | 19.25 | 568.87 | 32.97 | 124.24 | 745.33 |
| 896.  R&R Sink faucet - Bathroom - Premium grade | 1.00 EA | | 19.25 | 327.62 | 18.00 | 72.98 | 437.85 |



**J.E.S.**

CONTINUED - Bathroom 4

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 897. R&R Angle stop valve | 3.00 EA | | 5.13 | 31.64 | 1.51 | 22.36 | 134.18 |
| 898. R&R Plumbing fixture supply line | 3.00 EA | | 5.13 | 17.82 | 1.18 | 14.02 | 84.05 |
| 899. R&R Toilet - Premium grade | 1.00 EA | | 25.66 | 824.27 | 44.55 | 178.92 | 1,073.40 |
| 900. R&R Mirror - 1/4" plate glass | 20.00 SF | | 0.29 | 13.61 | 12.45 | 58.10 | 348.55 |
| 901. Additional cost to bevel a mirror over 1" up to 1 1/2" | 18.00 LF | | 0.00 | 8.88 | 11.19 | 34.20 | 205.23 |
| 902. R&R Tile tub surround - up to 60 SF - High grade | 1.00 EA | | 122.95 | 1,097.41 | 35.72 | 251.22 | 1,507.30 |
| 903. R&R 1/2" Cement board | 60.00 SF | | 0.85 | 3.24 | 5.38 | 50.16 | 300.94 |
| 904. R&R Tub/shower faucet - Premium grade | 1.00 EA | | 25.66 | 473.27 | 22.75 | 104.36 | 626.04 |
| 905. R&R Custom shower door & partition - 1/2" glass - frameless | 25.00 SF | | 1.92 | 47.55 | 61.25 | 259.62 | 1,557.62 |
| 906. Rough in plumbing - per fixture | 3.00 EA | | 0.00 | 561.70 | 19.20 | 340.86 | 2,045.16 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals: Bathroom 4 | | | | | 422.28 | 2,939.86 | 17,638.44 |

**Loft** — Height: 9' 4"

| | |
|---|---|
| 1,423.58 SF Walls | 584.50 SF Ceiling |
| 2,008.08 SF Walls & Ceiling | 584.50 SF Floor |
| 64.94 SY Flooring | 143.51 LF Floor Perimeter |
| 174.43 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into HVAC_CLOSET |
| Door | 2' 6" X 6' 8" | Opens into DEF_4TH_BEDR |
| Door | 3' 9" X 6' 8" | Opens into LINEN_1 |
| Door | 6' 4" X 6' 8" | Opens into COVERED_BALC |
| Missing Wall | 3' X 9' 4" | Opens into STAIRS__2ND |
| Door | 2' 6" X 6' 8" | Opens into DEF_2ND_BEDR |
| Door | 2' 6" X 6' 8" | Opens into ROOM4 |
| Door | 2' 11" X 6' 8" | Opens into LINEN_2 |
| Door | 2' 6" X 6' 8" | Opens into ROOM12 |
| Door | 2' 11" X 6' 8" | Opens into COVERED_VERA |
| Door | 2' 6" X 6' 8" | Opens into DEF_6TH_BEDR |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

CLEANING



**J.E.S.**

CONTINUED - Loft

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 907. Clean stud wall | 1,423.58 SF | | 0.00 | 0.57 | 1.99 | 162.68 | 976.11 |
| 908. Clean floor or roof joist system | 584.50 SF | | 0.00 | 0.71 | 0.82 | 83.16 | 498.98 |
| **WALLS/CEILING** | | | | | | | |
| 909. R&R Batt insulation - 10" - R30 - paper faced | 584.50 SF | | 0.37 | 1.17 | 35.60 | 187.16 | 1,122.90 |
| 910. R&R 5/8" drywall - hung, taped, ready for texture | 584.50 SF | | 0.43 | 2.08 | 20.46 | 297.52 | 1,785.08 |
| 911. Texture drywall - smooth / skim coat | 584.50 SF | | 0.00 | 1.31 | 4.09 | 153.96 | 923.75 |
| 912. R&R 1/2" drywall - hung, taped, ready for texture | 1,423.58 SF | | 0.43 | 2.01 | 46.84 | 704.06 | 4,224.44 |
| 913. Texture drywall - smooth / skim coat | 1,423.58 SF | | 0.00 | 1.31 | 9.97 | 374.98 | 2,249.84 |
| 914. Seal/prime then paint the walls and ceiling twice (3 coats) | 2,008.08 SF | | 0.00 | 1.01 | 33.74 | 412.38 | 2,474.28 |
| 915. Mask the walls per square foot - plastic and tape - 4 mil | 1,423.58 SF | | 0.00 | 0.21 | 4.98 | 60.80 | 364.73 |
| Protect walls during ceiling texture. | | | | | | | |
| 916. Floor protection - heavy paper and tape | 584.50 SF | | 0.00 | 0.35 | 2.05 | 41.34 | 247.97 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 917. R&R Door opening (jamb & casing) - 36"to60"wide - paint grade | 3.00 EA | | 6.46 | 140.09 | 13.99 | 90.74 | 544.38 |
| 918. Detach & Reset Bifold door set - solid core - half louvered - Double | 2.00 EA | 57.03 | 0.00 | 0.00 | 0.00 | 22.82 | 136.88 |
| 919. Paint bifold door set - slab only - 2 coats (per side) | 4.00 EA | | 0.00 | 41.25 | 3.57 | 33.72 | 202.29 |
| 920. R&R Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 EA | | 6.46 | 163.69 | 5.61 | 35.16 | 210.92 |
| 921. Paint door or window opening - 2 coats (per side) | 9.00 EA | | 0.00 | 25.96 | 2.48 | 47.22 | 283.34 |
| 922. Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | | 0.00 | 30.55 | 0.32 | 6.18 | 37.05 |
| 923. Paint door slab only - 2 coats (per side) | 7.00 EA | | 0.00 | 31.02 | 3.21 | 44.06 | 264.41 |
| 924. Paint double French door slabs only - 2 coats (per side) | 1.00 EA | | 0.00 | 110.79 | 0.93 | 22.34 | 134.06 |
| 925. R&R Baseboard - 10" paint grade - 2 piece | 143.51 LF | | 0.62 | 8.66 | 30.84 | 272.52 | 1,635.14 |
| 926. Seal & paint baseboard, oversized - two coats | 143.51 LF | | 0.00 | 1.32 | 1.41 | 38.16 | 229.00 |
| **FLOORING** | | | | | | | |
| 927. R&R Tackless strip - per LF | 143.51 LF | | 0.52 | 0.63 | 0.70 | 33.14 | 198.88 |



**J.E.S.**

### CONTINUED - Loft

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 928. R&R Carpet pad - Premium grade | 584.50 SF | | 0.11 | 1.09 | 40.10 | 148.30 | 889.81 |
| 929. Remove Carpet - Premium grade | 584.50 SF | | 0.28 | 0.00 | 0.00 | 32.74 | 196.40 |
| 930. Carpet - Premium grade | 698.50 SF | | 0.00 | 6.28 | 268.92 | 931.10 | 5,586.60 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 931. R&R Recessed light fixture - Premium grade | 7.00 EA | | 11.44 | 184.34 | 51.41 | 284.38 | 1,706.25 |
| 932. R&R Switch - High grade | 4.00 EA | | 5.17 | 21.32 | 2.56 | 21.72 | 130.24 |
| 933. R&R Outlet - High grade | 12.00 EA | | 5.17 | 19.08 | 5.81 | 59.36 | 356.17 |
| 934. R&R Combination CO/Smoke detector - High grade | 1.00 EA | | 11.39 | 124.58 | 6.62 | 28.52 | 171.11 |
| **HVAC** | | | | | | | |
| 935. R&R Heat/AC register - Mechanically attached | 6.00 EA | | 2.57 | 20.68 | 3.79 | 28.66 | 171.95 |
| 936. R&R Cold air return cover | 1.00 EA | | 6.46 | 23.06 | 0.63 | 6.04 | 36.19 |

| Totals: Loft | | | | | 603.44 | 4,664.92 | 27,989.15 |
|---|---|---|---|---|---|---|---|



**Door**

**HVAC Closet**                                                                 Height: 8'

| | |
|---|---|
| 83.33 SF Walls | 9.63 SF Ceiling |
| 92.96 SF Walls & Ceiling | 9.63 SF Floor |
| 1.07 SY Flooring | 10.00 LF Floor Perimeter |
| 12.50 LF Ceil. Perimeter | |

2' 6" X 6' 8"                    Opens into LOFT



**Door**

**Subroom: Linen 2 (1)**                                                        Height: 9' 4"

| | |
|---|---|
| 78.67 SF Walls | 6.52 SF Ceiling |
| 85.19 SF Walls & Ceiling | 6.52 SF Floor |
| 0.72 SY Flooring | 7.60 LF Floor Perimeter |
| 10.51 LF Ceil. Perimeter | |

2' 11" X 6' 8"                   Opens into LOFT



**J.E.S.**

**CONTINUED - HVAC Closet**

Subroom: **Linen 1 (2)**                                                                 Height: 8'

| | |
|---|---|
| 72.63  SF Walls | 7.66  SF Ceiling |
| 80.30  SF Walls & Ceiling | 7.66  SF Floor |
| 0.85  SY Flooring | 8.45  LF Floor Perimeter |
| 12.20  LF Ceil. Perimeter | |

| Door | | 3' 9" X 6' 8" | | | Opens into LOFT | | | |
|---|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **QTY** | **RESET** | **REMOVE** | **REPLACE** | **TAX** | **O&P** | **TOTAL** |
| **CLEANING** | | | | | | | |
| 937.  Clean stud wall | 234.64 SF | | 0.00 | 0.57 | 0.33 | 26.80 | 160.87 |
| 938.  Clean floor or roof joist system | 23.81 SF | | 0.00 | 0.71 | 0.03 | 3.38 | 20.32 |
| **WALLS/CEILING** | | | | | | | |
| 939.  R&R Batt insulation - 10" - R30 - paper faced | 23.81 SF | | 0.37 | 1.17 | 1.45 | 7.64 | 45.76 |
| 940.  R&R 5/8" drywall - hung, taped, ready for texture | 23.81 SF | | 0.43 | 2.08 | 0.83 | 12.10 | 72.69 |
| 941.  Texture drywall - smooth / skim coat | 23.81 SF | | 0.00 | 1.31 | 0.17 | 6.28 | 37.64 |
| 942.  R&R 1/2" drywall - hung, taped, ready for texture | 234.64 SF | | 0.43 | 2.01 | 7.72 | 116.04 | 696.29 |
| 943.  Texture drywall - smooth / skim coat | 234.64 SF | | 0.00 | 1.31 | 1.64 | 61.80 | 370.82 |
| 944.  Seal/prime then paint the walls and ceiling twice (3 coats) | 258.45 SF | | 0.00 | 1.01 | 4.34 | 53.06 | 318.43 |
| 945.  Mask the walls per square foot - plastic and tape - 4 mil | 234.64 SF | | 0.00 | 0.21 | 0.82 | 10.02 | 60.11 |
| Protect walls during ceiling texture. | | | | | | | |
| 946.  Floor protection - heavy paper and tape | 23.81 SF | | 0.00 | 0.35 | 0.08 | 1.68 | 10.09 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 947.  Detach & Reset Interior door - solid core Colonist - pre-hung unit | 1.00 EA | 96.94 | 0.00 | 0.00 | 0.06 | 19.40 | 116.40 |
| 948.  Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 949.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |
| 950.  R&R Baseboard - 10" paint grade - 2 piece | 26.05 LF | | 0.62 | 8.66 | 5.60 | 49.48 | 296.82 |
| 951.  Seal & paint baseboard, oversized - two coats | 26.05 LF | | 0.00 | 1.32 | 0.26 | 6.94 | 41.59 |



J.E.S.

### CONTINUED - HVAC Closet

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **HVAC** | | | | | | | |
| 952. R&R Air handler - with heat element and A/C coil - 5 ton | 1.00 EA | | 69.97 | 2,519.82 | 113.05 | 540.58 | 3,243.42 |
| 953. R&R Air handler stand with drip pan | 1.00 EA | | 12.83 | 298.82 | 14.25 | 65.18 | 391.08 |
| Totals: HVAC Closet | | | | | 151.37 | 991.94 | 5,951.61 |



**Stairs - 2nd Floor**                                                          **Height: 19' 3"**

| | |
|---|---|
| 261.05  SF Walls | 23.32  SF Ceiling |
| 284.37  SF Walls & Ceiling | 41.18  SF Floor |
| 4.58  SY Flooring | 18.68  LF Floor Perimeter |
| 15.88  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 3' X 19' 2 15/16" | Opens into LOFT |
| **Missing Wall** | 3' X 19' 2 15/16" | Opens into STAIRS_FIRS |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 954. Clean stud wall | 261.05 SF | | 0.00 | 0.57 | 0.37 | 29.84 | 179.01 |
| 955. Clean floor or roof joist system | 23.32 SF | | 0.00 | 0.71 | 0.03 | 3.32 | 19.91 |
| **WALLS/CEILING** | | | | | | | |
| 956. R&R 5/8" drywall - hung, taped, ready for texture | 23.32 SF | | 0.43 | 2.08 | 0.82 | 11.86 | 71.22 |
| 957. Texture drywall - smooth / skim coat | 23.32 SF | | 0.00 | 1.31 | 0.16 | 6.16 | 36.87 |
| 958. R&R 1/2" drywall - hung, taped, ready for texture | 130.52 SF | | 0.43 | 2.01 | 4.29 | 64.56 | 387.32 |
| 959. Texture drywall - smooth / skim coat | 130.52 SF | | 0.00 | 1.31 | 0.91 | 34.38 | 206.27 |
| 960. Seal/prime then paint part of the walls twice (3 coats) | 153.84 SF | | 0.00 | 1.01 | 2.58 | 31.60 | 189.56 |
| 961. Additional cost for high wall or ceiling - Over 14' | 23.32 SF | | 0.00 | 0.06 | 0.00 | 0.28 | 1.68 |
| 962. Mask the walls per square foot - plastic and tape - 4 mil | 261.05 SF | | 0.00 | 0.21 | 0.91 | 11.14 | 66.87 |
| Protect walls during ceiling texture. | | | | | | | |
| 963. Floor protection - heavy paper and tape | 41.18 SF | | 0.00 | 0.35 | 0.14 | 2.90 | 17.45 |
| Protect floors during ceiling/walls texture. | | | | | | | |



J.E.S.

### CONTINUED - Stairs - 2nd Floor

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **TRIM** | | | | | | | |
| 964.  Seal & paint stair skirt/apron (2 coats) | 9.34 LF | | 0.00 | 5.43 | 0.24 | 10.18 | 61.14 |
| 965.  R&R Balustrade - Premium grade | 21.00 LF | | 5.13 | 301.97 | 242.06 | 1,338.24 | 8,029.40 |
| Iron railing to match existing. | | | | | | | |
| **FLOORING** | | | | | | | |
| 966.  R&R Carpet pad - Premium grade | 41.18 SF | | 0.11 | 1.09 | 2.83 | 10.44 | 62.69 |
| 967.  Remove Carpet - Premium grade | 41.18 SF | | 0.28 | 0.00 | 0.00 | 2.30 | 13.83 |
| 968.  Carpet - Premium grade | 98.58 SF | | 0.00 | 6.28 | 37.95 | 131.42 | 788.45 |
| 969.  Step charge for "tucked" carpet installation - High grade | 10.00 EA | | 0.00 | 10.53 | 0.00 | 21.06 | 126.36 |
| Totals:  Stairs - 2nd Floor | | | | | 293.29 | 1,709.68 | 10,258.03 |
| Total: Level 2 | | | | | 5,670.20 | 45,673.40 | 274,030.91 |

### General

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 970.  Dumpster load - Approx. 40 yards, 7-8 tons of debris | 2.00 EA | | 850.00 | 0.00 | 0.00 | 340.00 | 2,040.00 |
| 971.  Residential Supervision / Project Management - per hour | 80.00 HR | | 0.00 | 58.50 | 0.00 | 936.00 | 5,616.00 |
| Due to size and complexity of job scope, on-site supervision required throughout duration of reconstruction. | | | | | | | |
| 972.  Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Totals:  General | | | | | 0.00 | 1,276.00 | 7,656.00 |
| Line Item Totals: JES_8757BAYSTONE | | | | | 11,166.66 | 90,996.82 | 545,964.12 |



J.E.S. _____

## Grand Total Areas:

| | | |
|---|---|---|
| 18,151.87 SF Walls | 6,051.22 SF Ceiling | 24,203.09 SF Walls and Ceiling |
| 6,312.25 SF Floor | 701.36 SY Flooring | 1,785.45 LF Floor Perimeter |
| 0.00 SF Long Wall | 0.00 SF Short Wall | 2,102.21 LF Ceil. Perimeter |
| | | |
| 6,312.25 Floor Area | 6,729.85 Total Area | 17,177.04 Interior Wall Area |
| 6,418.17 Exterior Wall Area | 692.99 Exterior Perimeter of Walls | |
| | | |
| 0.00 Surface Area | 0.00 Number of Squares | 0.00 Total Perimeter Length |
| 0.00 Total Ridge Length | 0.00 Total Hip Length | |



**J.E.S.**

## Summary

| | |
|---|---:|
| Line Item Total | 443,800.64 |
| Material Sales Tax | 11,166.66 |
| Subtotal | 454,967.30 |
| Overhead | 45,498.41 |
| Profit | 45,498.41 |
| **Replacement Cost Value** | **$545,964.12** |
| **Net Claim** | **$545,964.12** |

Jen Harper