The Mitchell Company, Inc     C O M B I N E D   D I S T R I B U T I O N     12-11-09     Page 1

Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 20C

| Invoice Accounting | | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| Date | Date | | | | | | | |
| **31-020  Building Permits** | | | | | | | | |
| 08-14-2006 | | O | 500.00 | Original estimate | | 500.00 | | Imported estimate |
| 06-28-2006 | 07-06-2006 | O | 450.00 | AP cost | | | | ESCAMBIA COUNTY |
| 11-15-2006 | 11-15-2006 | O | 16.01 | AP cost | | | | ESCAMBIA COUNTY |
| 08-15-2006 | 08-15-2006 | O | 10.00 | JC cost | | | | ADU/CLERK OF THE COURT |
| | | | | **Building Permits** | 476.01 | | 23.99- | |
| **31-110  Blueprints / Architectural Fee** | | | | | | | | |
| 08-14-2006 | | O | 800.00 | Original estimate | | 800.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | S | 800.00 | AP cost | | | | AAA SIGNATURE HOME |
| | | | | **Blueprints / Architectural Fee** | 800.00 | 800.00 | | |
| **31-120  Surveying** | | | | | | | | |
| 08-14-2006 | | O | 625.00 | Original estimate | | 625.00 | | Imported estimate |
| 10-09-2006 | 10-11-2006 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 06-01-2006 | 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| | | | | **Surveying** | 325.00 | 625.00 | 300.00- | |
| **31-210  Lot Clearing** | | | | | | | | |
| 07-19-2006 | 07-24-2006 | L | 1,700.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 825.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 300.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-06-2006 | 09-13-2006 | L | 148.26 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 08-14-2006 | | O | 2,825.00 | Original estimate | | 2,825.00 | | Imported estimate |
| | | | | **Lot Clearing** | 2,973.26 | 2,825.00 | 148.26 | |
| **31-220  Erosion Control** | | | | | | | | |
| 08-14-2006 | 08-29-2006 | M | 13.34 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | S | 150.00 | AP cost | | | | PHILLIS RADCLIFF CONSTRUCTION |
| 09-29-2006 | 09-29-2006 | M | 150.00 | AP cost | | | | PHILLIS RADCLIFF CONSTRUCTION |
| | | | | **Erosion Control** | 313.34 | 300.00 | 13.34 | |
| **31-230  Fill Dirt and Material** | | | | | | | | |
| 08-14-2006 | | M | 2,580.00 | Original estimate | | 2,580.00 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | M | 42.50 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-15-2006 | 10-16-2006 | M | 79.86 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-11-2006 | 10-16-2006 | M | 91.02 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-11-2006 | 10-16-2006 | M | 326.53 | AP cost | | | | MIGUEL MARTINEZ |
| 10-18-2006 | 10-23-2006 | M | 71.22 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 100.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 95.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 23.04 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 11-24-2006 | 11-01-2006 | M | 60.04 | AP cost | | | | LOBER LEGACY, INC. |
| 10-08-2006 | 11-06-2006 | M | 20.00 | AP cost | | | | OUTPOST RENTAL INC. |
| 11-01-2006 | 11-06-2006 | M | 40.38 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 12-13-2006 | 12-18-2006 | M | 106.73 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| | | | | **Fill Dirt and Material** | 1,065.92 | 2,580.00 | 1,514.08- | |
| **31-240  Rough Grading** | | | | | | | | |
| 08-14-2006 | | S | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 08-28-2006 | 08-28-2006 | S | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-15-2006 | 09-15-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 08-28-2006 | 08-28-2006 | W07 | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |

DEFENDANT'S EXHIBIT

MDL-2047 re Drywall - Mitchell
cb:600234

The Mitchell Company, Inc

12-11-09     Page 2

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 20C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | **Rough Grading** | 450.00 | 350.00 | 100.00 | |
| **31-430** | | | | **Water Service** | | | | |
| 08-14-2006 | | O | 1,215.00 | Original estimate | | 1,215.00- | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,215.00 | AP cost | 1,215.00 | 1,215.00 | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | **Water Service** | | | | |
| **31-450** | | | | **Sewer Service** | | | | |
| 08-14-2006 | | O | 1,602.00 | Original estimate | | 1,602.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,602.00 | AP cost | 1,602.00 | 1,602.00 | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | **Sewer Service** | | | | |
| **31-530** | | | | **Appraisals** | | | | |
| 08-14-2006 | | O | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| | | | | **Appraisals** | | 300.00 | 300.00- | |
| **32-120** | | | | **Footing Material** | | | | |
| 09-01-2006 | 09-19-2006 | M | 56.69 | | 56.69 | | 56.69 | PENSACOLA READY MIX USA |
| | | | | **Footing Material** | | 56.69 | | |
| **32-310** | | | | **Termite Protection** | | | | |
| 08-14-2006 | | S | 135.00 | Original estimate | | 135.00 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 135.00 | AP cost | 135.00 | 135.00 | | ANCHOR PEST CONTROL, INC. |
| | | | | **Termite Protection** | | | | |
| **32-410** | | | | **Slab Labor** | | | | |
| 08-14-2006 | | S | 2,499.35 | Original estimate | | 2,499.35 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 999.74 | AP cost | | 2,499.35 | | MIGUEL MARTINEZ |
| 08-16-2006 | 08-16-2006 | S | 1,499.61 | AP cost | 2,499.35 | | | MIGUEL MARTINEZ |
| | | | | **Slab Labor** | | | | |
| **32-420** | | | | **Slab Concrete** | | | | |
| 08-14-2006 | | M | 3,758.20 | Original estimate | | 3,758.20 | | Imported estimate |
| 07-23-2006 | 08-21-2006 | M | 3,487.30 | AP cost | 3,487.30 | 3,758.20 | 270.90- | PENSACOLA READY MIX USA |
| | | | | **Slab Concrete** | | | | |
| **32-430** | | | | **Concrete Pumping** | | | | |
| 08-14-2006 | | O | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| 08-23-2006 | 08-23-2006 | O | 472.50 | AP cost | | 600.00 | | NICHOLS CONCRETE EQUIPMENT |
| 09-20-2006 | 09-27-2006 | O | 24.26 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 10-18-2006 | 10-23-2006 | O | 20.00 | AP cost | 516.76 | | 83.24- | NICHOLS CONCRETE EQUIPMENT |
| | | | | **Concrete Pumping** | | | | |
| **32-440** | | | | **Slab material - Other** | | | | |
| 08-14-2006 | | M | 1,241.94 | Original estimate | | 1,241.94 | | Imported estimate |
| 07-25-2006 | 08-02-2006 | M | 371.88 | AP cost | | 1,241.94 | | MOBILE LUMBER & BUILDING |
| 07-25-2006 | 09-02-2006 | M | 480.05 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-26-2006 | 09-14-2006 | M | 4.45 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 29.86 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | **Slab material - Other** | 886.19 | 1,241.94 | 355.75- | |
| **33-110** | | | | **Framing Labor 1st draw** | | | | |
| 08-14-2006 | | S | 4,050.35 | Original estimate | | 4,050.35 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | S | 2,118.42 | AP cost | | | | |
| 08-25-2006 | 08-25-2006 | S | 1,540.14 | AP cost | | | | |

MDL-2047 re Drywall - Mitchell
cb:600235

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N

12-11-09                Page 3

Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 20C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-110** | **Framing Labor 1st Draw** | | | | | | | |
| 08-25-2006 | 08-25-2006 | S | 391.79 | AP cost | | | | |
| 09-20-2006 | 09-27-2006 | W07 | 25.00 | AP cost | | | | |
| | Framing Labor 1st Draw | | | | 4,075.35 | 4,050.35 | 25.00 | |
| **33-140** | **Framing Material** | | | | | | | |
| 08-15-2006 | 09-11-2006 | ER | 22.56 | AP cost | | | | Imported estimate |
| 08-14-2006 | | | 4,761.06 | Original estimate | | 4,761.06 | | |
| 07-17-2006 | 08-01-2006 | M | 51.43 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | 08-29-2006 | M | 36.69 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 83.85 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 16.41 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-05-2006 | M | 64.87 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-25-2006 | 09-05-2006 | M | 15.00 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-05-2006 | M | 2,841.08 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-05-2006 | M | 548.90 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-06-2006 | M | 425.81 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-25-2006 | 09-06-2006 | M | 47.20 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-06-2006 | M | 115.30 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-20-2006 | 09-27-2006 | M | 10.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-01-2006 | 09-28-2006 | M | 48.30 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-28-2006 | M | 200.06 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-22-2006 | 10-04-2006 | M | 37.18 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-27-2006 | 10-04-2006 | M | 20.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-18-2006 | 10-05-2006 | M | 53.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-18-2006 | 10-05-2006 | M | 53.74- | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-01-2006 | 10-05-2006 | M | 25.36 | AP cost | | | | PENSACOLA READY MIX USA |
| 11-01-2006 | 01-08-2007 | M | 42.17 | AP cost | | | | KEOUTHONNE WORKCHACK |
| 12-28-2006 | 01-30-2007 | M | 41.12 | AP cost | | | | BUILDERS SPECIALTIES |
| | Framing Material | | | | 4,736.81 | 4,761.06 | 24.25- | |
| **33-180** | **Roof Trusses** | | | | | | | |
| 08-14-2006 | | | 2,452.08 | Original estimate | | 2,452.08 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | M | 2,452.08 | AP cost | | | | JWT of Northwest Fl., Inc. |
| | Roof Trusses | | | | 2,452.08 | 2,452.08 | | |
| **33-210** | **Roofing Labor** | | | | | | | |
| 08-14-2006 | | | 1,115.00 | Original estimate | | 1,115.00 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 1,074.00 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| 11-02-2006 | 11-02-2006 | S | 36.36 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| | Roofing Labor | | | | 1,110.36 | 1,115.00 | 4.64- | |
| **33-220** | **Roofing Material** | | | | | | | |
| 08-14-2006 | | | 1,155.29 | Original estimate | | 1,155.29 | | Imported estimate |
| 08-25-2006 | 09-12-2006 | M | 1,122.94 | AP cost | | | | BRADCO SUPPLY CORP |
| 09-06-2006 | 09-27-2006 | M | 10.65 | AP cost | | | | BRADCO SUPPLY CORP |
| 09-15-2006 | 10-18-2006 | M | 16.60 | AP cost | | | | BRADCO SUPPLY CORP |
| 10-04-2006 | 11-02-2006 | M | 5.10 | AP cost | | | | BRADCO SUPPLY CORP |
| 02-08-2007 | 03-05-2007 | M | 198.98 | AP cost | | | | BRADCO SUPPLY CORP |
| | Roofing Material | | | | 1,354.27 | 1,155.29 | 198.98 | |

MDL-2047 re Drywall - Mitchell
cb:600236

The Mitchell Company, Inc

COMBINED DISTRIBUTION
Pensacola Single Family

Page 4

12-11-09

Current Column Represents Costs Since12-11-2009

Under Budget is (−)

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C Bilek Manor, Lot 20C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-610 Plumbing- Rough** | | | | | | | | |
| 08-14-2006 | | | 2,255.00 | Original estimate | | 2,255.00 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 1,980.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 09-29-2006 | 09-29-2006 | S | 250.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | V02 | 85.00 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| Plumbing- Rough | | | 2,315.00 | | 2,315.00 | 2,255.00 | 60.00 | |
| **33-620 Plumbing - Stack Out** | | | | | | | | |
| 08-14-2006 | | S | 1,485.00 | Original estimate | | 1,485.00 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 1,485.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| Plumbing - Stack Out | | | 1,485.00 | | 1,485.00 | 1,485.00 | | |
| **33-630 Plumbing - Final** | | | | | | | | |
| 08-14-2006 | | S | 1,485.00 | Original estimate | | 1,485.00 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 1,485.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| Plumbing - Final | | | 1,485.00 | | 1,485.00 | 1,485.00 | | |
| **33-710 Electrical - Rough** | | | | | | | | |
| 08-14-2006 | | S | 1,483.36 | Original estimate | | 1,483.36 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | S | 1,483.36 | AP cost | | | | JIMMY EARL MARTIN |
| 10-11-2006 | 10-16-2006 | V07 | 70.00 | AP cost | | | | JIMMY EARL MARTIN |
| Electrical - Rough | | | 1,553.36 | | 1,553.36 | 1,483.36 | 70.00 | |
| **33-720 Electrical - Final** | | | | | | | | |
| 08-14-2006 | | S | 985.52 | Original estimate | | 985.52 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 985.52 | AP cost | | | | JIMMY EARL MARTIN |
| Electrical - Final | | | 985.52 | | 985.52 | 985.52 | | |
| **33-730 Security System** | | | | | | | | |
| 08-14-2006 | | S | 274.21 | Original estimate | | 274.21 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 274.21 | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| Security System | | | 274.21 | | 274.21 | 274.21 | | |
| **33-810 HVAC Rough** | | | | | | | | |
| 08-14-2006 | | S | 1,610.00 | Original estimate | | 1,610.00 | | Imported estimate |
| 09-08-2006 | 09-08-2006 | S | 1,610.00 | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| HVAC Rough | | | 1,610.00 | | 1,610.00 | 1,610.00 | | |
| **33-820 HVAC Final** | | | | | | | | |
| 08-14-2006 | | S | 1,380.00 | Original estimate | | 1,380.00 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 1,380.00 | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| HVAC Final | | | 1,380.00 | | 1,380.00 | 1,380.00 | | |
| **34-110 Masonry Labor** | | | | | | | | |
| 08-14-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 100.00 | AP cost | | | | ROSA GALLARDO MASONRY |
| Masonry Labor | | | 100.00 | | 100.00 | 100.00 | | |
| **34-120 Brick Material** | | | | | | | | |
| 10-06-2006 | 10-16-2006 | M | 10.65 | AP cost | | 10.65 | | W R TAYLOR & CO |
| Brick Material | | | 10.65 | | 10.65 | | 10.65 | |
| **34-150 Stucco** | | | | | | | | |
| 08-14-2006 | | S | 82.50 | Original estimate | | 82.50 | | Imported estimate |
| 11-07-2006 | 11-07-2006 | S | 82.50 | AP cost | | | | KROVITHCONE VORACHACK |
| Stucco | | | 82.50 | | 82.50 | 82.50 | | |

MDL-2047 re Drywall - Mitchell
cb:600237

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N

Pensacola Single Family

12-11-09          Page 5

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 20C

| Date | Invoice Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **34-510** | | | | Windows | | | | |
| 08-14-2006 | | S | 950.00 | Original estimate | | 950.00 | | Imported estimate |
| 09-05-2006 | 09-05-2006 | S | 868.00 | AP cost | | | | BUILDERS SPECIALTIES |
| 09-05-2006 | 09-13-2006 | S | 40.00 | AP cost | | | | BUILDERS SPECIALTIES |
| 09-05-2006 | 09-05-2006 | W05 | 32.00 | AP cost | | | | BUILDERS SPECIALTIES |
| | | | | Windows | 940.00 | 950.00 | 10.00- | |
| **34-540** | | | | Doors - Exterior | | | | |
| 08-14-2006 | | S | 747.00 | Original estimate | | 747.00 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | S | 747.00 | AP cost | | | | BUILDERS SPECIALTIES |
| | | | | Doors - Exterior | 747.00 | 747.00 | | |
| **34-550** | | | | Garage Doors | | | | |
| 08-14-2006 | | S | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 375.00 | AP cost | | | | PINCKARD'S GARAGE DOOR SER |
| | | | | Garage Doors | 375.00 | 375.00 | | |
| **34-560** | | | | Doors - Interior | | | | |
| 08-14-2006 | | M | 776.40 | Original estimate | | 776.40 | | Imported estimate |
| 09-19-2006 | 10-04-2006 | M | 776.40 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-19-2006 | 10-04-2006 | W07 | 61.56 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | Doors - Interior | 837.96 | 776.40 | 61.56 | |
| **34-710** | | | | Insulation - Rough | | | | |
| 08-14-2006 | | S | 550.00 | Original estimate | | 550.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 550.00 | AP cost | | | | COASTAL INSULATION CO. |
| | | | | Insulation - Rough | 550.00 | 550.00 | | |
| **34-720** | | | | Insulation - Final | | | | |
| 08-14-2006 | | S | 500.00 | Original estimate | | 500.00 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 500.00 | AP cost | | | | COASTAL INSULATION CO. |
| | | | | Insulation - Final | 500.00 | 500.00 | | |
| **34-810** | | | | Siding Labor | | | | |
| 08-14-2006 | | S | 3,640.00 | Original estimate | | 3,640.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 3,640.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 11-22-2006 | 11-27-2006 | V06 | 50.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | | Siding Labor | 3,690.00 | 3,640.00 | 50.00 | |
| **34-830** | | | | Vinyl Trim | | | | |
| 08-14-2006 | | S | 812.00 | Original estimate | | 812.00 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 812.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | | Vinyl Trim | 812.00 | 812.00 | | |
| **34-910** | | | | Painting - 1st Draw | | | | |
| 08-14-2006 | | S | 1,031.94 | Original estimate | | 1,031.94 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 1,031.94 | AP cost | | | | FIRST CHOICE PAINTING OF |
| | | | | Painting - 1st Draw | 1,031.94 | 1,031.94 | | |
| **34-920** | | | | Painting - 2nd Draw | | | | |
| 08-14-2006 | | S | 767.96 | Original estimate | | 767.96 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 742.96 | AP cost | | | | FIRST CHOICE PAINTING OF |
| | | | | Painting - 2nd Draw | 742.96 | 767.96 | 25.00- | |
| **35-110** | | | | Drywall Labor | | | | |
| 08-14-2006 | | S | 3,438.24 | Original estimate | | 3,438.24 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 3,438.24 | AP cost | | | | RIGHTWAY DRYWALL, INC. |

MDL-2047 re Drywall - Mitchell
cb:600238

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Current Column Represents Costs Since 1-2-2009

Under Budget is (-)

**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C  Bilek Manor, Lot 20C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | **Drywall Labor** | | 3,438.24 | 3,438.24 | | |
| **35-120** | **Drywall Material** | | | | | | | |
| 08-14-2006 | | M | 2,195.31 | Original estimate | | 2,195.31 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | M | 1,784.55 | AP cost | 1,784.55 | 2,195.31 | 410.76- | RIGHTWAY DRYWALL, INC. |
| | | | **Drywall Material** | | | | | |
| **35-210** | **Vinyl flooring** | | | | | | | |
| 08-14-2006 | | S | 2,378.00 | Original estimate | | 2,378.00 | | Imported estimate |
| 09-13-2006 | 02-05-2007 | S | 2,378.00 | AP cost | 2,378.00 | 2,378.00 | | JONES CARPET MART, INC. |
| | | | **Vinyl flooring** | | | | | |
| **35-310** | **Trim Labor** | | | | | | | |
| 08-14-2006 | | S | 475.60 | Original estimate | | 475.60 | | Imported estimate |
| 09-22-2006 | 09-22-2006 | S | 283.36 | AP cost | | | | DAVID M. HECK  D/B/A |
| 10-09-2006 | 10-09-2006 | S | 142.24 | AP cost | | | | DAVID M. HECK  D/B/A |
| 10-09-2006 | 10-09-2006 | S | 15.00 | AP cost | | | | DAVID M. HECK  D/B/A |
| | | | **Trim Labor** | | 440.60 | 475.60 | 35.00- | |
| **35-320** | **Trim Material** | | | | | | | |
| 08-14-2006 | | M | 334.86 | Original estimate | | 334.86 | | Imported estimate |
| 09-19-2006 | 10-04-2006 | M | 313.92 | AP cost | 313.92 | 334.86 | 20.94- | MOBILE LUMBER & BUILDING |
| | | | **Trim Material** | | | | | |
| **35-330** | **Lockout** | | | | | | | |
| 08-14-2006 | | M | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 10-15-2006 | 11-13-2006 | M | 253.03 | AP cost | 253.03 | 350.00 | 96.97- | SOUTHERN BRASS |
| | | | **Lockout** | | | | | |
| **35-340** | **Mirrors** | | | | | | | |
| 08-14-2006 | | S | 100.72 | Original estimate | | 100.72 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 100.73 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| 10-17-2006 | 10-17-2006 | W07 | 12.17 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| | | | **Mirrors** | | 112.90 | 100.72 | 12.18 | |
| **35-350** | **Shelving** | | | | | | | |
| 08-14-2006 | | S | 155.00 | Original estimate | | 155.00 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 155.00 | AP cost | 155.00 | 155.00 | | COASTAL INSULATION CO. |
| | | | **Shelving** | | | | | |
| **35-370** | **Mini Blinds** | | | | | | | |
| 08-14-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 11-27-2006 | 11-27-2006 | S | 300.00 | AP cost | 300.00 | 300.00 | | THE FEATHER, LLC |
| | | | **Mini Blinds** | | | | | |
| **35-510** | **Cabinets** | | | | | | | |
| 08-14-2006 | | M | 3,332.50 | Original estimate | | 3,332.50 | | Imported estimate |
| 09-15-2006 | 10-04-2006 | M | 3,300.63 | AP cost | 3,300.63 | 3,332.50 | 31.87- | MOBILE LUMBER & BUILDING |
| | | | **Cabinets** | | | | | |
| **35-610** | **Appliances - Basic** | | | | | | | |
| 08-14-2006 | | M | 696.60 | Original estimate | | 696.60 | | Imported estimate |
| 09-25-2006 | 10-25-2006 | M | 313.67 | AP cost | | | | SEARS COMMERCIAL ONE |
| 09-25-2006 | 10-25-2006 | M | 339.93 | AP cost | | | | SEARS COMMERCIAL ONE |
| 09-25-2006 | 10-25-2006 | W07 | 13.75 | AP cost | | | | SEARS COMMERCIAL ONE |
| | | | **Appliances - Basic** | | 667.35 | 696.60 | 29.25- | |

MDL-2047 re Drywall - Mitchell
cb:600239

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**                12-11-09        Page 7
Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

**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C Bilek Manor, Lot 20C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-710 Lighting** | | | | | | | | |
| 08-14-2006 | | M | 820.00 | Original estimate | | 820.00 | | Imported estimate |
| 09-01-2006 | 10-04-2006 | M | 703.37 | AP cost | | | | SHADES OF LIGHT, INC. |
| 09-21-2006 | 10-23-2006 | V07 | 175.63 | AP cost | | | | SHADES OF LIGHT, INC. |
| Lighting | | | | | 879.00 | 820.00 | 59.00 | |
| **36-110 Clean - Interior** | | | | | | | | |
| 08-14-2006 | | S | 345.00 | Original estimate | | 345.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 100.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-17-2006 | 10-17-2006 | S | 175.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-23-2006 | 10-23-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-30-2006 | 10-30-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| Clean - Interior | | | | | 345.00 | 345.00 | | |
| **36-120 Clean - Exterior** | | | | | | | | |
| 07-19-2006 | 07-24-2005 | L | 10.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 08-14-2006 | | S | 766.56 | Original estimate | | 766.56 | | Imported estimate |
| 09-11-2006 | 09-11-2006 | S | 175.63 | AP cost | | | | LOERA LEGACY, INC. |
| 09-15-2006 | 09-15-2006 | S | 229.67 | AP cost | | | | LOERA LEGACY, INC. |
| 10-09-2006 | 10-09-2006 | S | 94.57 | AP cost | | | | LOERA LEGACY, INC. |
| 10-09-2006 | 10-09-2006 | S | 81.06 | AP cost | | | | LOERA LEGACY, INC. |
| 10-04-2006 | 10-10-2006 | S | 66.67 | AP cost | | | | LOERA LEGACY, INC. |
| 05-09-2007 | 05-14-2007 | S | 17.50 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| Clean - Exterior | | | | | 675.10 | 766.56 | 91.46- | |
| **36-140 Power Wash** | | | | | | | | |
| 08-14-2006 | | S | 270.00 | Original estimate | | 270.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 170.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| Power Wash | | | | | 170.00 | 270.00 | 100.00- | |
| **36-210 Grading - Final** | | | | | | | | |
| 08-14-2006 | | S | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| Grading - Final | | | | | 200.00 | 200.00 | | |
| **36-220 Landscaping** | | | | | | | | |
| 08-14-2006 | | S | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| Landscaping | | | | | 250.00 | 250.00 | | |
| **36-230 Fence** | | | | | | | | |
| 01-10-2007 | 01-24-2007 | V09 | 1,034.00 | AP cost | 1,034.00 | | | 1,034.00 | A-1 HURRICANE FENCE INDUST |
| Fence | | | | | 1,034.00 | | 1,034.00 | |
| **36-250 Sod** | | | | | | | | |
| 08-14-2006 | | S | 704.00 | Original estimate | | 704.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 704.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| Sod | | | | | 704.00 | 704.00 | | |
| **36-280 Mailbox** | | | | | | | | |
| 08-14-2006 | | S | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| 08-30-2006 | 09-01-2006 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-15-2006 | 09-15-2006 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-20-2006 | 09-27-2006 | S | 100.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 10-17-2006 | 10-17-2006 | S | 200.00 | AP cost | | | | S & F SERVICES OF N.W. FL. INC |

MDL-2047 re Drywall - Mitchell
cb:600240

The Mitchell Company, Inc

COMBINED DISTRIBUTION
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

12-11-09    Page 8

Under Budget is (-)

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C Bilek Manor, Lot 20C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | Mailbox | | 350.00 | 375.00 | 25.00- | |
| **36-310** | | | **Driveway Labor** | | | | | |
| 08-14-2006 | 08-14-2006 | S | 803.20 | Original estimate | | 803.20 | | Imported estimate |
| 08-16-2006 | 08-16-2006 | S | 130.00 | AP cost | | | | MIGUEL MARTINEZ |
| 09-29-2006 | 09-29-2006 | S | 792.00 | AP cost | | | | MIGUEL MARTINEZ |
| 09-29-2006 | 09-29-2006 | S | 125.00 | AP cost | | | | MIGUEL MARTINEZ |
| | | | Driveway Labor | | 1,047.00 | 803.20 | 243.80 | |
| **36-320** | | | **Driveway Material** | | | | | |
| 08-14-2006 | 08-14-2006 | M | 1,285.70 | Original estimate | | | 1,285.70 | Imported estimate |
| 09-01-2006 | 09-27-2006 | M | 872.75 | AP cost | | | | PENSACOLA READY MIX USA |
| | | | Driveway Material | | 872.75 | 1,285.70 | 412.95- | |
| **36-340** | | | **Sidewalk Material** | | | | | |
| 08-14-2006 | 08-14-2006 | M | 322.50 | Original estimate | | | 322.50 | Imported estimate |
| | | | Sidewalk Material | | | 322.50 | 322.50- | |
| **41-130** | | | **Appraisals** | | | | | |
| 10-18-2006 | 10-23-2006 | O | 300.00 | AP cost | 300.00 | | | DAN HELMS COMPANY |
| | | | Appraisals | | 300.00 | 300.00 | | |
| **51-110** | | | **Warranty Policy** | | | | | |
| 08-14-2006 | 08-14-2006 | O | 180.00 | Original estimate | | | 180.00 | Imported estimate |
| 11-13-2006 | 11-28-2006 | O | 141.50 | AP cost | | | 180.00 | RESIDENTIAL WARRANTY CORP. |
| | | | Warranty Policy | | 141.50 | 180.00 | 38.50- | Imported estimate |
| **51-120** | | | **Post Completion Repairs** | | | | | |
| 08-14-2006 | 08-14-2006 | O | 225.00 | Original estimate | | | 225.00 | Imported estimate |
| | | | Post Completion Repairs | | | 225.00 | 225.00- | |
| **51-230** | | | **Not Classified** | | | | | |
| 01-22-2007 | 01-22-2007 | O | 300.00- | JC cost | 300.00- | | | C/R GULF POWER |
| | | | Not Classified | | | | 300.00- | |
| **51-240** | | | **Builders Risk Insurance** | | | | | |
| 08-14-2006 | 08-14-2006 | O | 125.00 | Original estimate | | | 125.00 | Imported estimate |
| | | | Builders Risk Insurance | | | 125.00 | 125.00- | |
| **51-250** | | | **Portable Toilet** | | | | | |
| 08-14-2006 | 08-14-2006 | O | 53.75 | Original estimate | | | 53.75 | Imported estimate |
| 12-21-2006 | 01-15-2007 | O | 53.75 | AP cost | | | 53.75 | A & K SEPT TANK SERVICE |
| | | | Portable Toilet | | 53.75 | 53.75 | | |
| **51-260** | | | **Homeowner Orientation** | | | | | |
| 08-14-2006 | 08-14-2006 | O | 140.00 | Original estimate | | | 140.00 | Imported estimate |
| 10-31-2006 | 11-15-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 10-31-2006 | 11-15-2006 | O | 20.00 | AP cost | | | | CONNIE L. BURTON |
| 10-31-2006 | 11-15-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 10-31-2006 | 11-15-2006 | W07 | 100.00 | AP cost | | | | CONNIE L. BURTON |
| | | | Homeowner Orientation | | 240.00 | 140.00 | 100.00 | |
| **51-270** | | | **Decorator** | | | | | |
| 08-14-2006 | 08-14-2006 | O | 80.00 | Original estimate | | | 80.00 | Imported estimate |
| 07-12-2006 | 07-18-2006 | O | 14.58 | AP cost | | | | SHIRLEY KILLAM DUNN D/B/A |
| 11-08-2006 | 11-15-2006 | O | 35.00 | AP cost | | | | SHIRLEY KILLAM DUNN D/B/A |

MDL-2047 re Drywall - Mitchell
cb:600241

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N          12-11-09          Page 9
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 20C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| 51-290 | Utilities | | | | | | | |
| | | | | Decorator | 49.58 | 80.00 | 30.42- | |
| 08-14-2006 | | O | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 09-01-2006 | 09-06-2006 | O | 7.69 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 09-01-2006 | 09-06-2006 | O | 110.00 | AP cost | | | | GULF POWER COMPANY |
| 09-21-2006 | 09-27-2006 | O | 13.29 | AP cost | | | | GULF POWER COMPANY |
| 10-02-2006 | 10-05-2006 | O | 7.51 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 10-11-2006 | 10-16-2006 | O | 11.47 | AP cost | | | | GULF POWER COMPANY |
| 10-11-2006 | 10-16-2006 | O | 27.00 | AP cost | | | | GULF POWER COMPANY |
| 10-18-2006 | 10-23-2006 | O | 13.63 | AP cost | | | | GULF POWER COMPANY |
| 11-01-2006 | 11-06-2006 | O | 20.15 | AP cost | | | | GULF POWER COMPANY |
| 11-14-2006 | 11-15-2006 | O | 42.63 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| | | | | Utilities | 253.37 | 200.00 | 53.37 | |
| 59-902 | Lot Cost | | | | | | | |
| 08-14-2006 | | O | 20,722.75 | Original estimate | | 20,722.75 | | Imported estimate |
| 07-05-2006 | 07-05-2006 | O | 20,722.75 | JC cost | 20,722.75 | | | Lot Purchase |
| | | | | Lot Cost | 20,722.75 | 20,722.75 | | |
| 59-908 | Closing Costs | | | | | | | |
| 10-31-2006 | 10-31-2006 | I | 3,449.50 | JC cost | | | | |
| 08-14-2006 | | O | 4,077.00 | Original estimate | | 4,077.00 | | Imported estimate |
| | | | | Closing Costs | 3,449.50 | 4,077.00 | 627.50- | |
| 59-910 | Discount | | | | | | | |
| 10-31-2006 | 10-31-2006 | I | 435.00 | JC cost | | | | |
| | | | | Discount | 435.00 | | 435.00 | Close of 127000020C |
| 59-916 | Callback Expense | | | | | | | |
| 10-31-2006 | 10-31-2006 | I | 225.00 | JC cost | | | | |
| | | | | Callback Expense | 225.00 | | 225.00 | Close of 127000020C |
| 59-917 | S/F Inside Commissions | | | | | | | |
| 10-31-2006 | 10-31-2006 | I | 2,700.00 | JC cost | | | | Close of 127000020C |
| 08-14-2006 | | O | 5,001.12 | Original estimate | | 5,001.12 | | Imported estimate |
| | | | | S/F Inside Commissions | 2,700.00 | 5,001.12 | 2,301.12- | |

MDL-2047 re Drywall - Mitchell
cb:600242

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09          Page 10

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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C  Bilek Manor, Lot 20C
36-120  Clean - Exterior

| Invoice Date | Accounting Date | Cat. | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | Clean - Exterior | | | | | |
| | | | Labor Cost | | 2,983.26 | | 2,983.26 | |
| | | | Material Cost | | 22,698.94 | 26,062.44 | 3,363.50- | |
| | | | Subcontract Cost | | 40,211.22 | 39,525.51 | 685.71 | |
| | | | Equipment Rental Cost | | 22.56 | | 22.56 | |
| | | | Intangibles Cost | | 6,809.50 | | 6,809.50 | |
| | | | Other Cost | | 25,495.72 | 39,271.62 | 13,775.90- | |
| | | | Variance Cost | | 1,759.11 | | 1,759.11 | |
| | | | Bilek Manor, Lot 20C Total | .00 | 99,980.31 | 104,859.57 | 4,879.26- | |
| | | | Labor Cost | .00 | 2,983.26 | .00 | 2,983.26 | |
| | | | Material Cost | .00 | 22,698.94 | 26,062.44 | 3,363.50- | |
| | | | Subcontract Cost | .00 | 40,211.22 | 39,525.51 | 685.71 | |
| | | | Equipment Rental Cost | .00 | 22.56 | .00 | 22.56 | |
| | | | Intangible Cost | .00 | 6,809.50 | .00 | 6,809.50 | |
| | | | Other Cost | .00 | 25,495.72 | 39,271.62 | 13,775.90- | |
| | | | Variance Cost | .00 | 1,759.11 | .00 | 1,759.11 | |
| | | | Report Totals: | .00 | 99,980.31 | 104,859.57 | 4,879.26- | |

MDL-2047 re Drywall - Mitchell
cb:600243

The Mitchell Company, Inc.

COMBINED DISTRIBUTION
Pensacola Single Family

12-11-09        Page 1

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

**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C Bilek Manor, Lot 21C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-020** | **Building Permits** | | | | | | | |
| 06-28-2006 | 07-06-2006 | O | 450.00 | AP cost | | | | ESCAMBIA COUNTY |
| 11-15-2006 | 11-15-2006 | O | 18.27 | AP cost | | | | ESCAMBIA COUNTY |
| 08-15-2006 | 08-15-2006 | O | 10.00 | JC cost | | | | ADJ/CLERK OF THE COURT |
| | Building Permits | | | | 478.27 | | 478.27 | |
| **31-110** | **Blueprints / Architectural Fee** | | | | | | | |
| 08-09-2006 | 08-09-2006 | O | 800.00 | JC cost | | | | ADJ/SIGNATURE HOME DESIGNS |
| | Blueprints / Architectural Fee | | | | 800.00 | | 800.00 | |
| **31-120** | **Surveying** | | | | | | | |
| 10-09-2006 | 10-11-2006 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 06-01-2006 | 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| | Surveying | | | | 325.00 | | 325.00 | |
| **31-210** | **Lot Clearing** | | | | | | | |
| 07-19-2006 | 07-24-2006 | L | 1,700.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 825.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 300.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-06-2006 | 09-13-2006 | L | 148.26 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 06-07-2006 | 06-07-2006 | L | 800.00 | JC cost | | | | ELBERTA CONST. CO. INC. |
| 08-09-2006 | 08-09-2006 | L | 800.00 | JC cost | | | | ADJ/SIGNATURE HOME DESIGNS |
| | Lot Clearing | | | | 2,973.26 | | 2,973.26 | |
| **31-220** | **Erosion Control** | | | | | | | |
| 08-14-2006 | 08-29-2006 | M | 13.34 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-25-2006 | 08-25-2006 | S | 150.00 | AP cost | | | | PHILLIS RADCLIFF CONSTRUCTION |
| 09-29-2006 | 09-29-2006 | S | 150.00 | AP cost | | | | PHILLIS RADCLIFF CONSTRUCTION |
| | Erosion Control | | | | 313.34 | | 313.34 | |
| **31-230** | **Fill Dirt and Material** | | | | | | | |
| 08-09-2006 | 08-14-2006 | M | 42.50 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-15-2006 | 10-16-2006 | M | 79.86 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-11-2006 | 10-16-2006 | M | 91.02 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-11-2006 | 10-16-2006 | M | 326.53 | AP cost | | | | MIGUEL MARTINEZ |
| 10-18-2006 | 10-23-2006 | M | 71.22 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 100.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 95.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-24-2006 | 11-01-2006 | M | 23.04 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | M | 69.64 | AP cost | | | | LOERA LEGACY, INC. |
| 11-01-2006 | 11-06-2006 | M | 20.00 | AP cost | | | | OUTPOST RENTAL INC. |
| 11-01-2006 | 11-06-2006 | M | 40.38 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 12-13-2006 | 12-19-2006 | M | 106.73 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| | Fill Dirt and Material | | | | 1,065.92 | | 1,065.92 | |
| **31-240** | **Rough Grading** | | | | | | | |
| 08-28-2006 | 08-28-2006 | S | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-15-2006 | 09-15-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 08-28-2006 | 08-28-2006 | V07 | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | Rough Grading | | | | 450.00 | | 450.00 | |
| **31-430** | **Water Service** | | | | | | | |
| 05-31-2006 | 06-05-2006 | O | 1,215.00 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH |
| | Water Service | | | | 1,215.00 | | 1,215.00 | |

MDL-2047 re Drywall - Mitchell
cb:600244

The Mitchell Company, Inc      12-11-09     Page 2

**COMBINED DISTRIBUTION**
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **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C Bilek Manor, Lot 21C** | | | | | | | | |
| **31-450 Sewer Service** | | | | | | | | |
| 05-31-2006 | 06-05-2006 | O | 1,602.00 | AP cost | 1,602.00 | | 1,602.00 | ESCAMBIA COUNTY UTIL. AUTH |
| | | | Sewer Service | | | | | |
| **31-530 Appraisals** | | | | | | | | |
| 10-30-2006 | 01-09-2008 | O | 100.00 | AP cost | 100.00 | | 100.00 | LARRY C. RICH |
| | | | Appraisals | | | | | |
| **32-120 Footing Material** | | | | | | | | |
| 09-01-2006 | 09-19-2006 | M | 56.69 | AP cost | 56.69 | | 56.69 | PENSACOLA READY MIX USA |
| | | | Footing Material | | | | | |
| **32-310 Termite Protection** | | | | | | | | |
| 08-28-2006 | 08-28-2006 | S | 135.00 | AP cost | 135.00 | | 135.00 | ANCHOR PEST CONTROL, INC. |
| | | | Termite Protection | | | | | |
| **32-410 Slab Labor** | | | | | | | | |
| 08-04-2006 | 08-04-2006 | S | 1,166.98 | AP cost | | | | MIGUEL MARTINEZ |
| 08-04-2006 | 08-04-2006 | S | 1,750.47 | AP cost | | | | MIGUEL MARTINEZ |
| | | | Slab Labor | | 2,917.45 | | 2,917.45 | |
| **32-420 Slab Concrete** | | | | | | | | |
| 07-17-2006 | 08-14-2006 | M | 3,487.30 | AP cost | | | | PENSACOLA READY MIX USA |
| 07-16-2006 | 08-14-2006 | M | 300.00 | AP cost | | | | PENSACOLA READY MIX USA |
| | | | Slab Concrete | | 3,787.30 | | 3,787.30 | |
| **32-430 Concrete Pumping** | | | | | | | | |
| 09-20-2006 | 09-27-2006 | O | 24.26 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 10-18-2006 | 10-23-2006 | O | 20.00 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 08-16-2006 | 08-18-2006 | O | 450.00 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| | | | Concrete Pumping | | 494.26 | | 494.26 | |
| **32-440 Slab material - Other** | | | | | | | | |
| 07-25-2006 | 08-02-2006 | M | 794.94 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-25-2006 | 08-02-2006 | M | 4.80 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-26-2006 | 08-14-2006 | M | 4.40 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-10-2006 | 08-22-2006 | M | 113.52 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 29.86 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-25-2006 | 08-02-2006 | VO1 | 125.52 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | Slab material - Other | | 1,073.09 | | 1,073.09 | |
| **33-110 Framing Labor 1st Draw** | | | | | | | | |
| 08-09-2006 | 08-14-2006 | S | 2,439.34 | AP cost | | | | VICTOR HERNANDEZ |
| 08-09-2006 | 08-14-2006 | S | 1,797.78 | AP cost | | | | VICTOR HERNANDEZ |
| 08-23-2006 | 08-23-2006 | S | 457.33 | AP cost | | | | VICTOR HERNANDEZ |
| | | | Framing Labor 1st Draw | | 4,694.45 | | 4,694.45 | |
| **33-140 Framing Material** | | | | | | | | |
| 08-15-2006 | 09-11-2006 | ER | 22.56 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-17-2006 | 08-01-2006 | M | 51.43 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-09-2006 | 08-21-2006 | M | 3,268.59 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-09-2006 | 08-29-2006 | M | 1,476.23 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | 08-29-2006 | M | 36.69 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 83.85 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 16.41 | AP cost | | | | MOBILE LUMBER & BUILDING |

MDL-2047 re Drywall - Mitchell cb:600245

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**

Pensacola Single Family

Current Column Represents Costs Since12-11-2009

12-11-09          Page 3

Under Budget is (-)

### 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C Bilek Manor, Lot 21C

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-140** | **Framing Material** | | | | | | | |
| 08-23-2006 | 09-05-2006 | 64.87 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-25-2006 | 09-05-2006 | 14.64 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-06-2006 | 08-19-2006 | 21.76 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | 21.76 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-20-2006 | 09-27-2006 | 10.00 | M | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-01-2006 | 09-28-2006 | 48.30 | M | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-28-2006 | 200.06 | M | AP cost | | | | PENSACOLA READY MIX USA |
| 09-22-2006 | 10-04-2006 | 53.73 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-27-2006 | 10-04-2006 | 20.00 | M | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-18-2006 | 10-05-2006 | 53.73 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-18-2006 | 10-05-2006 | 53.73- | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-01-2006 | 10-05-2006 | 25.36 | M | AP cost | | | | PENSACOLA READY MIX USA |
| 10-18-2006 | 10-23-2006 | 25.00 | M | AP cost | | | | KEOVITHONE VORACHACK |
| 10-01-2006 | 10-31-2006 | 44.42 | M | AP cost | | | | THE HOME DEPOT  0271 |
| 10-01-2006 | 11-02-2006 | 59.17 | M | AP cost | | | | LOWE'S COMPANIES, INC. |
| 10-20-2006 | 11-02-2006 | 25.50 | M | AP cost | | | | THE HOME DEPOT  0271 |
| | | **Framing Material** | | | 5,590.33 | | 5,590.33 | |
| **33-180** | **Roof Trusses** | | | | | | | |
| 08-18-2006 | 08-18-2006 | 2,829.40 | M | AP cost | 2,829.40 | | 2,829.40 | JWT of Northwest Fl., Inc. |
| | | **Roof Trusses** | | | | | | |
| **33-210** | **Roofing Labor** | | | | | | | |
| 09-05-2006 | 09-05-2006 | 1,299.00 | S | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| 09-05-2006 | 09-05-2006 | 113.00 | S | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| | | **Roofing Labor** | | | 1,412.00 | | 1,412.00 | |
| **33-220** | **Roofing Material** | | | | | | | |
| 08-15-2006 | 08-28-2006 | 1,331.13 | M | AP cost | | | | BRADCO SUPPLY CORP |
| 08-10-2006 | 09-05-2006 | 38.70 | M | AP cost | | | | BRADCO SUPPLY CORP |
| 08-18-2006 | 09-05-2006 | 13.10 | M | AP cost | | | | BRADCO SUPPLY CORP |
| 08-23-2006 | 09-05-2006 | 53.63- | M | AP cost | | | | BRADCO SUPPLY CORP |
| 08-24-2006 | 09-11-2006 | 40.00 | M | AP cost | | | | BRADCO SUPPLY CORP |
| | | **Roofing Material** | | | 1,369.30 | | 1,369.30 | |
| **33-610** | **Plumbing - Rough** | | | | | | | |
| 08-04-2006 | 08-04-2006 | 2,024.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | 90.00 | V02 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| 10-24-2006 | 11-01-2006 | 170.00 | V02 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| | | **Plumbing - Rough** | | | 2,284.00 | | 2,284.00 | |
| **33-620** | **Plumbing - Stack Out** | | | | | | | |
| 09-01-2006 | 09-01-2006 | 1,518.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | **Plumbing - Stack Out** | | | 1,518.00 | | 1,518.00 | |
| **33-630** | **Plumbing - Final** | | | | | | | |
| 09-22-2006 | 09-22-2006 | 1,518.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | **Plumbing - Final** | | | 1,518.00 | | 1,518.00 | |
| **33-710** | **Electrical - Rough** | | | | | | | |
| 08-25-2006 | 08-25-2006 | 1,830.84 | S | AP cost | | | | JIMMY EARL MARTIN |
| 10-04-2006 | 10-10-2006 | 50.00 | V07 | AP cost | | | | JIMMY EARL MARTIN |
| 10-11-2006 | 10-16-2006 | 70.00 | V07 | AP cost | | | | JIMMY EARL MARTIN |
| | | **Electrical - Rough** | | | 1,950.84 | | 1,950.84 | |

MDL-2047 re Drywall - Mitchell
cb:600246

The Mitchell Company, Inc

12-11-09    Page 4

## C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 21C

| Invoice Date | Accounting Date | Cat | Amount | | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| **33-720** | **Electrical - Final** | | | | | | | | |
| 09-22-2006 | 09-22-2006 | S | 1,216.38 | AP cost | | 1,216.38 | | 1,216.38 | JIMMY EARL MARTIN |
| | | | Electrical - Final | | | | | | |
| **33-730** | **Security System** | | | | | | | | |
| 09-01-2006 | 09-01-2006 | S | 274.21 | AP cost | | 274.21 | | 274.21 | GABRIEL FIRE & SECURITY, INC. |
| | | | Security System | | | | | | |
| **33-810** | **HVAC Rough** | | | | | | | | |
| 09-01-2006 | 09-01-2006 | S | 1,710.00 | AP cost | | 1,710.00 | | 1,710.00 | BOUTWELL'S AIR MASTERS INC |
| | | | HVAC Rough | | | | | | |
| **33-820** | **HVAC Final** | | | | | | | | |
| 09-29-2006 | 09-29-2006 | S | 1,480.00 | AP cost | | 1,480.00 | | 1,480.00 | BOUTWELL'S AIR MASTERS INC |
| | | | HVAC Final | | | | | | |
| **34-110** | **Masonry Labor** | | | | | | | | |
| 09-29-2006 | 09-29-2006 | S | 100.00 | AP cost | | 100.00 | | 100.00 | ROSA GALLARDO MASONRY |
| | | | Masonry Labor | | | | | | |
| **34-120** | **Brick Material** | | | | | | | | |
| 10-06-2006 | 10-16-2006 | M | 10.65 | AP cost | | 10.65 | | 10.65 | W R TAYLOR & CO |
| | | | Brick Material | | | | | | |
| **34-150** | **Stucco** | | | | | | | | |
| 10-23-2006 | 10-23-2006 | S | 82.50 | AP cost | | 82.50 | | 82.50 | KSOVITHOUNE VORACHACK |
| | | | Stucco | | | | | | |
| **34-510** | **Windows** | | | | | | | | |
| 08-29-2006 | 08-29-2006 | S | 1,430.00 | AP cost | | | | | BUILDERS SPECIALTIES |
| 08-29-2006 | 08-29-2006 | V05 | 20.60 | AP cost | | | | | BUILDERS SPECIALTIES |
| 10-18-2006 | 10-25-2006 | V07 | 9.61 | AP cost | | 1,460.21 | | 1,460.21 | BUILDERS SPECIALTIES |
| | | | Windows | | | | | | |
| **34-540** | **Doors - Exterior** | | | | | | | | |
| 08-25-2006 | 08-25-2006 | S | 747.00 | AP cost | | 747.00 | | 747.00 | BUILDERS SPECIALTIES |
| | | | Doors - Exterior | | | | | | |
| **34-550** | **Garage Doors** | | | | | | | | |
| 09-22-2006 | 09-22-2006 | S | 375.00 | AP cost | | 375.00 | | 375.00 | PINCKARD'S GARAGE DOOR SER |
| | | | Garage Doors | | | | | | |
| **34-560** | **Doors - Interior** | | | | | | | | |
| 09-12-2006 | 10-04-2006 | M | 624.21 | AP cost | | | | | MOBILE LUMBER & BUILDING |
| 09-12-2006 | 10-04-2006 | V07 | 391.73 | AP cost | | 1,015.94 | | 1,015.94 | MOBILE LUMBER & BUILDING |
| | | | Doors - Interior | | | | | | |
| **34-710** | **Insulation - Rough** | | | | | | | | |
| 09-15-2006 | 09-15-2006 | S | 830.00 | AP cost | | 830.00 | | 830.00 | COASTAL INSULATION CO. |
| | | | Insulation - Rough | | | | | | |
| **34-720** | **Insulation - Final** | | | | | | | | |
| 10-09-2006 | 10-09-2006 | S | 545.00 | AP cost | | 545.00 | | 545.00 | COASTAL INSULATION CO. |
| | | | Insulation - Final | | | | | | |
| **34-810** | **Siding Labor** | | | | | | | | |
| 09-29-2006 | 09-29-2006 | S | 3,696.00 | AP cost | | | | | ALL SOUTH VINYL SIDING, INC. |
| 10-23-2006 | 10-23-2006 | V07 | 144.00 | AP cost | | 3,840.00 | | 3,840.00 | ALL SOUTH VINYL SIDING, INC. |
| | | | Siding Labor | | | | | | |
| **34-830** | **Vinyl Trim** | | | | | | | | |

MDL-2047 re Drywall - Mitchell
cb:600247

The Mitchell Company, Inc      C O M B I N E D   D I S T R I B U T I O N      12-11-09      Page 5

Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

**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C Bilek Manor, Lot 21C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **34-830 Vinyl Trim** | | | | | | | | |
| 10-23-2006 | 10-23-2006 | S | 1,044.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 06-08-2007 | 06-25-2007 | S | 50.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | Vinyl Trim | | 1,094.00 | | 1,094.00 | |
| **34-910 Painting - 1st Draw** | | | | | | | | |
| 09-22-2006 | 09-22-2006 | S | 1,211.76 | AP cost | | | | FIRST CHOICE PAINTING OF |
| 12-06-2006 | 12-12-2006 | VO7 | 350.00 | AP cost | | | | FIRST CHOICE PAINTING OF |
| | | | Painting - 1st Draw | | 1,561.76 | | 1,561.76 | |
| **34-920 Painting - 2nd Draw** | | | | | | | | |
| 10-23-2006 | 10-23-2006 | S | 814.44 | AP cost | | | | FIRST CHOICE PAINTING OF |
| | | | Painting - 2nd Draw | | 814.44 | | 814.44 | |
| **35-110 Drywall Labor** | | | | | | | | |
| 11-21-2007 | 11-26-2007 | CB | 90.00 | | | | | CHAMPION DRYWALL OF NW FL |
| 11-28-2007 | 12-03-2007 | CB | 150.00 | | | | | FIRST CHOICE PAINTING OF |
| 09-12-2006 | 09-12-2006 | S | 4,164.42 | | | | | RIGHTWAY DRYWALL, INC. |
| | | | Drywall Labor | | 4,404.42 | | 4,404.42 | |
| **35-120 Drywall Material** | | | | | | | | |
| 09-12-2006 | 09-12-2006 | M | 2,480.00 | AP cost | | | | RIGHTWAY DRYWALL, INC. |
| | | | Drywall Material | | 2,480.00 | | 2,480.00 | |
| **35-210 Vinyl flooring** | | | | | | | | |
| 10-13-2006 | 10-13-2006 | S | 1,699.23 | AP cost | | | | JONES CARPET MART, INC. |
| 11-15-2006 | 11-20-2006 | VO2 | 75.00 | AP cost | | | | JONES CARPET MART, INC. |
| | | | Vinyl flooring | | 1,774.23 | | 1,774.23 | |
| **35-310 Trim Labor** | | | | | | | | |
| 09-12-2006 | 09-12-2006 | S | 333.34 | AP cost | | | | |
| 09-22-2006 | 09-22-2006 | S | 175.56 | AP cost | | | | |
| 09-22-2006 | 09-22-2006 | S | 50.00 | AP cost | | | | |
| 11-22-2006 | 11-27-2006 | VO7 | 200.00 | AP cost | | | | |
| | | | Trim Labor | | 758.90 | | 758.90 | DAVID M. HECK D/B/A |
| **35-320 Trim Material** | | | | | | | | |
| 09-12-2006 | 10-04-2006 | M | 429.62 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | Trim Material | | 429.62 | | 429.62 | |
| **35-330 Lockout** | | | | | | | | |
| 09-15-2006 | 10-09-2006 | M | 285.70 | AP cost | | | | SOUTHERN BRASS |
| | | | Lockout | | 285.70 | | 285.70 | |
| **35-340 Mirrors** | | | | | | | | |
| 10-11-2006 | 10-11-2006 | S | 122.45 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| 10-11-2006 | 10-11-2006 | VO7 | 8.89 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| | | | Mirrors | | 131.34 | | 131.34 | |
| **35-350 Shelving** | | | | | | | | |
| 09-29-2006 | 09-29-2006 | S | 255.00 | AP cost | | | | COASTAL INSULATION CO. |
| | | | Shelving | | 255.00 | | 255.00 | |
| **35-370 Mini Blinds** | | | | | | | | |
| 11-27-2006 | 11-27-2006 | S | 300.00 | AP cost | | | | THE FEATHER, LLC |
| | | | Mini Blinds | | 300.00 | | 300.00 | |
| **35-510 Cabinets** | | | | | | | | |
| 09-20-2006 | 10-04-2006 | M | 3,968.38 | AP cost | | | | MOBILE LUMBER & BUILDING |

MDL-2047 re Drywall - Mitchell
cb:600248

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

12-11-09          Page 6

Under Budget is (~)

Current Column Represents Costs Since 2-11-2009

**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C Bilek Manor, Lot 21C**

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-610** | **Appliances – Basic** | Cabinets | | | 3,968.38 | | 3,968.38 | |
| 09-21-2006 | 10-23-2006 | 252.51 | M | AP cost | | | | SEARS COMMERCIAL ONE |
| 01-11-2007 | 02-06-2007 | 20.01 | M | AP cost | | | | SEARS COMMERCIAL ONE |
| **35-710** | **Lighting** | **Appliances – Basic** | | | 272.52 | | 272.52 | |
| 09-01-2006 | 10-04-2006 | 820.00 | M | AP cost | | | | SHADES OF LIGHT, INC. |
| 09-21-2006 | 10-23-2006 | 175.63 | V07 | AP cost | | | | SHADES OF LIGHT, INC. |
| **36-110** | **Clean – Interior** | **Lighting** | | | 995.63 | | 995.63 | |
| 09-15-2006 | 09-15-2006 | 100.00 | S | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 09-29-2006 | 09-29-2006 | 175.00 | S | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-17-2006 | 10-17-2006 | 35.00 | S | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-23-2006 | 10-23-2006 | 35.00 | S | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| **36-120** | **Clean – Exterior** | **Clean – Interior** | | | 345.00 | | 345.00 | |
| 07-19-2006 | 07-24-2006 | 10.00 | L | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 08-18-2006 | 08-18-2006 | 205.01 | S | AP cost | | | | LOERA LEGACY, INC. |
| 09-15-2006 | 09-15-2006 | 268.09 | S | AP cost | | | | LOERA LEGACY, INC. |
| 10-09-2006 | 10-09-2006 | 110.39 | S | AP cost | | | | LOERA LEGACY, INC. |
| 10-09-2006 | 10-09-2006 | 94.62 | S | AP cost | | | | LOERA LEGACY, INC. |
| 10-04-2006 | 10-10-2006 | 66.67 | S | AP cost | | | | LOERA LEGACY, INC. |
| 05-09-2007 | 05-14-2007 | 17.50 | S | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 08-16-2006 | 08-21-2006 | 25.00 | V07 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 11-15-2006 | 11-20-2006 | 20.00 | V07 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| **36-140** | **Power Wash** | **Clean – Exterior** | | | 817.28 | | 817.28 | |
| 10-17-2006 | 10-17-2006 | 170.00 | S | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| 11-01-2006 | 11-06-2006 | 10.00 | V07 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| **36-210** | **Grading – Final** | **Power Wash** | | | 180.00 | | 180.00 | |
| 09-29-2006 | 09-29-2006 | 200.00 | S | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| **36-220** | **Landscaping** | **Grading – Final** | | | 200.00 | | 200.00 | |
| 09-29-2006 | 09-29-2006 | 250.00 | S | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| **36-250** | **Sod** | **Landscaping** | | | 250.00 | | 250.00 | |
| 09-29-2006 | 09-29-2006 | 847.00 | S | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 11-29-2006 | 12-05-2006 | 65.70 | V02 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| **36-280** | **Mailbox** | **Sod** | | | 912.70 | | 912.70 | |
| 09-15-2006 | 09-15-2006 | 25.00 | S | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-13-2006 | 09-18-2006 | 100.00 | S | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-20-2006 | 09-27-2006 | 50.00 | S | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| 09-27-2006 | 09-29-2006 | 50.00 | S | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| 10-17-2006 | 10-17-2006 | 200.00 | S | AP cost | | | | S & P SERVICES OF N.W. FL. INC |

MDL-2047 re Drywall – Mitchell
cb:600249

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09          Page 7

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

127-00-002lC Bilek Manor, Lot 21C

| | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| 36-280 | Mailbox | | | | | | | | |
| | 10-23-2006 | 10-23-2006 | S | 150.00 | AP cost | 575.00 | | 575.00 | S & P SERVICES OF N.W. FL. INC |
| | | | | Mailbox | | | | | |
| 36-310 | Driveway Labor | | | | | | | | |
| | 08-04-2006 | 08-04-2006 | S | 130.00 | AP cost | | | | MIGUEL MARTINEZ |
| | 09-29-2006 | 09-29-2006 | S | 752.00 | AP cost | | | | MIGUEL MARTINEZ |
| | 09-29-2006 | 09-29-2006 | S | 125.00 | AP cost | | | | MIGUEL MARTINEZ |
| | | | | Driveway Labor | | 1,007.00 | | 1,007.00 | |
| 36-320 | Driveway Material | | | | | | | | |
| | 09-01-2006 | 09-27-2006 | M | 871.83 | AP cost | 871.83 | | 871.83 | PENSACOLA READY MIX USA |
| | | | | Driveway Material | | | | | |
| 36-340 | Sidewalk Material | | | | | | | | |
| | 09-06-2006 | 09-15-2006 | M | 57.03 | AP cost | 57.03 | | 57.03 | MOBILE LUMBER & BUILDING |
| | | | | Sidewalk Material | | | | | |
| 51-110 | Warranty Policy | | | | | | | | |
| | 11-13-2006 | 11-28-2006 | O | 149.75 | AP cost | 149.75 | | 149.75 | RESIDENTIAL WARRANTY CORP. |
| | | | | Warranty Policy | | | | | |
| 51-230 | Not Classified | | | | | | | | |
| | 01-22-2007 | 01-22-2007 | O | 300.00- | JC cost | 300.00- | | 300.00- | C/R GULF POWER |
| | | | | Not Classified | | | | | |
| 51-250 | Portable Toilet | | | | | | | | |
| | 11-14-2006 | 12-12-2006 | O | 53.75 | AP cost | 53.75 | | 53.75 | A & K SEPT TANK SERVICE |
| | | | | Portable Toilet | | | | | |
| 51-260 | Homeowner Orientation | | | | | | | | |
| | 10-31-2006 | 11-15-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| | 10-31-2006 | 11-15-2006 | O | 20.00 | AP cost | | | | CONNIE L. BURTON |
| | 10-31-2006 | 11-15-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| | 10-31-2006 | 11-15-2006 | VO7 | 100.00 | AP cost | | | | CONNIE L. BURTON |
| | | | | Homeowner Orientation | | 240.00 | | 240.00 | |
| 51-270 | Decorator | | | | | | | | |
| | 07-12-2006 | 07-18-2006 | O | 14.58 | AP cost | | | | SHIRLEY KILLAM DUNN    D/B/A |
| | 08-09-2006 | 08-14-2006 | O | 22.75 | AP cost | | | | SHIRLEY KILLAM DUNN    D/B/A |
| | | | | Decorator | | 37.33 | | 37.33 | |
| 51-290 | Utilities | | | | | | | | |
| | 10-01-2006 | 09-06-2006 | O | 7.46 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| | 10-02-2006 | 10-05-2006 | O | 7.28 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| | 10-11-2006 | 10-16-2006 | O | 27.00 | AP cost | | | | GULF POWER COMPANY |
| | 10-18-2006 | 10-23-2006 | O | 41.25 | AP cost | | | | GULF POWER COMPANY |
| | 11-01-2006 | 11-06-2006 | O | 35.59 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| | 11-01-2006 | 11-08-2006 | O | 16.36 | AP cost | | | | GULF POWER COMPANY |
| | 12-05-2006 | 12-05-2006 | O | 12.24- | JC cost | | | | C/R EMERALD COAST UTIL AUTH |
| | | | | Utilities | | 122.70 | | 122.70 | |
| 59-902 | Lot Cost | | | | | | | | |
| | 07-05-2006 | 07-05-2006 | O | 20,722.75 | JC cost | 20,722.75 | | 20,722.75 | Lot Purchase |
| | | | | Lot Cost | | | | | |

MDL-2047 re Drywall - Mitchell
cb:600250

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09          Page 8

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

**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C Bilek Manor, Lot 21C**

| Invoice | Accounting Date | Cat | Amount | | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| **59-908 Closing Costs** | | | | | | | | | |
| | 10-27-2006 | I | 4,033.68 | JC cost | | 4,033.68 | | 4,033.68 | Close of 127000021C |
| | | | **4,033.68** | Closing Costs | | | | | |
| **59-915 S/F Outside Commissions** | | | | | | | | | |
| | 10-27-2006 | I | 5,327.20 | JC cost | | 5,327.20 | | 5,327.20 | Close of 127000021C |
| | | | **5,327.20** | S/F Outside Commissions | | | | | |
| **59-916 Callback Expense** | | | | | | | | | |
| | 10-27-2006 | I | 225.00 | JC cost | | 225.00 | | 225.00 | Close of 127000021C |
| | | | **225.00** | Callback Expense | | | | | |
| **59-917 S/F Inside Commissions** | | | | | | | | | |
| | 10-27-2006 | I | 2,884.80 | JC cost | | 2,884.80 | | 2,884.80 | Close of 127000021C |
| | | | **2,884.80** | S/F Inside Commissions | | | | | |

**36-120  Clean - Exterior**

Clean - Exterior

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Labor Cost | | | | | 2,983.26 | | 2,983.26 |
| Material Cost | | | | | 25,457.23 | | 25,457.23 |
| Subcontract Cost | | | | | 43,899.31 | | 43,899.31 |
| Equipment Rental Cost | | | | | 22.56 | | 22.56 |
| Intangibles Cost | | | | | 12,470.68 | | 12,470.68 |
| Other Cost | | | | | 25,490.81 | | 25,490.81 |
| Variance Cost | | | | | 2,314.68 | | 2,314.68 |
| **Bilek Manor, Lot 21C Total** | | | | .00 | 112,878.53 | .00 | 112,878.53 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Labor Cost | | | | .00 | 2,983.26 | .00 | 2,983.26 |
| Material Cost | | | | .00 | 25,457.23 | .00 | 25,457.23 |
| Subcontract Cost | | | | .00 | 43,899.31 | .00 | 43,899.31 |
| Equipment Rental Cost | | | | .00 | 22.56 | .00 | 22.56 |
| Intangible Cost | | | | .00 | 12,470.68 | .00 | 12,470.68 |
| Other Cost | | | | .00 | 25,490.81 | .00 | 25,490.81 |
| Variance Cost | | | | .00 | 2,314.68 | .00 | 2,314.68 |
| **Report Totals:** | | | | .00 | 112,878.53 | .00 | 112,878.53 |

MDL-2047 re Drywall - Mitchell
cb:600251

The Mitchell Company, Inc

COMBINED DISTRIBUTION
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

12-11-09        Page 1

Under Budget is (-)

**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B Bilet Manor, Lot 4B**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-020** | | | | | | | | **Building Permits** |
| 08-01-2006 | | O | 2,540.00 | Original estimate | | 2,540.00 | | Imported estimate |
| 06-28-2006 | 07-06-2006 | O | 450.00 | AP cost | | | | ESCAMBIA COUNTY |
| 11-15-2006 | 11-15-2006 | O | 18.99 | AP cost | | | | ESCAMBIA COUNTY |
| 08-15-2006 | 08-15-2006 | O | 10.00 | JC cost | | | | ADJ/CLERK OF THE COURT |
| | | | | Building Permits | 478.99 | 2,540.00 | 2,061.01- | |
| **31-110** | | | | | | | | **Blueprints / Architectural Fee** |
| 08-01-2006 | | O | 700.00 | Original estimate | | 700.00 | | Imported estimate |
| 08-09-2006 | 08-09-2006 | O | 900.00 | JC cost | 900.00 | 700.00 | 200.00 | ADJ/SIGNATURE HOME DESIGNS |
| | | | | Blueprints / Architectural Fee | | | | |
| **31-120** | | | | | | | | **Surveying** |
| 08-01-2006 | | O | 625.00 | Original estimate | | 625.00 | | Imported estimate |
| 11-29-2006 | 12-06-2006 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 06-01-2006 | 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| | | | | Surveying | 325.00 | 625.00 | 300.00- | |
| **31-210** | | | | | | | | **Lot Clearing** |
| 07-19-2006 | 07-24-2006 | L | 1,700.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 825.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 300.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 06-07-2006 | 06-09-2006 | L | 900.00 | AP cost | | | | ADJ/SIGNATURE HOME DESIGNS |
| 08-09-2006 | 08-09-2006 | L | 900.00- | JC cost | | | | ADJ/SIGNATURE HOME DESIGNS |
| 08-01-2006 | | O | 2,800.00 | Original estimate | | 2,800.00 | | Imported estimate |
| | | | | Lot Clearing | 2,825.00 | 2,800.00 | 25.00 | |
| **31-220** | | | | | | | | **Erosion Control** |
| 08-01-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 07-19-2006 | 07-24-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 07-21-2006 | 08-01-2006 | S | 13.34 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-10-2006 | 08-22-2006 | S | 13.34 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-22-2006 | 09-22-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | | | Erosion Control | 326.68 | 300.00 | 26.68 | |
| **31-230** | | | | | | | | **Fill Dirt and Material** |
| 08-01-2006 | | M | 2,418.75 | Original estimate | | 2,418.75 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | M | 42.50 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-15-2006 | 10-16-2006 | M | 79.86 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-11-2006 | 10-16-2006 | M | 91.02 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-11-2006 | 10-16-2006 | M | 326.53 | AP cost | | | | MIGUEL MARTINEZ |
| 10-18-2006 | 10-23-2006 | M | 71.22 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 100.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 95.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 23.04 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | M | 69.64 | AP cost | | | | LOREA LEGACY, INC. |
| 11-01-2006 | 11-06-2006 | M | 40.38 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 12-13-2006 | 12-18-2006 | M | 106.73 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| | | | | Fill Dirt and Material | 1,045.92 | 2,418.75 | 1,372.83- | |
| **31-240** | | | | | | | | **Rough Grading** |
| 08-01-2006 | | S | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 08-04-2006 | 08-14-2006 | S | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-11-2006 | 09-11-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |

MDL-2047 re Drywall - Mitchell
cb:600252

The Mitchell Company, Inc      12-11-09      Page 2

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

**127-00-00043 Bilek Manor, Lot 43**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-240 Rough Grading** | | | | | | | | |
| 08-04-2006 | 08-14-2006 | V07 | 100.00 | AP cost | 400.00 | 350.00 | 50.00 | HARTMAN ENTERPRISES, INC. |
| | | | | Rough Grading | | | | |
| **31-430 Water Service** | | | | | | | | |
| 08-01-2006 | | O | 1,215.00 | Original estimate | | 1,215.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,215.00 | AP cost | 1,215.00 | 1,215.00 | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | Water Service | | | | |
| **31-450 Sewer Service** | | | | | | | | |
| 08-01-2006 | | O | 1,602.00 | Original estimate | | 1,602.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,602.00 | AP cost | 1,602.00 | 1,602.00 | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | Sewer Service | | | | |
| **31-530 Appraisals** | | | | | | | | |
| 08-01-2006 | | O | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| | | | | Appraisals | | 300.00 | 300.00- | |
| **32-120 Footing Material** | | | | | | | | |
| 09-01-2006 | 09-19-2006 | M | 10.00 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-19-2006 | M | 56.69 | AP cost | 66.69 | | | PENSACOLA READY MIX USA |
| | | | | Footing Material | | | 66.69 | |
| **32-310 Termite Protection** | | | | | | | | |
| 08-01-2006 | | S | 135.00 | Original estimate | | 135.00 | | Imported estimate |
| 08-21-2006 | 08-21-2006 | S | 135.00 | AP cost | 135.00 | 135.00 | 135.00- | ANCHOR PEST CONTROL, INC. |
| | | | | Termite Protection | | | | |
| **32-410 Slab Labor** | | | | | | | | |
| 08-01-2006 | | S | 2,499.35 | Original estimate | | 2,499.35 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 999.74 | AP cost | | | | MIGUEL MARTINEZ |
| 08-04-2006 | 08-04-2006 | S | 1,499.61 | AP cost | 2,499.35 | 2,499.35 | | MIGUEL MARTINEZ |
| | | | | Slab Labor | | | | |
| **32-420 Slab Concrete** | | | | | | | | |
| 08-01-2006 | | M | 3,758.20 | Original estimate | | 3,758.20 | | Imported estimate |
| 07-17-2006 | 08-14-2006 | M | 3,666.83 | AP cost | 3,666.83 | 3,758.20 | 91.37- | PENSACOLA READY MIX USA |
| | | | | Slab Concrete | | | | |
| **32-430 Concrete Pumping** | | | | | | | | |
| 08-01-2006 | | O | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| 08-16-2006 | 08-18-2006 | O | 450.00 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 09-20-2006 | 09-27-2006 | O | 24.26 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 10-18-2006 | 10-23-2006 | O | 20.00 | AP cost | 494.26 | 600.00 | 105.74- | NICHOLS CONCRETE EQUIPMENT |
| | | | | Concrete Pumping | | | | |
| **32-440 Slab material - Other** | | | | | | | | |
| 08-01-2006 | | M | 1,200.90 | Original estimate | | 1,200.90 | | Imported estimate |
| 07-20-2006 | 08-02-2006 | M | 371.88 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-20-2006 | 08-02-2006 | M | 480.00 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-15-2006 | 09-11-2006 | M | 15.00 | AP cost | | | | LOWE'S COMPANIES, INC. |
| 09-06-2006 | 09-19-2006 | M | 29.86 | AP cost | 896.74 | 1,200.90 | 304.16- | MOBILE LUMBER & BUILDING |
| | | | | Slab material - Other | | | | |
| **33-110 Framing Labor 1st Draw** | | | | | | | | |
| 08-01-2006 | | S | 4,050.35 | Original estimate | | 4,050.35 | | Imported estimate |

MDL-2047 re Drywall - Mitchell
cb:600253

Pensacola Single Family

Current Colum Represents Costs Since 2-11-2009

Under Budget is (-)

**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B BiLot Manor, Lot 4B**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-110** | | | | **Framing Labor 1st Draw** | | | | |
| 08-09-2006 | 08-14-2006 | S | 2,118.42 | AP cost | | | | VICTOR HERNANDEZ |
| 08-09-2006 | 08-14-2006 | S | 1,540.14 | AP cost | | | | VICTOR HERNANDEZ |
| 08-23-2006 | 08-23-2006 | S | 391.79 | AP cost | | | | VICTOR HERNANDEZ |
| | | | | Framing Labor 1st Draw | 4,050.35 | 4,050.35 | | |
| **33-140** | | | | **Framing Material** | | | | |
| 08-15-2006 | 09-11-2006 | ER | 22.56 | AP cost | | | | COTTOST RENTAL INC. |
| 08-11-2006 | 09-11-2006 | ER | 59.13 | AP cost | | | | COTTOST RENTAL INC. |
| 09-01-2006 | 09-19-2006 | ER | 295.61 | AP cost | | | | COTTOST RENTAL INC. |
| 09-01-2006 | 09-19-2006 | ER | 18.74 | AP cost | | | | COTTOST RENTAL INC. |
| 08-01-2006 | | M | 4,945.32 | Original estimate | | 4,945.32 | | Imported estimate |
| 07-17-2006 | 08-01-2006 | M | 51.43 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-26-2006 | 08-14-2006 | M | 26.50 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-04-2006 | 08-21-2006 | M | 2,841.08 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-08-2006 | 08-22-2006 | M | 1,066.19 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-08-2006 | 08-22-2006 | M | 183.83 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | 08-29-2006 | M | 12.74 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-16-2006 | 08-28-2006 | M | 36.69 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-21-2006 | 09-05-2006 | M | 56.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-15-2006 | M | 53.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | M | 53.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | M | 53.73- | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-07-2006 | 09-27-2006 | M | 23.27 | AP cost | | | | THE HOME DEPOT   0271 |
| 09-01-2006 | 09-28-2006 | M | 48.30 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-28-2006 | M | 200.06 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-27-2006 | 10-04-2006 | M | 20.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-27-2006 | 10-04-2006 | M | 20.40 | AP cost | | | | KEOVIXOUBE WORACHACK |
| 09-27-2006 | 10-04-2006 | M | 25.36 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-20-2006 | 10-05-2006 | M | 10.54 | AP cost | | | | W R TAYLOR & CO |
| 09-26-2006 | 10-09-2006 | M | 21.53 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-03-2006 | 11-06-2006 | M | 88.96 | AP cost | | | | LOWE'S COMPANIES, INC. |
| 10-03-2006 | 11-06-2006 | M | 24.55 | AP cost | | | | LOWE'S COMPANIES, INC. |
| 12-07-2006 | 01-22-2007 | M | 4.80 | AP cost | | | | THE HOME DEPOT   0271 |
| 12-11-2006 | 01-22-2007 | M | 5.15 | AP cost | | | | THE HOME DEPOT   0271 |
| | | | | Framing Material | 5,261.43 | 4,945.32 | 316.11 | |
| **33-180** | | | | **Roof Trusses** | | | | |
| 08-01-2006 | | M | 2,750.92 | Original estimate | | 2,750.92 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | M | 2,750.93 | AP cost | | | | JWP of Northwest Fl., Inc. |
| | | | | Roof Trusses | 2,750.93 | 2,750.92 | .01 | |
| **33-210** | | | | **Roofing Labor** | | | | |
| 08-01-2006 | | S | 1,115.00 | Original estimate | | 1,115.00 | | Imported estimate |
| 09-05-2006 | 09-05-2006 | S | 1,115.00 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| 09-05-2006 | 09-05-2006 | V07 | 37.00 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| | | | | Roofing Labor | 1,152.00 | 1,115.00 | 37.00 | |
| **33-220** | | | | **Roofing Material** | | | | |
| 08-01-2006 | | M | 1,155.29 | Original estimate | | 1,155.29 | | Imported estimate |

MDL-2047 re Drywall - Mitchell
cb:600254

The Mitchell Company, Inc

Page 4

12-11-09

**COMBINED DISTRIBUTION**
Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

**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B Black Manor Lot 4B**

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-220** | | | | **Roofing Material** | | | | |
| 08-09-2006 | 08-21-2006 | 1,155.29 | M | AP cost | | 1,155.29 | | BRADCO SUPPLY CORP |
| 08-23-2006 | 09-05-2006 | 53.63- | M | AP cost | | | 53.63- | BRADCO SUPPLY CORP |
| | | | | Roofing Material | 1,101.66 | 1,155.29 | | |
| **33-610** | | | | **Plumbing - Rough** | | | | |
| 08-01-2006 | | 2,255.00 | S | Original estimate | | 2,255.00 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | 1,980.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| 09-01-2006 | 09-01-2006 | 250.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-18-2006 | 10-23-2006 | 170.00 | W2 | AP cost | | | 145.00 | EXCEL FIBERGLASS REPAIR |
| | | | | Plumbing - Rough | 2,400.00 | 2,255.00 | | |
| **33-620** | | | | **Plumbing - Stack Out** | | | | |
| 08-01-2006 | | 1,485.00 | S | Original estimate | | 1,485.00 | | Imported estimate |
| 08-21-2006 | 08-21-2006 | 1,485.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | | Plumbing - Stack Out | 1,485.00 | 1,485.00 | | |
| **33-630** | | | | **Plumbing - Final** | | | | |
| 08-01-2006 | | 1,485.00 | S | Original estimate | | 1,485.00 | | Imported estimate |
| 09-20-2006 | 09-20-2006 | 1,485.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | | Plumbing - Final | 1,485.00 | 1,485.00 | | |
| **33-710** | | | | **Electrical - Rough** | | | | |
| 08-01-2006 | | 1,483.36 | S | Original estimate | | 1,483.36 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | 1,483.36 | S | AP cost | | | | JIMMY EARL MARTIN |
| 10-11-2006 | 10-16-2006 | 70.00 | W7 | AP cost | | | 70.00 | JIMMY EARL MARTIN |
| | | | | Electrical - Rough | 1,553.36 | 1,483.36 | | |
| **33-720** | | | | **Electrical - Final** | | | | |
| 08-01-2006 | | 985.52 | S | Original estimate | | 985.52 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | 985.52 | S | AP cost | | | | JIMMY EARL MARTIN |
| | | | | Electrical - Final | 985.52 | 985.52 | | |
| **33-730** | | | | **Security System** | | | | |
| 08-01-2006 | | 274.21 | S | Original estimate | | 274.21 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | 274.21 | S | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| | | | | Security System | 274.21 | 274.21 | | |
| **33-810** | | | | **HVAC Rough** | | | | |
| 08-01-2006 | | 1,707.50 | S | Original estimate | | 1,707.50 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | 1,610.00 | S | AP cost | | | 97.50- | BOUTWELL'S AIR MASTERS INC |
| | | | | HVAC Rough | 1,610.00 | 1,707.50 | | |
| **33-820** | | | | **HVAC Final** | | | | |
| 08-01-2006 | | 1,432.50 | S | Original estimate | | 1,432.50 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | 1,380.00 | S | AP cost | | | 52.50- | BOUTWELL'S AIR MASTERS INC |
| | | | | HVAC Final | 1,380.00 | 1,432.50 | | |
| **34-110** | | | | **Masonry Labor** | | | | |
| 08-01-2006 | | 100.00 | S | Original estimate | | 100.00 | | Imported estimate |
| 09-22-2006 | 09-22-2006 | 100.00 | S | AP cost | | | | ROSA GALLARDO MASONRY |
| | | | | Masonry Labor | 100.00 | 100.00 | | |
| **34-150** | | | | **Stucco** | | | | |
| 08-01-2006 | | 82.50 | S | Original estimate | | 82.50 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | 82.50 | S | AP cost | | | | KEOVITHOUNE VORACHACK |
| | | | | Stucco | 82.50 | 82.50 | | |

MDL-2047 re Drywall - Mitchell
cb:600255

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**

Pensacola Single Family

12-11-09          Page 5

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**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B Bilek Manor, Lot 4B**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **34-510** | | | **Windows** | | | | | |
| 08-01-2006 | | | 868.00 | Original estimate | | 868.00 | | Imported estimate |
| 08-22-2006 | 08-22-2006 | S | 868.00 | AP cost | | | | BUILDERS SPECIALTIES |
| 08-22-2006 | 08-22-2006 | V07 | 28.95 | AP cost | | | 28.95 | BUILDERS SPECIALTIES |
| | | | **Windows** | | 896.95 | 868.00 | 28.95 | |
| **34-540** | | | **Doors - Exterior** | | | | | |
| 08-01-2006 | | | 747.00 | Original estimate | | 747.00 | | Imported estimate |
| 08-21-2006 | 08-21-2006 | S | 747.00 | AP cost | | | | BUILDERS SPECIALTIES |
| 10-10-2006 | 10-10-2006 | V06 | 138.99 | AP cost | | | 138.99 | BUILDERS SPECIALTIES |
| | | | **Doors - Exterior** | | 885.99 | 747.00 | 138.99 | |
| **34-550** | | | **Garage Doors** | | | | | |
| 08-01-2006 | | | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 375.00 | AP cost | | | | PINCKARD'S GARAGE DOOR SER |
| | | | **Garage Doors** | | 375.00 | 375.00 | | |
| **34-560** | | | **Doors - Interior** | | | | | |
| 08-01-2006 | | | 776.40 | Original estimate | | 776.40 | | Imported estimate |
| 08-22-2006 | 11-21-2006 | M | 776.40 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Doors - Interior** | | 776.40 | 776.40 | | |
| **34-710** | | | **Insulation - Rough** | | | | | |
| 08-01-2006 | | | 550.00 | Original estimate | | 550.00 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | S | 550.00 | AP cost | | | | COASTAL INSULATION CO. |
| | | | **Insulation - Rough** | | 550.00 | 550.00 | | |
| **34-720** | | | **Insulation - Final** | | | | | |
| 08-01-2006 | | | 500.00 | Original estimate | | 500.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 500.00 | AP cost | | | | COASTAL INSULATION CO. |
| | | | **Insulation - Final** | | 500.00 | 500.00 | | |
| **34-810** | | | **Siding Labor** | | | | | |
| 08-01-2006 | | | 3,920.00 | Original estimate | | 3,920.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 3,920.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | **Siding Labor** | | 3,920.00 | 3,920.00 | | |
| **34-830** | | | **Vinyl Trim** | | | | | |
| 08-01-2006 | | | 812.00 | Original estimate | | 812.00 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 812.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | **Vinyl Trim** | | 812.00 | 812.00 | | |
| **34-840** | | | **Other Exterior Trim** | | | | | |
| 09-27-2006 | 10-04-2006 | V07 | 25.00 | AP cost | | | 25.00 | DAVID M. HECK D/B/A |
| | | | **Other Exterior Trim** | | 25.00 | | 25.00 | |
| **34-910** | | | **Painting - 1st Draw** | | | | | |
| 08-01-2006 | | | 1,031.94 | Original estimate | | 1,031.94 | | Imported estimate |
| 09-08-2006 | 09-08-2006 | S | 1,031.94 | AP cost | | | | FIRST CHOICE PAINTING OF |
| 10-04-2006 | 10-10-2006 | V02 | 37.50 | AP cost | | | 37.50 | FIRST CHOICE PAINTING OF |
| | | | **Painting - 1st Draw** | | 1,069.44 | 1,031.94 | | |
| **34-920** | | | **Painting - 2nd Draw** | | | | | |
| 08-01-2006 | | | 767.96 | Original estimate | | 767.96 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 742.96 | AP cost | | | 25.00- | FIRST CHOICE PAINTING OF |
| | | | **Painting - 2nd Draw** | | 742.96 | 767.96 | | |

MDL-2047 re Drywall - Mitchell
cb:600256

## COMBINED DISTRIBUTION
### Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

127-00-00042 Bilek Manor, Lot 42

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-110 Drywall Labor** | | | | | | | | |
| 08-01-2006 | | S | 3,438.24 | Original estimate | | 3,438.24 | | |
| 09-01-2006 | 09-01-2006 | S | 3,438.24 | AP cost | | | | RIGHWAY DRYWALL, INC. |
| Drywall Labor | | | | | 3,438.24 | 3,438.24 | | |
| **35-120 Drywall Material** | | | | | | | | |
| 08-01-2006 | | M | 2,195.31 | Original estimate | | 2,195.31 | | RIGHWAY DRYWALL, INC. |
| 09-01-2006 | 09-01-2006 | M | 2,042.15 | AP cost | | 2,195.31 | | |
| Drywall Material | | | | | 2,042.15 | | 153.16- | |
| **35-210 Vinyl flooring** | | | | | | | | |
| 08-01-2006 | | S | 2,378.00 | Original estimate | | 2,378.00 | | |
| 10-13-2006 | 10-13-2006 | S | 2,378.00 | AP cost | | 2,378.00 | | JONES CARPET MART, INC. |
| Vinyl flooring | | | | | 2,378.00 | | | |
| **35-310 Trim Labor** | | | | | | | | |
| 08-01-2006 | | S | 475.60 | Original estimate | | 475.60 | | |
| 09-08-2006 | 09-08-2006 | S | 283.36 | AP cost | | | | DAVID M. HECK D/B/A |
| 09-15-2006 | 09-15-2006 | S | 35.00 | AP cost | | | | |
| 09-22-2006 | 09-22-2006 | S | 142.24 | AP cost | | | | DAVID M. HECK D/B/A |
| 09-22-2006 | 09-22-2006 | S | 15.00 | AP cost | | | | DAVID M. HECK D/B/A |
| Trim Labor | | | | | 475.60 | 475.60 | | |
| **35-320 Trim Material** | | | | | | | | |
| 08-01-2006 | | M | 334.86 | Original estimate | | 334.86 | | |
| 08-22-2006 | 11-21-2006 | M | 334.86 | AP cost | | 334.86 | | MOBILE LUMBER & BUILDING |
| Trim Material | | | | | 334.86 | | | |
| **35-330 Lockout** | | | | | | | | |
| 08-01-2006 | | M | 350.00 | Original estimate | | 350.00 | | |
| 09-15-2006 | 10-09-2006 | M | 253.89 | AP cost | | 350.00 | | SOUTHERN BRASS |
| Lockout | | | | | 253.89 | | 96.11- | |
| **35-340 Mirrors** | | | | | | | | |
| 08-01-2006 | | S | 100.72 | Original estimate | | 100.72 | | |
| 09-28-2006 | 09-28-2006 | S | 100.73 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| 09-28-2006 | 09-28-2006 | V07 | 14.48 | AP cost | | 100.72 | | SOUTHERN MIRROR CO. INC. |
| 11-09-2007 | 11-26-2007 | V07 | .01 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| Mirrors | | | | | 115.22 | | 14.50 | |
| **35-350 Shelving** | | | | | | | | |
| 08-01-2006 | | S | 155.00 | Original estimate | | 155.00 | | |
| 09-29-2006 | 09-29-2006 | S | 155.00 | AP cost | | 155.00 | | COASTAL INSULATION CO. |
| Shelving | | | | | 155.00 | | | |
| **35-370 Mini Blinds** | | | | | | | | |
| 08-01-2006 | | S | 300.00 | Original estimate | | 300.00 | | |
| 11-27-2006 | 11-27-2006 | S | 300.00 | AP cost | | 300.00 | | THE FENTER, LLC |
| Mini Blinds | | | | | 300.00 | | | |
| **35-510 Cabinets** | | | | | | | | |
| 08-01-2006 | | M | 3,332.50 | Original estimate | | 3,332.50 | | |
| 09-11-2006 | 09-27-2006 | M | 3,300.63 | AP cost | | 3,332.50 | | MOBILE LUMBER & BUILDING |
| Cabinets | | | | | 3,300.63 | | 31.87- | |
| **35-610 Appliances - Basic** | | | | | | | | |
| 08-01-2006 | | M | 653.60 | Original estimate | | 653.60 | | |
| 09-01-2006 | 10-04-2006 | M | 653.60 | AP cost | | 653.60 | | SEARS COMMERCIAL ONE |

MDL-2047 re Drywall - Mitchell
cb:600257

The Mitchell Company, Inc

COMBINED DISTRIBUTION
Pensacola Single Family

12-11-09     Page 7

Current Column Represents Costs Since 12-11-2009

**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B Bilok Manor, Lot 4B**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-610 Appliances - Basic** | | | | | | | | |
| 09-25-2006 | 10-25-2006 | V04 | 391.34 | AP cost | | | | SEARS COMMERCIAL ONE |
| 09-01-2006 | 10-04-2006 | V07 | 13.75 | AP cost | | | | SEARS COMMERCIAL ONE |
| | Appliances - Basic | | | | 1,058.69 | 653.60 | 405.09 | |
| **35-710 Lighting** | | | | | | | | |
| 08-01-2006 | | M | 820.00 | Original estimate | | 820.00 | | |
| 09-25-2006 | 09-27-2006 | M | 703.16 | AP cost | | | | SHADES OF LIGHT, INC. |
| 09-15-2006 | 10-11-2006 | M | 116.84 | AP cost | | | | SHADES OF LIGHT, INC. |
| 10-10-2006 | 11-08-2006 | M | 17.00 | AP cost | | | | SHADES OF LIGHT, INC. |
| 09-15-2006 | 10-11-2006 | V07 | 41.79 | AP cost | | | | SHADES OF LIGHT, INC. |
| | Lighting | | | | 878.79 | 820.00 | 58.79 | |
| **36-110 Clean - Interior** | | | | | | | | |
| 08-01-2006 | | S | 345.00 | Original estimate | | 345.00 | | |
| 09-12-2006 | 09-12-2006 | S | 100.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 09-29-2006 | 09-29-2006 | S | 175.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-09-2006 | 10-09-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-17-2006 | 10-17-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-17-2006 | 11-20-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 12-20-2006 | 12-27-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 01-03-2007 | 01-08-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | Clean - Interior | | | | 450.00 | 345.00 | 105.00 | |
| **36-120 Clean - Exterior** | | | | | | | | |
| 07-31-2006 | | S | 591.03 | Original estimate | | | | |
| 08-01-2006 | | S | | Original estimate | | 591.03 | | |
| 08-18-2006 | 08-18-2006 | S | 175.63 | AP cost | | | | LOERA LEGACY, INC. |
| 09-01-2006 | 09-01-2006 | S | 229.67 | AP cost | | | | LOERA LEGACY, INC. |
| 09-22-2006 | 09-22-2006 | S | 94.57 | AP cost | | | | LOERA LEGACY, INC. |
| 09-22-2006 | 09-22-2006 | S | 81.06 | AP cost | | | | LOERA LEGACY, INC. |
| 11-15-2006 | 11-20-2006 | V07 | 5.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | Clean - Exterior | | | | 585.93 | 591.03 | 5.10- | |
| **36-140 Power Wash** | | | | | | | | |
| 08-01-2006 | | S | 270.00 | Original estimate | | 270.00 | | |
| 09-22-2006 | 09-22-2006 | S | 170.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| 11-01-2006 | 11-06-2006 | V07 | 10.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| | Power Wash | | | | 180.00 | 270.00 | 90.00- | |
| **36-210 Grading - Final** | | | | | | | | |
| 08-01-2006 | | S | 200.00 | Original estimate | | 200.00 | | |
| 09-22-2006 | 09-22-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | Grading - Final | | | | 200.00 | 200.00 | | |
| **36-220 Landscaping** | | | | | | | | |
| 08-01-2006 | | S | 250.00 | Original estimate | | 250.00 | | |
| 09-22-2006 | 09-22-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | Landscaping | | | | 250.00 | 250.00 | | |
| **36-250 Sod** | | | | | | | | |
| 08-01-2006 | | S | 814.00 | Original estimate | | 814.00 | | |
| 09-22-2006 | 09-22-2006 | S | 814.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | Sod | | | | 814.00 | 814.00 | | |

Under Budget is (-)

MDL-2047 re Drywall - Mitchell
cb:600258

The Mitchell Company, Inc

COMBINED DISTRIBUTION
Pensacola Single Family

12-11-09    Page 8

Current Colum Represents Costs Since12-11-2009

Under Budget is (-)

**127-00-00048 Blick Manor, Lot 48**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **36-280** | Mailbox | | | | | | | |
| 07-26-2006 | 07-31-2006 | L | 37.50 | AP cost | | | | |
| 08-01-2006 | | S | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| 09-05-2006 | 09-05-2006 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 10-09-2006 | 10-09-2006 | S | 200.00 | AP cost | | | | S & P SERVICES OF N. W. FL. INC |
| 10-09-2006 | 10-09-2006 | S | 150.00 | AP cost | | | | S & P SERVICES OF N. W. FL. INC |
| 10-04-2006 | 10-10-2006 | S | 10.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 10-04-2006 | 10-10-2006 | S | 30.00 | AP cost | | | | S & P SERVICES OF N. W. FL. INC |
| 08-16-2006 | 08-21-2006 | W07 | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | Mailbox | | | 477.50 | 375.00 | 102.50 | |
| **36-310** | Driveway Labor | | | | | | | |
| 08-01-2006 | | S | 905.00 | Original estimate | | 905.00 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 785.00 | AP cost | | | | MIGUEL MARTINEZ |
| 09-15-2006 | 09-15-2006 | V01 | 125.00 | AP cost | | | | MIGUEL MARTINEZ |
| | | Driveway Labor | | | 910.00 | 905.00 | 5.00 | |
| **36-320** | Driveway Material | | | | | | | |
| 08-01-2006 | | M | 1,186.80 | Original estimate | | 1,186.80 | | Imported estimate |
| 08-15-2006 | 09-12-2006 | M | 1,020.00 | AP cost | | | | PENSACOLA READY MIX USA |
| | | Driveway Material | | | 1,020.00 | 1,186.80 | 166.80- | |
| **36-340** | Sidewalk Material | | | | | | | |
| 08-01-2006 | | M | 322.50 | Original estimate | | 322.50 | | Imported estimate |
| 08-30-2006 | 09-11-2006 | M | 63.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-22-2006 | 11-21-2006 | M | 38.89 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | Sidewalk Material | | | 102.62 | 322.50 | 219.88- | |
| **41-130** | Appraisals | | | | | | | |
| 12-06-2006 | 12-13-2006 | O | 300.00 | AP cost | 300.00 | | 300.00 | DAN HELMS COMPANY |
| | | Appraisals | | | 300.00 | | | |
| **51-110** | Warranty Policy | | | | | | | |
| 08-01-2006 | | O | 170.00 | Original estimate | | 170.00 | | Imported estimate |
| 12-29-2006 | 01-03-2007 | O | 132.59 | AP cost | 132.59 | | 37.41- | RESIDENTIAL WARRANTY CORP. |
| | | Warranty Policy | | | | 170.00 | | |
| **51-120** | Post Completion Repairs | | | | | | | |
| 08-01-2006 | | O | 225.00 | Original estimate | | 225.00 | | Imported estimate |
| | | Post Completion Repairs | | | | 225.00 | 225.00- | |
| **51-230** | Not Classified | | | | | | | |
| 01-22-2007 | 01-22-2007 | O | 300.00- | JC cost | 300.00- | | 300.00- | C/R GULF POWER |
| | | Not Classified | | | | | | |
| **51-240** | Builders Risk Insurance | | | | | | | |
| 08-01-2006 | | O | 125.00 | Original estimate | | 125.00 | | Imported estimate |
| | | Builders Risk Insurance | | | | 125.00 | 125.00- | |
| **51-250** | Portable Toilet | | | | | | | |
| 08-01-2006 | | O | 53.75 | Original estimate | | 53.75 | | Imported estimate |
| 09-15-2006 | 10-16-2006 | O | 53.75 | AP cost | 53.75 | 53.75 | | A & K SEPT TANK SERVICE |
| | | Portable Toilet | | | | | | |
| **51-260** | Homeowner Orientation | | | | | | | |
| 08-01-2006 | | O | 140.00 | Original estimate | | 140.00 | | Imported estimate |

MDL-2047 re Drywall - Mitchell
cb:600259

The Mitchell Company, Inc

12-11-09                Page 9

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

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B Bilek Manor, Lot 4B

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **51-260** | **Homeowner Orientation** | | | | | | | |
| 10-31-2006 | 11-15-2006 | 60.00 | O | AP cost | | | | CONNIE L. BURTON |
| 10-31-2006 | 11-15-2006 | 20.00 | O | AP cost | | | | CONNIE L. BURTON |
| 12-31-2006 | 01-03-2007 | 60.00 | O | AP cost | | | | CONNIE L. BURTON |
| 12-31-2006 | 01-03-2007 | 100.00 | V07 | AP cost | | | | CONNIE L. BURTON |
| | **Homeowner Orientation** | | | | 240.00 | 140.00 | 100.00 | |
| **51-270** | **Decorator** | | | | | | | |
| 08-01-2006 | | 80.00 | O | Original estimate | | | | Imported estimate |
| 07-12-2006 | 07-18-2006 | 15.00 | O | AP cost | | | | SHIRLEY KILLAM DUNN          D/B/A |
| | **Decorator** | | | | 15.00 | 80.00 | 65.00- | |
| **51-280** | **Lawn Maintenance** | | | | | | | |
| 10-11-2006 | 10-16-2006 | 40.00 | O | AP cost | | | | CHRISTOPHER FORD     D/B/A |
| | **Lawn Maintenance** | | | | 40.00 | 80.00 | 40.00 | |
| **51-290** | **Utilities** | | | | | | | |
| 08-01-2006 | | 200.00 | O | Original estimate | | | | Imported estimate |
| 09-01-2006 | 09-06-2006 | 7.80 | O | AP cost | | | | ESCAMBIA COUNTY UTIL.AUTH. |
| 10-02-2006 | 10-05-2006 | 7.62 | O | AP cost | | | | ESCAMBIA COUNTY UTIL.AUTH. |
| 10-01-2006 | 10-09-2006 | 27.00 | O | AP cost | | | | GULF POWER COMPANY |
| 10-18-2006 | 10-23-2006 | 27.66 | O | AP cost | | | | GULF POWER COMPANY |
| 11-01-2006 | 11-06-2006 | 33.23 | O | AP cost | | | | ESCAMBIA COUNTY UTIL.AUTH |
| 11-15-2006 | 11-20-2006 | 25.37 | O | AP cost | | | | GULF POWER COMPANY |
| 12-05-2006 | 12-06-2006 | 16.98 | O | AP cost | | | | ESCAMBIA COUNTY UTIL.AUTH. |
| 12-19-2006 | 12-22-2006 | 40.12 | O | AP cost | | | | GULF POWER COMPANY |
| 12-27-2006 | 01-04-2007 | 21.09 | O | AP cost | | | | GULF POWER COMPANY |
| 01-23-2007 | 01-23-2007 | 16.67- | O | JC cost | | | | C/R EMERALD COAST UTIL AUTH |
| | **Utilities** | | | | 190.20 | 200.00 | 9.80- | |
| **59-902** | **Lot Cost** | | | | | | | |
| 08-01-2006 | | 20,722.75 | O | Original estimate | | | | Imported estimate |
| 07-05-2006 | 07-05-2006 | 20,722.75 | O | JC cost | | | | Lot Purchase |
| | **Lot Cost** | | | | 20,722.75 | 20,722.75 | | |
| **59-908** | **Closing Costs** | | | | | | | |
| 12-22-2006 | 12-22-2006 | 3,504.75 | I | JC cost | | | | Close of 1270000004B |
| 08-01-2006 | | 4,347.00 | O | Original estimate | | | | Imported estimate |
| | **Closing Costs** | | | | 3,504.75 | 4,347.00 | 842.25- | |
| **59-910** | **Discount** | | | | | | | |
| 12-22-2006 | 12-22-2006 | 1,219.00 | I | JC cost | | | | Close of 1270000004B |
| | **Discount** | | | | 1,219.00 | | 1,219.00 | |
| **59-915** | **S/F Outside Commissions** | | | | | | | |
| 12-22-2006 | 12-22-2006 | 4,807.00 | I | JC cost | | | | Close of 1270000004B |
| | **S/F Outside Commissions** | | | | 4,807.00 | | 4,807.00 | |
| **59-916** | **Callback Expense** | | | | | | | |
| 12-22-2006 | 12-22-2006 | 225.00 | I | JC cost | | | | Close of 1270000004B |
| | **Callback Expense** | | | | 225.00 | | 225.00 | |
| **59-917** | **S/F Inside Commissions** | | | | | | | |
| 12-22-2006 | 12-22-2006 | 2,538.00 | I | JC cost | | | | Close of 1270000004B |
| 08-01-2006 | | 5,332.32 | O | Original estimate | | | | Imported estimate |
| | **S/F Inside Commissions** | | | | 2,538.00 | 5,332.32 | 2,794.32- | |

MDL-2047 re Drywall - Mitchell
cb:600260

The Mitchell Company, Inc

12-11-09   Page 10

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **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B Bilek Manor, Lot 4B** | | | | | | | | |
| **32-410 Slab Labor** | | | | | | | | |
| 08-01-2006 | | S | 551.30 | Original estimate | | 551.30 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 220.52 | AP cost | | | | MIGUEL MARTINEZ |
| 08-04-2006 | 08-04-2006 | S | 330.78 | AP cost | | | | MIGUEL MARTINEZ |
| | | | | Slab Labor | 551.30 | 551.30 | | |
| **32-420 Slab Concrete** | | | | | | | | |
| 08-01-2006 | | M | 692.30 | Original estimate | | 692.30 | | Imported estimate |
| 07-17-2006 | 08-14-2006 | M | 692.30 | AP cost | | | | PENSACOLA READY MIX USA |
| | | | | Slab Concrete | 692.30 | 692.30 | | |
| **33-110 Framing Labor 1st Draw** | | | | | | | | |
| 08-01-2006 | | S | 849.30 | Original estimate | | 849.30 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | S | 423.16 | AP cost | | | | VICTOR HERNANDEZ |
| 08-09-2006 | 08-14-2006 | S | 339.72 | AP cost | | | | VICTOR HERNANDEZ |
| 08-23-2006 | 08-23-2006 | S | 86.42 | AP cost | | | | VICTOR HERNANDEZ |
| | | | | Framing Labor 1st Draw | 849.30 | 849.30 | | |
| **33-210 Roofing Labor** | | | | | | | | |
| 08-01-2006 | | S | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 09-05-2006 | 09-05-2006 | S | 250.00 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| | | | | Roofing Labor | 250.00 | 250.00 | | |
| **33-220 Roofing Material** | | | | | | | | |
| 08-01-2006 | | M | 238.92 | Original estimate | | 238.92 | | Imported estimate |
| 08-09-2006 | 08-21-2006 | M | 238.92 | AP cost | | | | BRADCO SUPPLY CORP |
| | | | | Roofing Material | 238.92 | 238.92 | | |
| **34-830 Vinyl Trim** | | | | | | | | |
| 08-01-2006 | | S | 900.00 | Original estimate | | 900.00 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 900.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | | Vinyl Trim | 900.00 | 900.00 | | |
| **36-120 Clean - Exterior** | | | | | | | | |
| 07-31-2006 | | S | 166.88 | Original estimate | | 166.88 | | Imported estimate |
| 08-01-2006 | | S | | Original estimate | | | | Imported estimate |
| 08-18-2006 | 08-18-2006 | S | 38.74 | AP cost | | | | LOERA LEGACY, INC. |
| 09-01-2006 | 09-01-2006 | S | 50.66 | AP cost | | | | LOERA LEGACY, INC. |
| 09-22-2006 | 09-22-2006 | S | 20.86 | AP cost | | | | LOERA LEGACY, INC. |
| 09-29-2006 | 09-29-2006 | S | 17.88 | AP cost | | | | LOERA LEGACY, INC. |
| | | | | Clean - Exterior | 128.14 | 166.88 | 38.74- | |
| **36-250 Sod** | | | | | | | | |
| 08-01-2006 | | S | 44.00- | Original estimate | | 44.00- | | Imported estimate |
| 09-22-2006 | 09-22-2006 | S | 44.00- | AP cost | 44.00- | | | HARTMAN ENTERPRISES, INC. |
| | | | | Sod | | 44.00- | | |
| **36-310 Driveway Labor** | | | | | | | | |
| 08-01-2006 | | S | 120.00- | Original estimate | | 120.00- | 120.00 | Imported estimate |
| | | | | Driveway Labor | | | | |
| **36-320 Driveway Material** | | | | | | | | |
| 08-01-2006 | | M | 148.35- | Original estimate | | 148.35- | | Imported estimate |
| 08-15-2006 | 09-12-2006 | M | 148.35- | AP cost | | | | PENSACOLA READY MIX USA |

MDL-2047 re Drywall - Mitchell
cb:600261

The Mitchell Company, Inc

COMBINED   DISTRIBUTION
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

12-11-09        Page 11

Under Budget is (-)

### 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B Bilek Manor, Lot 4B

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | Driveway Material | | 148.35- | 148.35- | | |

#### 36-120  Clean - Exterior

**Clean - Exterior**

| | | | | Current Cost | Accumulated Cost | Budget Estimate | Over Under | |
|---|---|---|---|---|---|---|---|---|
| | | | Labor Cost | | 2,862.50 | | 2,862.50 | |
| | | | Material Cost | | 24,498.18 | 26,984.22 | 2,486.04- | |
| | | | Subcontract Cost | | 42,236.11 | 42,463.26 | 227.15- | |
| | | | Equipment Rental Cost | | 396.04 | | 396.04 | |
| | | | Intangibles Cost | | 12,293.75 | | 12,293.75 | |
| | | | Other Cost | | 26,309.54 | 41,777.82 | 15,468.28- | |
| | | | Variance Cost | | 1,333.81 | | 1,333.81 | |
| | | | **Bilek Manor, Lot 4B Total** | .00 | 109,929.93 | 111,225.30 | 1,295.37- | |
| | | | Labor Cost | .00 | 2,862.50 | | 2,862.50 | |
| | | | Material Cost | .00 | 24,498.18 | 26,984.22 | 2,486.04- | |
| | | | Subcontract Cost | .00 | 42,236.11 | 42,463.26 | 227.15- | |
| | | | Equipment Rental Cost | .00 | 396.04 | | 396.04 | |
| | | | Intangible Cost | .00 | 12,293.75 | | 12,293.75 | |
| | | | Other Cost | .00 | 26,309.54 | 41,777.82 | 15,468.28- | |
| | | | Variance Cost | .00 | 1,333.81 | | 1,333.81 | |
| | | | **Report Totals:** | .00 | 109,929.93 | 111,225.30 | 1,295.37- | |

MDL-2047 re Drywall - Mitchell
cb:600262

The Mitchell Company, Inc

12-11-09                                                                 Page 1

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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C **Bilek Manor, Lot 23C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-020** | | | | **Building Permits** | | | | |
| 08-14-2006 | | O | 500.00 | Original estimate | | 500.00 | | |
| 06-28-2006 | 07-06-2006 | O | 450.00 | AP cost | | | | ESCAMBIA COUNTY |
| 11-15-2006 | 11-15-2006 | O | 18.27 | AP cost | | | | ESCAMBIA COUNTY |
| 08-15-2006 | 08-15-2006 | O | 10.00 | JC cost | | | | ADJ/CLERK OF THE COURT |
| | | | | Building Permits | 478.27 | 500.00 | 21.73- | |
| **31-110** | | | | **Blueprints / Architectural Fee** | | | | |
| 08-14-2006 | | O | 675.00 | Original estimate | | 675.00 | | Imported estimate |
| 05-24-2006 | 05-31-2006 | O | 675.00 | AP cost | | | | AAA SIGNATURE HOME |
| | | | | Blueprints / Architectural Fee | 675.00 | 675.00 | | |
| **31-120** | | | | **Surveying** | | | | |
| 08-14-2006 | | O | 625.00 | Original estimate | | 625.00 | | Imported estimate |
| 11-22-2006 | 11-28-2006 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 06-01-2006 | 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| | | | | Surveying | 325.00 | 625.00 | 300.00- | |
| **31-210** | | | | **Lot Clearing** | | | | |
| 07-19-2006 | 07-24-2006 | L | 1,700.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 825.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 08-16-2006 | 08-01-2006 | L | 300.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-06-2006 | 09-13-2006 | L | 148.26 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 08-14-2006 | | O | 2,825.00 | Original estimate | | 2,825.00 | | Imported estimate |
| | | | | Lot Clearing | 2,973.26 | 2,825.00 | 148.26 | |
| **31-220** | | | | **Erosion Control** | | | | |
| 08-14-2006 | 08-29-2006 | M | 13.32 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-29-2006 | 09-29-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | | | Erosion Control | 313.32 | 300.00 | 13.32 | |
| **31-230** | | | | **Fill Dirt and Material** | | | | |
| 08-14-2006 | 08-14-2006 | M | 2,580.00 | Original estimate | | 2,580.00 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | M | 42.50 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-15-2006 | 10-16-2006 | M | 79.86 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-11-2006 | 10-16-2006 | M | 91.02 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-11-2006 | 10-16-2006 | M | 326.53 | AP cost | | | | MIGUEL MARTINEZ |
| 10-18-2006 | 10-23-2006 | M | 71.22 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 100.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 95.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 23.04 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | M | 69.64 | AP cost | | | | LOBRA LEGACY, INC. |
| 11-08-2006 | 11-06-2006 | M | 15.72 | AP cost | | | | OUTPOST RENTAL INC. |
| 11-06-2006 | | M | 40.38 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 12-13-2006 | 12-18-2006 | M | 106.73 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| | | | | Fill Dirt and Material | 1,061.64 | 2,580.00 | 1,518.36- | |
| **31-240** | | | | **Rough Grading** | | | | |
| 08-14-2006 | | S | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 08-07-2006 | 08-14-2006 | S | 100.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-15-2006 | 09-15-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 08-14-2006 | | V07 | 100.00 | Original estimate | | 100.00 | | Imported estimate |

MDL-2047 re Drywall - Mitchell
cb:600263

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09          Page 2

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 23C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-240** | | | | | **Rough Grading** | | | |
| 08-07-2006 | 08-14-2006 | V07 | 100.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 08-29-2006 | 08-29-2006 | V07 | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | | 650.00 | 450.00 | 200.00 | Rough Grading |
| **31-430** | | | | | **Water Service** | | | |
| | 08-14-2006 | O | 1,215.00 | Original estimate | | 1,215.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,215.00 | AP cost | 1,215.00 | 1,215.00 | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | | | | | Water Service |
| **31-450** | | | | | **Sewer Service** | | | |
| | 08-14-2006 | O | 1,602.00 | Original estimate | | 1,602.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,602.00 | AP cost | 1,602.00 | 1,602.00 | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | | | | | Sewer Service |
| **31-530** | | | | | **Appraisals** | | | |
| | 08-14-2006 | O | 300.00 | Original estimate | | 300.00 | 300.00 | 300.00- | Imported estimate |
| | | | | | | | | Appraisals |
| **32-120** | | | | | **Footing Material** | | | |
| 09-01-2006 | 09-19-2006 | M | 56.69 | AP cost | 56.69 | | 56.69 | PENSACOLA READY MIX USA |
| | | | | | | | | Footing Material |
| **32-310** | | | | | **Termite Protection** | | | |
| | 08-14-2006 | S | 135.00 | Original estimate | | 135.00 | | Imported estimate |
| 08-21-2006 | 08-21-2006 | S | 135.00 | AP cost | 135.00 | 135.00 | | ANCHOR PEST CONTROL, INC. |
| | | | | | | | | Termite Protection |
| **32-410** | | | | | **Slab Labor** | | | |
| | 08-14-2006 | S | 2,917.45 | Original estimate | | 2,917.45 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 1,750.47 | AP cost | | | | MIGUEL MARTINEZ |
| 08-04-2006 | 08-04-2006 | S | 1,166.98 | AP cost | 2,917.45 | 2,917.45 | | MIGUEL MARTINEZ |
| | | | | | | | | Slab Labor |
| **32-420** | | | | | **Slab Concrete** | | | |
| | 08-14-2006 | M | 4,153.80 | Original estimate | | 4,153.80 | | Imported estimate |
| 07-17-2006 | 08-14-2006 | M | 3,487.30 | AP cost | | | | PENSACOLA READY MIX USA |
| 07-16-2006 | 08-14-2006 | M | 300.00 | AP cost | 3,787.30 | 4,153.80 | 366.50- | PENSACOLA READY MIX USA |
| | | | | | | | | Slab Concrete |
| **32-430** | | | | | **Concrete Pumping** | | | |
| | 08-14-2006 | O | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| 08-16-2006 | 08-18-2006 | O | 450.00 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 09-20-2006 | 09-27-2006 | O | 24.26 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 10-18-2006 | 10-23-2006 | O | 20.00 | AP cost | 494.26 | 600.00 | 105.74- | NICHOLS CONCRETE EQUIPMENT |
| | | | | | | | | Concrete Pumping |
| **32-440** | | | | | **Slab Material - Other** | | | |
| | 08-14-2006 | M | 847.34 | Original estimate | | 847.34 | | Imported estimate |
| 07-25-2006 | 08-02-2006 | M | 794.94 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-25-2006 | 08-02-2006 | M | 4.80 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-26-2006 | 08-14-2006 | M | 4.45 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-01-2006 | 08-14-2006 | M | 119.75 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 29.86 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 08-14-2006 | V01 | 125.52 | Original estimate | | 125.52 | | Imported estimate |
| 07-25-2006 | 08-02-2006 | V01 | 125.52 | AP cost | | | | MOBILE LUMBER & BUILDING |

MDL-2047 re Drywall - Mitchell
cb:600264

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

12-11-09                    Page 3

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 23C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | Slab material - Other | | 1,079.32 | 972.86 | 106.46 | |
| **33-110** | **Framing Labor 1st Draw** | | | | | | | |
| 08-14-2006 | | | | Original estimate | | 4,694.45 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | S | 4,694.45 | AP cost | | | | VICTOR HERNANDEZ |
| 08-09-2006 | 08-14-2006 | S | 2,434.34 | AP cost | | | | VICTOR HERNANDEZ |
| 08-23-2006 | 08-23-2006 | S | 1,797.78 | AP cost | | | | VICTOR HERNANDEZ |
| | | S | 457.33 | AP cost | | | | VICTOR HERNANDEZ |
| | | | Framing Labor 1st Draw | | 4,694.45 | 4,694.45 | | |
| **33-140** | **Framing Material** | | | | | | | |
| 08-15-2006 | 09-11-2006 | ER | 22.56 | AP cost | | | | Imported estimate |
| 08-14-2006 | | M | 4,874.50 | Original estimate | | 4,874.50 | | |
| 07-17-2006 | 08-01-2006 | M | 51.43 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-01-2006 | 08-15-2006 | M | 64.68 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-08-2006 | 08-21-2006 | M | 3,164.31 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-08-2006 | 08-21-2006 | M | 1,476.23 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-10-2006 | 08-22-2006 | M | 104.28 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-10-2006 | 08-22-2006 | M | 113.52 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | 08-29-2006 | M | 36.65 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 83.85 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 16.41 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-05-2006 | M | 64.87 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-20-2006 | 09-27-2006 | M | 10.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-01-2006 | 09-28-2006 | M | 48.30 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-28-2006 | M | 200.06 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-22-2006 | 10-04-2006 | M | 53.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-27-2006 | 10-04-2006 | M | 20.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-27-2006 | 10-04-2006 | M | 25.36 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-18-2006 | 10-23-2006 | M | 25.00 | AP cost | | | | EKOVITHOUNE VORACHACK |
| | | | Framing Material | | 5,624.76 | 4,874.50 | 750.26 | |
| **33-180** | **Roof Trusses** | | | | | | | |
| 08-14-2006 | | M | 2,924.00 | Original estimate | | 2,924.00 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | M | 2,924.00 | AP cost | | | | JWT of Northwest Fl.,Inc. |
| | | | Roof Trusses | | 2,924.00 | 2,924.00 | | |
| **33-210** | **Roofing Labor** | | | | | | | |
| 08-14-2006 | | S | 1,299.00 | Original estimate | | 1,299.00 | | Imported estimate |
| 09-05-2006 | 09-05-2006 | S | 1,299.00 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| 09-05-2006 | 09-05-2006 | V07 | 33.00 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| | | | Roofing Labor | | 1,332.00 | 1,299.00 | 33.00 | |
| **33-220** | **Roofing Material** | | | | | | | |
| 08-14-2006 | | M | 1,331.13 | Original estimate | | 1,331.13 | | Imported estimate |
| 08-14-2006 | 08-28-2006 | M | 1,331.13 | AP cost | | | | BRADCO SUPPLY CORP |
| 08-23-2006 | 09-05-2006 | M | 53.63- | AP cost | | | | BRADCO SUPPLY CORP |
| | | | Roofing Material | | 1,277.50 | 1,331.13 | 53.63- | |
| **33-610** | **Plumbing- Rough** | | | | | | | |
| 08-14-2006 | | S | 2,299.00 | Original estimate | | 2,299.00 | | Imported estimate |

MDL-2047 re Drywall - Mitchell
cb:600265

The Mitchell Company, Inc

COMBINED DISTRIBUTION
Pensacola Single Family

Page 4

12-11-09

Under Budget is (-)

Current Column Represents Costs Since12-11-2009

**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C Bilek Manor, Lot 23C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | **33-610 Plumbing - Rough** | | | | | |
| 08-04-2006 | 08-04-2006 | S | 2,024.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 11-29-2006 | 12-05-2006 | W02 | 70.00 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| | | | Plumbing - Rough | | 2,094.00 | 2,299.00 | 205.00- | |
| | | | **33-620 Plumbing - Stack Out** | | | | | |
| 08-14-2006 | | S | 1,518.00 | Original estimate | | | | Imported estimate |
| 08-18-2006 | 08-18-2006 | S | 1,518.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | Plumbing - Stack Out | | 1,518.00 | 1,518.00 | | |
| | | | **33-630 Plumbing - Final** | | | | | |
| 08-14-2006 | | S | 1,518.00 | Original estimate | | | | Imported estimate |
| 09-22-2006 | 09-22-2006 | S | 1,518.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | Plumbing - Final | | 1,518.00 | 1,518.00 | | |
| | | | **33-710 Electrical - Rough** | | | | | |
| 08-14-2006 | | S | 1,830.84 | Original estimate | | | | Imported estimate |
| 08-18-2006 | 08-18-2006 | S | 1,830.84 | AP cost | | | | JIMMY EARL MARTIN |
| 09-13-2006 | 09-18-2006 | W04 | 100.00 | AP cost | | | | JIMMY EARL MARTIN |
| 10-11-2006 | 10-16-2006 | W07 | 70.00 | AP cost | | | | JIMMY EARL MARTIN |
| | | | Electrical - Rough | | 2,000.84 | 1,830.84 | 170.00 | |
| | | | **33-720 Electrical - Final** | | | | | |
| 08-14-2006 | | S | 1,216.38 | Original estimate | | | | Imported estimate |
| 09-22-2006 | 09-22-2006 | S | 1,216.38 | AP cost | | | | JIMMY EARL MARTIN |
| | | | Electrical - Final | | 1,216.38 | 1,216.38 | | |
| | | | **33-730 Security System** | | | | | |
| 08-14-2006 | | S | 274.21 | Original estimate | | | | Imported estimate |
| 09-01-2006 | 09-01-2006 | S | 274.21 | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| | | | Security System | | 274.21 | 274.21 | | |
| | | | **33-810 HVAC Rough** | | | | | |
| 08-14-2006 | | S | 1,710.00 | Original estimate | | | | Imported estimate |
| 08-25-2006 | 08-25-2006 | S | 1,710.00 | AP cost | | | | BOOTWELL'S AIR MASTERS INC |
| | | | HVAC Rough | | 1,710.00 | 1,710.00 | | |
| | | | **33-820 HVAC Final** | | | | | |
| 08-14-2006 | | S | 1,480.00 | Original estimate | | | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 1,480.00 | AP cost | | | | BOOTWELL'S AIR MASTERS INC |
| | | | HVAC Final | | 1,480.00 | 1,480.00 | | |
| | | | **34-110 Masonry Labor** | | | | | |
| 08-14-2006 | | S | 100.00 | Original estimate | | | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 100.00 | AP cost | | | | ROSA GALLARDO MASONRY |
| | | | Masonry Labor | | 100.00 | 100.00 | | |
| | | | **34-120 Brick Material** | | | | | |
| 10-06-2006 | 10-16-2006 | M | 10.65 | AP cost | | | | W R TAYLOR & CO |
| | | | Brick Material | | 10.65 | | 10.65 | |
| | | | **34-150 Stucco** | | | | | |
| 08-14-2006 | | S | 82.50 | Original estimate | | | | Imported estimate |
| 10-24-2006 | 10-24-2006 | S | 82.50 | AP cost | | | | KEOVITHONE VORACHACK |
| | | | Stucco | | 82.50 | 82.50 | | |
| | | | **34-510 Windows** | | | | | |
| 08-14-2006 | | S | 1,500.00 | Original estimate | | | | Imported estimate |

MDL-2047 re Drywall - Mitchell
cb:600266

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

12-11-09          Page 5

Under Budget is (-)

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C Bialek Manor, Lot 23C

| | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| **34-510** | | | | **Windows** | | | | | |
| | 08-21-2006 | 08-21-2006 | S | 1,430.00 | AP cost | | | | BUILDERS SPECIALTIES |
| | 08-21-2006 | 08-21-2006 | V07 | 14.95 | AP cost | | | | BUILDERS SPECIALTIES |
| | 11-29-2006 | 12-06-2006 | V07 | 5.48 | AP cost | | | | BUILDERS SPECIALTIES |
| | | | | **Windows** | | 1,450.43 | 1,500.00 | 49.57- | |
| **34-540** | | | | **Doors - Exterior** | | | | | |
| | 08-14-2006 | | S | 750.00 | Original estimate | | 750.00 | | Imported estimate |
| | 08-18-2006 | 08-18-2006 | S | 747.00 | AP cost | | 750.00 | | BUILDERS SPECIALTIES |
| | | | | **Doors - Exterior** | | 747.00 | 750.00 | 3.00- | |
| **34-550** | | | | **Garage Doors** | | | | | |
| | 08-14-2006 | | S | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| | 09-15-2006 | 09-15-2006 | S | 375.00 | AP cost | | 375.00 | | PINKARD'S GARAGE DOOR SER |
| | | | | **Garage Doors** | | 375.00 | 375.00 | | |
| **34-560** | | | | **Doors - Interior** | | | | | |
| | 08-14-2006 | | M | 624.21 | Original estimate | | 624.21 | | Imported estimate |
| | 09-06-2006 | 09-20-2006 | M | 624.21 | AP cost | | 624.21 | | MOBILE LUMBER & BUILDING |
| | 09-06-2006 | 09-20-2006 | V01 | 391.73 | AP cost | | 624.21 | | MOBILE LUMBER & BUILDING |
| | | | | **Doors - Interior** | | 1,015.94 | 624.21 | 391.73 | |
| **34-710** | | | | **Insulation - Rough** | | | | | |
| | 08-14-2006 | | S | 830.00 | Original estimate | | 830.00 | | Imported estimate |
| | 09-08-2006 | 09-08-2006 | S | 830.00 | AP cost | | 830.00 | | COASTAL INSULATION CO. |
| | | | | **Insulation - Rough** | | 830.00 | 830.00 | | |
| **34-720** | | | | **Insulation - Final** | | | | | |
| | 08-14-2006 | | S | 545.00 | Original estimate | | 545.00 | | Imported estimate |
| | 10-09-2006 | 10-09-2006 | S | 545.00 | AP cost | | 545.00 | | COASTAL INSULATION CO. |
| | | | | **Insulation - Final** | | 545.00 | 545.00 | | |
| **34-810** | | | | **Siding Labor** | | | | | |
| | 08-14-2006 | | S | 3,360.00 | Original estimate | | 3,360.00 | | Imported estimate |
| | 09-29-2006 | 09-29-2006 | S | 3,360.00 | AP cost | | 3,360.00 | | ALL SOUTH VINYL SIDING, INC. |
| | | | | **Siding Labor** | | 3,360.00 | 3,360.00 | | |
| **34-830** | | | | **Vinyl Trim** | | | | | |
| | 08-14-2006 | | S | 1,044.00 | Original estimate | | 1,044.00 | | Imported estimate |
| | 10-23-2006 | 10-23-2006 | S | 1,044.00 | AP cost | | 1,044.00 | | ALL SOUTH VINYL SIDING, INC. |
| | | | | **Vinyl Trim** | | 1,044.00 | 1,044.00 | | |
| **34-910** | | | | **Painting - 1st Draw** | | | | | |
| | 08-14-2006 | | S | 1,211.76 | Original estimate | | 1,211.76 | | Imported estimate |
| | 09-15-2006 | 09-15-2006 | S | 1,211.76 | AP cost | | 1,211.76 | | FIRST CHOICE PAINTING OF |
| | | | | **Painting - 1st Draw** | | 1,211.76 | 1,211.76 | | |
| **34-920** | | | | **Painting - 2nd Draw** | | | | | |
| | 08-14-2006 | | S | 839.44 | Original estimate | | 839.44 | | Imported estimate |
| | 10-23-2006 | 10-23-2006 | S | 814.44 | AP cost | | 839.44 | | FIRST CHOICE PAINTING OF |
| | | | | **Painting - 2nd Draw** | | 814.44 | 839.44 | 25.00- | |
| **35-110** | | | | **Drywall Labor** | | | | | |
| | 04-02-2009 | 04-13-2009 | CB | 112.50 | AP cost | | | | CHAMPION DRYWALL OF NW FL |
| | 08-14-2006 | | S | 4,164.42 | Original estimate | | 4,164.42 | | Imported estimate |
| | 09-01-2006 | 09-01-2006 | S | 4,164.42 | AP cost | | 4,164.42 | | RIGHTWAY DRYWALL, INC. |
| | | | | **Drywall Labor** | | 4,276.92 | 4,164.42 | 112.50 | |

MDL-2047 re Drywall - Mitchell
cb:600267

The Mitchell Company, Inc

12-11-09     Page 6

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 23C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-120** | | | | **Drywall Material** | | | | |
| 08-14-2006 | | M | 2,666.00 | Original estimate | | 2,666.00 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | M | 2,480.00 | AP cost | | | | RIGHTWAY DRYWALL, INC. |
| | | | | Drywall Material | 2,480.00 | 2,666.00 | 186.00- | |
| **35-210** | | | | **Vinyl flooring** | | | | |
| 08-14-2006 | | S | 2,822.62 | Original estimate | | 2,822.62 | | Imported estimate |
| 10-13-2006 | 10-13-2006 | S | 2,822.62 | AP cost | | | | JONES CARPET MART, INC. |
| | | | | Vinyl flooring | 2,822.62 | 2,822.62 | | |
| **35-310** | | | | **Trim Labor** | | | | |
| 08-14-2006 | | S | 558.90 | Original estimate | | 558.90 | | Imported estimate |
| 09-08-2006 | 09-08-2006 | S | 333.34 | AP cost | | | | DAVID M. HECK D/B/A |
| 09-22-2006 | 09-22-2006 | S | 175.56 | AP cost | | | | DAVID M. HECK D/B/A |
| 09-22-2006 | 09-22-2006 | S | 15.00 | AP cost | | | | DAVID M. HECK D/B/A |
| 09-29-2006 | 09-29-2006 | S | 35.00 | AP cost | | | | |
| | | | | Trim Labor | 558.90 | 558.90 | | |
| **35-320** | | | | **Trim Material** | | | | |
| 08-14-2006 | | M | 429.62 | Original estimate | | 429.62 | | Imported estimate |
| 09-06-2006 | 09-20-2006 | M | 429.62 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | Trim Material | 429.62 | 429.62 | | |
| **35-330** | | | | **Lockout** | | | | |
| 08-14-2006 | | M | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 09-15-2006 | 10-09-2006 | M | 283.81 | AP cost | | | | SOUTHERN BRASS |
| | | | | Lockout | 283.81 | 350.00 | 66.19- | |
| **35-340** | | | | **Mirrors** | | | | |
| 08-14-2006 | | S | 122.45 | Original estimate | | 122.45 | | Imported estimate |
| 09-28-2006 | 09-28-2006 | S | 122.45 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| 09-28-2006 | 09-28-2006 | V07 | 8.89 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| | | | | Mirrors | 131.34 | 122.45 | 8.89 | |
| **35-350** | | | | **Shelving** | | | | |
| 08-14-2006 | | S | 255.00 | Original estimate | | 255.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 255.00 | AP cost | | | | COASTAL INSULATION CO. |
| | | | | Shelving | 255.00 | 255.00 | | |
| **35-370** | | | | **Mini Blinds** | | | | |
| 08-14-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 11-27-2006 | 11-27-2006 | S | 300.00 | AP cost | | | | THE FEATHER, LLC |
| | | | | Mini Blinds | 300.00 | 300.00 | | |
| **35-510** | | | | **Cabinets** | | | | |
| 08-14-2006 | | M | 4,004.38 | Original estimate | | 4,004.38 | | Imported estimate |
| 09-18-2006 | 10-04-2006 | M | 3,968.38 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | Cabinets | 3,968.38 | 4,004.38 | 36.00- | |
| **35-610** | | | | **Appliances - Basic** | | | | |
| 08-14-2006 | | M | 653.60 | Original estimate | | 653.60 | | Imported estimate |
| 09-15-2006 | 10-11-2006 | M | 653.60 | AP cost | | | | SEARS COMMERCIAL ONE |
| 09-15-2006 | 10-11-2006 | V07 | 13.75 | AP cost | | | | SEARS COMMERCIAL ONE |
| | | | | Appliances - Basic | 667.35 | 653.60 | 13.75 | |
| **35-710** | | | | **Lighting** | | | | |
| 08-14-2006 | | M | 820.00 | Original estimate | | 820.00 | | Imported estimate |
| 09-01-2006 | 09-27-2006 | M | 747.35 | AP cost | | | | SHADES OF LIGHT, INC. |

MDL-2047 re Drywall - Mitchell
cb:600268

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

12-11-09          Page 7

Under Budget is (-)

Current Column Represents Costs Since 2-11-2009

**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C  Bilek Manor, Lot 23C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-710  Lighting** | | | | | | | | |
| 09-21-2006 | 10-23-2006 | V07 | 175.63 | AP cost | | | | SHADES OF LIGHT, INC. |
| | | | Lighting | | 922.98 | 820.00 | 102.98 | |
| **36-110  Clean - Interior** | | | | | | | | |
| 08-14-2006 | 09-12-2006 | S | 345.00 | Original estimate | | 345.00 | | Imported estimate |
| 09-12-2006 | 09-22-2006 | S | 100.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 09-22-2006 | 09-22-2006 | S | 175.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-23-2006 | 10-30-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-30-2006 | 10-30-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-17-2006 | 11-20-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 12-20-2006 | 12-27-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 04-11-2007 | 04-16-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | | | Clean - Interior | | 450.00 | 345.00 | 105.00 | |
| **36-120  Clean - Exterior** | | | | | | | | |
| 07-19-2006 | 07-24-2006 | L | 10.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 08-14-2006 | 08-14-2006 | S | 688.11 | Original estimate | | 688.11 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | S | 205.01 | AP cost | | | | LOERA LEGACY, INC. |
| 09-15-2006 | 09-15-2006 | S | 268.09 | AP cost | | | | LOERA LEGACY, INC. |
| 10-09-2006 | 10-09-2006 | S | 110.39 | AP cost | | | | LOERA LEGACY, INC. |
| 10-09-2006 | 10-09-2006 | S | 94.62 | AP cost | | | | LOERA LEGACY, INC. |
| 08-16-2006 | 08-21-2006 | W07 | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-20-2006 | 09-27-2006 | W07 | 50.00 | AP cost | | | | LOERA LEGACY, INC. |
| | | | Clean - Exterior | | 763.11 | 688.11 | 75.00 | |
| **36-140  Power Wash** | | | | | | | | |
| 08-14-2006 | 08-14-2006 | S | 270.00 | Original estimate | | 270.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 170.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| 11-01-2006 | 11-06-2006 | V07 | 10.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| | | | Power Wash | | 180.00 | 270.00 | 90.00- | |
| **36-210  Grading - Final** | | | | | | | | |
| 08-14-2006 | 08-14-2006 | S | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | Grading - Final | | 200.00 | 200.00 | | |
| **36-220  Landscaping** | | | | | | | | |
| 08-14-2006 | 08-14-2006 | S | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | Landscaping | | 250.00 | 250.00 | | |
| **36-250  Sod** | | | | | | | | |
| 08-14-2006 | 08-14-2006 | S | 627.00 | Original estimate | | 627.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 627.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | Sod | | 627.00 | 627.00 | | |
| **36-280  Mailbox** | | | | | | | | |
| 08-14-2006 | 08-14-2006 | S | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| 09-06-2006 | 09-13-2006 | S | 100.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-15-2006 | 09-15-2006 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-29-2006 | 09-29-2006 | S | 200.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| | | | Mailbox | | 325.00 | 375.00 | 50.00- | |

MDL-2047 re Drywall - Mitchell
cb:600269

The Mitchell Company, Inc           12-11-09      Page 8

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

**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C Bilok Manor, Lot 23C**

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **36-310 Driveway Labor** | | | | | | | | |
| 08-14-2006 | | 769.20 | S | Original estimate | | 769.20 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | 130.00 | S | AP cost | | | | MIGUEL MARTINEZ |
| 09-29-2006 | 09-29-2006 | 752.00 | S | AP cost | | | | MIGUEL MARTINEZ |
| 09-29-2006 | 09-29-2006 | 125.00 | S | AP cost | | | | MIGUEL MARTINEZ |
| Driveway Labor | | | | | 1,007.00 | 769.20 | 237.80 | MIGUEL MARTINEZ |
| **36-320 Driveway Material** | | | | | | | | |
| 08-14-2006 | | 1,285.70 | M | Original estimate | | 1,285.70 | | Imported estimate |
| 09-01-2006 | 09-27-2006 | 871.83 | M | AP cost | 871.83 | | | PENSACOLA READY MIX USA |
| Driveway Material | | | | | 871.83 | 1,285.70 | 413.87- | |
| **36-340 Sidewalk Material** | | | | | | | | |
| 08-14-2006 | | 322.50 | M | Original estimate | | 322.50 | | Imported estimate |
| 09-06-2006 | 09-15-2006 | 57.03 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-15-2006 | 10-04-2006 | 75.33 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| Sidewalk Material | | | | | 132.36 | 322.50 | 190.14- | |
| **51-110 Warranty Policy** | | | | | | | | |
| 08-14-2006 | | 190.00 | O | Original estimate | | 190.00 | | Imported estimate |
| 12-29-2006 | 01-03-2007 | 135.56 | O | AP cost | 135.56 | 190.00 | 54.44- | RESIDENTIAL WARRANTY CORP. |
| Warranty Policy | | | | | | | | |
| **51-120 Post Completion Repairs** | | | | | | | | |
| 08-14-2006 | | 225.00 | O | Original estimate | | 225.00 | 225.00- | Imported estimate |
| Post Completion Repairs | | | | | | 225.00 | | |
| **51-230 Not Classified** | | | | | | | | |
| 01-22-2007 | 01-22-2007 | 300.00- | | Not Classified JC cost | 300.00- | | 300.00- | C/R GULF POWER |
| Not Classified | | | | | | | | |
| **51-240 Builders Risk Insurance** | | | | | | | | |
| 08-14-2006 | | 125.00 | O | Original estimate | | 125.00 | 125.00- | Imported estimate |
| Builders Risk Insurance | | | | | | 125.00 | | |
| **51-250 Portable Toilet** | | | | | | | | |
| 08-14-2006 | | 53.75 | O | Original estimate | | 53.75 | | Imported estimate |
| 08-30-2006 | 11-01-2006 | 53.75 | O | AP cost | 53.75 | 53.75 | | A & K SEPT TANK SERVICE |
| Portable Toilet | | | | | | | | |
| **51-260 Homeowner Orientation** | | | | | | | | |
| 08-14-2006 | | 140.00 | O | Original estimate | | 140.00 | | Imported estimate |
| 10-31-2006 | 11-15-2006 | 60.00 | O | AP cost | | | | CONNIE L. BURTON |
| 10-31-2006 | 11-15-2006 | 20.00 | O | AP cost | | | | CONNIE L. BURTON |
| 11-29-2006 | 12-06-2006 | 60.00 | O | AP cost | | | | CONNIE L. BURTON |
| 11-29-2006 | 12-06-2006 | 100.00 | V07 | AP cost | | | | CONNIE L. BURTON |
| Homeowner Orientation | | | | | 240.00 | 140.00 | 100.00 | |
| **51-270 Decorator** | | | | | | | | |
| 08-14-2006 | | 80.00 | O | Original estimate | | 80.00 | | Imported estimate |
| 07-12-2006 | 07-18-2006 | 14.58 | O | AP cost | 14.58 | 80.00 | 65.42- | SHIRLEY KILLAM DUNN   D/B/A |
| Decorator | | | | | | | | |
| **51-290 Utilities** | | | | | | | | |
| 08-14-2006 | | 200.00 | O | Original estimate | | 200.00 | | Imported estimate |
| 09-01-2006 | 09-06-2006 | 7.69 | O | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 10-02-2006 | 10-05-2006 | 7.51 | O | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |

MDL-2047 re Drywall - Mitchell
cb:600270

The Mitchell Company, Inc

```
                                    C O M B I N E D   D I S T R I B U T I O N                          12-11-09          Page 9
                                              Pensacola Single Family

                                  Current Column Represents Costs Since12-11-2009

                                                                                                        Under Budget is (-)
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C Bilek Manor, Lot 23C
          Invoice  Accounting                  Current     Accumulated   Budget       Over
          Date       Date       Amount    Cat  Cost        Cost          Estimate     Under       Description
51-290    Utilities
          10-11-2006 10-16-2006    27.00   O   AP cost                                             GULF POWER COMPANY
          10-18-2006 10-23-2006    11.68   O   AP cost                                             GULF POWER COMPANY
          11-01-2006 11-06-2006    32.05   O   AP cost                                             ESCAMBIA COUNTY UTIL. AUTH.
          11-15-2006 11-20-2006    33.31   O   AP cost                                             GULF POWER COMPANY
          12-05-2006 12-05-2006    16.39   O   AP cost                                             ESCAMBIA COUNTY UTIL. AUTH.
          12-19-2006 12-22-2006    52.46   O   AP cost                                             GULF POWER COMPANY
          01-23-2007 01-23-2007     7.71-  O   JC cost                                             C/R EMERALD COAST UTIL AUTH
                                 Utilities     180.38       200.00        19.62-

59-902    Lot Cost
          08-14-2006              20,722.75  O  Original estimate           20,722.75
          07-05-2006 07-05-2006  20,722.75  O  JC cost       20,722.75      20,722.75
                                 Lot Cost

59-908    Closing Costs
          12-15-2006 12-15-2006   3,745.45  I  JC cost                                 293.45
          08-14-2006              4,347.00  O  Original estimate            4,347.00
          11-15-2006 11-27-2006     895.00  O  AP cost        4,640.45      4,347.00
                                 Closing Costs

59-910    Discount
          12-15-2006 12-15-2006   1,139.20  I  JC cost        1,139.20                1,139.20
                                 Discount

59-916    Callback Expense
          12-15-2006 12-15-2006     225.00  I  JC cost          225.00                  225.00
                                 Callback Expense

59-917    S/F Inside Commissions
          12-15-2006 12-15-2006   2,598.00  I  JC cost        2,598.00      5,332.32  2,734.32-
          08-14-2006              5,332.32  O  Original estimate            5,332.32
                                 S/F Inside Commissions
```

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

12-11-09          Page 10

Under Budget is (-)

**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C Bilek Manor, Lot 23C**

36-120  Clean - Exterior

| Date | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Clean - Exterior** | | | | | |
| | | | | Labor Cost | | 2,983.26 | | 2,983.26 | |
| | | | | Material Cost | | 25,878.26 | 27,866.78 | 1,988.52- | |
| | | | | Subcontract Cost | | 43,737.53 | 43,927.73 | 190.20- | |
| | | | | Equipment Rental Cost | | 22.56 | | 22.56 | |
| | | | | Intangibles Cost | | 7,707.65 | | 7,707.65 | |
| | | | | Other Cost | | 26,631.55 | 39,757.82 | 13,126.27- | |
| | | | | Variance Cost | | 1,493.95 | 225.52 | 1,268.43 | |
| | | | **Bilek Manor, Lot 23C Total** | | .00 | 108,567.26 | 111,777.85 | 3,210.59- | |
| | | | | Labor Cost | .00 | 2,983.26 | .00 | 2,983.26 | |
| | | | | Material Cost | .00 | 25,878.26 | 27,866.78 | 1,988.52- | |
| | | | | Subcontract Cost | .00 | 43,737.53 | 43,927.73 | 190.20- | |
| | | | | Equipment Rental Cost | .00 | 22.56 | .00 | 22.56 | |
| | | | | Intangible Cost | .00 | 7,707.65 | .00 | 7,707.65 | |
| | | | | Other Cost | .00 | 26,631.55 | 39,757.82 | 13,126.27- | |
| | | | | Variance Cost | .00 | 1,493.95 | 225.52 | 1,268.43 | |
| | | | **Report Totals:** | | .00 | 108,567.26 | 111,777.85 | 3,210.59- | |

MDL-2047  re Drywall - Mitchell
cb:600272

The Mitchell Company, Inc.

12-11-09          Page 1

COMBINED DISTRIBUTION
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

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C Bleik Manor Lot 25C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-020** | **Building Permits** | | | | | | | |
| 08-14-2006 | | | 885.00 | Original estimate | | 885.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 435.40 | AP cost | | | | ESCAMBIA COUNTY |
| 06-28-2006 | 07-06-2006 | O | 450.00 | AP cost | | | | ESCAMBIA COUNTY |
| 11-15-2006 | 11-15-2006 | O | 14.60- | AP cost | | | | ESCAMBIA COUNTY |
| 08-15-2006 | 08-15-2006 | O | 10.00 | JC cost | | | | ADJ/CLERK OF THE COURT |
| | | | | **Building Permits** | 880.80 | 885.00 | 4.20- | |
| **31-070** | **Testing Fees** | | | | | | | |
| 08-14-2006 | | O | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| | | | | **Testing Fees** | | 200.00 | 200.00- | |
| **31-110** | **Blueprints / Architectural Fee** | | | | | | | |
| 08-14-2006 | | O | 750.00 | Original estimate | | 750.00 | | Imported estimate |
| 06-07-2006 | | S | 750.00 | JC cost | | | | ADJ/SIGNATURE HOME DESIGNS |
| | | | | **Blueprints / Architectural Fee** | 750.00 | 750.00 | | |
| **31-120** | **Surveying** | | | | | | | |
| 08-14-2006 | | O | 625.00 | Original estimate | | 625.00 | | Imported estimate |
| 08-08-2006 | 08-09-2006 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 10-09-2006 | 10-11-2006 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 06-01-2006 | 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| 06-01-2006 | 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| | | | | **Surveying** | 650.00 | 625.00 | 25.00 | |
| **31-210** | **Lot Clearing** | | | | | | | |
| 07-19-2006 | 07-24-2006 | L | 1,700.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 825.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 300.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-06-2006 | 09-13-2006 | L | 148.26 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 08-14-2006 | | O | 2,825.00 | Original estimate | | 2,825.00 | | Imported estimate |
| | | | | **Lot Clearing** | 2,973.26 | 2,825.00 | 148.26 | |
| **31-220** | **Erosion Control** | | | | | | | |
| 08-14-2006 | | O | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 10-17-2006 | 10-17-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | | | **Erosion Control** | 300.00 | 300.00 | | |
| **31-230** | **Fill Dirt and Material** | | | | | | | |
| 08-14-2006 | | M | 2,580.00 | Original estimate | | 2,580.00 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | M | 42.50 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-15-2006 | 10-16-2006 | M | 79.86 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-11-2006 | 10-16-2006 | M | 91.02 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-11-2006 | 10-16-2006 | M | 326.53 | AP cost | | | | MIGUEL MARTINEZ |
| 10-18-2006 | 10-23-2006 | M | 71.22 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 100.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 95.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 23.04 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | M | 69.64 | AP cost | | | | LOERA LEGACY, INC. |
| 11-01-2006 | 11-06-2006 | M | 40.38 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 11-29-2006 | 12-05-2006 | M | 20.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 12-13-2006 | 12-18-2006 | M | 106.73 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| | | | | **Fill Dirt and Material** | 1,065.92 | 2,580.00 | 1,514.08- | |

MDL-2047 re Drywall - Mitchell
cb:600273

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

12-11-09          Page 2

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 25C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-240 Rough Grading** | | | | | | | | |
| 08-14-2006 | | S | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 08-07-2006 | 08-14-2006 | S | 200.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-20-2006 | 09-20-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 11-07-2006 | 11-07-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 08-29-2006 | 08-29-2006 | W7 | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| Rough Grading | | | | | 800.00 | 350.00 | 450.00 | |
| **31-430 Water Service** | | | | | | | | |
| 08-14-2006 | | O | 1,215.00 | Original estimate | | 1,215.00 | | Imported estimate |
| 06-14-2006 | 06-20-2006 | O | 1,215.00 | AP cost | 1,215.00 | | | ESCAMBIA COUNTY UTIL. AUTH |
| Water Service | | | | | 1,215.00 | 1,215.00 | | |
| **31-450 Sewer Service** | | | | | | | | |
| 08-14-2006 | | O | 1,602.00 | Original estimate | | 1,602.00 | | Imported estimate |
| 06-09-2006 | 06-13-2006 | O | 1,602.00 | AP cost | 1,602.00 | | | ESCAMBIA COUNTY UTIL. AUTH |
| Sewer Service | | | | | 1,602.00 | 1,602.00 | | |
| **31-530 Appraisals** | | | | | | | | |
| 08-14-2006 | | O | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| Appraisals | | | | | | 300.00 | 300.00- | |
| **32-120 Footing Material** | | | | | | | | |
| 09-01-2006 | 09-19-2006 | M | 56.69 | AP cost | 56.69 | 56.69 | | PENSACOLA READY MIX USA |
| Footing Material | | | | | 56.69 | | 56.69 | |
| **32-310 Termite Protection** | | | | | | | | |
| 08-14-2006 | | S | 135.00 | Original estimate | | 135.00 | | Imported estimate |
| 08-21-2006 | 08-21-2006 | S | 135.00 | AP cost | 135.00 | 135.00 | | ANCHOR PEST CONTROL, INC. |
| Termite Protection | | | | | 135.00 | | | |
| **32-410 Slab Labor** | | | | | | | | |
| 08-14-2006 | | S | 1,846.30 | Original estimate | | 1,846.30 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 738.52 | AP cost | | | | MIGUEL MARTINEZ |
| 08-04-2006 | 08-04-2006 | S | 1,107.78 | AP cost | | | | MIGUEL MARTINEZ |
| 08-16-2006 | 08-16-2006 | S | 738.52 | AP cost | | | | MIGUEL MARTINEZ |
| 08-16-2006 | 08-16-2006 | S | 1,107.78 | AP cost | | | | MIGUEL MARTINEZ |
| Slab Labor | | | | | 3,692.60 | 1,846.30 | 1,846.30 | |
| **32-420 Slab Concrete** | | | | | | | | |
| 08-14-2006 | | M | 2,967.00 | Original estimate | | 2,967.00 | | Imported estimate |
| 07-17-2006 | 08-14-2006 | M | 2,615.48 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-27-2006 | M | 300.00 | AP cost | | | | PENSACOLA READY MIX USA |
| Slab Concrete | | | | | 2,915.48 | 2,967.00 | 51.52- | |
| **32-430 Concrete Pumping** | | | | | | | | |
| 08-14-2006 | | O | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| 08-16-2006 | 08-18-2006 | O | 450.00 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 09-20-2006 | 09-27-2006 | O | 24.26 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 10-18-2006 | 10-23-2006 | O | 20.00 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| Concrete Pumping | | | | | 494.26 | 600.00 | 105.74- | |
| **32-440 Slab Material - Other** | | | | | | | | |
| 08-14-2006 | | M | 677.66 | Original estimate | | 677.66 | | Imported estimate |
| 07-25-2006 | 08-02-2006 | M | 636.87 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-25-2006 | 08-02-2006 | M | 4.80 | AP cost | | | | MOBILE LUMBER & BUILDING |

MDL-2047 re Drywall - Mitchell
cb:600274

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N

12-11-09          Page 3

Pensacola Single Family

Current Column Represents Costs Since2-11-2009

Under Budget is (-)

**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C BiLek Manor, Lot 25C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **32-440** | **Slab material - Other** | | | | | | | |
| 08-01-2006 | 08-14-2006 | M | 119.75 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 29.86 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | | V01 | 109.97 | Original estimate | | 109.97 | | Imported estimate |
| 07-25-2006 | 08-02-2006 | V01 | 109.97 | AP cost | | 787.63 | 113.62 | MOBILE LUMBER & BUILDING |
| | Slab material - Other | | | | 901.25 | | | |
| **33-110** | **Framing Labor 1st Draw** | | | | | | | |
| 08-14-2006 | | S | 3,044.30 | Original estimate | | 3,044.30 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | S | 1,617.16 | AP cost | | | | VICTOR HERNANDEZ |
| 08-09-2006 | 08-14-2006 | S | 1,137.72 | AP cost | | | | VICTOR HERNANDEZ |
| 08-23-2006 | 08-23-2006 | S | 289.42 | AP cost | | | | VICTOR HERNANDEZ |
| | Framing Labor 1st Draw | | | | 3,044.30 | 3,044.30 | | |
| **33-140** | **Framing Material** | | | | | | | |
| 08-15-2006 | 09-11-2006 | ER | 22.56 | AP cost | | | | OUTPOST RENTAL INC. |
| 09-01-2006 | 10-09-2006 | ER | 21.00 | AP cost | | | | |
| 08-14-2006 | | M | 3,505.66 | Original estimate | | 3,505.66 | | Imported estimate |
| 07-01-2006 | 08-01-2006 | M | 51.43 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-01-2006 | 08-15-2006 | M | 64.68 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-08-2006 | 08-21-2006 | M | 2,419.33 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-08-2006 | 08-21-2006 | M | 913.20 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-10-2006 | 08-22-2006 | M | 104.28 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 83.85 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 16.41 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-05-2006 | M | 64.87 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-20-2006 | 09-27-2006 | M | 10.00 | AP cost | | | | ELBOW CONST. CO. INC. |
| 08-25-2006 | 09-28-2006 | M | 48.30 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-28-2006 | M | 200.06 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-22-2006 | 10-04-2006 | M | 53.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-27-2006 | 10-04-2006 | M | 20.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-18-2006 | 10-05-2006 | M | 53.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-18-2006 | 10-05-2006 | M | 53.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-01-2006 | 10-05-2006 | M | 25.36 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-18-2006 | 10-23-2006 | M | 25.00 | AP cost | | | | KSOVITCHONE VORACHACK |
| | Framing Material | | | | 4,187.58 | 3,505.66 | 681.92 | |
| **33-180** | **Roof Trusses** | | | | | | | |
| 08-14-2006 | | M | 1,722.15 | Original estimate | | 1,722.15 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | M | 1,722.15 | AP cost | | | | JWT of Northwest Fl., Inc. |
| | Roof Trusses | | | | 1,722.15 | 1,722.15 | | |
| **33-210** | **Roofing Labor** | | | | | | | |
| 08-14-2006 | | S | 865.50 | Original estimate | | 865.50 | | Imported estimate |
| 09-05-2006 | 09-05-2006 | S | 865.50 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| 09-05-2006 | 09-05-2006 | V07 | 133.50 | AP cost | | 865.50 | 133.50 | GUY BROTHERS ROOFING CO. INC. |
| | Roofing Labor | | | | 999.00 | | | |
| **33-220** | **Roofing Material** | | | | | | | |
| 08-14-2006 | | M | 893.79 | Original estimate | | 893.79 | | Imported estimate |

MDL-2047 re Drywall - Mitchell
cb:600275

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

12-11-09

Page 4

Current Colum Represents Costs Since 12-11-2009

Under Budget is (-)

**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C Bilek Manor, Lot 25C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-220** | | | | Roofing Material | | | | |
| 08-14-2006 | 08-28-2006 | M | 893.78 | AP cost | | | | BRADCO SUPPLY CORP |
| 08-10-2006 | 09-05-2006 | M | 38.70 | AP cost | | | | BRADCO SUPPLY CORP |
| 10-23-2006 | 09-05-2006 | M | 53.63- | AP cost | | | | BRADCO SUPPLY CORP |
| 10-18-2006 | 05-23-2007 | M | 110.18 | AP cost | | | | BRADCO SUPPLY CORP |
| 05-21-2007 | 05-23-2007 | M | 110.18 | AP cost | | | | BRADCO SUPPLY CORP |
| | | | | Roofing Material | 878.85 | 893.79 | 14.94- | |
| **33-310** | | | | Gutters and Downspouts | | | | |
| 11-01-2006 | 12-06-2006 | S | 563.00 | AP cost | | | | ADVANCED GUTTER SYSTEMS IN |
| | | | | Gutters and Downspouts | 563.00 | 563.00 | | |
| **33-610** | | | | Plumbing - Rough | | | | |
| 08-14-2006 | | S | 2,255.00 | Original estimate | | | | AMORE PLUMBING CO. INC. |
| 08-04-2006 | 08-04-2006 | S | 1,980.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 09-01-2006 | 09-01-2006 | S | 250.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 11-08-2006 | 11-15-2006 | W02 | 95.00 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| 11-01-2006 | 11-06-2006 | W07 | 85.00 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| | | | | Plumbing - Rough | 2,410.00 | 2,255.00 | 155.00 | |
| **33-620** | | | | Plumbing - Stack Out | | | | |
| 08-14-2006 | | S | 1,485.00 | Original estimate | | | | AMORE PLUMBING CO. INC. |
| 08-18-2006 | 08-18-2006 | S | 1,485.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | | Plumbing - Stack Out | 1,485.00 | 1,485.00 | | |
| **33-630** | | | | Plumbing - Final | | | | |
| 08-14-2006 | | S | 1,485.00 | Original estimate | | | | AMORE PLUMBING CO. INC. |
| 09-22-2006 | 09-22-2006 | S | 1,485.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | | Plumbing - Final | 1,485.00 | 1,485.00 | | |
| **33-710** | | | | Electrical - Rough | | | | |
| 08-14-2006 | | S | 1,346.12 | Original estimate | | | | JIMMY EARL MARTIN |
| 08-04-2006 | 08-18-2006 | S | 1,346.12 | AP cost | | | | JIMMY EARL MARTIN |
| 10-11-2006 | 10-16-2006 | W07 | 35.00 | AP cost | | | | JIMMY EARL MARTIN |
| | | | | Electrical - Rough | 1,381.12 | 1,346.12 | 35.00 | |
| **33-720** | | | | Electrical - Final | | | | |
| 08-14-2006 | | S | 894.34 | Original estimate | | | | JIMMY EARL MARTIN |
| 09-22-2006 | 09-22-2006 | S | 894.34 | AP cost | | | | JIMMY EARL MARTIN |
| | | | | Electrical - Final | 894.34 | 894.34 | | |
| **33-730** | | | | Security System | | | | |
| 08-14-2006 | | S | 239.73 | Original estimate | | | | GABRIEL FIRE & SECURITY, INC. |
| 09-01-2006 | 09-01-2006 | S | 239.73 | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| 11-30-2006 | 12-13-2006 | W07 | 1,499.63 | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| | | | | Security System | 1,739.36 | 239.73 | 1,499.63 | |
| **33-810** | | | | HVAC Rough | | | | |
| 08-14-2006 | | S | 1,610.00 | Original estimate | | | | BOUTWELL'S AIR MASTERS INC |
| 08-25-2006 | 08-25-2006 | S | 1,610.00 | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| | | | | HVAC Rough | 1,610.00 | 1,610.00 | | |
| **33-820** | | | | HVAC Final | | | | |
| 08-14-2006 | | S | 1,380.00 | Original estimate | | | | BOUTWELL'S AIR MASTERS INC |
| 09-15-2006 | 09-15-2006 | S | 1,380.00 | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| | | | | HVAC Final | 1,380.00 | 1,380.00 | | |

MDL-2047 re Drywall - Mitchell
cb:600276

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N          12-11-09          Page 5
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

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C Bilek Manor Lot 25C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **34-110 Masonry Labor** | | | | | | | | |
| 08-14-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 100.00 | AP cost | 100.00 | | | ROSA GALLARDO MASONRY |
| | | | **Masonry Labor** | | | 100.00 | | |
| **34-150 Stucco** | | | | | | | | |
| 08-14-2006 | | S | 82.50 | Original estimate | | 82.50 | | Imported estimate |
| 10-24-2006 | 10-24-2006 | S | 82.50 | AP cost | 82.50 | | | KEOVITHOUNE VORACHACK |
| | | | **Stucco** | | | 82.50 | | |
| **34-510 Windows** | | | | | | | | |
| 08-14-2006 | | S | 1,000.01 | Original estimate | | 1,000.01 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | S | 953.30 | AP cost | | | | BUILDERS SPECIALTIES |
| 08-18-2006 | 08-18-2006 | S | .01 | AP cost | | | | BUILDERS SPECIALTIES |
| | | | **Windows** | | 953.31 | 1,000.01 | 46.70- | |
| **34-540 Doors - Exterior** | | | | | | | | |
| 08-14-2006 | | S | 800.00 | Original estimate | | 800.00 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | S | 802.20 | AP cost | | | | BUILDERS SPECIALTIES |
| | | | **Doors - Exterior** | | 802.20 | 800.00 | 2.20 | |
| **34-560 Doors - Interior** | | | | | | | | |
| 08-14-2006 | | M | 710.98 | Original estimate | | 710.98 | | Imported estimate |
| 09-05-2006 | 09-20-2006 | M | 710.98 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-05-2006 | 09-20-2006 | V07 | 66.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Doors - Interior** | | 777.71 | 710.98 | 66.73 | |
| **34-710 Insulation - Rough** | | | | | | | | |
| 08-14-2006 | | S | 555.00 | Original estimate | | 555.00 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | S | 555.00 | AP cost | 555.00 | | | COASTAL INSULATION CO. |
| | | | **Insulation - Rough** | | | 555.00 | | |
| **34-720 Insulation - Final** | | | | | | | | |
| 08-14-2006 | | S | 465.00 | Original estimate | | 465.00 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 465.00 | AP cost | 465.00 | | | COASTAL INSULATION CO. |
| | | | **Insulation - Final** | | | 465.00 | | |
| **34-810 Siding Labor** | | | | | | | | |
| 08-14-2006 | | S | 3,059.00 | Original estimate | | 3,059.00 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 3,059.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 10-23-2006 | 10-23-2006 | V07 | 380.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | **Siding Labor** | | 3,439.00 | 3,059.00 | 380.00 | |
| **34-830 Vinyl Trim** | | | | | | | | |
| 08-14-2006 | | S | 696.00 | Original estimate | | 696.00 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 696.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 10-23-2006 | 10-23-2006 | V01 | 50.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | **Vinyl Trim** | | 746.00 | 696.00 | 50.00 | |
| **34-840 Other Exterior Trim** | | | | | | | | |
| 10-10-2006 | 10-10-2006 | V07 | 75.00- | AP cost | | | | JONES CARPET MART, INC. |
| 10-04-2006 | 10-10-2006 | V07 | 75.00 | AP cost | | | | |
| | | | **Other Exterior Trim** | | | | | |
| **34-910 Painting - 1st Draw** | | | | | | | | |
| 08-14-2006 | | S | 772.74 | Original estimate | | 772.74 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 772.74 | AP cost | 772.74 | | | FIRST CHOICE PAINTING OF |
| | | | **Painting - 1st Draw** | | 772.74 | 772.74 | | |

MDL-2047 re Drywall - Mitchell
cb:600277

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09                    Page 6

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 25C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **34-920** Painting - 2nd Draw | | | | | | | | |
| 08-14-2006 | | S | 595.16 | Original estimate | | 595.16 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 570.16 | AP cost | 570.16 | 595.16 | 25.00- | FIRST CHOICE PAINTING OF |
| | | | Painting - 2nd Draw | | | | | |
| **35-110** Drywall Labor | | | | | | | | |
| 08-14-2006 | | S | 2,701.44 | Original estimate | | 2,701.44 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | S | 2,701.44 | AP cost | 2,701.44 | 2,701.44 | | RIGHTWAY DRYWALL, INC. |
| | | | Drywall Labor | | | | | |
| **35-120** Drywall Material | | | | | | | | |
| 08-14-2006 | | M | 1,699.14 | Original estimate | | 1,699.14 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | M | 1,580.60 | AP cost | 1,580.60 | 1,699.14 | 118.54- | RIGHTWAY DRYWALL, INC. |
| | | | Drywall Material | | | | | |
| **35-210** Vinyl flooring | | | | | | | | |
| 08-14-2006 | | S | 2,082.38 | Original estimate | | 2,082.38 | | Imported estimate |
| 10-13-2006 | 10-13-2006 | S | 2,082.38 | AP cost | | | | JONES CARPET MART, INC. |
| 11-01-2006 | 11-06-2006 | VO2 | 145.00 | AP cost | | | | JONES CARPET MART, INC. |
| 11-15-2006 | 11-20-2006 | VO2 | 75.00 | AP cost | | | | JONES CARPET MART, INC. |
| 10-24-2006 | 11-01-2006 | VO7 | 282.68 | AP cost | 2,585.06 | 2,082.38 | 502.68 | JONES CARPET MART, INC. |
| | | | Vinyl flooring | | | | | |
| **35-310** Trim Labor | | | | | | | | |
| 08-14-2006 | | S | 403.90 | Original estimate | | 403.90 | | Imported estimate |
| 09-01-2006 | 09-01-2006 | S | 220.34 | AP cost | | | | |
| 09-22-2006 | 09-22-2006 | S | 133.56 | AP cost | | | | |
| 09-22-2006 | 09-22-2006 | S | 50.00 | AP cost | 403.90 | 403.90 | | |
| | | | Trim Labor | | | | | |
| **35-320** Trim Material | | | | | | | | |
| 08-14-2006 | | M | 311.02 | Original estimate | | 311.02 | | Imported estimate |
| 09-05-2006 | 09-20-2006 | M | 311.02 | AP cost | 311.02 | 311.02 | | MOBILE LUMBER & BUILDING |
| | | | Trim Material | | | | | |
| **35-330** Lockout | | | | | | | | |
| 08-14-2006 | | M | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 09-15-2006 | 10-09-2006 | M | 234.98 | AP cost | 234.98 | 350.00 | 115.02- | SOUTHERN BRASS |
| | | | Lockout | | | | | |
| **35-340** Mirrors | | | | | | | | |
| 08-14-2006 | | S | 82.95 | Original estimate | | 82.95 | | Imported estimate |
| 09-22-2006 | 09-22-2006 | S | 78.34 | AP cost | 78.34 | 82.95 | 4.61- | SOUTHERN MIRROR CO. INC. |
| | | | Mirrors | | | | | |
| **35-350** Shelving | | | | | | | | |
| 08-14-2006 | | S | 125.00 | Original estimate | | 125.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 125.00 | AP cost | 125.00 | 125.00 | | COASTAL INSULATION CO. |
| | | | Shelving | | | | | |
| **35-370** Mini Blinds | | | | | | | | |
| 08-14-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 11-27-2006 | 11-27-2006 | S | 300.00 | AP cost | 300.00 | 300.00 | | THE FEATHER, LLC |
| | | | Mini Blinds | | | | | |
| **35-510** Cabinets | | | | | | | | |
| 08-14-2006 | | M | 2,983.12 | Original estimate | | 2,983.12 | | Imported estimate |

MDL-2047 re Drywall - Mitchell
cb:600278

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Page 7                                                                12-11-09

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

| Invoice Date | Accounting Date | Cat | Amount | | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| **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C Bilek Manor, Lot 25C** | | | | | | | | | |
| **35-510** **Cabinets** | | | | | | | | | |
| 09-18-2006 | 10-14-2006 | M | 2,951.25 | AP cost | 2,951.25 | 2,951.25 | 2,983.12 | 31.87- | MOBILE LUMBER & BUILDING |
| | | | Cabinets | | | | | | |
| **35-540** **Countertops - formica** | | | | | | | | | |
| 03-09-2007 | 04-04-2007 | CB | 208.12 | AP cost | | 208.12 | | 208.12 | MOBILE LUMBER & BUILDING |
| | | | Countertops - formica | | | 208.12 | | | |
| **35-610** **Appliances - Basic** | | | | | | | | | |
| 08-14-2006 | | M | 667.58 | Original estimate | | | 667.58 | | Imported estimate |
| 09-15-2006 | 10-09-2006 | M | 658.75 | AP cost | | | | | SEARS COMMERCIAL ONE |
| 09-15-2006 | 10-24-2006 | M | .07 | AP cost | | | | | SEARS COMMERCIAL ONE |
| 03-28-2007 | 05-08-2007 | M | 8.76 | AP cost | | | | | SEARS COMMERCIAL ONE |
| | | | Appliances - Basic | | | 667.58 | 667.58 | | |
| **35-710** **Lighting** | | | | | | | | | |
| 08-14-2006 | | M | 820.00 | Original estimate | | | 820.00 | | Imported estimate |
| 09-01-2006 | 09-27-2006 | M | 691.59 | AP cost | | | | | SHADES OF LIGHT, INC. |
| 09-01-2006 | 10-04-2006 | M | 18.05 | AP cost | | | | | SHADES OF LIGHT, INC. |
| 09-21-2006 | 10-23-2006 | V07 | 175.63 | AP cost | | | | | SHADES OF LIGHT, INC. |
| | | | Lighting | | | 885.27 | 820.00 | 65.27 | |
| **36-110** **Clean - Interior** | | | | | | | | | |
| 08-14-2006 | | S | 345.00 | Original estimate | | | 345.00 | | Imported estimate |
| 09-12-2006 | 09-12-2006 | S | 100.00 | AP cost | | | | | APRIL'S CLEANING SERVICE LLC |
| 09-22-2006 | 09-22-2006 | S | 175.00 | AP cost | | | | | APRIL'S CLEANING SERVICE LLC |
| 10-23-2006 | 10-23-2006 | S | 35.00 | AP cost | | | | | APRIL'S CLEANING SERVICE LLC |
| 10-30-2006 | 10-30-2006 | S | 35.00 | AP cost | | | | | APRIL'S CLEANING SERVICE LLC |
| | | | Clean - Interior | | | 345.00 | 345.00 | | |
| **36-120** **Clean - Exterior** | | | | | | | | | |
| 07-19-2006 | 07-24-2006 | L | 10.00 | AP cost | | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 07-31-2006 | | S | | Original estimate | | | 568.88 | | Imported estimate |
| 08-14-2006 | | S | 568.88 | Original estimate | | | | | Imported estimate |
| 08-18-2006 | 08-18-2006 | S | 129.74 | AP cost | | | | | LOERA LEGACY, INC. |
| 09-01-2006 | 09-01-2006 | S | 169.66 | AP cost | | | | | LOERA LEGACY, INC. |
| 10-04-2006 | 10-10-2006 | S | 66.66 | AP cost | | | | | LOERA LEGACY, INC. |
| 10-23-2006 | 10-23-2006 | S | 69.86 | AP cost | | | | | LOERA LEGACY, INC. |
| 10-23-2006 | 10-23-2006 | S | 59.88 | AP cost | | | | | LOERA LEGACY, INC. |
| 08-16-2006 | 08-21-2006 | V07 | 25.00 | AP cost | | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-20-2006 | 09-27-2006 | V07 | 50.00 | AP cost | | | | | LOERA LEGACY, INC. |
| | | | Clean - Exterior | | | 580.80 | 568.88 | 11.92 | |
| **36-140** **Power Wash** | | | | | | | | | |
| 08-14-2006 | | S | 270.00 | Original estimate | | | 270.00 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 170.00 | AP cost | | | | | BROWN PRESSURE WASHING, LLC |
| 11-01-2006 | 11-06-2006 | V07 | 30.00 | AP cost | | | | | BROWN PRESSURE WASHING, LLC |
| | | | Power Wash | | | 200.00 | 270.00 | 70.00- | |
| **36-210** **Grading - Final** | | | | | | | | | |
| 08-14-2006 | | S | 200.00 | Original estimate | | | 200.00 | | Imported estimate |
| 11-07-2006 | 11-07-2006 | S | 200.00 | AP cost | | | | | HARTMAN ENTERPRISES, INC. |
| 12-11-2006 | 12-11-2006 | V07 | 100.00 | AP cost | | | | | HARTMAN ENTERPRISES, INC. |
| | | | Grading - Final | | | 300.00 | 200.00 | 100.00 | |

MDL-2047 re Drywall - Mitchell
cb:600279

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

12-11-09      Page 8

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

### 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C Bilek Manor, Lot 25C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **36-220 Landscaping** | | | | | | | | |
| 08-14-2006 | | S | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 11-07-2006 | 11-07-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 11-01-2006 | 12-06-2006 | S | 311.74 | AP cost | 561.74 | 250.00 | 311.74 | |
| Landscaping | | | | | | | | |
| **36-230 Fence** | | | | | | | | |
| 11-01-2006 | 12-06-2006 | S | 2,000.00 | AP cost | 2,000.00 | 468.00 | 1,532.00 | |
| 08-14-2006 | | V10 | 468.00 | Original estimate | | 468.00 | | Imported estimate |
| Fence | | | | | | | | |
| **36-240 Irrigation System** | | | | | | | | |
| 11-01-2006 | 12-06-2006 | S | 2,500.00 | AP cost | 2,500.00 | | 2,500.00 | |
| Irrigation System | | | | | | | | |
| **36-250 Sod** | | | | | | | | |
| 08-14-2006 | | S | 605.00 | Original estimate | | 605.00 | | Imported estimate |
| 12-11-2006 | 12-11-2006 | S | 605.00 | AP cost | 605.00 | 605.00 | | HARTMAN ENTERPRISES, INC. |
| Sod | | | | | | | | |
| **36-280 Mailbox** | | | | | | | | |
| 09-13-2006 | 09-18-2006 | L | 35.00 | AP cost | | | | S & P SERVICES OF N. W. FL. INC |
| 08-14-2006 | | S | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| 08-23-2006 | 08-25-2006 | S | 175.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-06-2006 | 09-13-2006 | S | 100.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-15-2006 | 09-15-2006 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-29-2006 | 09-29-2006 | S | 200.00 | AP cost | | | | S & P SERVICES OF N. W. FL. INC |
| 10-24-2006 | 11-01-2006 | S | 75.00 | AP cost | 610.00 | 375.00 | 235.00 | PHYLLIS RADCLIFF CONSTRUCTION |
| Mailbox | | | | | | | | |
| **36-310 Driveway Labor** | | | | | | | | |
| 08-14-2006 | | S | 766.65 | Original estimate | | 766.65 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 879.00 | AP cost | | | | MIGUEL MARTINEZ |
| 09-29-2006 | 09-29-2006 | S | 125.00 | AP cost | 1,004.00 | 766.65 | 237.35 | MIGUEL MARTINEZ |
| Driveway Labor | | | | | | | | |
| **36-320 Driveway Material** | | | | | | | | |
| 08-14-2006 | | M | 1,434.05 | Original estimate | | 1,434.05 | | Imported estimate |
| 09-01-2006 | 09-27-2006 | M | 871.83 | AP cost | 871.83 | 1,434.05 | 562.22- | PENSACOLA READY MIX USA |
| Driveway Material | | | | | | | | |
| **36-340 Sidewalk Material** | | | | | | | | |
| 08-14-2006 | | M | 322.50 | Original estimate | | 322.50 | | Imported estimate |
| 09-06-2006 | 09-15-2006 | M | 57.03 | AP cost | 57.03 | 322.50 | 265.47- | MOBILE LUMBER & BUILDING |
| Sidewalk Material | | | | | | | | |
| **51-110 Warranty Policy** | | | | | | | | |
| 08-14-2006 | | O | 160.00 | Original estimate | | 160.00 | | Imported estimate |
| 11-13-2006 | 11-28-2006 | O | 128.13 | AP cost | 128.13 | 160.00 | 31.87- | RESIDENTIAL WARRANTY CORP. |
| Warranty Policy | | | | | | | | |
| **51-120 Post Completion Repairs** | | | | | | | | |
| 08-14-2006 | | O | 225.00 | Original estimate | | 225.00 | | Imported estimate |
| Post Completion Repairs | | | | | 225.00 | 225.00- | | |

MDL-2047  re Drywall - Mitchell
cb:600280

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N

Pensacola Single Family

12-11-09        Page 9

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

### 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C Bilek Manor Lot 25C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **51-230** | **Not Classified** | | | | | | | |
| 01-22-2007 | 01-22-2007 | O | 300.00- | JC cost | 300.00- | | 300.00- | C/R GULF POWER |
| | Not Classified | | | | | | | |
| **51-240** | **Builders Risk Insurance** | | | | | | | |
| 08-14-2006 | | O | 125.00 | Not Classified | | 125.00 | 125.00- | Imported estimate |
| | Builders Risk Insurance | | | | | 125.00 | | |
| **51-250** | **Portable Toilet** | | | | | | | |
| 08-14-2006 | | O | 53.75 | Original estimate | | 53.75 | | Imported estimate |
| 08-30-2006 | 11-01-2006 | O | 60.68 | AP cost | 60.68 | 53.75 | 6.93 | A & K SEPT TANK SERVICE |
| | Portable Toilet | | | | | | | |
| **51-260** | **Homeowner Orientation** | | | | | | | |
| 08-14-2006 | | O | 140.00 | Original estimate | | 140.00 | | Imported estimate |
| 10-31-2006 | 11-15-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 10-31-2006 | 11-15-2006 | O | 20.00 | AP cost | | | | CONNIE L. BURTON |
| 10-31-2006 | 11-15-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 10-31-2006 | 11-15-2006 | W07 | 100.00 | AP cost | | | | CONNIE L. BURTON |
| | Homeowner Orientation | | | | 240.00 | 140.00 | 100.00 | |
| **51-270** | **Decorator** | | | | | | | |
| 08-14-2006 | | O | 80.00 | Original estimate | | 80.00 | | Imported estimate |
| 07-12-2006 | 07-18-2006 | O | 14.58 | AP cost | | | | SHIRLEY KILLAM DUNN D/B/A |
| 08-09-2006 | 08-14-2006 | O | 22.75 | AP cost | | | | SHIRLEY KILLAM DUNN D/B/A |
| | Decorator | | | | 37.33 | 80.00 | 42.67- | |
| **51-290** | **Utilities** | | | | | | | |
| 09-01-2006 | 09-06-2006 | O | 8.03 | AP cost | | | | ESCAMBIA COUNTY UTIL.AUTH. |
| 10-02-2006 | 10-05-2006 | O | 7.84 | AP cost | | | | ESCAMBIA COUNTY UTIL.AUTH. |
| 10-11-2006 | 10-16-2006 | O | 27.00 | AP cost | | | | GULF POWER COMPANY |
| 10-18-2006 | 10-23-2006 | O | 8.79 | AP cost | | | | GULF POWER COMPANY |
| 11-01-2006 | 11-06-2006 | O | 22.24 | AP cost | | | | GULF POWER COMPANY |
| 11-27-2006 | 11-27-2006 | O | 10.84 | AP cost | | | | ESCAMBIA COUNTY UTIL.AUTH. |
| | Utilities | | | | 84.74 | | 84.74 | |
| **59-902** | **Lot Cost** | | | | | | | |
| 08-14-2006 | | O | 20,722.75 | Original estimate | | 20,722.75 | | Imported estimate |
| 07-05-2006 | 07-05-2006 | O | 20,722.75 | JC cost | 20,722.75 | 20,722.75 | | Lot Purchase |
| | Lot Cost | | | | | | | |
| **59-908** | **Closing Costs** | | | | | | | |
| 10-31-2006 | 10-31-2006 | I | 3,360.70 | JC cost | 3,360.70 | | | Close of 1270000025C |
| 08-14-2006 | | O | 3,672.00 | Original estimate | | 3,672.00 | 311.30- | Imported estimate |
| | Closing Costs | | | | | | | |
| **59-915** | **S/F Outside Commissions** | | | | | | | |
| 10-31-2006 | 10-31-2006 | I | 4,672.00 | JC cost | 4,672.00 | | 4,672.00 | Close of 1270000025C |
| | S/F Outside Commissions | | | | | | | |
| **59-916** | **Callback Expense** | | | | | | | |
| 10-31-2006 | 10-31-2006 | I | 225.00 | JC cost | 225.00 | | 225.00 | Close of 1270000025C |
| | Callback Expense | | | | | | | |
| **59-917** | **S/F Inside Commissions** | | | | | | | |
| 10-31-2006 | 10-31-2006 | I | 2,448.00 | JC cost | | | | Close of 1270000025C |

MDL-2047 re Drywall - Mitchell
cb:600281

The Mitchell Company, Inc

12-11-09        Page 10

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

**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C Bilek Manor, Lot 25C**

| | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| 59-917 | S/F Inside Commissions | | | | Original estimate | | | | |
| | 08-14-2006 | | O | 4,504.32 | | 2,448.00 | 4,504.32 | | Imported estimate |
| | S/F Inside Commissions | | | 4,504.32 | | | 4,504.32 | 2,056.32- | |
| 33-720 | Electrical - Final | | | | Original estimate | | | | Imported estimate |
| | 08-14-2006 | | V09 | 50.00 | AP cost | | | | JIMMY EARL MARTIN |
| | 09-22-2006 | 09-22-2006 | V09 | 50.00 | | 50.00 | 50.00 | | |
| | Electrical - Final | | | 50.00 | | | 50.00 | | |
| 35-610 | Appliances - Basic | | | | Original estimate | | | | Imported estimate |
| | 08-14-2006 | | V09 | 221.45 | AP cost | | | | SEARS COMMERCIAL ONE |
| | 09-15-2006 | 10-09-2006 | V09 | 221.45 | | 221.45 | 221.45 | | |
| | Appliances - Basic | | | 221.45 | | 221.45 | 221.45 | | |
| 36-120 | Clean - Exterior | | | | | | | | |

Clean - Exterior

| | | | | |
|---|---|---|---|---|
| Labor Cost | | 3,018.26 | .00 | 3,018.26 |
| Material Cost | | 19,669.30 | 21,644.65 | 1,975.35- |
| Subcontract Cost | | 42,824.10 | 34,137.90 | 8,686.20 |
| Equipment Rental Cost | | 43.56 | .00 | 43.56 |
| Intangibles Cost | | 10,705.70 | .00 | 10,705.70 |
| Other Cost | | 25,715.69 | 38,984.82 | 13,269.13- |
| Variance Cost | | 3,909.59 | 849.42 | 3,060.17 |
| **Bilek Manor, Lot 25C Total** | .00 | 106,094.32 | 95,616.79 | 10,477.53 |

| | | | | |
|---|---|---|---|---|
| Labor Cost | .00 | 3,018.26 | .00 | 3,018.26 |
| Material Cost | .00 | 19,669.30 | 21,644.65 | 1,975.35- |
| Subcontract Cost | .00 | 42,824.10 | 34,137.90 | 8,686.20 |
| Equipment Rental Cost | .00 | 43.56 | .00 | 43.56 |
| Intangible Cost | .00 | 10,705.70 | .00 | 10,705.70 |
| Other Cost | .00 | 25,715.69 | 38,984.82 | 13,269.13- |
| Variance Cost | .00 | 3,909.59 | 849.42 | 3,060.17 |
| **Report Totals:** | .00 | 106,094.32 | 95,616.79 | 10,477.53 |

MDL-2047 re Drywall - Mitchell
cb:600282

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**

12-11-09     Page 1

Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

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B Rilek Manor, Lot 8B

| | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| **31-020** | **Building Permits** | | | | | | | | |
| | 08-14-2006 | | O | 500.00 | Original estimate | | 500.00 | | Imported estimate |
| | 06-28-2006 | 07-06-2006 | O | 450.00 | AP cost | | | | ESCAMBIA COUNTY |
| | 11-15-2006 | 11-15-2006 | O | 435.40 | AP cost | | | | ESCAMBIA COUNTY |
| | 01-17-2007 | 01-24-2007 | O | 27.00 | AP cost | | | | ESCAMBIA COUNTY |
| | 08-15-2006 | 08-15-2006 | O | 10.00 | JC cost | | | | ADJ/CLERK OF THE COURT |
| | | **Building Permits** | | | | 922.40 | 500.00 | 422.40 | |
| **31-070** | **Testing Fees** | | | | | | | | |
| | 08-14-2006 | | O | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| | | **Testing Fees** | | | | | 200.00 | 200.00- | |
| **31-110** | **Blueprints / Architectural Fee** | | | | | | | | |
| | 08-14-2006 | | O | 900.00 | Original estimate | | 900.00 | | Imported estimate |
| | 05-31-2006 | 06-05-2006 | S | 900.00 | AP cost | | | | AAA SIGNATURE HOME |
| | | **Blueprints / Architectural Fee** | | | | 900.00 | 900.00 | | |
| **31-120** | **Surveying** | | | | | | | | |
| | 08-14-2006 | | O | 450.00 | Original estimate | | 450.00 | | Imported estimate |
| | 07-26-2006 | 07-31-2006 | O | 300.00 | AP cost | | | | BUTLER & ASSOCIATES |
| | 11-22-2006 | 11-28-2006 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| | 06-01-2006 | 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| | 06-01-2006 | 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| | | **Surveying** | | | | 700.00 | 450.00 | 250.00 | |
| **31-210** | **Lot Clearing** | | | | | | | | |
| | 07-19-2006 | 07-24-2006 | L | 1,700.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| | 07-26-2006 | 08-01-2006 | L | 825.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| | 07-26-2006 | 08-01-2006 | L | 300.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| | 08-14-2006 | | O | 2,825.00 | Original estimate | | 2,825.00 | | Imported estimate |
| | | **Lot Clearing** | | | | 2,825.00 | 2,825.00 | | |
| **31-220** | **Erosion Control** | | | | | | | | |
| | 08-14-2006 | | O | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| | 07-19-2006 | 07-24-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | 07-26-2006 | 08-01-2006 | S | 80.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| | 07-20-2006 | 08-01-2006 | S | 21.34 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 07-21-2006 | 08-01-2006 | S | 13.32 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 08-10-2006 | 08-22-2006 | S | 13.32 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 10-17-2006 | 10-17-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | **Erosion Control** | | | | 427.98 | 300.00 | 127.98 | |
| **31-230** | **Fill Dirt and Material** | | | | | | | | |
| | 08-14-2006 | | M | 1,773.75 | Original estimate | | 1,773.75 | | Imported estimate |
| | 08-09-2006 | 08-14-2006 | M | 42.50 | AP cost | | | | ELBERTA CONST. CO. INC. |
| | 09-15-2006 | 10-16-2006 | M | 79.86 | AP cost | | | | PENSACOLA READY MIX USA |
| | 10-11-2006 | 10-16-2006 | M | 91.02 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| | 10-11-2006 | 10-16-2006 | M | 326.53 | AP cost | | | | MIGUEL MARTINEZ |
| | 10-18-2006 | 10-23-2006 | M | 71.22 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| | 10-20-2006 | 11-01-2006 | M | 100.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| | 10-20-2006 | 11-01-2006 | M | 95.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| | 10-20-2006 | 11-01-2006 | M | 23.04 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | 10-24-2006 | 11-01-2006 | M | 69.64 | AP cost | | | | LOERA LEGACY, INC. |
| | 11-01-2006 | 11-06-2006 | M | 40.38 | AP cost | | | | ELBERTA CONST. CO. INC. |

MDL-2047 re Drywall - Mitchell
cb:600283

The Mitchell Company, Inc     C O M B I N E D   D I S T R I B U T I O N     12-11-09     Page 2

Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

**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B Bilek Manor, Lot 8B**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-230 Fill Dirt and Material** | | | | | | | | |
| 12-13-2006 | 12-18-2006 | M | 106.73 | AP cost | 1,045.92 | 1,773.75 | 727.83- | A-1 HURRICANE FENCE INDUST |
| | | | Fill Dirt and Material | | | | | |
| **31-240 Rough Grading** | | | | | | | | |
| 08-14-2006 | | | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 08-29-2006 | 08-14-2006 | S | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-29-2006 | 09-29-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 08-14-2006 | | V07 | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | V07 | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | Rough Grading | | 400.00 | 450.00 | 50.00- | |
| **31-430 Water Service** | | | | | | | | |
| 08-14-2006 | | O | 1,215.00 | Original estimate | | 1,215.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,215.00 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | Water Service | | 1,215.00 | 1,215.00 | | |
| **31-450 Sewer Service** | | | | | | | | |
| 08-14-2006 | | O | 1,602.00 | Original estimate | | 1,602.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,602.00 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | Sewer Service | | 1,602.00 | 1,602.00 | | |
| **31-530 Appraisals** | | | | | | | | |
| 08-14-2006 | | O | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| | | | Appraisals | | | 300.00 | 300.00- | |
| **32-120 Footing Material** | | | | | | | | |
| 09-01-2006 | 09-19-2006 | M | 56.69 | AP cost | 56.69 | | 56.69 | PENSACOLA READY MIX USA |
| | | | Footing Material | | | | | |
| **32-310 Termite Protection** | | | | | | | | |
| 08-14-2006 | | S | 135.00 | Original estimate | | 135.00 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 135.00 | AP cost | 135.00 | 135.00 | | ANCHOR PEST CONTROL, INC. |
| | | | Termite Protection | | | | | |
| **32-410 Slab Labor** | | | | | | | | |
| 08-16-2006 | | S | 1,846.30 | Original estimate | | 1,846.30 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 738.52 | AP cost | | | | MIGUEL MARTINEZ |
| 08-04-2006 | 08-04-2006 | S | 1,107.78 | AP cost | | | | MIGUEL MARTINEZ |
| | | | Slab Labor | | 1,846.30 | 1,846.30 | | |
| **32-420 Slab Concrete** | | | | | | | | |
| 08-14-2006 | | M | 2,967.00 | Original estimate | | 2,967.00 | | Imported estimate |
| 07-16-2006 | 08-14-2006 | M | 2,967.00 | AP cost | | | | PENSACOLA READY MIX USA |
| | | | Slab Concrete | | 2,967.00 | 2,967.00 | | |
| **32-430 Concrete Pumping** | | | | | | | | |
| 08-14-2006 | | O | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| 08-16-2006 | 08-18-2006 | O | 450.00 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 09-29-2006 | 09-27-2006 | O | 24.26 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 10-18-2006 | 10-23-2006 | O | 20.00 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| | | | Concrete Pumping | | 494.26 | 600.00 | 105.74- | |
| **32-440 Slab material - Other** | | | | | | | | |
| 08-14-2006 | | M | 677.66 | Original estimate | | 677.66 | | Imported estimate |
| 07-20-2006 | 08-03-2006 | M | 636.87 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-20-2006 | 08-03-2006 | M | 4.80 | AP cost | | | | MOBILE LUMBER & BUILDING |

MDL-2047 re Drywall - Mitchell
cb:600284

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**

Pensacola Single Family

12-11-09    Page 3

Current Column Represents Costs Since 2-11-2009

**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B Bilek Manor Lot 8B**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **32-440** | **Slab material - Other** | | | | | | | Under Budget is (-) |
| 09-06-2006 | 09-19-2006 | M | 29.86 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | | VO1 | 109.97 | Original estimate | | 109.97 | | Imported estimate |
| 07-20-2006 | 08-03-2006 | VO1 | 109.97 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | Slab material - Other | 781.50 | 787.63 | 6.13- | |
| **33-110** | **Framing Labor 1st Draw** | | | | | | | |
| 08-14-2006 | | S | 3,044.30 | Original estimate | | 3,044.30 | | Imported estimate |
| 08-14-2006 | 08-14-2006 | S | 1,617.16 | AP cost | | | | VICTOR HERNANDEZ |
| 08-21-2006 | 08-21-2006 | S | 1,137.72 | AP cost | | | | VICTOR HERNANDEZ |
| 08-23-2006 | 08-23-2006 | S | 289.42 | AP cost | | | | VICTOR HERNANDEZ |
| | | | | Framing Labor 1st Draw | 3,044.30 | 3,044.30 | | |
| **33-140** | **Framing Material** | | | | | | | |
| 08-15-2006 | 09-11-2006 | ER | 22.56 | AP cost | | | | OUTPOST RENTAL INC. |
| 08-11-2006 | 09-11-2006 | ER | 59.09 | AP cost | | | | OUTPOST RENTAL INC. |
| 09-01-2006 | 09-19-2006 | ER | 18.71 | AP cost | | | | OUTPOST RENTAL INC. |
| 09-01-2006 | 10-09-2006 | ER | 177.37 | AP cost | | | | OUTPOST RENTAL INC. |
| 08-14-2006 | | M | 3,505.66 | Original estimate | | 3,505.66 | | Imported estimate |
| 07-17-2006 | 08-01-2006 | M | 51.43 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-26-2006 | 08-14-2006 | M | 26.49 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-09-2006 | 08-21-2006 | M | 2,523.60 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-09-2006 | 08-21-2006 | M | 913.20 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | 08-29-2006 | M | 36.65 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 105.41 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 73.37 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-21-2006 | 09-05-2006 | M | 56.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-05-2006 | M | 113.56 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-25-2006 | 09-05-2006 | M | 9.72 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-06-2006 | M | 26.33 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-06-2006 | M | 84.93 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-15-2006 | 09-11-2006 | M | 8.00 | AP cost | | | | LOWE'S COMPANIES, INC. |
| 09-06-2006 | 09-19-2006 | M | 10.00 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | M | 21.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-01-2006 | 09-28-2006 | M | 48.30 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-28-2006 | M | 200.06 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-22-2006 | 10-04-2006 | M | 53.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-27-2006 | 10-04-2006 | M | 20.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-01-2006 | 10-05-2006 | M | 25.36 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-25-2006 | 11-26-2006 | M | 21.53 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-18-2006 | 10-23-2006 | M | 24.72 | AP cost | | | | EEOVITHOUSE VORACHACK |
| 06-22-2009 | 07-06-2009 | M | 6.14 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 06-22-2009 | 07-06-2009 | M | 21.69 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | Framing Material | 4,782.26 | 3,505.66 | 1,276.60 | |
| **33-180** | **Roof Trusses** | | | | | | | |
| 08-14-2006 | | M | 3,639.95 | Original estimate | | 3,639.95 | | Imported estimate |
| 08-18-2006 | 08-18-2006 | M | 1,890.93 | AP cost | | | | JWT of Northwest Fl., Inc. |
| | | | | Roof Trusses | 1,890.93 | 3,639.95 | 1,749.02- | |

MDL-2047 re Drywall - Mitchell
cb:600285

The Mitchell Company, Inc

12-11-09

Page 4

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

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B Bilek Manor, Lot 8B

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-210** | **Roofing Labor** | | | | | | | |
| 08-14-2006 | | S | 865.50 | Original estimate | | 865.50 | | Imported estimate |
| 09-11-2006 | 09-11-2006 | S | 865.50 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| 09-11-2006 | 09-11-2006 | V07 | 28.50 | AP cost | | | 28.50 | GUY BROTHERS ROOFING CO. INC. |
| | Roofing Labor | | | | 894.00 | 865.50 | | |
| **33-220** | **Roofing Material** | | | | | | | |
| 08-14-2006 | | M | 893.79 | Original estimate | | 893.79 | | Imported estimate |
| 08-18-2006 | 09-05-2006 | M | 863.79 | AP cost | | | | BRADCO SUPPLY CORP |
| 08-25-2006 | 09-11-2006 | M | 78.66 | AP cost | | | | BRADCO SUPPLY CORP |
| 08-25-2006 | 09-11-2006 | M | 31.54 | AP cost | | | | BRADCO SUPPLY CORP |
| 09-15-2006 | 10-18-2006 | M | 30.00 | AP cost | | | | BRADCO SUPPLY CORP |
| 08-18-2006 | 09-05-2006 | V07 | 55.25 | AP cost | | | | BRADCO SUPPLY CORP |
| 09-20-2006 | 10-09-2006 | V07 | 14.09 | AP cost | | | 179.54 | BRADCO SUPPLY CORP |
| | Roofing Material | | | | 1,073.33 | 893.79 | | |
| **33-610** | **Plumbing - Rough** | | | | | | | |
| 08-14-2006 | | S | 2,255.00 | Original estimate | | 2,255.00 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 1,980.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | V02 | 195.00 | AP cost | | | 80.00- | EXCEL FIBERGLASS REPAIR |
| | Plumbing - Rough | | | | 2,175.00 | 2,255.00 | | |
| **33-620** | **Plumbing - Stack Out** | | | | | | | |
| 08-14-2006 | | S | 1,485.00 | Original estimate | | 1,485.00 | | Imported estimate |
| 08-29-2006 | 08-29-2006 | S | 1,485.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | Plumbing - Stack Out | | | | 1,485.00 | 1,485.00 | | |
| **33-630** | **Plumbing - Final** | | | | | | | |
| 08-14-2006 | | S | 1,485.00 | Original estimate | | 1,485.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 1,485.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | Plumbing - Final | | | | 1,485.00 | 1,485.00 | | |
| **33-710** | **Electrical - Rough** | | | | | | | |
| 08-14-2006 | | S | 1,346.12 | Original estimate | | 1,346.12 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | S | 1,346.12 | AP cost | | | | JIMMY EARL MARTIN |
| 10-11-2006 | 10-16-2006 | V07 | 35.00 | AP cost | | | 35.00 | JIMMY EARL MARTIN |
| | Electrical - Rough | | | | 1,381.12 | 1,346.12 | | |
| **33-720** | **Electrical - Final** | | | | | | | |
| 08-14-2006 | | S | 894.34 | Original estimate | | 894.34 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 894.34 | AP cost | | | | JIMMY EARL MARTIN |
| | Electrical - Final | | | | 894.34 | 894.34 | | |
| **33-730** | **Security System** | | | | | | | |
| 08-14-2006 | | S | 239.73 | Original estimate | | 239.73 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 239.73 | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| | Security System | | | | 239.73 | 239.73 | | |
| **33-810** | **HVAC Rough** | | | | | | | |
| 08-14-2006 | | S | 1,610.00 | Original estimate | | 1,610.00 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | S | 1,610.00 | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| | HVAC Rough | | | | 1,610.00 | 1,610.00 | | |
| **33-820** | **HVAC Final** | | | | | | | |
| 08-14-2006 | | S | 1,380.00 | Original estimate | | 1,380.00 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 1,380.00 | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| | HVAC Final | | | | 1,380.00 | 1,380.00 | | |

MDL-2047 re Drywall - Mitchell
cb:000286

The Mitchell Company, Inc

12-11-09                Page 5

## C O M B I N E D   D I S T R I B U T I O N
### Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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B Bilek Manor, Lot 8B

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **34-110** | **Masonry Labor** | | | | | | | |
| 08-14-2006 | | 100.00 | S | Original estimate | | 100.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | 100.00 | S | AP cost | 100.00 | 100.00 | | ROSA GALLARDO MASONRY |
| | | **Masonry Labor** | | | | | | |
| **34-150** | **Stucco** | | | | | | | |
| 08-14-2006 | | 82.50 | S | Original estimate | | 82.50 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | 82.50 | S | AP cost | 82.50 | 82.50 | | KEOVITHOUNE VORACHACK |
| | | **Stucco** | | | | | | |
| **34-510** | **Windows** | | | | | | | |
| 08-14-2006 | | 1,000.01 | S | Original estimate | | 1,000.01 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | 953.30 | S | AP cost | 953.31 | | | BUILDERS SPECIALTIES |
| 08-25-2006 | 08-25-2006 | .01 | S | AP cost | | 1,000.01 | 46.70- | BUILDERS SPECIALTIES |
| | | **Windows** | | | | | | |
| **34-540** | **Doors - Exterior** | | | | | | | |
| 08-14-2006 | | 800.00 | S | Original estimate | | 800.00 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | 802.20 | S | AP cost | | | | BUILDERS SPECIALTIES |
| 11-29-2006 | 12-06-2006 | 51.00 | V07 | AP cost | 853.20 | 800.00 | 53.20 | BUILDERS SPECIALTIES |
| | | **Doors - Exterior** | | | | | | |
| **34-560** | **Doors - Interior** | | | | | | | |
| 08-14-2006 | | 710.98 | M | Original estimate | | 710.98 | | Imported estimate |
| 09-21-2006 | 10-04-2006 | 710.98 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-21-2006 | 10-04-2006 | 123.02 | V07 | AP cost | 834.00 | 710.98 | 123.02 | MOBILE LUMBER & BUILDING |
| | | **Doors - Interior** | | | | | | |
| **34-710** | **Insulation - Rough** | | | | | | | |
| 08-14-2006 | | 555.00 | S | Original estimate | | 555.00 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | 555.00 | S | AP cost | 555.00 | 555.00 | | COASTAL INSULATION CO. |
| | | **Insulation - Rough** | | | | | | |
| **34-720** | **Insulation - Final** | | | | | | | |
| 08-14-2006 | | 465.00 | S | Original estimate | | 465.00 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | 465.00 | S | AP cost | 465.00 | 465.00 | | COASTAL INSULATION CO. |
| | | **Insulation - Final** | | | | | | |
| **34-810** | **Siding Labor** | | | | | | | |
| 08-14-2006 | | 2,912.00 | S | Original estimate | | 2,912.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | 2,912.00 | S | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 10-23-2006 | 10-23-2006 | 104.00 | V07 | AP cost | 3,016.00 | 2,912.00 | 104.00 | ALL SOUTH VINYL SIDING, INC. |
| | | **Siding Labor** | | | | | | |
| **34-830** | **Vinyl Trim** | | | | | | | |
| 08-14-2006 | | 696.00 | S | Original estimate | | 696.00 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | 696.00 | S | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 10-23-2006 | 10-23-2006 | 100.00 | V01 | AP cost | 796.00 | 696.00 | 100.00 | ALL SOUTH VINYL SIDING, INC. |
| | | **Vinyl Trim** | | | | | | |
| **34-910** | **Painting - 1st Draw** | | | | | | | |
| 08-14-2006 | | 772.74 | S | Original estimate | | 772.74 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | 772.74 | S | AP cost | 772.74 | 772.74 | | FIRST CHOICE PAINTING OF |
| | | **Painting - 1st Draw** | | | | | | |
| **34-920** | **Painting - 2nd Draw** | | | | | | | |
| 08-14-2006 | | 595.16 | S | Original estimate | | 595.16 | | Imported estimate |
| 11-07-2006 | 11-07-2006 | 570.16 | S | AP cost | | | | FIRST CHOICE PAINTING OF |

MDL-2047 re Drywall - Mitchell
cb:600287

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N

12-11-09        Page 6

Pensacola Single Family

Current Colum Represents Costs Since12-11-2009

Under Budget is (-)

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B Bilek Manor, Lot 8B

| | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| | Painting - 2nd Draw | | | | 570.16 | | 595.16 | 25.00- | |
| **35-110** | Drywall Labor | | | | | | | | |
| | 08-14-2006 | | S | 2,701.44 | Original estimate | | 2,701.44 | | Imported estimate |
| | | | | | | | | | RIGHTWAY DRYWALL, INC. |
| | 09-15-2006 | 09-15-2006 | S | 2,701.44 | AP cost | 2,701.44 | | | |
| | | Drywall Labor | | | | | | | |
| **35-120** | Drywall Material | | | | | | | | |
| | 08-14-2006 | | M | 1,699.14 | Original estimate | | 1,699.14 | | Imported estimate |
| | | | | | | | | | RIGHTWAY DRYWALL, INC. |
| | 09-15-2006 | 09-15-2006 | M | 1,384.60 | AP cost | 1,384.60 | | 314.54- | |
| | | Drywall Material | | | | | | | |
| **35-210** | Vinyl flooring | | | | | | | | |
| | 08-14-2006 | | S | 2,082.38 | Original estimate | | 2,082.38 | | Imported estimate |
| | | | | | | | | | JONES CARPET MART, INC. |
| | 11-07-2006 | 11-07-2006 | S | 2,082.38 | AP cost | 2,082.38 | | | |
| | | Vinyl flooring | | | | | | | |
| **35-310** | Trim Labor | | | | | | | | |
| | 08-14-2006 | | S | 403.90 | Original estimate | | 403.90 | | Imported estimate |
| | | | | | | | | | DAVID M. HECK D/B/A |
| | 09-22-2006 | 09-22-2006 | S | 220.34 | AP cost | | | | |
| | 09-29-2006 | 09-29-2006 | S | 35.00 | AP cost | | | | |
| | 10-09-2006 | 10-09-2006 | S | 133.56 | AP cost | | | | DAVID M. HECK D/B/A |
| | 10-09-2006 | 10-09-2006 | S | 15.00 | AP cost | | | | DAVID M. HECK D/B/A |
| | | Trim Labor | | | | 403.90 | 403.90 | | |
| **35-320** | Trim Material | | | | | | | | |
| | 08-14-2006 | | M | 311.02 | Original estimate | | 311.02 | | Imported estimate |
| | | | | | | | | | MOBILE LUMBER & BUILDING |
| | 09-21-2006 | 10-04-2006 | M | 254.73 | AP cost | 254.73 | | 56.29- | |
| | | Trim Material | | | | | | | |
| **35-330** | Lockout | | | | | | | | |
| | 08-14-2006 | | M | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| | | | | | | | | | SOUTHERN BRASS |
| | 09-15-2006 | 10-09-2006 | M | 234.98 | AP cost | 234.98 | | 115.02- | |
| | | Lockout | | | | | | | |
| **35-340** | Mirrors | | | | | | | | |
| | 08-14-2006 | | S | 82.95 | Original estimate | | 82.95 | | Imported estimate |
| | | | | | | | | | SOUTHERN MIRROR CO. INC. |
| | 10-17-2006 | 10-17-2006 | S | 78.34 | AP cost | 78.34 | | 4.61- | |
| | | Mirrors | | | | | | | |
| **35-350** | Shelving | | | | | | | | |
| | 08-14-2006 | | S | 125.00 | Original estimate | | 125.00 | | Imported estimate |
| | | | | | | | | | COASTAL INSULATION CO. |
| | 10-09-2006 | 10-09-2006 | S | 125.00 | AP cost | 125.00 | | | |
| | | Shelving | | | | | | | |
| **35-370** | Mini Blinds | | | | | | | | |
| | 08-14-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| | | | | | | | | | THE FEATHER, LLC |
| | 11-27-2006 | 11-27-2006 | S | 300.00 | AP cost | 300.00 | | | |
| | | Mini Blinds | | | | | | | |
| **35-510** | Cabinets | | | | | | | | |
| | 08-14-2006 | | M | 2,983.12 | Original estimate | | 2,983.12 | | Imported estimate |
| | | | | | | | | | MOBILE LUMBER & BUILDING |
| | 09-15-2006 | 10-04-2006 | M | 2,951.25 | AP cost | 2,951.25 | | 31.87- | |
| | | Cabinets | | | | | | | |
| **35-610** | Appliances - Basic | | | | | | | | |
| | 08-14-2006 | | M | 667.58 | Original estimate | | 667.58 | | Imported estimate |

MDL-2047 re Drywall - Mitchell
cb:600288

The Mitchell Company, Inc

12-11-09     Page 7

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

127-00-00088 Bilek Manor, Lot 88

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-610 Appliances - Basic** | | | | | | | | |
| 09-15-2006 | 10-17-2006 | M | 667.35 | AP cost | 667.35 | 667.58 | .23- | SEARS COMMERCIAL ONE |
| | | | | Appliances - Basic | | | | |
| **35-710 Lighting** | | | | | | | | |
| | 08-14-2006 | M | 820.00 | Original estimate | | 820.00 | | Imported estimate |
| 09-01-2006 | 10-04-2006 | M | 709.48 | AP cost | | | | SHADES OF LIGHT, INC. |
| 09-15-2006 | 10-09-2006 | M | 110.52 | AP cost | 820.00 | 820.00 | | SHADES OF LIGHT, INC. |
| | | | | Lighting | | | | |
| **36-110 Clean - Interior** | | | | | | | | |
| | 08-14-2006 | S | 345.00 | Original estimate | | 345.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 100.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-17-2006 | 10-17-2006 | S | 175.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-23-2006 | 10-23-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-07-2006 | 11-07-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-08-2006 | 11-15-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-17-2006 | 11-20-2006 | S | 35.00 | AP cost | 415.00 | 345.00 | 70.00 | APRIL'S CLEANING SERVICE LLC |
| | | | | Clean - Interior | | | | |
| **36-120 Clean - Exterior** | | | | | | | | |
| | 08-14-2006 | S | 439.14 | Original estimate | | 439.14 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | S | 129.74 | AP cost | | | | LOERA LEGACY, INC. |
| 09-22-2006 | 09-22-2006 | S | 169.66 | AP cost | | | | LOERA LEGACY, INC. |
| 10-09-2006 | 10-09-2006 | S | 69.86 | AP cost | | | | LOERA LEGACY, INC. |
| 10-17-2006 | 10-17-2006 | S | 59.88 | AP cost | | | | LOERA LEGACY, INC. |
| 11-15-2006 | 11-20-2006 | V07 | 5.00 | AP cost | 434.14 | 439.14 | 5.00- | PHYLLIS RADCLIFF CONSTRUCTION |
| | | | | Clean - Exterior | | | | |
| **36-140 Power Wash** | | | | | | | | |
| | 08-14-2006 | S | 270.00 | Original estimate | | 270.00 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 170.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| 11-01-2006 | 11-06-2006 | V07 | 10.00 | AP cost | 180.00 | 270.00 | 90.00- | BROWN PRESSURE WASHING, LLC |
| | | | | Power Wash | | | | |
| **36-210 Grading - Final** | | | | | | | | |
| | 08-14-2006 | S | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 200.00 | AP cost | 200.00 | 200.00 | | HARTMAN ENTERPRISES, INC. |
| | | | | Grading - Final | | | | |
| **36-220 Landscaping** | | | | | | | | |
| | 08-14-2006 | S | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 10-18-2006 | 10-23-2006 | V07 | 97.50 | AP cost | 347.50 | 250.00 | 97.50 | HARTMAN ENTERPRISES, INC. |
| | | | | Landscaping | | | | |
| **36-250 Sod** | | | | | | | | |
| | 08-14-2006 | S | 605.00 | Original estimate | | 605.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 605.00 | AP cost | 605.00 | 605.00 | | HARTMAN ENTERPRISES, INC. |
| | | | | Sod | | | | |
| **36-280 Mailbox** | | | | | | | | |
| 07-26-2006 | 07-31-2006 | L | 37.50 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 08-23-2006 | 08-25-2006 | L | 25.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| 09-13-2006 | 09-18-2006 | L | 100.00 | AP cost | | | | |

MDL-2047 re Drywall - Mitchell
cb:600289

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09        Page 8

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

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B Bilek Manor, Lot 8B

| | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| **36-280** | **Mailbox** | | | | | | | | |
| | 08-14-2006 | | S | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| | 09-13-2006 | 09-18-2006 | S | 100.00 | AP cost | | | | PHYLIS RADCLIFF CONSTRUCTION |
| | 09-22-2006 | 09-22-2006 | S | 25.00 | AP cost | | | | PHYLIS RADCLIFF CONSTRUCTION |
| | 10-23-2006 | 10-23-2006 | S | 25.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| | | Mailbox | | | | 487.50 | 375.00 | 112.50 | |
| **36-310** | **Driveway Labor** | | | | | | | | |
| | 08-14-2006 | | S | 910.00 | Original estimate | | 910.00 | | Imported estimate |
| | 08-04-2006 | 08-04-2006 | S | 130.00 | AP cost | | | | MIGUEL MARTINEZ |
| | | Driveway Labor | | | | 130.00 | 910.00 | 780.00- | |
| **36-320** | **Driveway Material** | | | | | | | | |
| | 08-14-2006 | | M | 1,532.95 | Original estimate | | 1,532.95 | | Imported estimate |
| | 09-01-2006 | 10-04-2006 | M | 987.03 | AP cost | | | | PENSACOLA READY MIX USA |
| | | Driveway Material | | | | 987.03 | 1,532.95 | 545.92- | |
| **36-340** | **Sidewalk Material** | | | | | | | | |
| | 08-14-2006 | | M | 322.50 | Original estimate | | 322.50 | | Imported estimate |
| | 09-15-2006 | 10-04-2006 | M | 27.78 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 09-15-2006 | 10-04-2006 | M | 18.83 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | Sidewalk Material | | | | 46.61 | 322.50 | 275.89- | |
| **41-130** | **Appraisals** | | | | | | | | |
| | 12-06-2006 | 12-13-2006 | O | 300.00 | AP cost | | | | DAN HELMS COMPANY |
| | | Appraisals | | | | 300.00 | 300.00 | | |
| **51-110** | **Warranty Policy** | | | | | | | | |
| | 08-14-2006 | | O | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| | 01-30-2007 | 02-06-2007 | O | 120.71 | AP cost | | | | RESIDENTIAL WARRANTY CORP. |
| | | Warranty Policy | | | | 120.71 | 250.00 | 129.29- | |
| **51-120** | **Post Completion Repairs** | | | | | | | | |
| | 08-14-2006 | | O | 225.00 | Original estimate | | 225.00 | | Imported estimate |
| | | Post Completion Repairs | | | | | 225.00 | 225.00- | |
| **51-230** | **Not Classified** | | | | | | | | |
| | 01-22-2007 | 01-22-2007 | O | 300.00- | JC cost | 300.00- | | 300.00- | C/R GULF POWER |
| | | Not Classified | | | | | | | |
| **51-240** | **Builders Risk Insurance** | | | | | | | | |
| | 08-14-2006 | | O | 125.00 | Original estimate | | 125.00 | | Imported estimate |
| | | Builders Risk Insurance | | | | | 125.00 | 125.00- | |
| **51-250** | **Portable Toilet** | | | | | | | | |
| | 08-14-2006 | | O | 53.75 | Original estimate | | 53.75 | | Imported estimate |
| | 11-01-2006 | 11-20-2006 | O | 22.54 | AP cost | | | | A & K SEPT TANK SERVICE |
| | 11-01-2006 | 11-20-2006 | O | 22.54 | AP cost | | | | A & K SEPT TANK SERVICE |
| | | Portable Toilet | | | | 45.08 | 53.75 | 8.67- | |
| **51-260** | **Homeowner Orientation** | | | | | | | | |
| | 08-14-2006 | | O | 140.00 | Original estimate | | 140.00 | | Imported estimate |
| | 10-31-2006 | 11-15-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| | 10-31-2006 | 11-15-2006 | O | 20.00 | AP cost | | | | CONNIE L. BURTON |
| | 12-31-2006 | 01-03-2007 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| | | Homeowner Orientation | | | | 140.00 | 140.00 | | |

MDL-2047 re Drywall - Mitchell
cb:000290

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N

Pensacola Single Family

12-11-09          Page 9

Current Column Represents Costs S.Lnce12-11-2009

Under Budget is (-)

**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B Bilek Manor, Lot 8B**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **51-270** | | | | | | | | Decorator |
| 08-14-2006 | | O | 80.00 | Original estimate | | 80.00 | | Imported estimate |
| 07-12-2006 | 07-18-2006 | O | 15.00 | AP cost | 15.00 | 80.00 | 65.00- | SHIRLEY KILLAM DUNN       D/B/A |
| | | | Decorator | | | | | |
| **51-290** | | | | | | | | Utilities |
| 09-01-2006 | 09-06-2006 | O | 8.14 | AP cost | | | | ESCAMBIA COUNTY UTIL AUTH. |
| 10-02-2006 | 10-05-2006 | O | 7.96 | AP cost | | | | ESCAMBIA COUNTY UTIL AUTH. |
| 10-11-2006 | 10-16-2006 | O | 27.00 | AP cost | | | | GULF POWER COMPANY |
| 10-18-2006 | 10-23-2006 | O | 12.32 | AP cost | | | | GULF POWER COMPANY |
| 11-01-2006 | 11-06-2006 | O | 21.93 | AP cost | | | | ESCAMBIA COUNTY UTIL AUTH. |
| 11-15-2006 | 11-20-2006 | O | 33.31 | AP cost | | | | GULF POWER COMPANY |
| 12-05-2006 | 12-05-2006 | O | 13.21 | AP cost | | | | ESCAMBIA COUNTY UTIL AUTH. |
| 12-18-2006 | 12-22-2006 | O | 35.21 | AP cost | | | | GULF POWER COMPANY |
| 12-29-2006 | 01-08-2007 | O | 14.94 | AP cost | | | | GULF POWER COMPANY |
| 01-31-2007 | 01-31-2007 | O | 14.43- | JC cost | | | | C/R EMERALD COAST UTIL AUTH |
| | | | Utilities | | 159.59 | | 159.59 | |
| **59-902** | | | | | | | | Lot Cost |
| 08-14-2006 | | O | 20,722.75 | Original estimate | | 20,722.75 | | Imported estimate |
| 07-05-2006 | 07-05-2006 | O | 20,722.75 | JC cost | 20,722.75 | 20,722.75 | | Lot Purchase |
| | | | Lot Cost | | | | | |
| **59-908** | | | | | | | | Closing Costs |
| 12-29-2006 | 12-29-2006 | I | 3,054.95 | JC cost | 3,054.95 | 3,657.00 | 602.05- | Close of 127000008B |
| 08-14-2006 | | O | 3,657.00 | Original estimate | | 3,657.00 | | Imported estimate |
| | | | Closing Costs | | | | | |
| **59-910** | | | | | | | | Discount |
| 12-29-2006 | 12-29-2006 | I | 919.20 | JC cost | 919.20 | | 919.20 | Close of 127000008B |
| | | | Discount | | | | | |
| **59-915** | | | | | | | | S/F Outside Commissions |
| 12-29-2006 | 12-29-2006 | I | 4,447.00 | JC cost | 4,447.00 | | 4,447.00 | Close of 127000008B |
| | | | S/F Outside Commissions | | | | | |
| **59-916** | | | | | | | | Callback Expense |
| 12-29-2006 | 12-29-2006 | I | 225.00 | JC cost | 225.00 | | 225.00 | Close of 127000008B |
| | | | Callback Expense | | | | | |
| **59-917** | | | | | | | | S/F Inside Commissions |
| 12-29-2006 | 12-29-2006 | I | 2,298.00 | JC cost | | | | Close of 127000008B |

MDL-2047 re Drywall - Mitchell
cb:600291

The Mitchell Company, Inc

COMBINED DISTRIBUTION
Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Page 10

12-11-09

Under Budget is (-)

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B Bilek Manor, Lot 8B

| Invoice Date | Accounting Date | Cat | Amount | | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| 59-917 | S/F Inside Commissions | | | | | | | | |
| 08-14-2006 | S/F Inside Commissions | O | 4,485.92 | | | | | | |
| | | | | S/F Inside Commissions | | | | | |
| | | | | Original estimate | 2,298.00 | | 4,485.92 | 2,187.92- | Imported estimate |
| | | | | | | 4,485.92 | | |
| | | | | Labor Cost | | 2,987.50 | | 2,987.50 | |
| | | | | Material Cost | | 20,198.12 | 22,855.10 | 2,656.98- | |
| | | | | Subcontract Cost | | 34,063.38 | 34,004.51 | 58.87 | |
| | | | | Equipment Rental Cost | | 277.73 | | 277.73 | |
| | | | | Intangibles Cost | | 10,944.15 | | 10,944.15 | |
| | | | | Other Cost | | 26,136.79 | 38,631.42 | 12,494.63- | |
| | | | | Variance Cost | | 1,028.33 | 209.97 | 818.36 | |
| | | | | Bilek Manor, Lot 8B Total | .00 | 95,636.00 | 95,701.00 | 65.00- | |
| | | | | Labor Cost | .00 | 2,987.50 | | 2,987.50 | |
| | | | | Material Cost | .00 | 20,198.12 | 22,855.10 | 2,656.98- | |
| | | | | Subcontract Cost | .00 | 34,063.38 | 34,004.51 | 58.87 | |
| | | | | Equipment Rental Cost | .00 | 277.73 | .00 | 277.73 | |
| | | | | Intangible Cost | .00 | 10,944.15 | | 10,944.15 | |
| | | | | Other Cost | .00 | 26,136.79 | 38,631.42 | 12,494.63- | |
| | | | | Variance Cost | .00 | 1,028.33 | 209.97 | 818.36 | |
| | | | | Report Totals: | .00 | 95,636.00 | 95,701.00 | 65.00- | |

MDL-2047 re Drywall - Mitchell
cb:600292

The Mitchell Company, Inc                                                          12-11-09        Page 1

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

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C Blick Manor, Lot 26C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-020 Building Permits** | | | | | | | | |
| 08-14-2006 | | O | 900.00 | Original estimate | | 900.00 | | Imported estimate |
| 11-15-2006 | 11-15-2006 | O | 14.52- | AP cost | | | | ESCAMBIA COUNTY |
| 08-15-2006 | 08-15-2006 | O | 10.00 | JC cost | | | | ADJ/CLERK OF THE COURT |
| | Building Permits | | | 4.52- | | 900.00 | 904.52- | |
| **31-070 Testing Fees** | | | | | | | | |
| 08-14-2006 | | O | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| | Testing Fees | | | | | 200.00 | 200.00- | |
| **31-110 Blueprints / Architectural Fee** | | | | | | | | |
| 08-14-2006 | | O | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| 05-31-2006 | | S | 900.00 | AP cost | | | | AAA SIGNATURE HOME |
| | Blueprints / Architectural Fee | | | 900.00 | | 600.00 | 300.00 | |
| **31-120 Surveying** | | | | | | | | |
| 08-14-2006 | | O | 625.00 | Original estimate | | 625.00 | | Imported estimate |
| 08-08-2006 | 08-09-2006 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 11-22-2006 | 11-28-2006 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 06-01-2006 | 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| | Surveying | | | 575.00 | | 625.00 | 50.00- | |
| **31-210 Lot Clearing** | | | | | | | | |
| 07-19-2006 | 07-24-2006 | L | 1,700.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 825.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 300.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-06-2006 | 09-13-2006 | L | 148.28 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 08-14-2006 | | O | 2,825.00 | Original estimate | | 2,825.00 | | Imported estimate |
| | Lot Cleaning | | 2,825.00 | 2,973.28 | | 2,825.00 | 148.28 | |
| **31-220 Erosion Control** | | | | | | | | |
| 08-14-2006 | | O | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 10-18-2006 | 10-18-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | Erosion Control | | | 150.00 | | 300.00 | 150.00- | |
| **31-230 Fill Dirt and Material** | | | | | | | | |
| 08-14-2006 | | M | 2,580.00 | Original estimate | | 2,580.00 | | Imported estimate |
| 08-14-2006 | | M | 45.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-15-2006 | 10-16-2006 | M | 79.72 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-11-2006 | 10-16-2006 | M | 91.02 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-11-2006 | 10-16-2006 | M | 326.56 | AP cost | | | | MIGUEL MARTINEZ |
| 10-18-2006 | 10-23-2006 | M | 71.44 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 60.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 100.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 22.83 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | M | 69.78 | AP cost | | | | LOERA LEGACY, INC. |
| 11-01-2006 | 11-06-2006 | M | 40.51 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 11-29-2006 | 12-05-2006 | M | 20.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 12-13-2006 | 12-18-2006 | M | 106.96 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| | Fill Dirt and Material | | | 1,033.82 | | 2,580.00 | 1,546.18- | |
| **31-240 Rough Grading** | | | | | | | | |
| 08-14-2006 | | S | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 08-07-2006 | 08-14-2006 | S | 200.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 10-17-2006 | 10-17-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |

MDL-2047 re Drywall - Mitchell
cb:600293

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**

Pensacola Single Family

12-11-09          Page 2

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

**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C Bilek Manor Lot 26C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-240** | **Rough Grading** | | | | | | | |
| 08-29-2006 | 08-29-2006 | V07 | 200.00 | AP cost | 650.00 | 350.00 | 300.00 | HARTMAN ENTERPRISES, INC. |
| | | | | Rough Grading | | | | |
| **31-430** | **Water Service** | | | | | | | |
| 08-14-2006 | | O | 1,215.00 | Original estimate | | 1,215.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,215.00 | AP cost | 1,215.00 | 1,215.00 | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | Water Service | | | | |
| **31-450** | **Sewer Service** | | | | | | | |
| 08-14-2006 | | O | 1,602.00 | Original estimate | | 1,602.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,602.00 | AP cost | 1,602.00 | 1,602.00 | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | Sewer Service | | | | |
| **31-530** | **Appraisals** | | | | | | | |
| 08-14-2006 | | O | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| | | | | Appraisals | | 300.00 | 300.00- | |
| **32-120** | **Footing Material** | | | | | | | |
| 09-01-2006 | 09-19-2006 | M | 56.89 | AP cost | 56.89 | | 56.89 | PENSACOLA READY MIX USA |
| | | | | Footing Material | | | | |
| **32-310** | **Termite Protection** | | | | | | | |
| 08-14-2006 | | S | 135.00 | Original estimate | | 135.00 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 135.00 | AP cost | 135.00 | 135.00 | | ANCHOR PEST CONTROL, INC. |
| | | | | Termite Protection | | | | |
| **32-410** | **Slab Labor** | | | | | | | |
| 08-14-2006 | | S | 1,846.30 | Original estimate | | 1,846.30 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 738.52 | AP cost | | | | MIGUEL MARTINEZ |
| 08-16-2006 | 08-16-2006 | S | 1,107.78 | AP cost | | | | MIGUEL MARTINEZ |
| | | | | Slab Labor | 1,846.30 | 1,846.30 | | |
| **32-420** | **Slab Concrete** | | | | | | | |
| 08-14-2006 | | M | 2,967.00 | Original estimate | | 2,967.00 | | Imported estimate |
| 08-21-2006 | 08-21-2006 | M | 2,615.48 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-27-2006 | M | 300.00 | AP cost | | | | PENSACOLA READY MIX USA |
| | | | | Slab Concrete | 2,915.48 | 2,967.00 | 51.52- | |
| **32-430** | **Concrete Pumping** | | | | | | | |
| 08-14-2006 | | O | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| 08-23-2006 | 08-25-2006 | O | 472.50 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 09-20-2006 | 09-27-2006 | O | 24.45 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 10-18-2006 | 10-23-2006 | O | 14.20 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| | | | | Concrete Pumping | 511.15 | 600.00 | 88.85- | |
| **32-440** | **Slab material - Other** | | | | | | | |
| 08-14-2006 | | M | 677.66 | Original estimate | | 677.66 | | Imported estimate |
| 07-25-2006 | 08-02-2006 | M | 636.87 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-25-2006 | 08-02-2006 | M | 4.80 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-01-2006 | 08-14-2006 | M | 119.75 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-10-2006 | 08-22-2006 | M | 113.52 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 30.01 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | | V01 | 109.97 | Original estimate | | 109.97 | | Imported estimate |
| 07-25-2006 | 08-02-2006 | V01 | 109.97 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | Slab material - Other | 1,014.92 | 787.63 | 227.29 | |

MDL-2047 re Drywall - Mitchell
cb:600294

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09                Page 3

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

**127-00-002KC Balek Manor, Lot 26C**

| Invoice<br>Date | Accounting<br>Date | Cat | Amount | Current<br>Cost | Accumulated<br>Cost | Budget<br>Estimate | Over<br>Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-110** | **Framing Labor 1st Draw** | | | | | | | |
| 08-14-2006 | | S | 3,044.30 | Original estimate | | 3,044.30 | | Imported estimate |
| 09-05-2006 | 09-05-2006 | S | 1,617.16 | AP cost | | | | VICTOR HERNANDEZ |
| 09-05-2006 | 09-05-2006 | S | 1,137.72 | AP cost | | | | VICTOR HERNANDEZ |
| 09-05-2006 | 09-05-2006 | S | 289.42 | AP cost | | | | VICTOR HERNANDEZ |
| | **Framing Labor 1st Draw** | | | | 3,044.30 | 3,044.30 | | |
| **33-140** | **Framing Material** | | | | | | | |
| 08-11-2006 | 09-11-2006 | ER | 22.54 | AP cost | | | | |
| 09-01-2006 | 10-09-2006 | ER | 22.50 | AP cost | | | | OUTPOST RENTAL INC. |
| 11-14-2016 | 12-12-2006 | ER | 16.13 | AP cost | | | | OUTPOST RENTAL INC. |
| 08-14-2006 | | M | 3,505.66 | Original estimate | | 3,505.66 | | Imported estimate |
| 07-17-2006 | 08-01-2006 | M | 51.43 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-01-2006 | 08-15-2006 | M | 41.93 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 83.85 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-18-2006 | 09-05-2006 | M | 16.43 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-05-2006 | M | 64.86 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-05-2006 | M | 2,523.60 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-23-2006 | 09-05-2006 | M | 913.20 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-30-2006 | 09-11-2006 | M | 310.70 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-18-2006 | M | 21.92 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | M | 21.92 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-07-2006 | 09-27-2006 | M | 34.20 | AP cost | | | | THE HOME DEPOT   0271 |
| 08-07-2006 | 09-27-2006 | M | 14.39- | AP cost | | | | THE HOME DEPOT   0271 |
| 08-07-2006 | 09-27-2006 | M | 20.99 | AP cost | | | | THE HOME DEPOT   0271 |
| 09-20-2006 | 09-27-2006 | M | 10.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-01-2006 | 09-28-2006 | M | 48.54 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-28-2006 | M | 200.05 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-27-2006 | 10-04-2006 | M | 20.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-01-2006 | 10-05-2006 | M | 25.47 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-14-2006 | 10-17-2006 | M | 25.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-16-2006 | 10-23-2006 | M | 25.01 | AP cost | | | | KEOYITHONE VORACHACK |
| 10-09-2006 | 10-23-2006 | M | 41.72 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-01-2006 | 10-31-2006 | M | 10.21 | AP cost | | | | THE HOME DEPOT   0271 |
| | **Framing Material** | | | | 4,586.53 | 3,505.66 | 1,080.87 | |
| **33-180** | **Roof Trusses** | | | | | | | |
| 08-14-2006 | | M | 1,890.93 | Original estimate | | 1,890.93 | | Imported estimate |
| 09-05-2006 | 09-05-2006 | M | .01 | AP cost | | | | JWT of Northwest Fl,Inc. |
| 09-05-2006 | 09-05-2006 | M | 1,890.92 | AP cost | | | | JWT of Northwest Fl,Inc. |
| | **Roof Trusses** | | | | 1,890.93 | 1,890.93 | | |
| **33-210** | **Roofing Labor** | | | | | | | |
| 08-14-2006 | | S | 865.50 | Original estimate | | 865.50 | | Imported estimate |
| 09-19-2006 | 09-20-2006 | S | 865.50 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| 09-20-2006 | 09-20-2006 | V07 | 45.17 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| | **Roofing Labor** | | | | 910.67 | 865.50 | 45.17 | |
| **33-220** | **Roofing Material** | | | | | | | |
| 08-14-2006 | | M | 893.79 | Original estimate | | 893.79 | | Imported estimate |
| 09-12-2006 | 09-27-2006 | M | 31.54 | AP cost | | | | BRADCO SUPPLY CORP |
| 08-31-2006 | 10-04-2006 | M | 862.25 | AP cost | | | | BRADCO SUPPLY CORP |

MDL-2047 re Drywall - Mitchell<br>cb:600295

Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

**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C Bilek Manor, Lot 26C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-220** | **Roofing Material** | | | | | | | |
| 08-31-2006 | 10-04-2006 | V07 | 52.06 | AP cost | 945.85 | 893.79 | 52.06 | BRADCO SUPPLY CORP |
| | | | **Roofing Material** | | | | | |
| **33-610** | **Plumbing - Rough** | | | | | | | |
| 08-14-2006 | | S | 2,255.00 | Original estimate | | 2,255.00 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 1,980.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-09-2006 | 10-09-2006 | S | 250.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 08-29-2006 | 08-29-2006 | V02 | 255.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 11-08-2006 | 11-15-2006 | V02 | 160.00 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| 11-29-2006 | 12-05-2006 | V02 | 70.00 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| | | | **Plumbing - Rough** | | 2,715.00 | 2,255.00 | 460.00 | |
| **33-620** | **Plumbing - Stack Out** | | | | | | | |
| 08-14-2006 | | S | 1,485.00 | Original estimate | | 1,485.00 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 1,485.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | **Plumbing - Stack Out** | | 1,485.00 | 1,485.00 | | |
| **33-630** | **Plumbing - Final** | | | | | | | |
| 08-14-2006 | | S | 1,485.00 | Original estimate | | 1,485.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 1,485.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | **Plumbing - Final** | | 1,485.00 | 1,485.00 | | |
| **33-710** | **Electrical - Rough** | | | | | | | |
| 08-14-2006 | | S | 1,346.12 | Original estimate | | 1,346.12 | | Imported estimate |
| 09-12-2006 | 09-12-2006 | S | 1,346.12 | AP cost | | | | JIMMY EARL MARTIN |
| 10-18-2006 | 10-23-2006 | V07 | 35.00 | AP cost | | | | JIMMY EARL MARTIN |
| | | | **Electrical - Rough** | | 1,381.12 | 1,346.12 | 35.00 | |
| **33-720** | **Electrical - Final** | | | | | | | |
| 08-14-2006 | | S | 894.34 | Original estimate | | 894.34 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 894.34 | AP cost | | | | JIMMY EARL MARTIN |
| | | | **Electrical - Final** | | 894.34 | 894.34 | | |
| **33-730** | **Security System** | | | | | | | |
| 08-14-2006 | | S | 239.73 | Original estimate | | 239.73 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 239.73 | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| | | | **Security System** | | 239.73 | 239.73 | | |
| **33-810** | **HVAC Rough** | | | | | | | |
| 08-14-2006 | | S | 1,610.00 | Original estimate | | 1,610.00 | | Imported estimate |
| 09-08-2006 | 09-08-2006 | S | 1,610.00 | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| | | | **HVAC Rough** | | 1,610.00 | 1,610.00 | | |
| **33-820** | **HVAC Final** | | | | | | | |
| 08-23-2007 | 09-04-2007 | CB | 100.00 | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| 08-14-2006 | | S | 1,380.00 | Original estimate | | 1,380.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 1,380.00 | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| | | | **HVAC Final** | | 1,480.00 | 1,380.00 | 100.00 | |
| **34-110** | **Masonry Labor** | | | | | | | |
| 08-14-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 100.00 | AP cost | | | | ROSA GALLARDO MASONRY |
| | | | **Masonry Labor** | | 100.00 | 100.00 | | |
| **34-150** | **Stucco** | | | | | | | |
| 08-14-2006 | | S | 82.50 | Original estimate | | | 82.50 | Imported estimate |

The Mitchell Company, Inc

Page 5

12-11-09

## COMBINED DISTRIBUTION
### Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 26C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **34-150 Stucco** | | | | | | | | |
| 10-23-2006 | 10-23-2006 | S | 82.50 | AP cost | 82.50 | 82.50 | | KEOVITHOUNE VORACHACK |
| | | | **Stucco** | | | | | |
| **34-510 Windows** | | | | | | | | |
| 08-14-2006 | | S | 1,000.01 | Original estimate | | 1,000.01 | | Imported estimate |
| 09-08-2006 | 09-08-2006 | S | 953.30 | AP cost | | | | BUILDERS SPECIALTIES |
| 09-08-2006 | 09-08-2006 | S | .01 | AP cost | 953.31 | 1,000.01 | 46.70- | BUILDERS SPECIALTIES |
| | | | **Windows** | | | | | |
| **34-540 Doors - Exterior** | | | | | | | | |
| 08-14-2006 | | S | 800.00 | Original estimate | | 800.00 | | Imported estimate |
| 09-08-2006 | 09-08-2006 | S | 802.20 | AP cost | 802.20 | 800.00 | 2.20 | BUILDERS SPECIALTIES |
| | | | **Doors - Exterior** | | | | | |
| **34-560 Doors - Interior** | | | | | | | | |
| 08-14-2006 | | M | 710.98 | Original estimate | | 710.98 | | Imported estimate |
| 09-15-2006 | 10-04-2006 | M | 710.98 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-15-2006 | 10-04-2006 | V07 | 119.86 | AP cost | 830.84 | 710.98 | 119.86 | MOBILE LUMBER & BUILDING |
| | | | **Doors - Interior** | | | | | |
| **34-710 Insulation - Rough** | | | | | | | | |
| 08-14-2006 | | S | 555.00 | Original estimate | | 555.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 555.00 | AP cost | 555.00 | 555.00 | | COASTAL INSULATION CO. |
| | | | **Insulation - Rough** | | | | | |
| **34-720 Insulation - Final** | | | | | | | | |
| 08-14-2006 | | S | 465.00 | Original estimate | | 465.00 | | Imported estimate |
| 11-07-2006 | 11-07-2006 | S | 465.00 | AP cost | 465.00 | 465.00 | | COASTAL INSULATION CO. |
| | | | **Insulation - Final** | | | | | |
| **34-810 Siding Labor** | | | | | | | | |
| 08-14-2006 | | S | 2,912.00 | Original estimate | | 2,912.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 2,912.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 11-22-2006 | 11-27-2006 | V06 | 50.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 10-23-2006 | 10-23-2006 | V07 | 104.00 | AP cost | 3,066.00 | 2,912.00 | 154.00 | ALL SOUTH VINYL SIDING, INC. |
| | | | **Siding Labor** | | | | | |
| **34-830 Vinyl Trim** | | | | | | | | |
| 08-14-2006 | | S | 696.00 | Original estimate | | 696.00 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 696.00 | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 10-23-2006 | 10-23-2006 | S | 100.00 | AP cost | 796.00 | 696.00 | 100.00 | ALL SOUTH VINYL SIDING, INC. |
| | | | **Vinyl Trim** | | | | | |
| **34-910 Painting - 1st Draw** | | | | | | | | |
| 08-14-2006 | | S | 772.74 | Original estimate | | 772.74 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 772.74 | AP cost | 772.74 | 772.74 | | FIRST CHOICE PAINTING OF |
| | | | **Painting - 1st Draw** | | | | | |
| **34-920 Painting - 2nd Draw** | | | | | | | | |
| 08-14-2006 | | S | 595.16 | Original estimate | | 595.16 | | Imported estimate |
| 11-07-2006 | 11-07-2006 | S | 570.16 | AP cost | 570.16 | 595.16 | 25.00- | FIRST CHOICE PAINTING OF |
| | | | **Painting - 2nd Draw** | | | | | |
| **35-110 Drywall Labor** | | | | | | | | |
| 11-30-2007 | 12-11-2007 | CB | 45.00 | AP cost | | | | CHAMPION DRYWALL OF NW FL |
| 08-14-2006 | | S | 2,701.44 | Original estimate | | 2,701.44 | | Imported estimate |

MDL-2047 re Drywall - Mitchell
cb:600297

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N                                      12-11-09                Page 6

Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**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C Bilek Manor, Lot 26C**

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-110** | **Drywall Labor** | | | | | | | |
| 09-29-2006 | 09-29-2006 | 2,701.44 | S | AP cost | 2,746.44 | 2,701.44 | 45.00 | RIGHTWAY DRYWALL, INC. |
| | Drywall Labor | | | | | | | |
| **35-120** | **Drywall Material** | | | | | | | |
| 08-14-2006 | | 1,699.14 | M | Original estimate | | 1,699.14 | | |
| 09-29-2006 | 09-29-2006 | 1,384.60 | M | AP cost | 1,384.60 | 1,699.14 | 314.54- | RIGHTWAY DRYWALL, INC. |
| | Drywall Material | | | | | | | |
| **35-210** | **Vinyl flooring** | | | | | | | |
| 08-14-2006 | | 2,082.38 | S | Original estimate | | 2,082.38 | | Imported estimate |
| 11-07-2006 | 11-07-2006 | 2,082.38 | S | AP cost | 2,082.38 | 2,082.38 | | JONES CARPET MART, INC. |
| | Vinyl flooring | | | | | | | |
| **35-310** | **Trim Labor** | | | | | | | |
| 08-14-2006 | | 403.90 | S | Original estimate | | 403.90 | | Imported estimate |
| 09-22-2006 | 09-22-2006 | 220.34 | S | AP cost | 220.34 | 403.90 | 183.56- | |
| | Trim Labor | | | | | | | |
| **35-320** | **Trim Material** | | | | | | | |
| 08-14-2006 | | 311.02 | M | Original estimate | | 311.02 | | Imported estimate |
| 09-15-2006 | 10-04-2006 | 258.92 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-04-2006 | 10-17-2006 | 25.31 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-12-2006 | 10-23-2006 | 25.31- | V07 | AP cost | 258.92 | 311.02 | 52.10- | MOBILE LUMBER & BUILDING |
| | Trim Material | | | | | | | |
| **35-330** | **Lockout** | | | | | | | |
| 08-14-2006 | | 350.00 | M | Original estimate | | 350.00 | | Imported estimate |
| 10-15-2006 | 11-13-2006 | 236.70 | M | AP cost | 236.70 | 350.00 | 113.30- | SOUTHERN BRASS |
| | Lockout | | | | | | | |
| **35-340** | **Mirrors** | | | | | | | |
| 08-14-2006 | | 82.95 | S | Original estimate | | 82.95 | | Imported estimate |
| 11-07-2006 | 11-07-2006 | 78.34 | S | AP cost | 78.34 | 82.95 | 4.61- | SOUTHERN MIRROR CO. INC. |
| | Mirrors | | | | | | | |
| **35-350** | **Shelving** | | | | | | | |
| 08-14-2006 | | 125.00 | S | Original estimate | | 125.00 | | Imported estimate |
| 11-07-2006 | 11-07-2006 | 125.00 | S | AP cost | 125.00 | 125.00 | | COASTAL INSULATION CO. |
| | Shelving | | | | | | | |
| **35-370** | **Mini Blinds** | | | | | | | |
| 08-14-2006 | | 300.00 | S | Original estimate | | 300.00 | | Imported estimate |
| 11-27-2006 | 11-27-2006 | 300.00 | S | AP cost | 300.00 | 300.00 | | THE FEATHER, LLC |
| | Mini Blinds | | | | | | | |
| **35-510** | **Cabinets** | | | | | | | |
| 08-14-2006 | | 2,983.12 | M | Original estimate | | 2,983.12 | | Imported estimate |
| 10-10-2006 | 10-23-2006 | 2,951.25 | M | AP cost | 2,951.25 | 2,983.12 | 31.87- | MOBILE LUMBER & BUILDING |
| | Cabinets | | | | | | | |
| **35-610** | **Appliances - Basic** | | | | | | | |
| 08-14-2006 | | 667.58 | M | Original estimate | | 667.58 | | Imported estimate |
| 10-05-2006 | 11-02-2006 | 667.35 | M | AP cost | 667.35 | 667.58 | .23- | SEARS COMMERCIAL ONE |
| | Appliances - Basic | | | | | | | |
| **35-710** | **Lighting** | | | | | | | |
| 08-14-2006 | | 820.00 | M | Original estimate | | 820.00 | | Imported estimate |
| 09-15-2006 | 10-09-2006 | 785.31 | M | | | | | SHADES OF LIGHT, INC. |

MDL-2047 re Drywall - Mitchell
cb:600298

The Mitchell Company, Inc

12-11-09        Page 7

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget (s is (-)

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C Bilek Manor, Lot 26C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **36-110** | **Clean - Interior** | | | | | | | |
| | | | | Lighting | 785.31 | 820.00 | 34.69- | |
| 08-14-2006 | | S | 345.00 | Original estimate | | 345.00 | | Imported estimate |
| 09-29-2006 | 09-29-2006 | S | 100.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 10-23-2006 | 10-23-2006 | S | 175.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-07-2006 | 11-07-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-13-2006 | 11-13-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-20-2006 | 11-20-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | | | | Clean - Interior | 380.00 | 345.00 | 35.00 | |
| **36-120** | **Clean - Exterior** | | | | | | | |
| 07-19-2006 | 07-24-2006 | L | 10.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 08-14-2006 | | S | 568.88 | Original estimate | | 568.88 | | Imported estimate |
| 09-15-2006 | 09-15-2006 | S | 129.74 | AP cost | | | | LOERA LEGACY, INC. |
| 09-22-2006 | 09-22-2006 | S | 169.66 | AP cost | | | | LOERA LEGACY, INC. |
| 10-17-2006 | 10-17-2006 | S | 69.86 | AP cost | | | | LOERA LEGACY, INC. |
| 10-23-2006 | 10-23-2006 | S | 59.88 | AP cost | | | | LOERA LEGACY, INC. |
| 09-20-2006 | 09-27-2006 | V07 | 50.00 | AP cost | | | | LOERA LEGACY, INC. |
| | | | | Clean - Exterior | 489.14 | 568.88 | 79.74- | |
| **36-140** | **Power Wash** | | | | | | | |
| 08-14-2006 | | S | 270.00 | Original estimate | | 270.00 | | Imported estimate |
| 10-23-2006 | 10-23-2006 | S | 170.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| | | | | Power Wash | 170.00 | 270.00 | 100.00- | |
| **36-210** | **Grading - Final** | | | | | | | |
| 08-14-2006 | | S | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | Grading - Final | 200.00 | 200.00 | | |
| **36-220** | **Landscaping** | | | | | | | |
| 08-14-2006 | | S | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 10-18-2006 | 10-23-2006 | V07 | 130.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | Landscaping | 380.00 | 250.00 | 130.00 | |
| **36-250** | **Sod** | | | | | | | |
| 08-14-2006 | | S | 660.00 | Original estimate | | 660.00 | | Imported estimate |
| 10-17-2006 | 10-17-2006 | S | 660.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | Sod | 660.00 | 660.00 | | |
| **36-280** | **Mailbox** | | | | | | | |
| 08-14-2006 | | S | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| 08-30-2006 | 09-01-2006 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-20-2006 | 09-27-2006 | S | 100.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 09-20-2006 | 09-27-2006 | S | 10.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 10-09-2006 | 10-09-2006 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | | | Mailbox | 160.00 | 375.00 | 215.00- | |
| **36-310** | **Driveway Labor** | | | | | | | |
| 08-14-2006 | | S | 976.60 | Original estimate | | 976.60 | | Imported estimate |
| 10-09-2006 | 10-09-2006 | S | 1,126.00 | AP cost | | | | MIGUEL MARTINEZ |
| 10-09-2006 | 10-09-2006 | V01 | 125.00 | AP cost | | | | MIGUEL MARTINEZ |

MDL-2047 re Drywall - Mitchell
cb:600299

The Mitchell Company, Inc

COMBINED DISTRIBUTION
Pensacola Single Family

12-11-09      Page 8

Under Budget is (-)

Current Column Represents Costs Since 2-11-2009

**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C Bilek Manor, Lot 26C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | **Driveway Labor** | | 1,251.00 | 976.60 | 274.40 | |
| **36-320** | | | | | | | | |
| 08-14-2006 | | M | 1,656.58 | Original estimate | | 1,656.58 | | Imported estimate |
| 09-15-2006 | 10-09-2006 | M | 1,313.11 | AP cost | | 1,656.58 | | PENSACOLA READY MIX USA |
| | | | **Driveway Material** | | 1,313.11 | | 343.47- | |
| **36-340** | | | **Sidewalk Material** | | | | | |
| 08-14-2006 | | M | 322.50 | Original estimate | | 322.50 | | Imported estimate |
| | | | **Sidewalk Material** | | | 322.50 | 322.50 | |
| **51-110** | | | **Warranty Policy** | | | | | |
| 08-14-2006 | | O | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 12-11-2006 | 12-12-2006 | O | 120.71 | AP cost | 120.71 | 200.00 | 79.29- | RESIDENTIAL WARRANTY CORP. |
| | | | **Warranty Policy** | | | | | |
| **51-120** | | | **Post Completion Repairs** | | | 225.00 | 225.00 | |
| 08-14-2006 | | O | 225.00 | Original estimate | | 225.00 | | Imported estimate |
| | | | **Post Completion Repairs** | | | 225.00 | | |
| **51-230** | | | **Not Classified** | | | | | |
| 01-22-2007 | 01-22-2007 | O | 300.00- | JC cost | 300.00- | | 300.00- | C/R GULF POWER |
| | | | **Not Classified** | | | | | |
| **51-240** | | | **Builders Risk Insurance** | | | 125.00 | 125.00 | |
| 08-14-2006 | | O | 125.00 | Original estimate | | 125.00 | | Imported estimate |
| | | | **Builders Risk Insurance** | | | 125.00 | | |
| **51-250** | | | **Portable Toilet** | | | 53.75 | | |
| 08-14-2006 | | O | 53.75 | Original estimate | | 53.75 | | |
| 08-30-2006 | 11-01-2006 | O | 60.68 | AP cost | | | | A & K SEPT TANK SERVICE |
| 08-30-2006 | 11-01-2006 | O | 60.68 | AP cost | | | | A & K SEPT TANK SERVICE |
| | | | **Portable Toilet** | | 121.36 | 53.75 | 67.61 | |
| **51-260** | | | **Homeowner Orientation** | | | 140.00 | | |
| 08-14-2006 | | O | 140.00 | Original estimate | | 140.00 | | Imported estimate |
| 10-31-2006 | 11-15-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 11-29-2006 | 12-06-2006 | O | 20.00 | AP cost | | | | CONNIE L. BURTON |
| 11-29-2006 | 12-06-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 11-29-2006 | 12-06-2006 | W07 | 100.00 | AP cost | | | | CONNIE L. BURTON |
| | | | **Homeowner Orientation** | | 240.00 | 140.00 | 100.00 | |
| **51-270** | | | **Decorator** | | | 80.00 | | |
| 08-14-2006 | | O | 80.00 | Original estimate | | 80.00 | | Imported estimate |
| 07-12-2006 | 07-18-2006 | O | 14.56 | AP cost | 14.56 | 80.00 | 65.44- | SHIRLEY KILLAM DUNN      D/B/A |
| | | | **Decorator** | | | | | |
| **51-290** | | | **Utilities** | | | | | |
| 09-01-2006 | 09-06-2006 | O | 7.58 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 09-01-2006 | 09-06-2006 | O | 110.00 | AP cost | | | | GULF POWER COMPANY |
| 09-21-2006 | 09-27-2006 | O | 12.80 | AP cost | | | | GULF POWER COMPANY |
| 10-02-2006 | 10-05-2006 | O | 7.39 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 10-11-2006 | 10-18-2006 | O | 11.65 | AP cost | | | | GULF POWER COMPANY |
| 11-01-2006 | 11-06-2006 | O | 21.46 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 12-20-2006 | 12-22-2006 | O | 9.97 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 01-31-2007 | 02-06-2007 | O | 60.93 | AP cost | | | | GULF POWER COMPANY |

MDL-2047 re Drywall - Mitchell
cb:600300

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N                    12-11-09          Page 9

Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

**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C  Bilek Manor, Lot 26C**

| | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Utilities** | | 241.78 | | 241.78 | |
| **59-902** | **Lot Cost** | | | | | | | | |
| | 08-14-2006 | | O | 20,722.75 | Original estimate | | | | Imported estimate |
| | 07-05-2006 | 07-05-2006 | O | 20,722.75 | JC cost | | 20,722.75 | | Lot Purchase |
| | | | | **Lot Cost** | | 20,722.75 | 20,722.75 | | |
| **59-908** | **Closing Costs** | | | | | | | | |
| | 11-30-2006 | 11-30-2006 | I | 3,410.85 | JC cost | | | 3,657.00 | Close of 127000026C |
| | 08-14-2006 | | O | 3,657.00 | Original estimate | | | 3,657.00 | Imported estimate |
| | | | | **Closing Costs** | | 3,410.85 | | 246.15- | |
| **59-910** | **Discount** | | | | | | | | |
| | 11-30-2006 | 11-30-2006 | I | 1,021.10 | JC cost | | | | Close of 127000026C |
| | | | | **Discount** | | 1,021.10 | | 1,021.10 | |
| **59-916** | **Callback Expense** | | | | | | | | |
| | 11-30-2006 | 11-30-2006 | I | 225.00 | JC cost | | | | Close of 127000026C |
| | | | | **Callback Expense** | | 225.00 | | 225.00 | |
| **59-917** | **S/F Inside Commissions** | | | | | | | | |
| | 11-30-2006 | 11-30-2006 | I | 2,298.00 | JC cost | | | | Close of 127000026C |
| | 08-14-2006 | | O | 4,485.92 | Original estimate | | | 4,485.92 | Imported estimate |
| | | | | **S/F Inside Commissions** | | 2,298.00 | 2,298.00 | 4,485.92 | 2,187.92- |

| | | | | | Labor Cost | | 2,983.28 | .00 | 2,983.28 |
| | | | | | Material Cost | | 20,554.75 | 22,035.96 | 1,481.21- |
| | | | | | Subcontract Cost | | 34,952.84 | 34,255.85 | 696.99 |
| | | | | | Equipment Rental Cost | | 61.17 | | 61.17 |
| | | | | | Intangibles Cost | | 6,954.95 | | 6,954.95 |
| | | | | | Other Cost | | 24,959.79 | 38,856.42 | 13,896.63- |
| | | | | | Variance Cost | | 1,580.75 | 109.97 | 1,470.78 |
| | | | **Bilek Manor, Lot 26C Total** | | .00 | 92,192.53 | 95,258.20 | 3,065.67- |

| | | | | | Labor Cost | .00 | 2,983.28 | .00 | 2,983.28 |
| | | | | | Material Cost | .00 | 20,554.75 | 22,035.96 | 1,481.21- |
| | | | | | Subcontract Cost | .00 | 34,952.84 | 34,255.85 | 696.99 |
| | | | | | Equipment Rental Cost | .00 | 61.17 | .00 | 61.17 |
| | | | | | Intangible Cost | .00 | 6,954.95 | | 6,954.95 |
| | | | | | Other Cost | .00 | 24,959.79 | 38,856.42 | 13,896.63- |
| | | | | | Variance Cost | .00 | 1,580.75 | 109.97 | 1,470.78 |
| | | | | | Report Totals: | .00 | 92,192.53 | 95,258.20 | 3,065.67- |

MDL-2047 re Drywall - Mitchell
cb:600301

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N

12-11-09

Page 1

Pensacola Single Family

Current Colum Represents Costs Since12-11-2009

Under Budget is (-)

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C BiLek Manor, Lot 19C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-020** | **Building Permits** | | | | | | | |
| 08-14-2006 | | O | 500.00 | Original estimate | | 500.00 | | Imported estimate |
| 06-28-2006 | 07-06-2006 | O | 450.00 | AP cost | | | | ESCAMBIA COUNTY |
| 11-15-2006 | 11-15-2006 | O | 14.34 | AP cost | | | | ESCAMBIA COUNTY |
| 08-15-2006 | 08-15-2006 | O | 10.00 | JC cost | | | | ADJ/CLERK OF THE COURT |
| | **Building Permits** | | | | 474.34 | 500.00 | 25.66- | |
| **31-110** | **Blueprints / Architectural Fee** | | | | | | | |
| 08-14-2006 | | O | 900.00 | Original estimate | | 900.00 | | Imported estimate |
| 06-14-2006 | 06-20-2006 | O | 900.00 | AP cost | | | | AAA SIGNATURE HOME |
| | **Blueprints / Architectural Fee** | | | | 900.00 | 900.00 | | |
| **31-120** | **Surveying** | | | | | | | |
| 08-14-2006 | | O | 625.00 | Original estimate | | 625.00 | | Imported estimate |
| 09-18-2007 | 09-24-2007 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| 06-01-2006 | 05-31-2006 | O | 75.00 | JC cost | | | | ADJ/BUTLER & ASSOCIATES |
| | **Surveying** | | | | 325.00 | 625.00 | 300.00- | |
| **31-210** | **Lot Cleaning** | | | | | | | |
| 07-19-2006 | 07-24-2006 | L | 1,700.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 825.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 07-26-2006 | 08-01-2006 | L | 300.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-06-2006 | 09-13-2006 | L | 148.26 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 08-14-2006 | | O | 2,825.00 | Original estimate | | 2,825.00 | | Imported estimate |
| | **Lot Cleaning** | | | | 2,973.26 | 2,825.00 | 148.26 | |
| **31-220** | **Erosion Control** | | | | | | | |
| 08-14-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| 08-25-2006 | 08-25-2006 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 08-21-2006 | 09-05-2006 | S | 21.34 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 02-28-2007 | 03-05-2007 | S | 150.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | **Erosion Control** | | | | 321.34 | 300.00 | 21.34 | |
| **31-230** | **Fill Dirt and Material** | | | | | | | |
| 08-14-2006 | | M | 2,580.00 | Original estimate | | 2,580.00 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | M | 42.50 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-15-2006 | 10-16-2006 | M | 79.86 | AP cost | | | | PENSACOLA READY MIX USA |
| 10-11-2006 | 10-16-2006 | M | 91.02 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-11-2006 | 10-16-2006 | M | 326.53 | AP cost | | | | MIGUEL MARTINEZ |
| 10-18-2006 | 10-23-2006 | M | 71.22 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 100.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 95.00 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| 10-20-2006 | 11-01-2006 | M | 23.04 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-24-2006 | 11-01-2006 | M | 69.64 | AP cost | | | | LOERA LEGACY, INC. |
| 10-08-2006 | 11-06-2006 | M | 20.00 | AP cost | | | | OUTPOST RENTAL INC. |
| 11-01-2006 | 11-06-2006 | M | 40.38 | AP cost | | | | ELBERTA CONST. CO. INC. |
| 12-13-2006 | 12-18-2006 | M | 106.73 | AP cost | | | | A-1 HURRICANE FENCE INDUST |
| | **Fill Dirt and Material** | | | | 1,065.92 | 2,580.00 | 1,514.08- | |
| **31-240** | **Rough Grading** | | | | | | | |
| 08-14-2006 | | S | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 08-28-2006 | 08-28-2006 | S | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 02-12-2007 | 02-21-2007 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 08-28-2006 | 08-28-2006 | W07 | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |

MDL-2047 re Drywall - Mitchell
cb:600302

The Mitchell Company, Inc     12-11-09     Page 2

**COMBINED DISTRIBUTION**
Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

## 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C Bilek Manor, Lot 19C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | **Rough Grading** | 450.00 | 350.00 | 100.00 | |
| **31-430 Water Service** | | | | | | | | |
| 08-14-2006 | | O | 1,215.00 | Original estimate | | 1,215.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,215.00 | AP cost | 1,215.00 | | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | **Water Service** | 1,215.00 | 1,215.00 | | |
| **31-450 Sewer Service** | | | | | | | | |
| 08-14-2006 | | O | 1,602.00 | Original estimate | | 1,602.00 | | Imported estimate |
| 05-31-2006 | 06-05-2006 | O | 1,602.00 | AP cost | 1,602.00 | | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | **Sewer Service** | 1,602.00 | 1,602.00 | | |
| **31-530 Appraisals** | | | | | | | | |
| 08-14-2006 | | O | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| | | | | **Appraisals** | | 300.00 | 300.00- | |
| **32-120 Footing Material** | | | | | | | | |
| 09-01-2006 | 09-19-2006 | M | 56.69 | AP cost | 56.69 | | | PENSACOLA READY MIX USA |
| | | | | **Footing Material** | 56.69 | | 56.69 | |
| **32-310 Termite Protection** | | | | | | | | |
| 08-14-2006 | | S | 135.00 | Original estimate | | 135.00 | | Imported estimate |
| 01-15-2007 | 01-29-2007 | S | 135.00 | AP cost | 135.00 | | | ANCHOR PEST CONTROL, INC. |
| | | | | **Termite Protection** | 135.00 | 135.00 | | |
| **32-410 Slab Labor** | | | | | | | | |
| 08-14-2006 | | S | 2,417.95 | Original estimate | | 2,417.95 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 967.18 | AP cost | | | | MIGUEL MARTINEZ |
| 08-04-2006 | 08-04-2006 | S | 1,450.77 | AP cost | | | | MIGUEL MARTINEZ |
| | | | | **Slab Labor** | 2,417.95 | 2,417.95 | | |
| **32-420 Slab Concrete** | | | | | | | | |
| 08-14-2006 | | M | 3,461.50 | Original estimate | | 3,461.50 | | Imported estimate |
| 07-23-2006 | 08-21-2006 | M | 3,091.70 | AP cost | | | | PENSACOLA READY MIX USA |
| 02-08-2007 | 03-06-2007 | M | 198.34 | AP cost | | | | PENSACOLA READY MIX USA |
| | | | | **Slab Concrete** | 3,290.04 | 3,461.50 | 171.46- | |
| **32-430 Concrete Pumping** | | | | | | | | |
| 08-14-2006 | | O | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| 08-23-2006 | 08-25-2006 | O | 472.50 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 09-20-2006 | 09-27-2006 | O | 24.26 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| 10-18-2006 | 10-23-2006 | O | 20.00 | AP cost | | | | NICHOLS CONCRETE EQUIPMENT |
| | | | | **Concrete Pumping** | 516.76 | 600.00 | 83.24- | |
| **32-440 Slab material - Other** | | | | | | | | |
| 08-14-2006 | | M | 808.62 | Original estimate | | 808.62 | | Imported estimate |
| 07-25-2006 | 08-02-2006 | M | 756.46 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-25-2006 | 08-02-2006 | M | 4.80 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-26-2006 | 08-14-2006 | M | 4.45 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 29.86 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-14-2006 | | V01 | 137.82 | Original estimate | | 137.82 | | Imported estimate |
| 07-25-2006 | 08-02-2006 | V01 | 137.82 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | **Slab material - Other** | 933.39 | 946.44 | 13.05- | |

MDL-2047 re Drywall - Mitchell
cb:600303

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

12-11-09          Page 3

Current Colum Represents Costs Since12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 19C

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **33-110** | **Framing Labor 1st Draw** | | | | | | | |
| 08-14-2006 | | 3,924.95 | S | Original estimate | | 3,924.95 | | Imported estimate |
| 01-03-2007 | 01-09-2007 | 2,055.94 | S | AP cost | | | | VICTOR HERNANDEZ |
| 01-09-2007 | 01-15-2007 | 1,489.98 | S | AP cost | | | | VICTOR HERNANDEZ |
| 01-09-2007 | 01-15-2007 | 379.03 | S | AP cost | | | | VICTOR HERNANDEZ |
| | | | | **Framing Labor 1st Draw** | 3,924.95 | 3,924.95 | | |
| **33-140** | **Framing Material** | | | | | | | |
| 08-15-2006 | 09-11-2006 | 22.56 | ER | AP cost | | | | Imported estimate |
| 08-14-2006 | | 4,475.34 | | Original estimate | | 4,475.34 | | |
| 07-17-2006 | 08-01-2006 | 51.43 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | 21.76 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | 21.76 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-20-2006 | 09-27-2006 | 10.00 | M | AP cost | | | | ELBERTA CONST. CO. INC. |
| 09-01-2006 | 09-28-2006 | 48.30 | M | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-28-2006 | 200.06 | M | AP cost | | | | PENSACOLA READY MIX USA |
| 09-27-2006 | 10-04-2006 | 20.00 | M | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 09-01-2006 | 10-05-2006 | 25.36 | M | AP cost | | | | PENSACOLA READY MIX USA |
| 01-10-2007 | 01-23-2007 | 2,830.23 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 01-12-2007 | 01-29-2007 | 1,135.44 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 01-12-2007 | 01-29-2007 | 257.57 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 01-12-2007 | 01-29-2007 | 87.75 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 01-12-2007 | 01-29-2007 | 148.32 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 01-12-2007 | 01-29-2007 | 24.73 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 01-17-2007 | 01-29-2007 | 39.24 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 02-12-2007 | 03-05-2007 | 51.82 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 02-15-2007 | 03-06-2007 | 98.19 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 02-15-2007 | 03-07-2007 | 63.13 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 03-15-2007 | 03-27-2007 | 21.93 | M | AP cost | | | | BUILDERS SPECIALTIES |
| | | | | **Framing Material** | 5,179.58 | 4,475.34 | 704.24 | |
| **33-180** | **Roof Trusses** | | | | | | | |
| 08-14-2006 | | 2,653.10 | M | Original estimate | | 2,653.10 | | Imported estimate |
| 01-10-2007 | 01-19-2007 | 2,653.10 | M | AP cost | | | | JWT of Northwest Fl., Inc. |
| | | | | **Roof Trusses** | 2,653.10 | 2,653.10 | | |
| **33-210** | **Roofing Labor** | | | | | | | |
| 08-14-2006 | | 1,282.00 | S | Original estimate | | 1,282.00 | | Imported estimate |
| 02-07-2007 | 02-12-2007 | 1,282.00 | S | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| | | | | **Roofing Labor** | 1,282.00 | 1,282.00 | | |
| **33-220** | **Roofing Material** | | | | | | | |
| 08-14-2006 | | 1,314.89 | M | Original estimate | | 1,314.89 | | Imported estimate |
| 01-22-2007 | 02-06-2007 | 1,314.89 | M | AP cost | | | | BRADCO SUPPLY CORP |
| 01-22-2007 | 02-06-2007 | 8.58 | M | AP cost | | | | BRADCO SUPPLY CORP |
| | | | | **Roofing Material** | 1,306.31 | 1,314.89 | 8.58- | |
| **33-610** | **Plumbing- Rough** | | | | | | | |
| 08-14-2006 | | 2,299.00 | S | Original estimate | | 2,299.00 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | 2,024.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| 10-17-2006 | 10-17-2006 | 250.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | | **Plumbing- Rough** | 2,274.00 | 2,299.00 | 25.00- | |

MDL-2047 re Drywall - Mitchell
cb:600304

The Mitchell Company, Inc
12-11-09     Page 4

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Current Colum Represents Costs Since12-11-2009

Under Budget is (-)

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C Bilek Manor, Lot 19C

| Invoice Date / Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|
| **33-620 Plumbing - Stack Out** | | | | | | | |
| 08-14-2006 | S | 1,518.00 | Original estimate | | 1,518.00 | | Imported estimate |
| 01-16-2007 01-19-2007 | S | 1,518.00 | AP cost | 1,518.00 | | | AMORE PLUMBING CO. INC. |
| Plumbing - Stack Out | | | | | 1,518.00 | | |
| **33-630 Plumbing - Final** | | | | | | | |
| 08-14-2006 | S | 1,518.00 | Original estimate | | 1,518.00 | | Imported estimate |
| 02-28-2007 03-05-2007 | S | 1,518.00 | AP cost | 1,518.00 | | | AMORE PLUMBING CO. INC. |
| Plumbing - Final | | | | | 1,518.00 | | |
| **33-710 Electrical - Rough** | | | | | | | |
| 08-14-2006 | S | 1,752.00 | Original estimate | | 1,752.00 | | Imported estimate |
| 01-24-2007 01-29-2007 | S | 1,752.00 | AP cost | 1,752.00 | | | JIMMY EARL MARTIN |
| Electrical - Rough | | | | | 1,752.00 | | |
| **33-720 Electrical - Final** | | | | | | | |
| 08-14-2006 | S | 1,164.00 | Original estimate | | 1,164.00 | | Imported estimate |
| 02-28-2007 03-05-2007 | S | 1,164.00 | AP cost | | | | JIMMY EARL MARTIN |
| 09-26-2007 10-03-2007 | S | 50.00 | AP cost | | | | JIMMY EARL MARTIN |
| Electrical - Final | | | | 1,214.00 | 1,164.00 | 50.00 | |
| **33-730 Security System** | | | | | | | |
| 08-14-2006 | S | 274.21 | Original estimate | | 274.21 | | Imported estimate |
| 02-05-2007 02-12-2007 | S | 274.21 | AP cost | 274.21 | | | GABRIEL FIRE & SECURITY, INC. |
| Security System | | | | | 274.21 | | |
| **33-810 HVAC Rough** | | | | | | | |
| 08-14-2006 | S | 1,710.00 | Original estimate | | 1,710.00 | | Imported estimate |
| 01-31-2007 02-05-2007 | S | 1,510.00 | AP cost | 1,510.00 | | | BOUTWELL'S AIR MASTERS INC |
| HVAC Rough | | | | | 1,710.00 | 200.00- | |
| **33-820 HVAC Final** | | | | | | | |
| 10-10-2008 10-20-2008 | CB | 110.00 | AP cost | | | | BARNES HEATING & A/C INC. |
| 08-14-2006 | S | 1,480.00 | Original estimate | | 1,480.00 | | Imported estimate |
| 02-28-2007 03-05-2007 | S | 1,480.00 | AP cost | 1,590.00 | | | BOUTWELL'S AIR MASTERS INC |
| HVAC Final | | | | | 1,480.00 | 110.00 | |
| **34-110 Masonry Labor** | | | | | | | |
| 03-14-2007 03-21-2007 | L | 100.00 | AP cost | 100.00 | 100.00 | | JOSE TORRES  D/B/A |
| 08-14-2006 | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| Masonry Labor | | | | | | | |
| **34-150 Stucco** | | | | | | | |
| 08-14-2006 | S | 82.50 | Original estimate | | 82.50 | | Imported estimate |
| 03-28-2007 04-02-2007 | S | 82.50 | AP cost | | | | KEOVITHOONE VORACHACK |
| 03-28-2007 04-04-2007 | S | 24.59 | AP cost | 107.09 | 82.50 | 24.59 | KEOVITHOONE VORACHACK |
| Stucco | | | | | | | |
| **34-510 Windows** | | | | | | | |
| 08-14-2006 | S | 1,300.00 | Original estimate | | 1,300.00 | | Imported estimate |
| 01-19-2007 01-29-2007 | S | 1,364.00 | AP cost | | | | BUILDERS SPECIALTIES |
| 01-19-2007 01-29-2007 | S | 129.60 | AP cost | 1,493.60 | 1,300.00 | 193.60 | BUILDERS SPECIALTIES |
| Windows | | | | | | | |
| **34-540 Doors - Exterior** | | | | | | | |
| 08-14-2006 | S | 750.00 | Original estimate | | 750.00 | | Imported estimate |
| 01-19-2007 01-29-2007 | S | 716.85 | AP cost | | | | BUILDERS SPECIALTIES |

MDL-2047 re Drywall - Mitchell
cb:600305

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**

12-11-09    Page 5

Current Column Represents Costs Since 2-11-2009

Pensacola Single Family

Under Budget is (-)

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C Bil&k Manor, Lot 19C

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **34-540** | **Doors - Exterior** | | | | | | | |
| 04-10-2007 | 04-16-2007 | 3.86 | S | Doors - Exterior | 720.71 | 750.00 | 29.29- | BUILDERS SPECIALTIES |
| **34-560** | **Doors - Interior** | | | | | | | |
| 08-14-2006 | | 1,170.02 | M | Original estimate | | 1,170.02 | | Imported estimate |
| 02-15-2007 | 03-05-2007 | 1,002.20 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 02-19-2007 | 03-06-2007 | 68.49 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 02-21-2007 | 03-06-2007 | 71.64- | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| 05-14-2007 | 05-22-2007 | 35.83 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | Doors - Interior | 1,034.88 | 1,170.02 | 135.14- | |
| **34-710** | **Insulation - Rough** | | | | | | | |
| 08-14-2006 | | 760.00 | S | Original estimate | | 760.00 | | Imported estimate |
| 02-05-2007 | 02-12-2007 | 760.00 | S | AP cost | | | | CONSTAL INSULATION CO. |
| | | | | Insulation - Rough | 760.00 | 760.00 | | |
| **34-720** | **Insulation - Final** | | | | | | | |
| 08-14-2006 | | 400.00 | S | Original estimate | | 400.00 | | Imported estimate |
| 03-05-2007 | 03-12-2007 | 400.00 | S | AP cost | | | | COASTAL INSULATION CO. |
| | | | | Insulation - Final | 400.00 | 400.00 | | |
| **34-810** | **Siding Labor** | | | | | | | |
| 08-14-2006 | | 3,933.00 | S | Original estimate | | 3,933.00 | | Imported estimate |
| 02-07-2007 | 02-23-2007 | 3,933.00 | S | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | | Siding Labor | 3,933.00 | 3,933.00 | | |
| **34-830** | **Vinyl Trim** | | | | | | | |
| 08-14-2006 | | 1,458.00 | S | Original estimate | | 1,458.00 | | Imported estimate |
| 03-14-2007 | 03-19-2007 | 1,458.00 | S | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| 03-14-2007 | 03-19-2007 | 750.00 | S | AP cost | | | | ALL SOUTH VINYL SIDING, INC. |
| | | | | Vinyl Trim | 2,208.00 | 1,458.00 | 750.00 | |
| **34-910** | **Painting - 1st Draw** | | | | | | | |
| 08-14-2006 | | 997.92 | S | Original estimate | | 997.92 | | Imported estimate |
| 02-28-2007 | 03-05-2007 | 997.92 | S | AP cost | | | | FIRST CHOICE PAINTING OF |
| | | | | Painting - 1st Draw | 997.92 | 997.92 | | |
| **34-920** | **Painting - 2nd Draw** | | | | | | | |
| 08-14-2006 | | 738.88 | S | Original estimate | | 738.88 | | Imported estimate |
| 03-21-2007 | 03-26-2007 | 713.88 | S | AP cost | | | | FIRST CHOICE PAINTING OF |
| | | | | Painting - 2nd Draw | 713.88 | 738.88 | 25.00- | |
| **35-110** | **Drywall Labor** | | | | | | | |
| 08-14-2006 | | 3,443.52 | S | Original estimate | | 3,443.52 | | Imported estimate |
| 02-14-2007 | 02-19-2007 | 3,443.52 | S | AP cost | | 3,443.52 | | RIGHTWAY DRYWALL, INC. |
| | | | | Drywall Labor | 3,443.52 | 3,443.52 | | |
| **35-120** | **Drywall Material** | | | | | | | |
| 08-14-2006 | | 2,164.73 | M | Original estimate | | 2,164.73 | | Imported estimate |
| 02-14-2007 | 02-19-2007 | 1,764.15 | M | AP cost | | 2,164.73 | | RIGHTWAY DRYWALL, INC. |
| | | | | Drywall Material | 1,764.15 | | | 400.58- |
| **35-210** | **Vinyl flooring** | | | | | | | |
| 08-14-2006 | | 2,819.50 | S | Original estimate | | 2,819.50 | | Imported estimate |
| 03-14-2007 | 03-19-2007 | 2,819.50 | S | AP cost | | | | JONES CARPET MART, INC. |
| 03-14-2007 | 03-19-2007 | 94.50 | S | AP cost | | | | JONES CARPET MART, INC. |

MDL-2047 re Drywall - Mitchell
cb:600306

The Mitchell Company, Inc

Page 6

12-11-09

COMBINED DISTRIBUTION
Pensacola Single Family

Current Colum Represents Costs Since12-11-2009

Under Budget is (-)

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C Bulak Manor, Lot 19C

| | Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Vinyl flooring** | | | 2,914.00 | 2,819.50 | 94.50 | |
| **35-310** | **Trim Labor** | | | | | | | | |
| | 08-14-2006 | | 501.20 | S | Original estimate | | 501.20 | | |
| | 02-14-2007 | 02-19-2007 | 278.72 | S | AP cost | | | | DAVID M. HECK  D/B/A |
| | 03-07-2007 | 03-12-2007 | 172.48 | S | AP cost | | | | DAVID M. HECK  D/B/A |
| | 03-14-2007 | 03-21-2007 | 35.00 | S | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| | | | **Trim Labor** | | | 466.20 | 501.20 | 15.00- | |
| **35-320** | **Trim Material** | | | | | | | | |
| | 08-14-2006 | | 312.06 | M | Original estimate | | 312.06 | | Imported estimate |
| | 02-15-2007 | 02-27-2007 | 312.06 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 02-15-2007 | 02-27-2007 | 104.70 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Trim Material** | | | 416.76 | 312.06 | 104.70 | |
| **35-330** | **Lockout** | | | | | | | | |
| | 08-14-2006 | | 350.00 | M | Original estimate | | 350.00 | | Imported estimate |
| | 03-06-2007 | 03-27-2007 | 273.49 | M | AP cost | | | | SOUTHERN BRASS |
| | | | **Lockout** | | | 273.49 | 350.00 | 76.51- | |
| **35-340** | **Mirrors** | | | | | | | | |
| | 08-14-2006 | | 124.42 | S | Original estimate | | 124.42 | | Imported estimate |
| | 03-20-2007 | 03-27-2007 | 124.42 | S | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| | 11-09-2007 | 11-26-2007 | .01 | S | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| | | | **Mirrors** | | | 124.43 | 124.42 | .01 | |
| **35-350** | **Shelving** | | | | | | | | |
| | 08-14-2006 | | 225.00 | S | Original estimate | | 225.00 | | Imported estimate |
| | 03-05-2007 | 03-12-2007 | 225.00 | S | AP cost | | | | COASTAL INSULATION CO. |
| | | | **Shelving** | | | 225.00 | 225.00 | | |
| **35-370** | **Mini Blinds** | | | | | | | | |
| | 08-14-2006 | | 300.00 | S | Original estimate | | 300.00 | | Imported estimate |
| | 04-04-2007 | 04-09-2007 | 300.00 | S | AP cost | | | | THE FEATHER, LLC |
| | | | **Mini Blinds** | | | 300.00 | 300.00 | | |
| **35-510** | **Cabinets** | | | | | | | | |
| | 08-14-2006 | | 3,937.72 | M | Original estimate | | 3,937.72 | | Imported estimate |
| | 02-23-2007 | 03-14-2007 | 3,937.73 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 02-23-2007 | 03-14-2007 | 173.95 | V05 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 03-23-2007 | 04-03-2007 | 40.22 | V05 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Cabinets** | | | 4,151.90 | 3,937.72 | 214.18 | |
| **35-610** | **Appliances - Basic** | | | | | | | | |
| | 08-14-2006 | | 653.60 | M | Original estimate | | 653.60 | | Imported estimate |
| | 02-12-2007 | 03-12-2007 | 653.60 | M | AP cost | | | | SEARS COMMERCIAL ONE |
| | 02-12-2007 | 03-12-2007 | 13.75 | M | AP cost | | | | SEARS COMMERCIAL ONE |
| | 09-15-2007 | 10-03-2007 | 1,494.37 | M | AP cost | | | | SEARS COMMERCIAL ONE |
| | | | **Appliances - Basic** | | | 2,161.72 | 653.60 | 1,508.12 | |
| **35-710** | **Lighting** | | | | | | | | |
| | 08-14-2006 | | 820.00 | M | Original estimate | | 820.00 | | Imported estimate |
| | 02-09-2007 | 03-05-2007 | 820.00 | M | AP cost | | | | SHADES OF LIGHT, INC. |
| | 02-09-2007 | 03-05-2007 | 35.15 | M | AP cost | | | | SHADES OF LIGHT, INC. |
| | 02-26-2007 | 03-12-2007 | 16.88 | M | AP cost | | | | SHADES OF LIGHT, INC. |
| | 03-19-2007 | 04-04-2007 | 16.88 | M | AP cost | | | | SHADES OF LIGHT, INC. |

MDL-2047 re Drywall - Mitchell
cb:600307

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N

12-11-09          Page 7

Pensacola Single Family

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

**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C  BiLok Manor, Lot 19C**

| Section | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Lighting | | 888.91 | 820.00 | 68.91 | |
| **36-110** | | | | | | | | | **Clean - Interior** |
| | 08-14-2006 | | S | 345.00 | Original estimate | | 345.00 | | Imported estimate |
| | 02-14-2007 | 02-19-2007 | S | 100.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | 03-14-2007 | 03-19-2007 | S | 175.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | 02-14-2007 | 03-26-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | 03-26-2007 | 04-02-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | 03-30-2007 | 04-09-2007 | S | 85.00 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| | 05-08-2007 | 05-14-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | 05-23-2007 | 05-29-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | 10-03-2007 | 10-08-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | 10-17-2007 | 10-22-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | | | | | Clean - Interior | 570.00 | 345.00 | 225.00 | |
| **36-120** | | | | | | | | | **Clean - Exterior** |
| | 07-19-2006 | 07-24-2006 | L | 10.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | 08-14-2006 | | S | 572.01 | Original estimate | | 572.01 | | Imported estimate |
| | 01-24-2007 | 01-29-2007 | S | 169.91 | AP cost | | | | LOERA LEGACY, INC. |
| | 02-14-2007 | 02-19-2007 | S | 122.19 | AP cost | | | | LOERA LEGACY, INC. |
| | 02-28-2007 | 03-05-2007 | S | 91.49 | AP cost | | | | LOERA LEGACY, INC. |
| | 02-28-2007 | 03-05-2007 | S | 19.39 | AP cost | | | | LOERA LEGACY, INC. |
| | 03-14-2007 | 03-19-2007 | S | 78.42 | AP cost | | | | LOERA LEGACY, INC. |
| | 03-14-2007 | 03-19-2007 | S | 16.62 | AP cost | | | | LOERA LEGACY, INC. |
| | 03-28-2007 | 04-03-2007 | S | 30.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | 09-19-2007 | 09-25-2007 | S | 100.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | 08-30-2006 | 09-01-2006 | V07 | 27.00 | AP cost | | | | LOERA LEGACY, INC. |
| | 12-13-2016 | 12-21-2006 | V07 | 88.08 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | | Clean - Exterior | 853.10 | 572.01 | 281.09 | |
| **36-140** | | | | | | | | | **Power Wash** |
| | 08-14-2006 | | S | 270.00 | Original estimate | | 270.00 | | Imported estimate |
| | 03-21-2007 | 03-26-2007 | S | 150.00 | AP cost | | | | BROWN PRESSURE WASHING, LLC |
| | | | | | Power Wash | 150.00 | 270.00 | 120.00- | |
| **36-210** | | | | | | | | | **Grading - Final** |
| | 08-14-2006 | | S | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| | 02-21-2007 | 03-05-2007 | S | 200.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | | Grading - Final | 200.00 | 200.00 | | |
| **36-220** | | | | | | | | | **Landscaping** |
| | 08-14-2006 | | S | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| | 02-21-2007 | 03-05-2007 | S | 250.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | | Landscaping | 250.00 | 250.00 | | |
| **36-250** | | | | | | | | | **Sod** |
| | 08-14-2006 | | S | 704.00 | Original estimate | | 704.00 | | Imported estimate |
| | 02-21-2007 | 03-05-2007 | S | 704.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | 02-21-2007 | 03-05-2007 | S | 44.00- | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | 04-02-2007 | 04-19-2007 | S | 90.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | 02-21-2007 | 03-05-2007 | V05 | 60.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | | | Sod | 810.00 | 704.00 | 106.00 | |

MDL-2047 re Drywall - Mitchell
cb:600308

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

12-11-09          Page 8

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**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C Bilek Manor, Lot 19C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **36-280** | | | | | | | | **Mailbox** |
| 08-14-2006 | | S | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| 09-13-2006 | 09-18-2006 | S | 50.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 02-14-2007 | 02-19-2007 | S | 100.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 02-21-2007 | 02-23-2007 | S | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 03-14-2007 | 03-21-2007 | S | 200.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| 04-03-2007 | 04-09-2007 | S | 150.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| | | | | Mailbox | 525.00 | 375.00 | 150.00 | |
| **36-310** | | | | | | | | **Driveway Labor** |
| 08-14-2006 | | S | 626.45 | Original estimate | | 626.45 | | Imported estimate |
| 02-28-2007 | 03-05-2007 | S | 737.00 | AP cost | | | | MIGUEL MARTINEZ |
| 02-28-2007 | 03-05-2007 | S | 50.00 | AP cost | | | | MIGUEL MARTINEZ |
| | | | | Driveway Labor | 787.00 | 626.45 | 160.55 | |
| **36-320** | | | | | | | | **Driveway Material** |
| 08-14-2006 | | M | 1,285.70 | Original estimate | | 1,285.70 | | Imported estimate |
| 02-01-2007 | 02-23-2007 | M | 1,155.63 | AP cost | | | | PENSACOLA READY MIX USA |
| | | | | Driveway Material | 1,155.63 | 1,285.70 | 130.07- | |
| **36-340** | | | | | | | | **Sidewalk Material** |
| 08-14-2006 | | M | 322.50 | Original estimate | | 322.50 | | Imported estimate |
| | | | | Sidewalk Material | | 322.50 | 322.50- | |
| **51-110** | | | | | | | | **Warranty Policy** |
| 08-14-2006 | | O | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 11-28-2007 | 12-04-2007 | O | 140.60 | AP cost | | | | RESIDENTIAL WARRANTY CORP. |
| | | | | Warranty Policy | 140.60 | 250.00 | 109.40- | |
| **51-120** | | | | | | | | **Post Completion Repairs** |
| 08-14-2006 | | O | 225.00 | Original estimate | | 225.00 | | Imported estimate |
| | | | | Post Completion Repairs | | 225.00 | 225.00- | |
| **51-230** | | | | | | | | **Not Classified** |
| 10-22-2007 | 10-22-2007 | O | 300.00- | JC cost | 300.00- | | 300.00- | C/R GULF POWER CO. |
| | | | | Not Classified | | | | |
| **51-240** | | | | | | | | **Builders Risk Insurance** |
| 08-14-2006 | | O | 125.00 | Original estimate | | 125.00 | | Imported estimate |
| | | | | Builders Risk Insurance | | 125.00 | 125.00- | |
| **51-250** | | | | | | | | **Portable Toilet** |
| 08-14-2006 | | O | 53.75 | Original estimate | | 53.75 | | Imported estimate |
| 12-21-2006 | 01-15-2007 | O | 12.14 | AP cost | | | | A & K SEPT TANK SERVICE |
| 03-27-2007 | 04-04-2007 | O | 53.75 | AP cost | | | | A & K SEPT TANK SERVICE |
| | | | | Portable Toilet | 65.89 | 53.75 | 12.14 | |
| **51-260** | | | | | | | | **Homeowner Orientation** |
| 08-14-2006 | | O | 140.00 | Original estimate | | 140.00 | | Imported estimate |
| 04-04-2007 | 04-04-2007 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 04-30-2007 | 05-01-2007 | O | 20.00 | AP cost | | | | CONNIE L. BURTON |
| 09-28-2007 | 10-02-2007 | O | 160.00 | AP cost | | | | CONNIE L. BURTON |
| | | | | Homeowner Orientation | 240.00 | 140.00 | 100.00 | |
| **51-270** | | | | | | | | **Decorator** |
| 08-14-2006 | | O | 80.00 | Original estimate | | 80.00 | | Imported estimate |
| 07-12-2006 | 07-18-2006 | O | 14.58 | AP cost | | | | SHIRLEY KILLAM DUNN D/B/A |

MDL-2047 re Drywall - Mitchell
cb:600309

The Mitchell Company, Inc

COMBINED DISTRIBUTION  
Pensacola Single Family  

Current Column Represents Costs Since 2-11-2009

Page 9  
12-11-09  
Under Budget is (-)

**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C Bilek Manor, Lot 19C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **51-280 Lawn Maintenance** | | | **Decorator** | | 14.58 | 80.00 | 65.42- | |
| 05-01-2007 | 05-08-2007 | S | 40.00 | AP cost | | | | SOUTHERN GOLD LANDSCAPING |
| 05-16-2007 | 05-21-2007 | S | 25.00 | AP cost | | | | CHRISTOPHER FORD    D/B/A |
| 05-06-2007 | 06-08-2007 | S | 25.00 | AP cost | | | | CHRISTOPHER FORD    D/B/A |
| 06-27-2007 | 07-02-2007 | S | 25.00 | AP cost | | | | CHRISTOPHER FORD    D/B/A |
| 07-11-2007 | 07-16-2007 | S | 25.00 | AP cost | | | | CHRISTOPHER FORD    D/B/A |
| 08-01-2007 | 08-07-2007 | S | 25.00 | AP cost | | | | CHRISTOPHER FORD    D/B/A |
| 08-15-2007 | 08-21-2007 | S | 25.00 | AP cost | | | | CHRISTOPHER FORD    D/B/A |
| 09-05-2007 | 09-10-2007 | S | 25.00 | AP cost | | | | CHRISTOPHER FORD    D/B/A |
| 09-26-2007 | 10-02-2007 | S | 25.00 | AP cost | | | | CHRISTOPHER FORD    D/B/A |
| **51-290 Utilities** | | | **Lawn Maintenance** | | 240.00 | | 240.00 | |
| 08-14-2006 | | O | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 09-01-2006 | 09-06-2006 | O | 7.46 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 11-02-2006 | 10-05-2006 | O | 7.28 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 11-01-2006 | 11-05-2006 | O | 8.27 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 12-05-2006 | 12-05-2006 | O | 7.92 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 01-02-2007 | 01-04-2007 | O | 7.44 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 02-01-2007 | 02-06-2007 | O | 7.80 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 02-26-2007 | 03-06-2007 | O | 7.56 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 03-15-2007 | 03-21-2007 | O | 27.00 | AP cost | | | | GULF POWER COMPANY |
| 03-19-2007 | 03-26-2007 | O | 16.50 | AP cost | | | | GULF POWER COMPANY |
| 04-03-2007 | 04-03-2007 | O | 7.68 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 04-23-2007 | 04-23-2007 | O | 39.49 | AP cost | | | | GULF POWER COMPANY |
| 04-13-2007 | 05-02-2007 | O | 53.48 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 05-17-2007 | 05-22-2007 | O | 17.33 | AP cost | | | | GULF POWER COMPANY |
| 06-01-2007 | 06-05-2007 | O | 13.10 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 06-18-2007 | 06-22-2007 | O | 41.51 | AP cost | | | | GULF POWER COMPANY |
| 07-02-2007 | 07-03-2007 | O | 58.52 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 07-18-2007 | 07-24-2007 | O | 53.17 | AP cost | | | | GULF POWER COMPANY |
| 08-01-2007 | 08-03-2007 | O | 45.80 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 08-17-2007 | 08-27-2007 | O | 73.28 | AP cost | | | | GULF POWER COMPANY |
| 09-04-2007 | 09-05-2007 | O | 33.79 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 09-18-2007 | 09-24-2007 | O | 70.68 | AP cost | | | | GULF POWER COMPANY |
| 10-03-2007 | 10-12-2007 | O | 113.83 | AP cost | | | | GULF POWER COMPANY |
| 11-01-2007 | 11-05-2007 | O | 25.53 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 11-19-2007 | 11-19-2007 | O | 70.68 | JC cost | | | | C/R GULF POWER CO. |
| | | | **Utilities** | | 673.74 | 200.00 | 473.74 | |
| **59-902 Lot Cost** | | | | | | | | |
| 08-14-2006 | | O | 20,722.75 | Original estimate | | 20,722.75 | | Imported estimate |
| 07-05-2006 | 07-05-2006 | O | 20,722.75 | JC cost | 20,722.75 | 20,722.75 | | Lot Purchase |
| | | | **Lot Cost** | | | | | |
| **59-908 Closing Costs** | | | | | | | | |
| 10-01-2007 | 10-01-2007 | I | 2,908.95 | JC cost | | | | Close of 1270000019C |

MDL-2047 re Drywall - Mitchell  
cb:600310

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Page 10

12-11-09

Under Budget is (−)

**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C Bidek Manor, Lot 19C**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over/Under | Description |
|---|---|---|---|---|---|---|---|---|
| **59-908 Closing Costs** | | | | | | | | |
| 08-14-2006 | | O | 4,287.00 | Original estimate | | 4,287.00 | | Imported estimate |
| Closing Costs | | | 4,287.00 | | | 4,287.00 | | |
| **59-915 S/F Outside Commissions** | | | | | | | | |
| 10-01-2007 | 10-01-2007 | I | 5,050.00 | JC cost | 2,908.95 | | 1,378.05− | Close of 127000019C |
| S/F Outside Commissions | | | 5,050.00 | | | | | |
| **59-916 Callback Expense** | | | | | | | | |
| 10-01-2007 | 10-01-2007 | I | 225.00 | JC cost | 5,050.00 | | 5,050.00 | Close of 127000019C |
| Callback Expense | | | 225.00 | | | | | |
| **59-917 S/F Inside Commissions** | | | | | | | | |
| 10-01-2007 | 10-01-2007 | I | 2,700.00 | JC cost | 225.00 | | 225.00− | Close of 127000019C |
| 08-14-2006 | | O | 5,258.72 | Original estimate | 2,700.00 | 5,258.72 | | Imported estimate |
| S/F Inside Commissions | | | 5,258.72 | | | 5,258.72 | 2,558.72− | |
| **32-410 Slab Labor** | | | | | | | | |
| 08-14-2006 | | S | 512.45 | Original estimate | | 512.45 | | Imported estimate |
| 08-04-2006 | 08-04-2006 | S | 204.98 | AP cost | | | | MIGUEL MARTINEZ |
| 08-04-2006 | 08-04-2006 | S | 307.47 | AP cost | | | | MIGUEL MARTINEZ |
| Slab Labor | | | 512.45 | | 512.45 | | | |
| **32-420 Slab Concrete** | | | | | | | | |
| 08-14-2006 | | M | 395.60 | Original estimate | | 395.60 | | Imported estimate |
| 07-23-2006 | 08-21-2006 | M | 395.60 | AP cost | | | | PENSACOLA READY MIX USA |
| Slab Concrete | | | 395.60 | | 395.60 | | | |
| **33-110 Framing Labor 1st Draw** | | | | | | | | |
| 08-14-2006 | | S | 789.45 | Original estimate | | 789.45 | | Imported estimate |
| 01-03-2007 | 01-09-2007 | S | 393.34 | AP cost | | | | VICTOR HERNANDEZ |
| 01-09-2007 | 01-15-2007 | S | 315.78 | AP cost | | | | VICTOR HERNANDEZ |
| 01-09-2007 | 01-15-2007 | S | 80.33 | AP cost | | | | VICTOR HERNANDEZ |
| Framing Labor 1st Draw | | | 789.45 | | 789.45 | | | |
| **33-210 Roofing Labor** | | | | | | | | |
| 08-14-2006 | | S | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 02-07-2007 | 02-12-2007 | S | 250.00 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| Roofing Labor | | | 250.00 | | 250.00 | | | |
| **33-220 Roofing Material** | | | | | | | | |
| 08-14-2006 | | M | 238.92 | Original estimate | | 238.92 | | Imported estimate |
| 01-22-2007 | 02-06-2007 | M | 238.92 | AP cost | | | | BRADCO SUPPLY CORP |
| Roofing Material | | | 238.92 | | 238.92 | | | |
| **34-830 Vinyl Trim** | | | | | | | | |
| 08-14-2006 | | S | 750.00 | Original estimate | | 750.00 | | Imported estimate |
| Vinyl Trim | | | 750.00 | | | 750.00 | 750.00− | |
| **36-120 Clean - Exterior** | | | | | | | | |
| 08-14-2006 | | S | 119.11 | Original estimate | | 119.11 | | Imported estimate |
| 01-24-2007 | 01-29-2007 | S | 36.01 | AP cost | | | | LOERA LEGACY, INC. |
| 02-14-2007 | 02-19-2007 | S | 47.09 | AP cost | | | | LOERA LEGACY, INC. |
| Clean - Exterior | | | 83.10 | | 83.10 | 119.11 | 36.01− | |

MDL-2047 re Drywall - Mitchell
cb:600311

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09          Page 11

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

## 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C  Bilek Manor, Lot 19C

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **36-250  Sod** | | | | | | | | |
| 08-14-2006 | | S | 44.00- | Original estimate | | 44.00- | 44.00 | Imported estimate |
| | | | | Sod | | 44.00- | | |
| **36-320  Driveway Material** | | | | | | | | |
| 08-14-2006 | | M | 148.35- | Original estimate | | 148.35- | | Imported estimate |
| 02-01-2007 | 02-23-2007 | M | 148.35- | AP cost | 148.35- | | | PENSACOLA READY MIX USA |
| | | | **Driveway Material** | | 148.35- | 148.35- | | |

### 36-120  Clean - Exterior

Clean - Exterior

| | Current Cost | Accumulated Cost | Budget Estimate | Over Under |
|---|---|---|---|---|
| Labor Cost | | 3,083.26 | | 3,083.26 |
| Material Cost | | 26,444.09 | 26,795.95 | 351.86- |
| Subcontract Cost | | 44,633.82 | 43,778.52 | 855.30 |
| Equipment Rental Cost | | 22.56 | | 22.56 |
| Intangibles Cost | | 10,883.95 | | 10,883.95 |
| Other Cost | | 26,590.66 | 39,909.22 | 13,318.56- |
| Variance Cost | | 627.07 | 137.82 | 489.25 |
| **Bilek Manor, Lot 19C Total** | .00 | 112,395.41 | 110,621.51 | 1,773.90 |

| | Current Cost | Accumulated Cost | Budget Estimate | Over Under |
|---|---|---|---|---|
| Labor Cost | .00 | 3,083.26 | .00 | 3,083.26 |
| Material Cost | .00 | 26,444.09 | 26,795.95 | 351.86- |
| Subcontract Cost | .00 | 44,633.82 | 43,778.52 | 855.30 |
| Equipment Rental Cost | .00 | 22.56 | .00 | 22.56 |
| Intangible Cost | .00 | 10,883.95 | .00 | 10,883.95 |
| Other Cost | .00 | 26,590.66 | 39,909.22 | 13,318.56- |
| Variance Cost | .00 | 627.07 | 137.82 | 489.25 |
| **Report Totals:** | .00 | 112,395.41 | 110,621.51 | 1,773.90 |

MDL-2047 re Drywall - Mitchell
cb:600312

The Mitchell Company, Inc

12-11-09                                          Page 1

**C O M B I N E D   D I S T R I B U T I O N**

Pensacola Single Family

Current Column Represents Costs Since12-11-2009

Under Budget is (-)

| | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| **61-01-0010D Bentley Oaks 1, Lot 10D** | | | | | | | | | |
| **31-020** | **Building Permits** | | | | | | | | |
| | 08-10-2006 | | O | 680.27 | Original estimate | | 680.27 | | Imported estimate |
| | 05-10-2006 | 05-24-2006 | O | 10.00 | AP cost | | | | CLERK OF THE COURT |
| | 05-31-2006 | 06-05-2006 | O | 670.27 | AP cost | | | | ESCAMBIA COUNTY |
| | | **Building Permits** | | | | 680.27 | 680.27 | | |
| **31-060** | **Inspection Fees** | | | | | | | | |
| | 08-10-2006 | | O | 60.00 | Original estimate | | 60.00 | | Imported estimate |
| | | **Inspection Fees** | | | | | 60.00 | 60.00- | |
| **31-070** | **Testing Fees** | | | | | | | | |
| | 08-10-2006 | | O | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| | | **Testing Fees** | | | | | 200.00 | 200.00- | |
| **31-110** | **Blueprints / Architectural Fee** | | | | | | | | |
| | 08-10-2006 | | O | 835.00 | Original estimate | | 835.00 | | Imported estimate |
| | 05-10-2006 | 05-17-2006 | S | 750.00 | AP cost | 750.00 | | 85.00- | AAA SIGNATURE HOME |
| | | **Blueprints / Architectural Fee** | | | | | 835.00 | | |
| **31-120** | **Surveying** | | | | | | | | |
| | 08-10-2006 | | O | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| | 08-10-2006 | | O | 375.00 | Original estimate | | 375.00 | | Imported estimate |
| | 03-29-2006 | 04-04-2006 | O | 75.00 | AP cost | | | | BUTLER & ASSOCIATES |
| | 06-07-2006 | 06-12-2006 | O | 300.00 | AP cost | | | | BUTLER & ASSOCIATES |
| | 01-10-2007 | 01-16-2007 | O | 250.00 | AP cost | | | | BUTLER & ASSOCIATES |
| | | **Surveying** | | | | 625.00 | 575.00 | 50.00 | |
| **31-210** | **Lot Clearing** | | | | | | | | |
| | 08-10-2006 | | S | 2,600.00 | Original estimate | | 2,600.00 | | Imported estimate |
| | 08-10-2006 | | S | 150.00 | Original estimate | | 150.00 | | Imported estimate |
| | 08-10-2006 | | S | 150.00 | Original estimate | | 150.00 | | Imported estimate |
| | 04-26-2006 | 05-03-2006 | S | 2,500.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| | 10-04-2006 | 10-10-2006 | S | 300.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| | | **Lot Clearing** | | | | 2,800.00 | 2,900.00 | 100.00- | |
| **31-220** | **Erosion Control** | | | | | | | | |
| | 08-04-2006 | 08-22-2006 | M | 42.68 | AP cost | 42.68 | 42.68 | 42.68 | MOBILE LUMBER & BUILDING |
| | | **Erosion Control** | | | | | | | |
| **31-230** | **Fill Dirt and Material** | | | | | | | | |
| | 08-10-2006 | | M | 1,882.50 | Original estimate | | 1,882.50 | | Imported estimate |
| | 08-10-2006 | | M | 552.96 | Original estimate | | 552.96 | | Imported estimate |
| | 05-03-2006 | 05-08-2006 | M | 1,050.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| | 05-03-2006 | 05-08-2006 | M | 300.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| | 08-09-2006 | 08-14-2006 | M | 210.00 | AP cost | | | | ELBERTA CONST. CO. INC. |
| | 12-13-2006 | 01-22-2007 | M | 74.80 | AP cost | | | | THE HOME DEPOT  0271 |
| | | **Fill Dirt and Material** | | | 1,634.80 | 2,435.46 | 800.66- | |
| **31-240** | **Rough Grading** | | | | | | | | |
| | 08-10-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
| | 08-10-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| | 07-12-2006 | 07-17-2006 | S | 100.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | 09-06-2006 | 09-13-2006 | S | 300.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | **Rough Grading** | | | | 400.00 | 400.00 | | |
| **31-430** | **Water Service** | | | | | | | | |
| | 08-10-2006 | | O | 1,215.00 | Original estimate | | 1,215.00 | | Imported estimate |

MDL-2047 re Drywall - Mitchell
cb:600313

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09          Page 2

Current Column Represents Costs Since12-11-2009

**61-01-0010D Bentley Oaks 1, Lot 10D**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **31-430** | **Water Service** | | | | | | | Under Budget is (-) |
| 05-03-2006 | 05-09-2006 | O | 1,215.00 | AP cost | 1,215.00 | 1,215.00 | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | **Water Service** | | | | |
| **31-450** | **Sewer Service** | | | | | | | |
| 08-10-2006 | | O | 1,602.00 | Original estimate | | 1,602.00 | | Imported estimate |
| 05-03-2006 | 05-09-2006 | O | 1,602.00 | AP cost | 1,602.00 | 1,602.00 | | ESCAMBIA COUNTY UTIL. AUTH |
| | | | | **Sewer Service** | | | | |
| **32-120** | **Footing Material** | | | | | | | |
| 08-10-2006 | | M | 7,913.60 | Original estimate | | 7,913.60 | | Imported estimate |
| 08-10-2006 | | M | 2,375.44 | Original estimate | | 2,375.44 | | Imported estimate |
| 06-19-2006 | 07-18-2006 | M | 7,846.47 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-15-2006 | 09-14-2006 | M | 1,743.65 | AP cost | | | | PENSACOLA READY MIX USA |
| 09-01-2006 | 09-25-2006 | M | 1,360.95 | AP cost | | | | PENSACOLA READY MIX USA |
| | | | | **Footing Material** | 10,951.07 | 10,289.04 | 662.03 | |
| **32-210** | **Foundation Wall Labor** | | | | | | | |
| 08-10-2006 | | L | 6,647.85 | Original estimate | | 6,647.85 | | Imported estimate |
| 08-10-2006 | | L | 600.00 | Original estimate | | 600.00 | | Imported estimate |
| 06-21-2006 | 06-26-2006 | L | 2,492.82 | AP cost | | | | |
| 06-28-2006 | 07-05-2006 | L | 3,739.23 | AP cost | | | | |
| 07-05-2006 | 07-10-2006 | V07 | 180.00 | AP cost | | | | |
| | | | | **Foundation Wall Labor** | 6,412.05 | 7,247.85 | 835.80- | |
| **32-310** | **Termite Protection** | | | | | | | |
| 08-10-2006 | | S | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| 08-23-2006 | 08-28-2006 | S | 235.00 | AP cost | | | | HOMETEAM PEST DEFENSE |
| 08-23-2006 | 08-28-2006 | S | 125.00 | AP cost | | | | HOMETEAM PEST DEFENSE |
| | | | | **Termite Protection** | 350.00 | 350.00 | | |
| **32-430** | **Concrete Pumping** | | | | | | | |
| 07-19-2006 | 07-21-2006 | O | 570.44 | AP cost | 570.44 | | 570.44 | NICHOLS CONCRETE EQUIPMENT |
| | | | | **Concrete Pumping** | 570.44 | | | |
| **32-440** | **Slab material - Other** | | | | | | | |
| 08-10-2006 | | M | 1,223.41 | Original estimate | | 1,223.41 | | Imported estimate |
| 08-10-2006 | | M | 840.81 | Original estimate | | 840.81 | | Imported estimate |
| 06-16-2006 | 07-03-2006 | M | 216.11 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 06-16-2006 | 07-03-2006 | M | 972.24 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 06-26-2006 | 07-18-2006 | M | 588.01 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 06-29-2006 | 07-11-2006 | M | 104.92 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | | **Slab material - Other** | 1,881.28 | 2,064.22 | 182.94- | |
| **33-110** | **Framing Labor 1st Draw** | | | | | | | |
| 08-10-2006 | | L | 5,287.80 | Original estimate | | 5,287.80 | | Imported estimate |
| 08-10-2006 | | L | 1,321.95 | Original estimate | | 1,321.95 | | Imported estimate |
| 07-05-2006 | 07-12-2006 | L | 5,382.23 | AP cost | | | | VICTOR HERNANDEZ |
| 07-12-2006 | 07-18-2006 | L | 4,305.78 | AP cost | | | | VICTOR HERNANDEZ |
| 07-12-2006 | 07-18-2006 | L | 100.00 | AP cost | | | | VICTOR HERNANDEZ |
| 07-12-2006 | 07-18-2006 | L | 100.00 | AP cost | | | | VICTOR HERNANDEZ |
| 07-12-2006 | 07-18-2006 | L | 150.00 | AP cost | | | | VICTOR HERNANDEZ |
| 08-02-2006 | 08-08-2006 | L | 1,076.45 | AP cost | | | | VICTOR HERNANDEZ |

MDL-2047 re Drywall - Mitchell
cb:600314

The Mitchell Company, Inc

Page 3

12-11-09

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**61-01-0010D Bentley Oaks 1, Lot 10D**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | **Framing Labor 1st Draw** | | 11,114.46 | 6,609.75 | 4,504.71 | |
| **33-130** | **Framing Labor Retainage** | | | | | | | |
| 08-10-2006 | | L | 6,809.75 | Original estimate | | 6,809.75 | 6,809.75- | Imported estimate |
| | | | **Framing Labor Retainage** | | | 6,809.75 | | |
| **33-140** | **Framing Material** | | | | | | | |
| 09-01-2006 | 10-09-2006 | ER | 80.63 | AP cost | | | | OUTPOST RENTAL, INC. |
| 08-10-2006 | | M | 10,242.68 | Original estimate | | 10,242.68 | | Imported estimate |
| 08-10-2006 | | M | 3,694.66 | Original estimate | | 3,694.66 | | Imported estimate |
| 05-16-2006 | 05-26-2006 | M | 52.82 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-12-2006 | 07-24-2006 | M | 5,316.73 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-12-2006 | 07-26-2006 | M | 3,218.55 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-14-2006 | 07-26-2006 | M | 1,657.65- | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-14-2006 | 08-01-2006 | M | 1,522.33 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-14-2006 | 08-01-2006 | M | 437.76 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-17-2006 | 08-01-2006 | M | 466.56 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-17-2006 | 08-01-2006 | M | 49.45 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-18-2006 | 08-01-2006 | M | 1,018.89 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-20-2006 | 08-01-2006 | M | 9.65 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-21-2006 | 08-01-2006 | M | 145.33 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-25-2006 | 08-01-2006 | M | 15.70 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-28-2006 | 08-14-2006 | M | 80.20 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-04-2006 | 08-22-2006 | M | 21.29 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 160.84 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-13-2006 | 09-25-2006 | M | 132.44 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 11-01-2006 | 11-06-2006 | M | 42.16 | AP cost | | | | EROVITEPUBE VORACHACK |
| 10-20-2006 | 11-20-2006 | M | 46.71 | AP cost | | | | THE HOME DEPOT  0271 |
| 11-25-2006 | 12-27-2006 | M | 28.98 | AP cost | | | | THE HOME DEPOT  0271 |
| 11-25-2006 | 12-27-2006 | M | 36.07 | AP cost | | | | THE HOME DEPOT  0271 |
| 11-25-2006 | 12-27-2006 | M | 7.69 | AP cost | | | | THE HOME DEPOT  0271 |
| 05-21-2007 | 06-04-2007 | M | 154.46 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 05-29-2007 | 06-04-2007 | M | 138.13- | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Framing Material** | | 11,249.46 | 13,937.34 | 2,687.88- | |
| **33-180** | **Roof Trusses** | | | | | | | |
| 08-10-2006 | | M | 11,348.78 | Original estimate | | 11,348.78 | | Imported estimate |
| 07-19-2006 | 07-24-2006 | S | 6,596.06 | AP cost | | | | DELTA TRUSS, INC. |
| | | | **Roof Trusses** | | 6,596.06 | 11,348.78 | 4,752.72- | |
| **33-210** | **Roofing Labor** | | | | | | | |
| 08-10-2006 | | S | 3,130.50 | Original estimate | | 3,130.50 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | S | 3,255.00 | AP cost | | | | GUY BROTHERS ROOFING CO. INC. |
| | | | **Roofing Labor** | | 3,255.00 | 3,130.50 | 124.50 | |
| **33-220** | **Roofing Material** | | | | | | | |
| 08-10-2006 | | M | 3,027.40 | Original estimate | | 3,027.40 | | Imported estimate |
| 07-22-2006 | 08-21-2006 | M | 2,969.25 | AP cost | | | | BRADCO SUPPLY CORP |
| 07-22-2006 | 08-21-2006 | M | 23.97- | AP cost | | | | BRADCO SUPPLY CORP |
| 08-03-2006 | 08-21-2006 | M | 153.17 | AP cost | | | | BRADCO SUPPLY CORP |
| | | | **Roofing Material** | | 3,098.45 | 3,027.40 | 71.05 | |

MDL-2047 re Drywall - Mitchell
cb:600315

The Mitchell Company, Inc

COMBINED DISTRIBUTION
Pennacola Single Family
Current Column Represents Costs Since 12-11-2009

12-11-09    Page 4

Under Budget is (-)

**61-01-0010D Bentley Oaks 1, Lot 10D**

| Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description D/B/A |
|---|---|---|---|---|---|---|---|---|
| **33-310** | | | | **Gutters and Downspouts** | | | | |
| 10-04-2006 | 10-10-2006 | 332.50 | S | AP cost | 332.50 | | 332.50 | CHRISTOPHER FORD D/B/A |
| **33-610** | | | | **Plumbing - Rough** | | | | |
| 08-10-2006 | | 3,144.00 | S | Original estimate | | 3,144.00 | | Imported estimate |
| 08-10-2006 | | 275.00 | S | Original estimate | | 275.00 | | Imported estimate |
| 06-28-2006 | 07-03-2006 | 3,144.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| 08-23-2006 | 08-28-2006 | 250.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| 11-29-2006 | 12-05-2006 | 260.00 | W02 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| 11-01-2006 | 11-06-2006 | 1,931.34 | W07 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | | **Plumbing- Rough** | 5,585.34 | 3,419.00 | 2,166.34 | |
| **33-620** | | | | **Plumbing - Stack Out** | | | | |
| 08-10-2006 | | 4,397.46 | S | Original estimate | | 4,397.46 | | Imported estimate |
| 08-02-2006 | 08-08-2006 | 4,517.46 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | | **Plumbing - Stack Out** | 4,517.46 | 4,397.46 | 120.00 | |
| **33-630** | | | | **Plumbing - Final** | | | | |
| 08-10-2006 | | 2,358.00 | S | Original estimate | | 2,358.00 | | Imported estimate |
| 11-01-2006 | 11-08-2006 | 2,358.00 | S | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | | | **Plumbing - Final** | 2,358.00 | 2,358.00 | | |
| **33-710** | | | | **Electrical - Rough** | | | | |
| 08-10-2006 | | 5,120.89 | S | Original estimate | | 5,120.89 | | Imported estimate |
| 08-02-2006 | 08-08-2006 | 5,120.89 | S | AP cost | | | | COTTON ELECTRIC, INC |
| 11-01-2006 | 11-06-2006 | 225.00 | W07 | AP cost | | | | JIMMY EARL MARTIN |
| 01-31-2007 | 02-07-2007 | 75.00 | W07 | AP cost | | | | JIMMY EARL MARTIN |
| | | | | **Electrical - Rough** | 5,420.89 | 5,120.89 | 300.00 | |
| **33-720** | | | | **Electrical - Final** | | | | |
| 12-05-2007 | 12-11-2007 | 150.00 | CB | AP cost | | | | JIMMY EARL MARTIN |
| 08-10-2006 | | 2,933.92 | S | Original estimate | | 2,933.92 | | Imported estimate |
| 10-20-2006 | 11-01-2006 | 2,933.92 | S | AP cost | | | | COTTON ELECTRIC, INC |
| | | | | **Electrical - Final** | 3,083.92 | 2,933.92 | 150.00 | |
| **33-730** | | | | **Security System** | | | | |
| 08-10-2006 | | 293.48 | S | Original estimate | | 293.48 | | Imported estimate |
| 08-10-2006 | | 618.13 | S | Original estimate | | 618.13 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | 293.48 | S | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| 02-05-2007 | 02-14-2007 | 618.13 | S | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| 08-23-2006 | 08-28-2006 | 80.63 | W07 | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| | | | | **Security System** | 992.24 | 911.61 | 80.63 | |
| **33-810** | | | | **HVAC Rough** | | | | |
| 08-10-2006 | | 2,340.00 | S | Original estimate | | 2,340.00 | | Imported estimate |
| 08-02-2006 | 08-08-2006 | 2,340.00 | S | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| | | | | **HVAC Rough** | 2,340.00 | 2,340.00 | | |
| **33-820** | | | | **HVAC Final** | | | | |
| 10-29-2007 | 11-06-2007 | 299.00 | CB | AP cost | | | | O.J. INC OF NORTHWEST FL |
| 10-31-2007 | 11-06-2007 | 50.00 | CB | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| 12-18-2007 | 05-19-2008 | 385.00 | CB | AP cost | | | | JONES CARPET MART, INC. |
| 05-20-2008 | 05-20-2008 | 192.50 | JC | AP cost | | | | C/R BOUTWELL'S AIR-B/C |
| 08-10-2006 | | 2,110.00 | S | Original estimate | | 2,110.00 | | Imported estimate |
| 09-13-2006 | 09-18-2006 | 2,160.00 | S | AP cost | | | | BOUTWELL'S AIR MASTERS INC |

MDL-2047 re Drywall - Mitchell
cb:600316

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

12-11-09                     Page 5

Under Budget is (-)

61-01-0010D Bentley Oaks 1, Lot 10D

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over/Under | Description |
|---|---|---|---|---|---|---|---|---|
| | | | **HVAC Final** | | 2,701.50 | 2,110.00 | 591.50 | |
| **34-110** | **Masonry Labor** | | | | | | | |
| 08-10-2006 | | S | 6,098.00 | Original estimate | | | | Imported estimate |
| 08-09-2006 | 08-15-2006 | S | 6,098.00 | AP cost | | | | ROSA GALIARDO MASONRY |
| | | | **Masonry Labor** | | 6,698.00 | 6,098.00 | 600.00 | |
| **34-120** | **Brick Material** | | | | | | | |
| 08-10-2006 | | M | 6,581.80 | Original estimate | | 6,581.80 | | Imported estimate |
| 08-10-2006 | | M | 281.22 | Original estimate | | 281.22 | | Imported estimate |
| 08-10-2006 | | M | 1.62 | Original estimate | | 1.62 | | Imported estimate |
| 08-10-2006 | | M | 911.60 | Original estimate | | 911.60 | | Imported estimate |
| 08-10-2006 | | M | 192.00 | Original estimate | | 192.00 | | Imported estimate |
| 08-03-2006 | 08-14-2006 | M | 7,277.75 | AP cost | | | | W R TAYLOR & CO |
| 08-23-2006 | 09-05-2006 | M | 822.38- | AP cost | | | | W R TAYLOR & CO |
| | | | **Brick Material** | | 6,455.37 | 7,968.24 | 1,512.87- | |
| **34-150** | **Stucco** | | | | | | | |
| 08-10-2006 | | L | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 11-01-2006 | 11-06-2006 | L | 82.50 | AP cost | | | | KROVITHORNE VORACHACK |
| | | | **Stucco** | | 82.50 | 200.00 | 117.50- | |
| **34-510** | **Windows** | | | | | | | |
| 08-22-2007 | 08-27-2007 | CB | 129.00 | AP cost | | | | Q.J. INC OF NORTHWEST FL |
| 08-10-2006 | | S | 4,118.55 | Original estimate | | 4,118.55 | | Imported estimate |
| 07-31-2006 | 08-14-2006 | S | 305.96 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-28-2006 | 08-22-2006 | S | 3,318.22 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Windows** | | 3,753.18 | 4,118.55 | 365.37- | |
| **34-540** | **Doors - Exterior** | | | | | | | |
| 08-10-2006 | | S | 3,084.91 | Original estimate | | 3,084.91 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | S | 1,703.19 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 12-13-2006 | 12-27-2006 | V02 | 202.71 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 11-28-2006 | 12-12-2006 | V07 | 339.50 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 01-30-2007 | 02-14-2007 | V07 | 279.50- | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Doors - Exterior** | | 1,965.90 | 3,084.91 | 1,119.01- | |
| **34-550** | **Garage Doors** | | | | | | | |
| 08-10-2006 | | S | 640.00 | Original estimate | | 640.00 | | Imported estimate |
| 08-10-2006 | | S | 255.00 | Original estimate | | 255.00 | | Imported estimate |
| 11-08-2006 | 11-15-2006 | S | 640.00 | AP cost | | | | COASTAL INSULATION CO. |
| 11-08-2006 | 11-15-2006 | S | 255.00 | AP cost | | | | COASTAL INSULATION CO. |
| 11-27-2006 | 12-12-2006 | V07 | 90.00 | AP cost | | | | COASTAL INSULATION CO. |
| | | | **Garage Doors** | | 985.00 | 895.00 | 90.00 | |
| **34-610** | **Fireplace** | | | | | | | |
| 08-10-2006 | | L | 150.00 | Original estimate | | 150.00 | | Imported estimate |
| 08-10-2006 | | S | 1,185.00 | Original estimate | | 1,185.00 | | Imported estimate |
| 08-10-2006 | | S | 624.00 | Original estimate | | 624.00 | | Imported estimate |
| 09-06-2006 | 09-14-2006 | S | 1,185.00 | AP cost | | | | COASTAL INSULATION CO. |
| 10-04-2006 | 10-10-2006 | S | 250.00 | AP cost | | | | COASTAL INSULATION CO. |
| 11-22-2006 | 11-28-2006 | S | 149.00 | AP cost | | | | COASTAL INSULATION CO. |
| 02-21-2007 | 02-26-2007 | V02 | 135.00 | AP cost | | | | COTTON ELECTRIC, INC |

MDL-2047 re Drywall - Mitchell
cb:600317

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09

Page 6

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

61-01-0010D Bentley Oaks 1, Lot 10D

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **34-710 Insulation - Rough** | | | Fireplace | | 1,719.00 | 1,959.00 | 240.00- | |
| 08-10-2006 | | S | 2,408.00 | Original estimate | | | | Imported estimate |
| 08-30-2006 | 09-01-2006 | S | 2,408.00 | AP cost | 2,408.00 | 2,408.00 | | COASTAL INSULATION CO. |
| **34-720 Insulation - Rough** | | | | | | | | |
| **34-720 Insulation - Final** | | | | | | | | |
| 08-10-2006 | | S | 1,155.00 | Original estimate | | 1,155.00 | | Imported estimate |
| 10-10-2006 | 10-10-2006 | S | 1,155.00 | AP cost | 1,155.00 | 1,155.00 | | COASTAL INSULATION CO. |
| **Insulation - Final** | | | | | | | | |
| **34-810 Siding Labor** | | | | | | | | |
| 08-10-2006 | | S | 3,482.00 | Original estimate | | 3,482.00 | | Imported estimate |
| 08-10-2006 | | S | 1,755.00 | Original estimate | | 1,755.00 | | Imported estimate |
| 08-30-2006 | 09-01-2006 | S | 4,482.00 | AP cost | 4,482.00 | 5,237.00 | 755.00- | CHRISTOPHER FORD    D/B/A |
| **Siding Labor** | | | | | | | | |
| **34-820 Siding Material** | | | | | | | | |
| 08-10-2006 | | M | 65.70 | Original estimate | | 65.70 | 65.70- | Imported estimate |
| **Siding Material** | | | | | | 65.70 | | |
| **34-840 Other Exterior Trim** | | | | | | | | |
| 08-10-2006 | | L | 2,014.20 | Original estimate | | | 2,014.20 | | Imported estimate |
| 08-10-2006 | | L | 1,342.80 | Original estimate | | | 1,342.80 | | Imported estimate |
| 08-10-2006 | | L | 50.00 | Original estimate | | | 50.00 | | Imported estimate |
| 08-10-2006 | | L | 480.00 | Original estimate | | | 480.00 | | Imported estimate |
| 08-30-2006 | 09-06-2006 | L | 2,014.20 | AP cost | | | | DAVID M HECK D/B/A |
| 08-30-2006 | 09-06-2006 | L | 640.00 | AP cost | | | | DAVID M HECK D/B/A |
| 10-11-2006 | 10-16-2006 | L | 35.00 | AP cost | | | | |
| 10-12-2006 | 10-25-2006 | L | 1,342.80 | AP cost | | | | DAVID M HECK D/B/A |
| 10-20-2006 | 11-01-2006 | L | 100.00 | AP cost | | | | DAVID M HECK D/B/A |
| 10-25-2006 | 11-01-2006 | L | 15.00 | AP cost | | | | DAVID M HECK D/B/A |
| **Other Exterior Trim** | | | | | 4,147.00 | 3,887.00 | 260.00 | |
| **34-910 Painting - 1st Draw** | | | | | | | | |
| 08-10-2006 | | S | 3,877.34 | Original estimate | | | 3,877.34 | | Imported estimate |
| 08-10-2006 | | S | 3,768.37 | Original estimate | | | 3,768.37 | | Imported estimate |
| 08-10-2006 | | S | 200.00 | Original estimate | | | 200.00 | | Imported estimate |
| 09-13-2006 | 09-18-2006 | S | 3,877.34 | AP cost | | | | |
| 11-08-2006 | 11-13-2006 | S | 4,248.37 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-30-2006 | 11-15-2006 | S | 80.00- | AP cost | | | | |
| 11-15-2006 | 11-20-2006 | S | 75.00 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-24-2007 | 10-25-2007 | VO7 | 80.00 | AP cost | | | | FIRST CHOICE PAINTING OF |
| 12-06-2006 | 12-12-2006 | S | 50.00 | AP cost | | | | |
| **Painting - 1st Draw** | | | | | 8,250.71 | 7,845.71 | 405.00 | |
| **34-920 Painting - 2nd Draw** | | | | | | | | |
| 09-04-2007 | 09-10-2007 | CB | 125.00 | AP cost | | 125.00 | 125.00 | FIRST CHOICE PAINTING OF |
| **Painting - 2nd Draw** | | | | | | | | |
| **35-110 Drywall Labor** | | | | | | | | |
| 08-22-2007 | 08-27-2007 | CB | 100.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| 12-12-2007 | 12-17-2007 | CB | 75.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |

MDL-2047 re Drywall - Mitchell
cb:600318

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N

Pensacola Single Family

12-11-09

Page 7

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

**61-01-001D Bentley Oaks 1, Lot 10D**

| | Invoice Date | Accounting Date | Amount | Cat | Current Cost | Accumulated Cost | Budget Estimate | Over/Under | Description |
|---|---|---|---|---|---|---|---|---|---|
| 35-110 | Drywall Labor | | | | | | | | |
| | 08-10-2006 | | 14,503.92 | S | Original estimate | | 14,503.92 | | Imported estimate |
| | 08-10-2006 | | 506.72 | S | Original estimate | | 506.72 | | Imported estimate |
| | 08-23-2006 | 08-28-2006 | 14,503.92 | S | AP cost | | | | RIGHTWAY DRYWALL, INC. |
| | Drywall Labor | | | | | 14,678.92 | 15,010.64 | 331.72- | |
| 35-210 | Vinyl flooring | | | | | | | | |
| | 08-10-2006 | | 15,712.50 | S | Original estimate | | 15,712.50 | | Imported estimate |
| | 11-22-2006 | 11-30-2006 | 18,032.17 | S | AP cost | | | | JONES CARPET MART, INC. |
| | 11-27-2006 | 02-13-2007 | 400.00 | V02 | AP cost | | | | JONES CARPET MART, INC. |
| | Vinyl flooring | | | | | 18,432.17 | 15,712.50 | 2,719.67 | |
| 35-320 | Trim Material | | | | | | | | |
| | 08-10-2006 | | 2,006.54 | M | Original estimate | | 2,006.54 | | Imported estimate |
| | 08-10-2006 | | 4,766.02 | M | Original estimate | | 4,766.02 | | Imported estimate |
| | 08-25-2006 | 09-05-2006 | 3,924.52 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 08-25-2006 | 09-05-2006 | 1,806.17 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 08-25-2006 | 09-05-2006 | 580.50 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 09-06-2006 | 09-19-2006 | 96.32 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 09-06-2006 | 09-19-2006 | 84.19 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 09-18-2006 | 10-05-2006 | 233.16- | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 09-18-2006 | 10-05-2006 | 66.40 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 10-31-2006 | 11-15-2006 | 38.53 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 09-21-2006 | 11-20-2006 | 207.32 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| | 08-01-2007 | 08-01-2007 | 253.09 | M | AP cost | | | | MOBILE LUMBER & BUILDING |
| | Trim Material | | | | | 6,823.88 | 6,772.56 | 51.32 | |
| 35-330 | Lockout | | | | | | | | |
| | 08-10-2006 | | 808.80 | M | Original estimate | | 808.80 | | Imported estimate |
| | 09-15-2006 | 10-09-2006 | 415.60 | M | AP cost | | | | SOUTHERN BRASS |
| | 11-13-2006 | 12-12-2006 | 153.57 | M | AP cost | | | | SOUTHERN BRASS |
| | 10-12-2006 | 11-08-2006 | 85.65 | V07 | AP cost | | | | SOUTHERN BRASS |
| | 10-12-2006 | 11-08-2006 | 25.58 | V07 | AP cost | | | | SOUTHERN BRASS |
| | Lockout | | | | | 680.57 | 808.80 | 128.23- | |
| 35-340 | Mirrors | | | | | | | | |
| | 08-10-2006 | | 177.43 | S | Original estimate | | 177.43 | | Imported estimate |
| | 11-01-2006 | 11-08-2006 | 364.07 | S | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| | 10-30-2006 | 11-15-2006 | 487.89 | S | AP cost | | | | MOBILE LUMBER & BUILDING |
| | Mirrors | | | | | 851.96 | 177.43 | 674.53 | |
| 35-350 | Shelving | | | | | | | | |
| | 08-10-2006 | | 710.00 | S | Original estimate | | 710.00 | | Imported estimate |
| | 10-04-2006 | 10-10-2006 | 710.00 | S | AP cost | | | | COASTAL INSULATION CO. |
| | Shelving | | | | | 710.00 | 710.00 | | |
| 35-360 | Shower Doors | | | | | | | | |
| | 08-10-2006 | | 304.93 | S | Original estimate | | 304.93 | | Imported estimate |
| | 11-01-2006 | 11-08-2006 | 304.93 | S | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| | Shower Doors | | | | | 304.93 | 304.93 | | |
| 35-370 | Mini Blinds | | | | | | | | |
| | 08-10-2006 | | 300.00 | S | Original estimate | | 300.00 | | Imported estimate |
| | 11-15-2006 | 11-20-2006 | 1,306.23 | S | AP cost | | | | THE FEATHER, LLC |
| | Mini Blinds | | | | | 1,306.23 | 300.00 | 1,006.23 | |

MDL-2047 re Drywall - Mitchell
cb:600319

The Mitchell Company, Inc

COMBINED DISTRIBUTION
Pensacola Single Family

12-11-09        Page 8

Current Column Represents Costs Since 12-11-2009

Under Budget is (-)

61-01-0010D Bentley Oaks 1, Lot 10D

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **35-510** | **Cabinets** | | | | | | | |
| 08-10-2006 | | S | 7,270.69 | Original estimate | | 7,270.69 | | Imported estimate |
| 09-18-2006 | 10-05-2006 | S | 6,358.47 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 11-13-2006 | 12-12-2006 | V02 | 29.80 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | Cabinets | | | 6,388.27 | 7,270.69 | 882.42- | |
| **35-520** | **Marble** | | | | | | | |
| 08-10-2006 | | S | 6,097.00 | Original estimate | | 6,097.00 | | Imported estimate |
| 10-04-2006 | 10-10-2006 | S | 971.74 | AP cost | | | | KITCHEN & BATH CENTER |
| 10-11-2006 | 10-18-2006 | S | 4,950.00 | AP cost | | | | KITCHEN & BATH CENTER |
| | | Marble | | | 5,921.74 | 6,097.00 | 175.26- | |
| **35-610** | **Appliances - Basic** | | | | | | | |
| 08-10-2006 | | M | 925.57 | Original estimate | | 925.57 | | Imported estimate |
| 08-10-2006 | | M | 605.23 | Original estimate | | 605.23 | | Imported estimate |
| 09-01-2006 | 10-09-2006 | M | 1,338.62 | AP cost | | | | SEARS COMMERCIAL ONE |
| 01-03-2007 | 01-22-2007 | V09 | 1,061.06 | AP cost | | | | SEARS COMMERCIAL ONE |
| | | Appliances - Basic | | | 2,399.68 | 1,530.80 | 868.88 | |
| **35-710** | **Lighting** | | | | | | | |
| 08-10-2006 | | M | 2,450.00 | Original estimate | | 2,450.00 | | Imported estimate |
| 09-01-2006 | 09-25-2006 | M | 2,356.99 | AP cost | | | | SHADES OF LIGHT, INC. |
| 09-01-2006 | 10-05-2006 | M | 20.49 | AP cost | | | | SHADES OF LIGHT, INC. |
| 10-01-2006 | 11-02-2006 | V07 | 581.56 | AP cost | | | | SHADES OF LIGHT, INC. |
| 10-15-2006 | 11-15-2006 | V07 | 86.05 | AP cost | | | | SHADES OF LIGHT, INC. |
| | | Lighting | | | 3,045.09 | 2,450.00 | 595.09 | |
| **36-110** | **Clean - Interior** | | | | | | | |
| 08-10-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| 08-10-2006 | | S | 35.00 | Original estimate | | 35.00 | | Imported estimate |
| 08-10-2006 | | S | 250.00 | Original estimate | | 250.00 | | Imported estimate |
| 08-10-2006 | | S | 35.00 | Original estimate | | 35.00 | | Imported estimate |
| 08-10-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
| 08-10-2006 | | S | 10.00 | Original estimate | | 10.00 | | Imported estimate |
| 08-10-2006 | | S | 10.00 | Original estimate | | 10.00 | | Imported estimate |
| 08-10-2006 | | S | 25.00 | Original estimate | | 25.00 | | Imported estimate |
| 09-06-2006 | 09-13-2006 | S | 100.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-01-2006 | 11-06-2006 | S | 250.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 11-15-2006 | 11-20-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 12-06-2006 | 12-12-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 12-20-2006 | 12-27-2006 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 01-03-2007 | 01-08-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| 01-16-2007 | 01-22-2007 | S | 35.00 | AP cost | | | | APRIL'S CLEANING SERVICE LLC |
| | | Clean - Interior | | | 525.00 | 565.00 | 40.00- | |
| **36-120** | **Clean - Exterior** | | | | | | | |
| 08-10-2006 | | L | 566.55 | Original estimate | | 566.55 | | Imported estimate |
| 08-10-2006 | | L | 755.40 | Original estimate | | 755.40 | | Imported estimate |
| 08-10-2006 | | L | 283.28 | Original estimate | | 283.28 | | Imported estimate |
| 08-10-2006 | | L | 283.28 | Original estimate | | 283.28 | | Imported estimate |
| 07-26-2006 | 08-01-2006 | L | 566.55 | AP cost | | | | LOERA LEGACY, INC. |
| 08-23-2006 | 08-28-2006 | L | 755.40 | AP cost | | | | LOERA LEGACY, INC. |

The Mitchell Company, Inc

Page 9

12-11-09

**COMBINED DISTRIBUTION**
Pensacola Single Family

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**61-01-0010D Bentley Oaks 1, Lot 10D**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **36-120** | **Clean - Exterior** | | | | | | | |
| 10-04-2006 | 10-10-2006 | L | 283.28 | AP cost | | | | LOERA LEGACY, INC. |
| 11-01-2006 | 11-06-2006 | L | 283.28 | AP cost | | | | LOERA LEGACY, INC. |
| 11-01-2006 | 11-06-2006 | V07 | 20.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 11-01-2006 | 11-06-2006 | V07 | 30.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 11-22-2006 | 11-27-2006 | V07 | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| | | | **Clean - Exterior** | | 1,963.51 | 1,888.51 | 75.00 | |
| **36-140** | **Power Wash** | | | | | | | |
| 08-10-2006 | | S | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 10-18-2006 | 10-23-2006 | S | 150.00 | AP cost | 150.00 | | | BROWN PRESSURE WASHING, LLC |
| | | | **Power Wash** | | | 200.00 | 50.00- | |
| **36-210** | **Grading - Final** | | | | | | | |
| 08-10-2006 | | S | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 09-06-2006 | 09-13-2006 | S | 200.00 | AP cost | 200.00 | 200.00 | | HARTMAN ENTERPRISES, INC. |
| | | | **Grading - Final** | | | | | |
| **36-220** | **Landscaping** | | | | | | | |
| 08-10-2006 | | S | 2,904.00 | Original estimate | | 2,904.00 | | Imported estimate |
| 08-10-2006 | | S | 2,500.00 | Original estimate | | 2,500.00 | | Imported estimate |
| 08-11-2006 | 10-16-2006 | S | 2,904.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 10-11-2006 | 10-16-2006 | S | 2,500.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 07-19-2006 | 07-21-2006 | V07 | 75.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 10-11-2006 | 10-16-2006 | V07 | 280.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| 11-29-2006 | 12-05-2006 | V07 | 96.00 | AP cost | | | | HARTMAN ENTERPRISES, INC. |
| | | | **Landscaping** | | 5,855.00 | 5,404.00 | 451.00 | |
| **36-230** | **Fence** | | | | | | | |
| 01-12-2007 | 01-22-2007 | V09 | 2,777.00 | AP cost | 2,777.00 | | | A-1 HURRICANE FENCE INDUST |
| | | | **Fence** | | 2,777.00 | | 2,777.00 | |
| **36-240** | **Irrigation System** | | | | | | | |
| 08-10-2006 | | S | 2,500.00 | Original estimate | | 2,500.00 | | Imported estimate |
| 09-27-2006 | 10-04-2006 | S | 2,500.00 | AP cost | 2,500.00 | 2,500.00 | | WALLACE SPRINKLER & SUPPLY |
| | | | **Irrigation System** | | | | | |
| **36-280** | **Mailbox** | | | | | | | |
| 08-10-2006 | | L | 150.00 | Original estimate | | 150.00 | | Imported estimate |
| 09-13-2006 | 09-18-2006 | L | 25.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| 09-20-2006 | 09-27-2006 | L | 60.00- | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| 09-20-2006 | 09-27-2006 | L | 60.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| 10-18-2006 | 10-23-2006 | L | 25.00 | AP cost | | | | PHYLLIS RADCLIFF CONSTRUCTION |
| 10-24-2006 | 11-01-2006 | L | 50.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| 11-22-2006 | 11-27-2006 | L | 35.00 | AP cost | | | | S & P SERVICES OF N.W. FL. INC |
| 09-20-2006 | 09-27-2006 | S | 25.00 | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| 10-20-2006 | 11-01-2006 | S | 50.00- | AP cost | | | | BOUTWELL'S AIR MASTERS INC |
| 05-17-2006 | 05-22-2006 | V07 | 10.00 | AP cost | | | | |
| | | | **Mailbox** | | 120.00 | 150.00 | 30.00- | |
| **36-310** | **Driveway Labor** | | | | | | | |
| 08-10-2006 | | S | 1,120.00 | Original estimate | | 1,120.00 | | Imported estimate |
| 08-10-2006 | | S | 125.00 | Original estimate | | 125.00 | | Imported estimate |
| 09-20-2006 | 09-25-2006 | S | 1,159.54 | AP cost | 1,159.54 | | | |
| | | | **Driveway Labor** | | | 1,245.00 | 85.46- | |

MDL-2047 re Drywall - Mitchell
cb:600321

The Mitchell Company, Inc

COMBINED DISTRIBUTION
Pensacola Single Family

12-11-09      Page 10

Current Colum Represents Costs Since2-11-2009

Under Budget is (-)

61-01-0010D Bentley Oaks 1, Lot 10D

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **36-330 Sidewalk Labor** | | | | | | | | |
| 08-10-2006 | | S | 420.00 | Original estimate | | 420.00 | | Imported estimate |
| 08-10-2006 | | S | 180.00 | Original estimate | | 180.00 | | Imported estimate |
| 09-25-2006 | 09-25-2006 | S | 600.00 | AP cost | 600.00 | 600.00 | | |
| | | | **Sidewalk Labor** | | | | | |
| **36-410 Equipment Rental** | | | | | | | | |
| 06-15-2006 | 07-10-2006 | ER | 53.75 | AP cost | | 53.75 | | A & K SEPT TANK SERVICE |
| 07-09-2006 | 08-08-2006 | ER | 53.75 | AP cost | | .01 | | A & K SEPT TANK SERVICE |
| 08-10-2006 | | M | 53.75 | Original estimate | | .01 | | Imported estimate |
| 08-10-2006 | | M | .01 | Original estimate | | .01 | | Imported estimate |
| 08-10-2006 | | M | .01 | Original estimate | | 53.77 | | Imported estimate |
| | | | **Equipment Rental** | | 107.50 | | 53.73 | |
| **41-130 Appraisals** | | | | | | | | |
| 08-10-2006 | | O | 350.00 | Original estimate | | 350.00 | | Imported estimate |
| | | | **Appraisals** | | | 350.00 | 350.00- | |
| **51-110 Warranty Policy** | | | | | | | | |
| 08-10-2006 | | O | 450.00 | Original estimate | | 450.00 | | Imported estimate |
| 01-30-2007 | 02-06-2007 | O | 321.97 | AP cost | 321.97 | 450.00 | 128.03- | RESIDENTIAL WARRANTY CORP. |
| | | | **Warranty Policy** | | | | | |
| **51-120 Post Completion Repairs** | | | | | | | | |
| 08-10-2006 | | I | 225.00 | Original estimate | | 225.00 | | Imported estimate |
| | | | **Post Completion Repairs** | | | 225.00 | 225.00- | |
| **51-220 Not Classified** | | | | | | | | |
| 08-10-2006 | | O | 300.00- | Original estimate | | 300.00- | | Imported estimate |
| | | | **Not Classified** | | | 300.00- | | |
| **51-230 Not Classified** | | | | | | | | |
| 01-22-2007 | 01-22-2007 | O | 300.00- | JC cost | 300.00- | | 300.00- | C/R GULF POWER |
| | | | **Not Classified** | | | | | |
| **51-240 Builders Risk Insurance** | | | | | | | | |
| 08-10-2006 | | I | 125.00 | Original estimate | | 125.00 | | Imported estimate |
| | | | **Builders Risk Insurance** | | | 125.00 | 125.00- | |
| **51-250 Portable Toilet** | | | | | | | | |
| 11-01-2006 | 11-20-2006 | O | 53.75 | AP cost | | | | A & K SEPT TANK SERVICE |
| 04-23-2007 | 05-07-2007 | O | 53.75 | AP cost | | | | A & K SEPT TANK SERVICE |
| | | | **Portable Toilet** | | 107.50 | | 107.50 | |
| **51-260 Homeowner Orientation** | | | | | | | | |
| 08-10-2006 | | O | 140.00 | Original estimate | | 140.00 | | Imported estimate |
| 11-29-2006 | 12-06-2006 | O | 20.00 | AP cost | | | | CONNIE L. BURTON |
| 11-29-2006 | 12-06-2006 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| 01-30-2007 | 02-05-2007 | O | 60.00 | AP cost | | | | CONNIE L. BURTON |
| | | | **Homeowner Orientation** | | 140.00 | 140.00 | | |
| **51-270 Decorator** | | | | | | | | |
| 08-10-2006 | | O | 80.00 | Original estimate | | 80.00 | | Imported estimate |
| 08-02-2006 | 08-04-2006 | O | 40.00 | AP cost | | 80.00 | 40.00- | VICKI BROCK |
| | | | **Decorator** | | 40.00 | | | |

MDL-2047 re Drywall - Mitchell
cb:600322

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family

12-11-09          Page 11

Current Column Represents Costs Since 2-11-2009

Under Budget is (-)

**61-01-0010D Bentley Oaks 1, Lot 10D**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **51-290** | | | | **Utilities** | | | | |
| 08-10-2006 | | O | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 07-12-2006 | 07-18-2006 | O | 113.96 | AP cost | | | | GULF POWER COMPANY |
| 08-09-2006 | 08-15-2006 | O | 7.35 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 08-09-2006 | 08-16-2006 | O | 22.32 | AP cost | | | | GULF POWER COMPANY |
| 09-13-2006 | 09-18-2006 | O | 10.95 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 09-15-2006 | 09-20-2006 | O | 16.23 | AP cost | | | | GULF POWER COMPANY |
| 10-16-2006 | 10-16-2006 | O | 10.51 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 10-11-2006 | 10-18-2006 | O | 15.51 | AP cost | | | | GULF POWER COMPANY |
| 10-18-2006 | 10-24-2006 | O | 27.00 | AP cost | | | | GULF POWER COMPANY |
| 11-10-2006 | 11-13-2006 | O | 194.43 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 11-09-2006 | 11-13-2006 | O | 52.35 | AP cost | | | | GULF POWER COMPANY |
| 11-10-2006 | 11-15-2006 | O | 15.20 | AP cost | | | | GULF POWER COMPANY |
| 12-13-2006 | 12-13-2006 | O | 61.17 | AP cost | | | | CITY OF PENSACOLA |
| 12-13-2006 | 12-13-2006 | O | 76.56 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 12-12-2006 | 12-18-2006 | O | 15.20 | AP cost | | | | GULF POWER COMPANY |
| 12-12-2006 | 12-18-2006 | O | 109.08 | AP cost | | | | GULF POWER COMPANY |
| 01-09-2007 | 01-12-2007 | O | 27.20 | AP cost | | | | CITY OF PENSACOLA |
| 01-11-2007 | 01-12-2007 | O | 30.41 | AP cost | | | | ESCAMBIA COUNTY UTIL. AUTH. |
| 01-12-2007 | 01-22-2007 | O | 70.50 | AP cost | | | | GULF POWER COMPANY |
| 01-17-2007 | 01-22-2007 | O | 33.30 | AP cost | | | | GULF POWER COMPANY |
| 01-20-2007 | 01-22-2007 | O | 15.20 | AP cost | | | | GULF POWER COMPANY |
| 02-01-2007 | 02-13-2007 | O | 35.23 | AP cost | | | | CITY OF PENSACOLA |
| 02-22-2007 | 02-22-2007 | O | 11.98 | JC cost | | | | C/R EMERALD COAST UTIL |
| 07-23-2007 | 07-23-2007 | O | 16.23- | JC cost | | | 731.45 | C/R GULF POWER |
| | | | | **Utilities** | 931.45 | 200.00 | | |
| **59-901** | | | | **Overhead** | | | | |
| 08-10-2006 | | O | 33,751.90 | Original estimate | | 33,751.90 | | Imported estimate |
| | | | | **Overhead** | 33,751.90 | 33,751.90 | 33,751.90- | |
| **59-902** | | | | **Lot Cost** | | | | |
| 08-10-2006 | | O | 37,000.00 | Original estimate | | 37,000.00 | | Imported estimate |
| 07-18-2006 | 07-25-2006 | O | 269.00 | AP cost | | | | CLERK OF THE COURT |
| 07-14-2006 | 07-14-2006 | O | 41,926.32 | JC cost | | | | Lot Purchase |
| | | | | **Lot Cost** | 42,195.32 | 37,000.00 | 5,195.32 | |
| **59-906** | | | | **Sales Cost** | | | | |
| 08-10-2006 | | O | 5,563.50 | Original estimate | | 5,563.50 | | Imported estimate |
| | | | | **Sales Cost** | | 5,563.50 | 5,563.50- | |
| **59-908** | | | | **Closing Costs** | | | | |
| 01-17-2007 | 01-17-2007 | I | 11,897.99 | JC cost | | 25,221.20 | | Close of 61010010D |
| 08-10-2006 | | O | 25,221.20 | Original estimate | | 25,221.20 | | Imported estimate |
| | | | | **Closing Costs** | 11,897.99 | | 13,323.21- | |
| **59-910** | | | | **Discount** | | | | |
| 08-10-2006 | | O | 1,483.60 | Original estimate | | 1,483.60 | | Imported estimate |
| | | | | **Discount** | | 1,483.60 | 1,483.60- | |
| **59-915** | | | | **S/F Outside Commissions** | | | | |
| 01-17-2007 | 01-17-2007 | I | 7,955.00 | JC cost | | | | Close of 61010010D |
| | | | | **S/F Outside Commissions** | 7,955.00 | | 7,955.00 | |

MDL-2047 re Drywall - Mitchell
cb:600323

The Mitchell Company, Inc

COMBINED DISTRIBUTION
Pensacola Single Family

12-11-09    Page 12

Current Colum Represents Costs Since 2-11-2009

Under Budget is (-)

**61-01-0010D Bentley Oaks 1, Lot 10D**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| **59-916** | **Callback Expense** | | | | | | | |
| 01-17-2007 | 01-17-2007 | I | 225.00 | JC cost | 225.00 | | 225.00 | Close of 61010010D |
| | | | **Callback Expense** | | | | | |
| **59-917** | **S/F Inside Commissions** | | | | | | | |
| 01-17-2007 | 01-17-2007 | I | 12,728.00 | JC cost | 12,728.00 | | 12,728.00 | Close of 61010010D |
| | | | **S/F Inside Commissions** | | | | | |
| | | | Labor Cost | | 23,599.52 | 26,942.86 | 3,343.34- | |
| | | | Material Cost | | 46,341.79 | 62,752.11 | 16,410.32- | |
| | | | Subcontract Cost | | 127,472.48 | 119,319.74 | 8,152.74 | |
| | | | Equipment Rental Cost | | 188.13 | | 188.13 | |
| | | | Intangibles Cost | | 32,805.99 | 350.00 | 32,455.99 | |
| | | | Other Cost | | 48,128.95 | 109,107.47 | 60,978.52- | |
| | | | Variance Cost | | 8,872.39 | | 8,872.39 | |
| | | | **Bentley Oaks 1, Lot 10D Total** | .00 | 288,529.75 | 318,472.18 | 29,942.43- | |
| | | | Labor Cost | .00 | 23,599.52 | 26,942.86 | 3,343.34- | |
| | | | Material Cost | .00 | 46,341.79 | 62,752.11 | 16,410.32- | |
| | | | Subcontract Cost | .00 | 127,472.48 | 119,319.74 | 8,152.74 | |
| | | | Equipment Rental Cost | .00 | 188.13 | .00 | 188.13 | |
| | | | Intangible Cost | .00 | 32,805.99 | 350.00 | 32,455.99 | |
| | | | Other Cost | .00 | 48,128.95 | 109,107.47 | 60,978.52- | |
| | | | Variance Cost | .00 | 8,872.39 | .00 | 8,872.39 | |
| | | | **Report Totals:** | .00 | 288,529.75 | 318,472.18 | 29,942.43- | |

MDL-2047 re Drywall - Mitchell
cb:600324