The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family Jobs

12-14-11        Page 5

Current Column Represents Costs Since12-14-2011

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (•)  Description |
|---|---|---|---|---|---|---|---|---|
| **61-01-0010D Bentley Oaks 1, Lot 100** | | | | | | | | |
| **33-820 HVAC Final** | | | | | | | | |
| 10-29-2007 | 11-06-2007 | CB | 299.00 | AP cost | | | | Q.J. INC OF NORTHWEST FL |
| 10-31-2007 | 11-06-2007 | CB | 50.00 | AP cost | | | | S & P SERVICES OF NW FL., INC. |
| 12-18-2007 | 05-19-2008 | CB | 385.00 | AP cost | | | | JONES CARPET MART, INC. |
| 05-20-2008 | 05-20-2008 | CB | 192.50 | JC cost | | | | C/R BOUTWELL'S AIR-B/C |
| 08-10-2006 | | S | 2,110.00 | Original estimate | | 2,110.00 | | Imported estimate |
| 09-13-2006 | 09-18-2006 | S | 2,160.00 | AP cost | | | | |
| | | | **HVAC Final** | | 2,701.50 | 2,110.00 | 591.50 | |
| **34-110 Masonry Labor** | | | | | | | | |
| 08-10-2006 | | S | 6,098.00 | Original estimate | | 6,098.00 | | Imported estimate |
| 08-09-2006 | 08-15-2006 | S | 6,698.00 | AP cost | | | | ROSA GALLARDO MASONRY |
| | | | **Masonry Labor** | | 6,698.00 | 6,098.00 | 600.00 | |
| **34-120 Brick Material** | | | | | | | | |
| 08-10-2006 | | M | 6,581.80 | Original estimate | | 6,581.80 | | Imported estimate |
| 08-10-2006 | | M | 281.22 | Original estimate | | 281.22 | | Imported estimate |
| 08-10-2006 | | M | 1.62 | Original estimate | | 1.62 | | Imported estimate |
| 08-10-2006 | | M | 911.60 | Original estimate | | 511.60 | | Imported estimate |
| 08-10-2006 | | M | 152.00 | Original estimate | | 192.00 | | Imported estimate |
| 08-03-2006 | 08-14-2006 | M | 7,277.75 | AP cost | | | | W. R. TAYLOR & CO. |
| 08-23-2006 | 09-05-2006 | M | 822.38- | AP cost | | | | W. R. TAYLOR & CO. |
| | | | **Brick Material** | | 6,455.37 | 7,968.24 | 1,512.87- | |
| **34-150 Stucco** | | | | | | | | |
| 08-10-2006 | | L | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 11-01-2006 | 11-06-2006 | L | 82.50 | AP cost | | | | |
| | | | **Stucco** | | 82.50 | 200.00 | 117.50- | |
| **34-510 Windows** | | | | | | | | |
| 08-22-2007 | 08-27-2007 | CB | 129.00 | AP cost | | | | Q.J. INC OF NORTHWEST FL |
| 08-10-2006 | | S | 4,118.55 | Original estimate | | 4,118.55 | | Imported estimate |
| 07-31-2006 | 08-14-2006 | S | 305.96 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-28-2006 | 08-22-2006 | S | 3,318.22 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Windows** | | 3,753.18 | 4,118.55 | 365.37- | |
| **34-540 Doors - Exterior** | | | | | | | | |
| 08-10-2006 | | S | 3,084.91 | Original estimate | | 3,084.91 | | Imported estimate |
| 07-28-2006 | 08-14-2006 | S | 1,703.19 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 12-13-2006 | 12-27-2006 | V02 | 202.71 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 11-28-2006 | 12-12-2006 | V07 | 339.50 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 01-30-2007 | 02-14-2007 | V07 | 279.50- | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Doors - Exterior** | | 1,965.90 | 3,084.91 | 1,119.01- | |
| **34-550 Garage Doors** | | | | | | | | |
| 08-10-2006 | | S | 640.00 | Original estimate | | 640.00 | | Imported estimate |
| 08-10-2006 | | S | 255.00 | Original estimate | | 255.00 | | Imported estimate |
| 11-08-2006 | 11-15-2006 | S | 640.00 | AP cost | | | | |
| 11-08-2006 | 11-15-2006 | S | 255.00 | AP cost | | | | |
| 11-27-2006 | 12-12-2006 | V07 | 90.00 | AP cost | | | | |
| | | | **Garage Doors** | | 985.00 | 895.00 | 90.00 | |



DEFENDANT'S EXHIBIT

11

CDW001506

The Mitchell Company, Inc        C O M B I N E D    D I S T R I B U T I O N        12-14-11     Page 6
Pensacola Single Family Jobs

Current Column Represents Costs Since12-14-2011

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (-) Description |
|---|---|---|---|---|---|---|---|---|
| **61-01-0910D Bentley Oaks 1, Lot 10D** | | | | | | | | |
| **34-610 Fireplace** | | | | | | | | |
| 08-10-2006 | | L | 150.00 | Original estimate | | 150.00 | | Imported estimate |
| 08-10-2006 | | S | 3,185.00 | Original estimate | | 1,185.00 | | Imported estimate |
| 08-10-2006 | | S | 624.00 | Original estimate | | 624.00 | | Imported estimate |
| 09-06-2006 | 09-14-2006 | S | 1,185.00 | AP cost | | | | |
| 10-04-2006 | 10-10-2006 | S | 250.00 | AP cost | | | | |
| 11-27-2006 | 11-28-2006 | S | 149.00 | AP cost | | | | |
| 02-21-2007 | 02-26-2007 | V02 | 135.00 | AP cost | | | | COTTON ELECTRIC, INC |
| | | | | Fireplace | 1,719.00 | 1,959.00 | 240.00- | |
| **34-710 Insulation - Rough** | | | | | | | | |
| 08-10-2006 | | S | 2,408.00 | Original estimate | | 2,408.00 | | Imported estimate |
| 08-30-2006 | 09-01-2006 | S | 2,408.00 | AP cost | | | | |
| | | | | Insulation - Rough | 2,408.00 | 2,408.00 | | |
| **34-720 Insulation - Final** | | | | | | | | |
| 08-10-2006 | | S | 1,155.00 | Original estimate | | 1,155.00 | | Imported estimate |
| 10-04-2006 | 10-10-2006 | S | 1,155.00 | AP cost | | | | |
| | | | | Insulation - Final | 1,155.00 | 1,155.00 | | |
| **34-810 Siding Labor** | | | | | | | | |
| 08-10-2006 | | S | 3,482.00 | Original estimate | | 3,482.00 | | Imported estimate |
| 08-10-2006 | | S | 1,755.00 | Original estimate | | 1,755.00 | | Imported estimate |
| 08-30-2006 | 09-01-2006 | S | 4,482.00 | AP cost | | | | |
| | | | | Siding Labor | 4,482.00 | 5,237.00 | 755.00- | |
| **34-820 Siding Material** | | | | | | | | |
| 08-10-2006 | | M | 65.70 | Original estimate | | 65.70 | | Imported estimate |
| | | | | Siding Material | 65.70 | 65.70 | | |
| **34-840 Other Exterior Trim** | | | | | | | | |
| 08-10-2006 | | L | 2,014.20 | Original estimate | | 2,014.20 | | Imported estimate |
| 08-10-2006 | | L | 1,342.80 | Original estimate | | 1,342.80 | | Imported estimate |
| 08-10-2006 | | L | 50.00 | Original estimate | | 50.00 | | Imported estimate |
| 08-10-2006 | | L | 480.00 | Original estimate | | 480.00 | | Imported estimate |
| 08-30-2006 | 09-06-2006 | L | 2,014.20 | AP cost | | | | DAVID M. HECK   D/B/A |
| 08-30-2006 | 09-06-2006 | L | 640.00 | AP cost | | | | DAVID M. HECK   D/B/A |
| 10-11-2006 | 10-16-2006 | L | 35.00 | AP cost | | | | |
| 10-20-2006 | 11-01-2006 | L | 1,342.80 | AP cost | | | | DAVID M. HECK   D/B/A |
| 10-20-2006 | 11-01-2006 | L | 100.00 | AP cost | | | | DAVID M. HECK   D/B/A |
| 10-24-2006 | 11-01-2006 | L | 15.00 | AP cost | | | | DAVID M. HECK   D/B/A |
| | | | | Other Exterior Trim | 4,147.00 | 3,887.00 | 260.00 | |
| **34-910 Painting - 1st Draw** | | | | | | | | |
| 08-10-2006 | | S | 3,877.34 | Original estimate | | 3,877.34 | | Imported estimate |
| 08-10-2006 | | S | 3,768.37 | Original estimate | | 3,768.37 | | Imported estimate |
| 08-10-2006 | | S | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 09-13-2006 | 09-18-2006 | S | 3,877.34 | AP cost | | | | |
| 11-08-2006 | 11-13-2006 | S | 4,248.37 | AP cost | | | | |
| 10-30-2006 | 11-15-2006 | S | 80.00- | AP cost | | | | MOBILE LUMBER & BUILDING |
| 11-15-2006 | 11-20-2006 | S | 75.00 | AP cost | | | | |
| 10-24-2007 | 10-25-2007 | S | 80.00 | AP cost | | | | MOBILE LUMBER & BUILDING |

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family Jobs

12-14-11        Page 7

Current Column Represents Costs Since12-14-2011

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (-) Description |
|---|---|---|---|---|---|---|---|---|
| 61-01-0010D Bentley Oaks 1, Lot 10D | | | | | | | | |
| 34-910 Painting - 1st Draw | | | | | | | | |
| 12-06-2006 12-12-2006 | | V07 | 50.00 | AP cost | | | | |
| 34-920 Painting - 2nd Draw | | | Painting - 1st Draw | | 8,250.71 | 7,845.71 | 405.00 | |
| 08-04-2007 09-10-2007 | | CB | 125.00 | AP cost | | | | |
| | | | Painting - 2nd Draw | | 125.00 | | 125.00 | |
| 35-110 Drywall Labor | | | | | | | | |
| 08-22-2007 08-27-2007 | | CB | 100.00 | AP cost | | | | S & P SERVICES OF NW FL., INC. |
| 12-12-2007 12-17-2007 | | CB | 75.00 | AP cost | | | | S & P SERVICES OF NW FL., INC. |
| 08-10-2006 | | S | 14,503.92 | Original estimate | 9307 2011 | 14,503.92 | | Imported estimate |
| 08-10-2006 | | S | 506.72 | Original estimate | | 506.72 | | Imported estimate |
| 08-23-2006 08-28-2006 | | S | 14,503.92 | AP cost | | | | |
| | | | Drywall Labor | | 14,678.92 | 15,010.64 | 331.72- | |
| 35-210 Vinyl flooring | | | | | | | | |
| 08-10-2006 | | S | 15,712.50 | Original estimate | | 15,712.50 | | Imported estimate |
| 11-22-2006 11-30-2006 | | S | 18,032.17 | AP cost | | | | JONES CARPET MART, INC. |
| 11-27-2006 02-13-2007 | | V02 | 400.00 | AP cost | | | | JONES CARPET MART, INC. |
| | | | Vinyl flooring | | 18,432.17 | 15,712.50 | 2,719.67 | |
| 35-320 Trim Material | | | | | | | | |
| 08-10-2006 | | M | 2,006.54 | Original estimate | | 2,006.54 | | Imported estimate |
| 08-10-2006 | | M | 4,766.02 | Original estimate | | 4,766.02 | | Imported estimate |
| 08-25-2006 09-05-2006 | | M | 3,924.52 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-25-2006 09-05-2006 | | M | 1,806.17 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-25-2006 09-05-2006 | | M | 580.50 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 09-19-2006 | | M | 96.32 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-04-2006 09-19-2006 | | M | 84.19 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-18-2006 10-05-2006 | | M | 233.16 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-18-2006 10-05-2006 | | M | 66.40 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-31-2006 11-15-2006 | | M | 38.53 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-21-2006 11-20-2006 | | M | 207.32 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-01-2007 08-01-2007 | | M | 253.09 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | Trim Material | | 6,823.88 | 6,772.56 | 51.32 | |
| 35-330 Lockout | | | | | | | | |
| 08-10-2006 | | M | 808.80 | Original estimate | | 808.80 | | Imported estimate |
| 09-25-2006 10-09-2006 | | M | 415.60 | AP cost | | | | SOUTHERN BRASS |
| 11-03-2006 12-12-2006 | | M | 153.73 | AP cost | | | | SOUTHERN BRASS |
| 10-12-2006 11-08-2006 | | V07 | 85.66 | AP cost | | | | SOUTHERN BRASS |
| 10-12-2006 11-08-2006 | | V07 | 25.58 | AP cost | | | | SOUTHERN BRASS |
| | | | Lockout | | 680.57 | 808.80 | 128.23- | |
| 35-340 Mirrors | | | | | | | | |
| 08-10-2006 | | S | 177.43 | Original estimate | | 177.43 | | Imported estimate |
| 11-01-2006 11-08-2006 | | S | 364.07 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| 10-30-2006 11-15-2006 | | S | 487.89 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | Mirrors | | 851.96 | 177.43 | 674.53 | |

CDW001508

The Mitchell Company, Inc                    C O M B I N E D    D I S T R I B U T I O N                    12-14-11      Page 8
                                                  Pensacola Single Family Jobs

                                          Current Column Represents Costs Since12-14-2011

|  | Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (-) Description |
|---|---|---|---|---|---|---|---|---|---|
| **61-01-0010D Bentley Oaks 1, Lot 10D** | | | | | | | | | |
| 35-350 Shelving | | | | | | | | | |
|  | 08-10-2006 | | S | 710.00 | Original estimate | | 710.00 | | Imported estimate |
|  | 10-04-2006 | 10-10-2006 | S | 710.00 | AP cost | | | | |
|  | | | Shelving | | | 710.00 | 710.00 | | |
| 35-360 Shower Doors | | | | | | | | | |
|  | 08-10-2006 | | S | 304.93 | Original estimate | | 304.93 | | Imported estimate |
|  | 11-01-2006 | 11-08-2006 | S | 304.93 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
|  | | | Shower Doors | | | 304.93 | 304.93 | | |
| 35-370 Mini Blinds | | | | | | | | | |
|  | 08-10-2006 | | S | 300.00 | Original estimate | | 300.00 | | Imported estimate |
|  | 11-15-2006 | 11-20-2006 | S | 1,306.23 | AP cost | | | | THE FEATHER, LLC |
|  | | | Mini Blinds | | | 1,306.23 | 300.00 | 1,006.23 | |
| 35-510 Cabinets | | | | | | | | | |
|  | 08-10-2006 | | S | 7,270.69 | Original estimate | | 7,270.69 | | Imported estimate |
|  | 09-18-2006 | 10-05-2006 | S | 6,358.47 | AP cost | | | | MOBILE LUMBER & BUILDING |
|  | 11-30-2006 | 12-12-2006 | VO2 | 29.80 | AP cost | | | | MOBILE LUMBER & BUILDING |
|  | | | Cabinets | | | 6,388.27 | 7,270.69 | 882.42- | |
| 35-520 Marble | | | | | | | | | |
|  | 08-10-2006 | | S | 6,097.00 | Original estimate | | 6,097.00 | | Imported estimate |
|  | 10-04-2006 | 10-10-2006 | S | 971.74 | AP cost | | | | |
|  | 10-11-2006 | 10-18-2006 | S | 4,950.00 | AP cost | | | | |
|  | | | Marble | | | 5,921.74 | 6,097.00 | 175.26- | |
| 35-610 Appliances - Basic | | | | | | | | | |
|  | 08-10-2006 | | M | 925.57 | Original estimate | | 925.57 | | Imported estimate |
|  | 08-10-2006 | | M | 605.23 | Original estimate | | 605.23 | | Imported estimate |
|  | 09-01-2006 | 10-09-2006 | M | 1,338.62 | AP cost | | | | SEARS COMMERCIAL ONE |
|  | 01-03-2007 | 01-22-2007 | VO9 | 1,061.06 | AP cost | | | | SEARS COMMERCIAL ONE |
|  | | | Appliances - Basic | | | 2,399.68 | 1,530.80 | 868.88 | |
| 35-710 Lighting | | | | | | | | | |
|  | 08-10-2006 | | M | 2,450.00 | Original estimate | | 2,450.00 | | Imported estimate |
|  | 09-01-2006 | 09-25-2006 | M | 2,356.99 | AP cost | | | | SHADES OF LIGHT, INC. |
|  | 09-01-2006 | 10-05-2006 | M | 20.49 | AP cost | | | | SHADES OF LIGHT, INC. |
|  | 10-01-2006 | 11-02-2006 | VO7 | 581.56 | AP cost | | | | SHADES OF LIGHT, INC. |
|  | 10-15-2006 | 11-15-2006 | VO7 | 86.05 | AP cost | | | | SHADES OF LIGHT, INC. |
|  | | | Lighting | | | 3,045.09 | 2,450.00 | 595.09 | |
| 36-110 Clean - Interior | | | | | | | | | |
|  | 08-10-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
|  | 08-10-2006 | | S | 35.00 | Original estimate | | 35.00 | | Imported estimate |
|  | 08-10-2006 | | S | 250.00 | Original estimate | | 250.00 | | Imported estimate |
|  | 08-10-2006 | | S | 35.00 | Original estimate | | 35.00 | | Imported estimate |
|  | 08-10-2006 | | S | 100.00 | Original estimate | | 100.00 | | Imported estimate |
|  | 08-10-2006 | | S | 10.00 | Original estimate | | 10.00 | | Imported estimate |
|  | 08-10-2006 | | S | 10.00 | Original estimate | | 10.00 | | Imported estimate |
|  | 08-10-2006 | | S | 25.00 | Original estimate | | 25.00 | | Imported estimate |
|  | 09-06-2006 | 09-13-2006 | S | 100.00 | AP cost | | | | |

CDW001509

The Mitchell Company, Inc

Entries by Account

04-25-2012          Page 1
System Date: 04-25-2012
System Time: 11:30 am

Specified Accounting Date Range: From   04-01-2009 to 04-25-2012

| JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 500-037-000-93014.0000 | | Chinese Sheetrock Expense | | | | | |
| 20 | 508794 | 51209 | | SOUTHERN GOLD LANDSCAPING | 05-16-2009 | 40.00 | |
| 20 | 508794 | 51209A | | SOUTHERN GOLD LANDSCAPING | 05-18-2009 | 90.00 | |
| 20 | 502329 | 51809 | | GULF POWER COMPANY | 05-19-2009 | 27.00 | |
| 20 | 500383 | 1039282867 | | HAVERTYS' | 05-27-2009 | 3,451.41 | |
| 20 | 500494 | 5-20-09 | | MINDY L. LISTER | 05-27-2009 | 144.74 | |
| 20 | 500763 | 5-12-09 | | SMART CHOICES | 05-27-2009 | 268.75 | |
| 20 | 500551 | 40091605 | | MOBILE LUMBER & BUILDING | 06-01-2009 | 28.10 | |
| 20 | 508185 | 14248 | | COTTON ELECTRIC, INC | 06-01-2009 | 300.00 | |
| 20 | 502001 | 51609 | | A+ STUDENT MOVERS | 06-03-2009 | 450.00 | |
| 20 | 500478 | 151655 | | OUTPOST RENTAL INC. | 06-08-2009 | 10.75 | |
| 20 | 500551 | 40092434 | | MOBILE LUMBER & BUILDING | 06-08-2009 | 7.40 | |
| 20 | 508794 | 52809 | | SOUTHERN GOLD LANDSCAPING | 06-09-2009 | 35.00 | |
| 20 | 502265 | 61009H | | ESCAMBIA COUNTY UTIL.AUTH. | 06-12-2009 | 17.37 | |
| 20 | 502153 | 9688603582 | | CHAMPION DRYWALL OF NW FL | 06-12-2009 | 157.50 | |
| 20 | 502329 | 23357-68028 | | CITY OF PENSACOLA | 06-16-2009 | 31.53 | |
| 20 | 508773 | 8134 | | GULF POWER COMPANY | 06-16-2009 | 141.97 | |
| 20 | 508078 | 876402 | | SIWICKI PLUMBING, INC. | 06-23-2009 | 349.08 | |
| 20 | 508078 | 876420 | | BARNES HEATING & A/C INC. | 06-29-2009 | 250.00 | |
| 20 | 508794 | 62909 | | BARNES HEATING & A/C INC. | 07-06-2009 | 595.00 | |
| 20 | 500402 | 923523 | | SOUTHERN GOLD LANDSCAPING | 07-06-2009 | 45.00 | |
| 20 | 500402 | 923820 | | LOWE'S COMPANIES, INC. | 07-13-2009 | 38.53 | |
| 20 | 502265 | 71309 | | LOWE'S COMPANIES, INC. | 07-13-2009 | 6.29 | |
| 20 | 502153 | 71309 | | ESCAMBIA COUNTY UTIL.AUTH. | 07-15-2009 | 41.90 | |
| 20 | 508013 | 31153 | | CITY OF PENSACOLA | 07-20-2009 | 30.66 | |
| 20 | 502329 | 71309IL | | ANCHOR PEST CONTROL, INC. | 07-20-2009 | 45.00 | |
| 10 | | | | GULF POWER COMPANY | 07-27-2009 | 278.53 | |
| 10 | | | | Corr ck# 239816 C.W.Currie | 07-31-2009 | 619.33 | |
| 20 | 500494 | REIMBURSEME | | Corr ck# 240094 C.W.Currie | 07-31-2009 | 2,957.29 | |
| 20 | 508078 | 476384 | | MINDY L. LISTER | 08-03-2009 | 281.42 | |
| 20 | 508078 | 476385 | | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 | |
| 20 | 502153 | 81009 | | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 | |
| 20 | 502265 | 81109J | | CITY OF PENSACOLA | 08-19-2009 | 29.84 | |
| 20 | 502329 | 81209N | | ESCAMBIA COUNTY UTIL.AUTH. | 08-19-2009 | 189.28 | |
| 20 | 100856 | 7/01-7/31/0 | | GULF POWER COMPANY | 08-19-2009 | 223.03 | |
| 20 | 502153 | 909091693 | | TOM CALDWELL | 09-10-2009 | 75.00 | |
| 20 | 502265 | 910091698 | | CITY OF PENSACOLA | 09-22-2009 | 29.85 | |
| 20 | 502329 | 91009 | | ESCAMBIA COUNTY UTIL.AUTH. | 09-22-2009 | 206.88 | |
| 20 | 508078 | 929543 | | GULF POWER COMPANY | 09-22-2009 | 78.35 | |
| 20 | 500402 | 909714 | | BARNES HEATING & A/C INC. | 09-22-2009 | 365.00 | |
| 20 | 500402 | 910665 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 20.39 | |
| 20 | 500402 | 914537 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 20.57 | |
| 20 | 500402 | 926046 | | LOWE'S COMPANIES, INC. | 10-21-2009 | 10.60 | |
| 20 | 502153 | 100909A | | LOWE'S COMPANIES, INC. | 10-21-2009 | 20.29 | |
| 20 | 502265 | 100909M | | CITY OF PENSACOLA | 10-21-2009 | 32.01 | |
| 20 | 502329 | 101209M | | ESCAMBIA COUNTY UTIL.AUTH. | 10-21-2009 | 130.82 | |
| 20 | 500494 | REIMBURSEME | | GULF POWER COMPANY | 10-21-2009 | 125.96 | |
| 20 | 508078 | 478098 | | MINDY L. LISTER | 10-21-2009 | 2,646.38 | |
| 20 | 502153 | 110309A | | BARNES HEATING & A/C INC. | 10-27-2009 | 345.00 | |
| 20 | 502265 | 111009 | | CITY OF PENSACOLA | 11-16-2009 | 31.05 | |
| 20 | 502329 | 111009P | | ESCAMBIA COUNTY UTIL.AUTH. | 11-16-2009 | 25.38 | |
| 20 | 502153 | 120809 | | GULF POWER COMPANY | 11-16-2009 | 38.14 | |
| 20 | 502265 | 120909J | | CITY OF PENSACOLA | 12-16-2009 | 47.60 | |
| 20 | 502329 | 120909A | | ESCAMBIA COUNTY UTIL.AUTH. | 12-16-2009 | 25.52 | |
| 20 | 508698 | 1287004467 | | GULF POWER COMPANY | 12-16-2009 | 22.35 | |
| 20 | 100856 | 10/1-10/31/ | | L. PUGH AND ASSOC. INC. | 12-16-2009 | 72.56 | |
| 20 | 508698 | 1287004467 | | TOM CALDWELL | 12-16-2009 | 36.97 | |
| 20 | 500629 | 1287004467 | | (Rev)L. PUGH AND ASSOC. INC. | 12-16-2009 | 72.56- | |
| | | | | SEACOAST SUPPLY | 12-18-2009 | 72.56 | |
| | | | | Closing entry | 01-01-2010 | | 16,767.39 |
| 20 | 500402 | 902386 | | LOWE'S COMPANIES, INC. | 01-11-2010 | 48.64 | |
| 20 | 502153 | 10410 | | CITY OF PENSACOLA | 01-12-2010 | 80.25 | |
| 20 | 502265 | 11210 | | ESCAMBIA COUNTY UTIL.AUTH. | 01-19-2010 | 25.68 | |
| 20 | 502329 | 011110 | | GULF POWER COMPANY | 01-19-2010 | 25.41 | |
| 20 | 508078 | 241 | | BARNES HEATING & A/C INC. | 01-19-2010 | 375.00 | |
| 20 | 502153 | 20810 | | CITY OF PENSACOLA | 02-15-2010 | 63.05 | |
| 20 | 502265 | 20910 | | ESCAMBIA COUNTY UTIL.AUTH. | 02-15-2010 | 25.75 | |
| 20 | 502329 | 210010 | | GULF POWER COMPANY | 02-22-2010 | 24.31 | |
| 20 | 502153 | 30910 | | CITY OF PENSACOLA | 03-17-2010 | 61.21 | |
| 20 | 502265 | 31010N | | ESCAMBIA COUNTY UTIL.AUTH. | 03-17-2010 | 26.02 | |
| 20 | 502329 | 31110N | | GULF POWER COMPANY | 03-17-2010 | 24.55 | |
| 10 | | | | May 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Jun 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Jul 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Aug 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Sep 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Oct 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Nov 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Dec 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Jan 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Feb 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Mar 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Apr 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 20 | 502153 | 40610 | | CITY OF PENSACOLA | 04-19-2010 | 33.10 | |
| 20 | 502265 | 40910 | | ESCAMBIA COUNTY UTIL.AUTH. | 04-19-2010 | 26.28 | |
| 20 | 502329 | 412110 | | GULF POWER COMPANY | 04-19-2010 | 24.31 | |
| 20 | 500168 | 5590284 | | SEARS COMMERCIAL ONE | 04-26-2010 | 279.93 | |
| 20 | 500402 | 926708 | | LOWE'S COMPANIES, INC. | 05-03-2010 | 45.18 | |
| 20 | 502153 | 51310 | | CITY OF PENSACOLA | 05-18-2010 | 15.24 | |
| 20 | 502265 | 51110H | | ESCAMBIA COUNTY UTIL.AUTH. | 05-18-2010 | 26.15 | |
| 20 | 502329 | 51310 | | GULF POWER COMPANY | 05-18-2010 | 41.37 | |

The Mitchell Company, Inc

Entries by Account

04-25-2012       Page 2
System Date: 04-25-2012
System Time: 11:30 am

Specified Accounting Date Range: From   04-01-2009 to 04-25-2012

| JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 500-037-000-93014.0000 | Chinese Sheetrock Expense | | | | | | |
| 20 | 508078 | 541 | | BARNES HEATING & A/C INC. | 05-25-2010 | 3,095.00 | |
| 15 | | | | Bentley Oaks 17C Rent | 05-28-2010 | 3,000.00 | |
| 20 | 508078 | 547 | | BARNES HEATING & A/C INC. | 05-28-2010 | 3,095.00 | |
| 20 | 502153 | 60310 | | CITY OF PENSACOLA | 06-15-2010 | 15.24 | |
| 20 | 502265 | 60910 | | ESCAMBIA COUNTY UTIL.AUTH. | 06-15-2010 | 26.55 | |
| 20 | 502329 | 61010M | | GULF POWER COMPANY | 06-22-2010 | 114.98 | |
| 15 | | | | Bentley Oaks 17C Rent | 07-02-2010 | 3,000.00 | |
| 20 | 508078 | 612 | | BARNES HEATING & A/C INC. | 07-06-2010 | 2,450.00 | |
| 20 | 508078 | 627 | | BARNES HEATING & A/C INC. | 07-13-2010 | 3,095.00 | |
| 20 | 502153 | 70310 | | CITY OF PENSACOLA | 07-27-2010 | 15.24 | |
| 20 | 502265 | 71210J | | ESCAMBIA COUNTY UTIL.AUTH. | 07-27-2010 | 26.15 | |
| 20 | 502329 | 71210F | | GULF POWER COMPANY | 07-27-2010 | 234.27 | |
| 10 | | | | May 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 | |
| 10 | | | | Jun 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 | |
| 10 | | | | Jul 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 | |
| 10 | | | | Move Refrigerator From MHLLC | 07-30-2010 | 515.01 | |
| 10 | | | | Move Dryer From MHLLC | 07-30-2010 | 139.75 | |
| 10 | | | | Move Washer From MHLLC | 07-30-2010 | 15.05 | |
| 15 | | | | Move Washer From MHLLC | 07-30-2010 | 196.30 | |
| 10 | | | | Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 | |
| 20 | 500494 | REPAIR AC S | | Job Cost Adj. | 07-31-2010 | 1,578.00 | |
| 20 | 502153 | 80910 | | WINDY L. LISTER | 08-11-2010 | 159.58 | |
| 20 | 502265 | 81110M | | CITY OF PENSACOLA | 08-23-2010 | 16.32 | |
| 20 | 502329 | 81110Q | | ESCAMBIA COUNTY UTIL.AUTH. | 08-23-2010 | 25.75 | |
| 20 | 508078 | 675 | | GULF POWER COMPANY | 08-23-2010 | 297.57 | |
| 20 | 508078 | 687 | | BARNES HEATING & A/C INC. | 08-23-2010 | 2,350.00 | |
| 20 | 508078 | 688 | | BARNES HEATING & A/C INC. | 08-30-2010 | 2,995.00 | |
| 15 | | | | BARNES HEATING & A/C INC. | 08-30-2010 | 2,350.00 | |
| 20 | 502153 | 90910 | | Bentley Oaks 17C Rent | 09-03-2010 | 3,000.00 | |
| 20 | 502265 | 91010M | | CITY OF PENSACOLA | 09-22-2010 | 16.32 | |
| 20 | 502329 | 91010M | | ESCAMBIA COUNTY UTIL.AUTH. | 09-22-2010 | 25.75 | |
| 15 | | | | GULF POWER COMPANY | 09-22-2010 | 288.41 | |
| 20 | 508013 | 34318 | | Bentley Oaks 17C Rent | 10-01-2010 | 3,000.00 | |
| 20 | 508078 | 732 | | ANCHOR PEST CONTROL, INC. | 10-04-2010 | 180.00 | |
| 20 | 502265 | 101110 | | BARNES HEATING & A/C INC. | 10-04-2010 | 2,350.00 | |
| 20 | 502329 | 101110H | | ESCAMBIA COUNTY UTIL.AUTH. | 10-19-2010 | 26.77 | |
| 20 | 502153 | 101510 | | GULF POWER COMPANY | 10-19-2010 | 251.32 | |
| 15 | | | | CITY OF PENSACOLA | 10-26-2010 | 93.53 | |
| 20 | 502153 | 98686703582 | | Bentley Oaks 17C Rent | 10-29-2010 | 3,000.00 | |
| 20 | 502265 | 2633J127764 | | CITY OF PENSACOLA | 11-15-2010 | 16.39 | |
| 20 | 502153 | 110910 | | ESCAMBIA COUNTY UTIL.AUTH. | 11-15-2010 | 28.08 | |
| 20 | 502329 | 110910 | | CITY OF PENSACOLA | 11-17-2010 | 32.78 | |
| 15 | | | | GULF POWER COMPANY | 11-17-2010 | 151.91 | |
| 20 | 508733 | 553179 | | Bentley Oaks 17C Rent | 12-03-2010 | 3,000.00 | |
| 20 | 502265 | 120910H | | S & P SERVICES OF NW FL., INC. | 12-14-2010 | 40.00 | |
| 20 | 502329 | 120910 | | ESCAMBIA COUNTY UTIL.AUTH. | 12-20-2010 | 27.94 | |
| 15 | | | | GULF POWER COMPANY | 12-20-2010 | 36.32 | |
| | | | | Closing entry | 12-31-2010 | | 96,643.92 |
| 20 | 502265 | 11211 | | Bentley Oaks 17C Rent | 12-31-2010 | 3,000.00 | |
| 20 | 502329 | 11111 | | ESCAMBIA COUNTY UTIL.AUTH. | 01-24-2011 | 27.98 | |
| 15 | | | | GULF POWER COMPANY | 01-24-2011 | 25.79 | |
| 20 | 502329 | 21011A | | Bentley Oaks 17C Rent | 01-28-2011 | 3,000.00 | |
| 20 | 502265 | 21511 | | GULF POWER COMPANY | 02-16-2011 | 3.17 | |
| 15 | | | | ESCAMBIA COUNTY UTIL.AUTH. | 02-23-2011 | 27.98 | |
| 20 | 502265 | 31311D | | Bentley Oaks 17C Rent | 02-25-2011 | 3,000.00 | |
| 20 | 502329 | 31111B | | ESCAMBIA COUNTY UTIL.AUTH. | 03-14-2011 | 28.12 | |
| 20 | 508166 | 32211 | | GULF POWER COMPANY | 03-21-2011 | 23.31 | |
| 15 | | | | CHAMPION DRYWALL OF NW FL | 03-28-2011 | 162.50 | |
| 20 | 502265 | 41311G | | Bentley Oaks 17C Rent | 04-01-2011 | 3,000.00 | |
| 20 | 502329 | 41111H | | ESCAMBIA COUNTY UTIL.AUTH. | 04-18-2011 | 28.19 | |
| 15 | | | | GULF POWER COMPANY | 04-18-2011 | 50.38 | |
| 20 | 502265 | 51211 | | Bentley Oaks 17C Rent | 04-29-2011 | 3,000.00 | |
| 20 | 502329 | 51111 | | ESCAMBIA COUNTY UTIL.AUTH. | 05-17-2011 | 28.19 | |
| 15 | | | | GULF POWER COMPANY | 05-17-2011 | 121.75 | |
| 20 | 508733 | 597592 | | Bentley Oaks 17C Rent | 06-03-2011 | 3,000.00 | |
| 20 | 508078 | 4230 | | S & P SERVICES OF NW FL., INC. | 06-08-2011 | 40.00 | |
| 20 | 502265 | 61311D | | BARNES HEATING & A/C INC. | 06-10-2011 | 210.00 | |
| 20 | 502329 | 61011A | | ESCAMBIA COUNTY UTIL.AUTH. | 06-28-2011 | 28.05 | |
| 15 | | | | GULF POWER COMPANY | 06-28-2011 | 122.94 | |
| 20 | 502265 | 71311 | | Bentley Oaks 17C Rent | 07-01-2011 | 3,000.00 | |
| 20 | 502329 | 71211 | | ESCAMBIA COUNTY UTIL.AUTH. | 07-19-2011 | 27.61 | |
| 20 | 508733 | 597599 | | GULF POWER COMPANY | 07-19-2011 | 126.73 | |
| 15 | | | | S & P SERVICES OF NW FL., INC. | 07-19-2011 | 75.00 | |
| 20 | 500492 | 999979 | | Bentley Oaks 17C Rent | 07-29-2011 | 3,000.00 | |
| 20 | 502265 | 81111G | | LOWE'S COMPANIES, INC. | 08-06-2011 | 1,140.23 | |
| 20 | 502329 | 81111 | | ESCAMBIA COUNTY UTIL.AUTH. | 08-22-2011 | 27.33 | |
| 20 | 508733 | 857712 | | GULF POWER COMPANY | 08-22-2011 | 119.51 | |
| 15 | | | | S & P SERVICES OF NW FL., INC. | 09-22-2011 | 85.00 | |
| 20 | 502265 | 91411C | | Bentley Oaks 17C Rent | 09-02-2011 | 3,000.00 | |
| 20 | 502329 | 23397-68028 | | ESCAMBIA COUNTY UTIL.AUTH. | 09-19-2011 | 27.33 | |
| 20 | 508078 | 6127 | | GULF POWER COMPANY | 09-20-2011 | 125.04 | |
| 15 | | | | BARNES HEATING & A/C INC. | 09-27-2011 | 460.00 | |
| 20 | 502265 | 9/19/11 | | Bentley Oaks 17C Rent | 00-30-2011 | 3,000.00 | |
| 20 | 502329 | 101111B | | ESCAMBIA COUNTY UTIL.AUTH. | 10-17-2011 | 27.84 | |
| 15 | | | | GULF POWER COMPANY | 10-17-2011 | 80.15 | |
| 20 | 502265 | 127764 | | Bentley Oaks 17C Rent | 10-28-2011 | 3,000.00 | |
| 20 | 502329 | 11/9/11A | | ESCAMBIA COUNTY UTIL.AUTH. | 11-15-2011 | 27.84 | |
| 15 | | | | GULF POWER COMPANY | 11-15-2011 | 49.92 | |
| 20 | 502265 | 263337 | | Bentley Oaks 17C Rent | 12-02-2011 | 3,000.00 | |
| | | | | ESCAMBIA COUNTY UTIL.AUTH. | 12-20-2011 | 28.99 | |

The Mitchell Company, Inc

Entries by Account

04-25-2012    Page 3
System Date: 04-25-2012
System Time: 11:30 am

Specified Accounting Date Range: From   04-01-2009 to  04-25-2012

| | JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | Debit | Credit |
|---|---|---|---|---|---|---|---|---|
| 500-037-000-93014.0000 | 20 | Chinese Sheetrock Expense 502329 | 23397 | | | | | |
| | | | | | GULF POWER COMPANY | 12-20-2011 | 34.91 | |
| | | | | | Closing entry | 12-30-2011 | | 39,391.82 |
| | 15 | | | | Bentley Oaks 17C Rent | 12-30-2011 | 3,000.00 | |
| | 15 | | | | Bentley Oaks 17C Rent | 02-03-2012 | 3,000.00 | |
| | 15 | | | | Bentley Oaks 17C Rent | 03-02-2012 | 3,000.00 | |
| | 15 | | | | Bentley Oaks 17C Rent | 03-30-2012 | 3,000.00 | |
| | | | | | Account Totals | | 161,803.13* | 152,803.13* |
| | | | | | Report Totals | | 161,803.13* | 152,803.13* |

CDW001512

The Mitchell Company, Inc

**C O M B I N E D   D I S T R I B U T I O N**
Pensacola Single Family Jobs

12-14-11        Page 4

Current Column Represents Costs Since 12-14-2011

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (-) Description |
|---|---|---|---|---|---|---|---|---|
| **61-01-0010D Bentley Oaks 1, Lot 10D** | | | | | | | | |
| **33-220 Roofing Material** | | | | | | | | |
| 07-22-2006 | 08-21-2006 | M | 2,969.25 | AP cost | | | | |
| 07-22-2006 | 08-21-2006 | M | 23.97 | AP cost | | | | |
| 08-03-2006 | 08-21-2006 | M | 153.17 | AP cost | | | | |
| | | **Roofing Material** | | | 3,098.45 | 3,027.40 | 71.05 | |
| **33-310 Gutters and Downspouts** | | | | | | | | |
| 10-04-2006 | 10-10-2006 | S | 332.50 | AP cost | | | | |
| | | **Gutters and Downspouts** | | | 332.50 | | 332.50 | |
| **33-610 Plumbing- Rough** | | | | | | | | |
| 08-10-2006 | | S | 3,144.00 | Original estimate | | 3,144.00 | | Imported estimate |
| 08-10-2006 | | S | 275.00 | Original estimate | | 275.00 | | Imported estimate |
| 06-28-2006 | 07-03-2006 | S | 3,144.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 08-23-2006 | 08-28-2006 | S | 250.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| 11-29-2006 | 12-05-2006 | V02 | 260.00 | AP cost | | | | EXCEL FIBERGLASS REPAIR |
| 11-01-2006 | 11-06-2006 | V07 | 1,931.34 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | **Plumbing- Rough** | | | 5,585.34 | 3,419.00 | 2,166.34 | |
| **33-620 Plumbing - Stack Out** | | | | | | | | |
| 08-10-2006 | | S | 4,397.46 | Original estimate | | 4,397.46 | | Imported estimate |
| 08-02-2006 | 08-08-2006 | S | 4,517.46 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | **Plumbing - Stack Out** | | | 4,517.46 | 4,397.46 | 120.00 | |
| **33-630 Plumbing - Final** | | | | | | | | |
| 08-10-2006 | | S | 2,358.00 | Original estimate | | 2,358.00 | | Imported estimate |
| 11-01-2006 | 11-08-2006 | S | 2,358.00 | AP cost | | | | AMORE PLUMBING CO. INC. |
| | | **Plumbing - Final** | | | 2,358.00 | 2,358.00 | | |
| **33-710 Electrical - Rough** | | | | | | | | |
| 08-10-2006 | | S | 5,120.89 | Original estimate | | 5,120.89 | | Imported estimate |
| 08-02-2006 | 08-08-2006 | S | 5,120.89 | AP cost | | | | COTTON ELECTRIC, INC |
| 11-01-2006 | 11-06-2006 | V07 | 225.00 | AP cost | | | | JIMMY EARL MARTIN |
| 01-31-2007 | 02-07-2007 | V07 | 75.00 | AP cost | | | | JIMMY EARL MARTIN |
| | | **Electrical - Rough** | | | 5,420.89 | 5,120.89 | 300.00 | |
| **33-720 Electrical - Final** | | | | | | | | |
| 12-05-2007 | 12-11-2007 | CR | 150.00 | AP cost | | | | JIMMY EARL MARTIN |
| 08-10-2006 | | S | 2,933.92 | Original estimate | | 2,933.92 | | Imported estimate |
| 08-10-2006 | | S | 2,933.92 | AP cost | | | | COTTON ELECTRIC, INC |
| | | **Electrical - Final** | | | 3,083.92 | 2,933.92 | 150.00 | |
| **33-730 Security System** | | | | | | | | |
| 08-10-2006 | | S | 293.48 | Original estimate | | 293.48 | | Imported estimate |
| 08-10-2006 | · | S | 618.13 | Original estimate | | 618.13 | | Imported estimate |
| 08-09-2006 | 08-14-2006 | S | 293.48 | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| 02-05-2007 | 02-14-2007 | S | 618.13 | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| 08-23-2006 | 08-28-2006 | V07 | 80.63 | AP cost | | | | GABRIEL FIRE & SECURITY, INC. |
| | | **Security System** | | | 992.24 | 911.61 | 80.63 | |
| **33-810 HVAC Rough** | | | | | | | | |
| 08-10-2006 | | S | 2,340.00 | Original estimate | | 2,340.00 | | Imported estimate |
| 08-02-2006 | 08-08-2006 | S | 2,340.00 | AP cost | | | | |
| | | **HVAC Rough** | | | 2,340.00 | 2,340.00 | | |

CDW001513

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family Jobs

12-14-11      Page 5

Current Column Represents Costs Since12-14-2011

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (-) Description |
|---|---|---|---|---|---|---|---|---|

**61-01-0010D Bentley Oaks 1, Lot 10D**

**33-820 HVAC Final**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 10-29-2007 | 11-06-2007 | CB | 299.00 | AP cost | | | | Q.J. INC OF NORTHWEST FL |
| 10-31-2007 | 11-06-2007 | CB | 50.00 | AP cost | | | | S & P SERVICES OF NW FL., INC. |
| 12-16-2007 | 05-19-2008 | CB | 385.00 | AP cost | | | | JONES CARPET MART, INC. |
| 05-20-2006 | 05-20-2008 | CB | 192.50- | JC cost | | | | C/R BOUTWELL'S AIR-B/C |
| 08-10-2006 | | S | 2,110.00 | Original estimate | | 2,110.00 | | Imported estimate |
| 09-13-2006 | 09-18-2006 | S | 2,160.00 | AP cost | | | | |
| | | | **HVAC Final** | | 2,701.50 | 2,110.00 | 591.50 | |

**34-110 Masonry Labor**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08-10-2006 | | S | 6,098.00 | Original estimate | | 6,098.00 | | Imported estimate |
| 09-09-2006 | 08-15-2006 | S | 6,698.00 | AP cost | | | | ROSA GALLARDO MASONRY |
| | | | **Masonry Labor** | | 6,698.00 | 6,098.00 | 600.00 | |

**34-120 Brick Material**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08-10-2006 | | M | 6,581.80 | Original estimate | | 6,581.80 | | Imported estimate |
| 08-10-2006 | | M | 281.22 | Original estimate | | 281.22 | | Imported estimate |
| 08-10-2006 | | M | 1.62 | Original estimate | | 1.62 | | Imported estimate |
| 08-10-2006 | | M | 911.60 | Original estimate | | 911.60 | | Imported estimate |
| 08-10-2006 | | M | 192.00 | Original estimate | | 192.00 | | Imported estimate |
| 08-03-2006 | 08-14-2006 | M | 7,277.75 | AP cost | | | | W. R. TAYLOR & CO. |
| 08-23-2006 | 09-05-2006 | M | 822.38- | AP cost | | | | W. R. TAYLOR & CO. |
| | | | **Brick Material** | | 6,455.37 | 7,968.24 | 1,512.87- | |

**34-150 Stucco**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08-10-2006 | | L | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 11-01-2006 | 11-06-2006 | L | 82.50 | AP cost | | | | |
| | | | **Stucco** | | 82.50 | 200.00 | 117.50- | |

**34-510 Windows**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08-22-2007 | 08-27-2007 | CB | 129.00 | AP cost | | | | Q.J. INC OF NORTHWEST FL |
| 08-10-2006 | | S | 4,118.55 | Original estimate | | 4,118.55 | | Imported estimate |
| 07-31-2006 | 08-14-2006 | S | 305.96 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 07-28-2006 | 08-22-2006 | S | 3,318.22 | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Windows** | | 3,753.18 | 4,118.55 | 365.37- | |

**34-540 Doors - Exterior**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08-10-2006 | | S | 3,084.91 | Original estimate | | 3,084.91 | | Imported estimate |
| 07-28-2006 | 08-14-2006 | S | 1,703.19 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 12-13-2006 | 12-27-2006 | V02 | 202.71 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 11-28-2006 | 12-12-2006 | V07 | 339.50 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 01-30-2007 | 02-14-2007 | V07 | 279.50- | AP cost | | | | MOBILE LUMBER & BUILDING |
| | | | **Doors - Exterior** | | 1,965.90 | 3,084.91 | 1,119.01- | |

**34-550 Garage Doors**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 08-10-2006 | | S | 640.00 | Original estimate | | 640.00 | | Imported estimate |
| 08-10-2006 | | S | 255.00 | Original estimate | | 255.00 | | Imported estimate |
| 11-08-2006 | 11-15-2006 | S | 640.00 | AP cost | | | | |
| 11-08-2006 | 11-15-2006 | S | 255.00 | AP cost | | | | |
| 11-27-2006 | 12-12-2006 | V07 | 90.00 | AP cost | | | | |
| | | | **Garage Doors** | | 985.00 | 895.00 | 90.00 | |

CDW001514

The Mitchell Company, Inc

C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family Jobs

12-14-11      Page 6

Current Column Represents Costs Since 12-14-2011

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (-) Description |
|---|---|---|---|---|---|---|---|---|
| **61-01-0010D Bentley Oaks 1, Lot 10D** | | | | | | | | |
| 34-610 Fireplace | | | | | | | | |
| 08-10-2006 | | L | 150.00 | Original estimate | | 150.00 | | Imported estimate |
| 08-10-2006 | | S | 1,185.00 | Original estimate | | 1,185.00 | | Imported estimate |
| 08-10-2006 | | S | 624.00 | Original estimate | | 624.00 | | Imported estimate |
| 09-06-2006 | 09-14-2006 | S | 1,185.00 | AP cost | | | | |
| 10-04-2006 | 10-10-2006 | S | 250.00 | AP cost | | | | |
| 11-22-2006 | 11-28-2006 | S | 149.00 | AP cost | | | | |
| 02-21-2007 | 02-26-2007 | V02 | 135.00 | AP cost | | | | COTTON ELECTRIC, INC |
| | | | | Fireplace | 1,719.00 | 1,959.00 | 240.00- | |
| 34-710 Insulation - Rough | | | | | | | | |
| 08-10-2006 | | S | 2,408.00 | Original estimate | | 2,408.00 | | Imported estimate |
| 08-30-2006 | 09-01-2006 | S | 2,408.00 | AP cost | | | | |
| | | | | Insulation - Rough | 2,408.00 | 2,408.00 | | |
| 34-720 Insulation - Final | | | | | | | | |
| 08-10-2006 | | S | 1,155.00 | Original estimate | | 1,155.00 | | Imported estimate |
| 10-04-2006 | 10-10-2006 | S | 1,155.00 | AP cost | | | | |
| | | | | Insulation - Final | 1,155.00 | 1,155.00 | | |
| 34-810 Siding Labor | | | | | | | | |
| 08-10-2006 | | S | 3,482.00 | Original estimate | | 3,482.00 | | Imported estimate |
| 08-10-2006 | | S | 1,755.00 | Original estimate | | 1,755.00 | | Imported estimate |
| 08-30-2006 | 09-01-2006 | S | 4,482.00 | AP cost | | | | |
| | | | | Siding Labor | 4,482.00 | 5,237.00 | 755.00- | |
| 34-820 Siding Material | | | | | | | | |
| 08-10-2006 | | M | 65.70 | Original estimate | | 65.70 | | Imported estimate |
| | | | | Siding Material | | 65.70 | 65.70- | |
| 34-840 Other Exterior Trim | | | | | | | | |
| 08-10-2006 | | L | 2,014.20 | Original estimate | | 2,014.20 | | Imported estimate |
| 08-10-2006 | | L | 1,342.80 | Original estimate | | 1,342.80 | | Imported estimate |
| 08-10-2006 | | L | 50.00 | Original estimate | | 50.00 | | Imported estimate |
| 08-10-2006 | | L | 480.00 | Original estimate | | 480.00 | | Imported estimate |
| 08-30-2006 | 09-06-2006 | L | 2,014.20 | AP cost | | | | DAVID M. HECK  D/B/A |
| 08-30-2006 | 09-06-2006 | L | 640.00 | AP cost | | | | DAVID M. HECK  D/B/A |
| 10-11-2006 | 10-16-2006 | L | 35.00 | AP cost | | | | |
| 10-20-2006 | 11-01-2006 | L | 1,342.80 | AP cost | | | | DAVID M. HECK  D/B/A |
| 10-20-2006 | 11-01-2006 | L | 100.00 | AP cost | | | | DAVID M. HECK  D/B/A |
| 10-24-2006 | 11-01-2006 | L | 15.00 | AP cost | | | | DAVID M. HECK  D/B/A |
| | | | | Other Exterior Trim | 4,147.00 | 3,887.00 | 260.00 | |
| 34-910 Painting - 1st Draw | | | | | | | | |
| 08-10-2006 | | S | 3,877.34 | Original estimate | | 3,877.34 | | Imported estimate |
| 08-10-2006 | | S | 3,768.37 | Original estimate | | 3,768.37 | | Imported estimate |
| 08-10-2006 | | S | 200.00 | Original estimate | | 200.00 | | Imported estimate |
| 09-13-2006 | 09-18-2006 | S | 3,877.34 | AP cost | | | | |
| 11-08-2006 | 11-13-2006 | S | 4,248.37 | AP cost | | | | |
| 10-30-2006 | 11-15-2006 | S | 80.00- | AP cost | | | | MOBILE LUMBER & BUILDING |
| 11-15-2006 | 11-20-2006 | S | 75.00 | AP cost | | | | |
| 10-24-2007 | 10-25-2007 | S | 80.00 | AP cost | | | | MOBILE LUMBER & BUILDING |

*(handwritten note: "Trim Labor Int.")*

CDW001515

The Mitchell Company, Inc

COMBINED   DISTRIBUTION
Pensacola Single Family Jobs

12-14-11        Page 7

Current Column Represents Costs Since12-14-2011

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Under Budget is (-) Description |
|---|---|---|---|---|---|---|---|---|
| **61-01-0010D Bentley Oaks 1, Lot 10D** | | | | | | | | |
| **34-910 Painting - 1st Draw** | | | | | | | | |
| 12-06-2006 | 12-12-2006 | V07 | 50.00 | AP cost | | | | |
| Painting - 1st Draw | | | | | 8,250.71 | 7,845.71 | 405.00 | |
| **34-920 Painting - 2nd Draw** | | | | | | | | |
| 09-04-2007 | 09-10-2007 | CB | 125.00 | AP cost | | | | |
| Painting - 2nd Draw | | | | | 125.00 | | 125.00 | |
| **35-110 Drywall Labor** | | | | | | | | |
| 08-22-2007 | 08-27-2007 | CB | 100.00 | AP cost | | | | S & P SERVICES OF NW FL., INC. |
| 12-12-2007 | 12-17-2007 | CB | 75.00 | AP cost | | | | S & P SERVICES OF NW FL., INC. |
| 08-10-2006 | | S | 14,503.92 | Original estimate | 9307  2011 | 14,503.92 | | Imported estimate |
| 08-10-2006 | | S | 506.72 | Original estimate | | 506.72 | | Imported estimate |
| 08-23-2006 | 08-28-2006 | S | 14,503.92 | AP cost | | | | |
| Drywall Labor | | | | | 14,678.92 | 15,010.64 | 331.72- | |
| **35-210 Vinyl flooring** | | | | | | | | |
| 08-10-2006 | | S | 15,712.50 | Original estimate | | 15,712.50 | | Imported estimate |
| 11-22-2006 | 11-30-2006 | S | 18,032.17 | AP cost | | | | JONES CARPET MART, INC. |
| 11-27-2006 | 02-13-2007 | V02 | 400.00 | AP cost | | | | JONES CARPET MART, INC. |
| Vinyl flooring | | | | | 18,432.17 | 15,712.50 | 2,719.67 | |
| **35-320 Trim Material** | | | | | | | | |
| 08-10-2006 | | M | 2,006.54 | Original estimate | | 2,006.54 | | Imported estimate |
| 08-10-2006 | | M | 4,766.02 | Original estimate | | 4,766.02 | | Imported estimate |
| 08-25-2006 | 09-05-2006 | M | 3,924.52 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-25-2006 | 09-05-2006 | M | 1,806.17 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 580.50 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 96.32 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-06-2006 | 09-19-2006 | M | 84.19 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-18-2006 | 10-05-2006 | M | 233.16- | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-18-2006 | 10-05-2006 | M | 66.40 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 10-31-2006 | 11-15-2006 | M | 38.53 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 09-21-2006 | 11-20-2006 | M | 207.32 | AP cost | | | | MOBILE LUMBER & BUILDING |
| 08-01-2007 | 08-01-2007 | M | 253.09 | AP cost | | | | MOBILE LUMBER & BUILDING |
| Trim Material | | | | | 6,823.88 | 6,772.56 | 51.32 | |
| **35-330 Lockout** | | | | | | | | |
| 08-10-2006 | | M | 808.80 | Original estimate | | 808.80 | | Imported estimate |
| 09-15-2006 | 10-09-2006 | M | 415.60 | AP cost | | | | SOUTHERN BRASS |
| 11-03-2006 | 12-12-2006 | M | 153.73 | AP cost | | | | SOUTHERN BRASS |
| 10-12-2006 | 11-08-2006 | V07 | 85.66 | AP cost | | | | SOUTHERN BRASS |
| 10-12-2006 | 11-08-2006 | V07 | 25.58 | AP cost | | | | SOUTHERN BRASS |
| Lockout | | | | | 680.57 | 808.80 | 128.23- | |
| **35-340 Mirrors** | | | | | | | | |
| 08-10-2006 | | S | 177.43 | Original estimate | | 177.43 | | Imported estimate |
| 11-01-2006 | 11-08-2006 | S | 364.07 | AP cost | | | | SOUTHERN MIRROR CO. INC. |
| 10-30-2006 | 11-15-2006 | S | 487.89 | AP cost | | | | MOBILE LUMBER & BUILDING |
| Mirrors | | | | | 851.96 | 177.43 | 674.53 | |

The Mitchell Company, Inc
C O M B I N E D   D I S T R I B U T I O N
Pensacola Single Family Jobs

12-14-11      Page 8

Current Column Represents Costs Since12-14-2011

| | | | | | | | Under Budget is (-) |
|---|---|---|---|---|---|---|---|
| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |

**61-01-0010D Bentley Oaks 1, Lot 10D**

**35-350 Shelving**

| Invoice Date | Accounting Date | Cat | Amount | Current Cost | Accumulated Cost | Budget Estimate | Over Under | Description |
|---|---|---|---|---|---|---|---|---|
| 08-10-2006 | | S | 710.00 | | Original estimate | 710.00 | | Imported estimate |
| 10-04-2006 | 10-10-2006 | S | 710.00 | | AP cost | | | |
| | | | **Shelving** | 710.00 | 710.00 | | | |

**35-360 Shower Doors**

| 08-10-2006 | | S | 304.93 | | Original estimate | 304.93 | | Imported estimate |
| 11-01-2006 | 11-08-2006 | S | 304.93 | | AP cost | | | SOUTHERN MIRROR CO. INC. |
| | | | **Shower Doors** | 304.93 | 304.93 | | | |

**35-370 Mini Blinds**

| 08-10-2006 | | S | 300.00 | | Original estimate | 300.00 | | Imported estimate |
| 11-15-2006 | 11-20-2006 | S | 1,306.23 | | AP cost | | | THE FEATHER, LLC |
| | | | **Mini Blinds** | 1,306.23 | 300.00 | 1,006.23 | | |

**35-510 Cabinets**

| 08-10-2006 | | S | 7,270.69 | | Original estimate | 7,270.69 | | Imported estimate |
| 09-18-2006 | 10-05-2006 | S | 6,358.47 | | AP cost | | | MOBILE LUMBER & BUILDING |
| 11-30-2006 | 12-12-2006 | V02 | 29.80 | | AP cost | | | MOBILE LUMBER & BUILDING |
| | | | **Cabinets** | 6,388.27 | 7,270.69 | 882.42- | | |

**35-520 Marble**

| 08-10-2006 | | S | 6,097.00 | | Original estimate | 6,097.00 | | Imported estimate |
| 10-04-2006 | 10-10-2006 | S | 971.74 | | AP cost | | | |
| 10-11-2006 | 10-18-2006 | S | 4,950.00 | | AP cost | | | |
| | | | **Marble** | 5,921.74 | 6,097.00 | 175.26- | | |

**35-610 Appliances - Basic**

| 08-10-2006 | | M | 925.57 | | Original estimate | 925.57 | | Imported estimate |
| 08-10-2006 | | M | 605.23 | | Original estimate | 605.23 | | Imported estimate |
| 09-01-2006 | 10-09-2006 | M | 1,338.62 | | AP cost | | | SEARS COMMERCIAL ONE |
| 01-03-2007 | 01-22-2007 | V09 | 1,061.06 | | AP cost | | | SEARS COMMERCIAL ONE |
| | | | **Appliances - Basic** | 2,399.68 | 1,530.80 | 868.88 | | |

**35-710 Lighting**

| 08-10-2006 | | M | 2,450.00 | | Original estimate | 2,450.00 | | Imported estimate |
| 09-01-2006 | 09-25-2006 | M | 2,356.99 | | AP cost | | | SHADES OF LIGHT, INC. |
| 09-01-2006 | 10-05-2006 | M | 20.49 | | AP cost | | | SHADES OF LIGHT, INC. |
| 10-01-2006 | 11-02-2006 | V07 | 581.56 | | AP cost | | | SHADES OF LIGHT, INC. |
| 10-01-2006 | 11-15-2006 | V07 | 86.05 | | AP cost | | | SHADES OF LIGHT, INC. |
| | | | **Lighting** | 3,045.09 | 2,450.00 | 595.09 | | |

**36-110 Clean - Interior**

| 08-10-2006 | | S | 100.00 | | Original estimate | 100.00 | | Imported estimate |
| 08-10-2006 | | S | 35.00 | | Original estimate | 35.00 | | Imported estimate |
| 08-10-2006 | | S | 250.00 | | Original estimate | 250.00 | | Imported estimate |
| 08-10-2006 | | S | 35.00 | | Original estimate | 35.00 | | Imported estimate |
| 08-10-2006 | | S | 100.00 | | Original estimate | 100.00 | | Imported estimate |
| 08-10-2006 | | S | 10.00 | | Original estimate | 10.00 | | Imported estimate |
| 08-10-2006 | | S | 10.00 | | Original estimate | 10.00 | | Imported estimate |
| 08-10-2006 | | S | 25.00 | | Original estimate | 25.00 | | Imported estimate |
| 09-06-2006 | 09-13-2006 | S | 100.00 | | AP cost | | | |

CDW001517

The Mitchell Company, Inc       Entries by Account      08-09-2010   Page 1
System Date: 08-09-2010
System Time:  2:13 pm

No Accounting Date Range Specified

| JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | |
|---|---|---|---|---|---|---|
| **500-026-000-93014.0000** | | | | **Chinese Sheetrock Expense** | | |
| 20 | 2608191 | 31514 | | ESTES HEATING & A/C INC. | 08-26-2009 | 2,289.00 |
| **500-037-000-93014.0000** | | | | **Chinese Sheetrock Expense** | | |
| 20 | 508794 | 51209 | | SOUTHERN GOLD LANDSCAPING | 05-18-2009 | 40.00 |
| 20 | 508794 | 51209A | | SOUTHERN GOLD LANDSCAPING | 05-18-2009 | 80.00 |
| 20 | 502329 | 51809 | | GULF POWER COMPANY | 05-19-2009 | 27.00 |
| 20 | 500383 | 1039282887 | | NAVERTYS' | 05-27-2009 | 3,451.41 |
| 20 | 500494 | 5-20-09 | | MINDY L. LISTER | 05-27-2009 | 144.74 |
| 20 | 500763 | 5-12-09 | | SMART CHOICES | 05-27-2009 | 268.75 |
| 20 | 500551 | 40091605 | | MOBILE LUMBER & BUILDING | 06-01-2009 | 28.10 |
| 20 | 508185 | 14268 | | COTTON ELECTRIC, INC | 06-01-2009 | 300.00 |
| 20 | 502001 | 51609 | | A+ STUDENT MOVERS | 06-03-2009 | 450.00 |
| 20 | 500478 | 151655 | | OUTPOST RENTAL INC. | 06-08-2009 | 10.75 |
| 20 | 500551 | 40092434 | | MOBILE LUMBER & BUILDING | 06-08-2009 | 7.40 |
| 20 | 508794 | 52809 | | SOUTHERN GOLD LANDSCAPING | 06-09-2009 | 35.00 |
| 20 | 502265 | 61009M | | ESCAMBIA COUNTY UTIL.AUTH. | 06-12-2009 | 17.37 |
| 20 | 508166 | 3391 | | CHAMPION DRYWALL OF NW FL | 06-12-2009 | 157.50 |
| 20 | 502153 | 98686703582 | | CITY OF PENSACOLA | 06-16-2009 | 31.53 |
| 20 | 502329 | 2339?-68028 | | GULF POWER COMPANY | 06-16-2009 | 141.97 |
| 20 | 508773 | 8134 | | SIWICKI PLUMBING, INC. | 06-23-2009 | 349.08 |
| 20 | 508078 | 876402 | | BARNES HEATING & A/C INC. | 06-29-2009 | 250.00 |
| 20 | 508078 | 876422 | | BARNES HEATING & A/C INC. | 07-06-2009 | 595.00 |
| 20 | 508794 | 62909 | | SOUTHERN GOLD LANDSCAPING | 07-06-2009 | 45.00 |
| 20 | 500402 | 923523 | | LOWE'S COMPANIES, INC. | 07-13-2009 | 38.53 |
| 20 | 500402 | 923622 | | LOWE'S COMPANIES, INC. | 07-13-2009 | 6.29 |
| 20 | 502265 | 71309 | | ESCAMBIA COUNTY UTIL.AUTH. | 07-15-2009 | 41.90 |
| 20 | 502153 | 71309 | | CITY OF PENSACOLA | 07-20-2009 | 30.66 |
| 20 | 508013 | 31150 | | ANCHOR PEST CONTROL, INC. | 07-20-2009 | 45.00 |
| 20 | 502329 | 71309L | | GULF POWER COMPANY | 07-27-2009 | 278.53 |
| 10 | | | | Corr ck# 239816 C.W.Currie | 07-31-2009 | 2,957.29 |
| 10 | | | | Corr ck# 240094 C.W.Currie | 07-31-2009 | 619.33 |
| 20 | 500494 | REIMBURSEME | | MINDY L. LISTER | 08-03-2009 | 281.42 |
| 20 | 508078 | 476384 | | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 |
| 20 | 508078 | 476385 | | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 |
| 20 | 502153 | 81009 | | CITY OF PENSACOLA | 08-19-2009 | 29.84 |
| 20 | 502265 | 81109J | | ESCAMBIA COUNTY UTIL.AUTH. | 08-19-2009 | 188.28 |
| 20 | 502329 | 81209K | | GULF POWER COMPANY | 08-19-2009 | 223.03 |
| 20 | 100856 | 7/01-7/31/0 | | TOM CALDWELL | 09-10-2009 | 75.00 |
| 20 | 502153 | 90909L691 | | CITY OF PENSACOLA | 09-22-2009 | 29.85 |
| 20 | 502265 | 910091698 | | ESCAMBIA COUNTY UTIL.AUTH. | 09-22-2009 | 206.88 |
| 20 | 502329 | 91009 | | GULF POWER COMPANY | 09-22-2009 | 78.35 |
| 20 | 508078 | 929543 | | BARNES HEATING & A/C INC. | 09-22-2009 | 365.00 |
| 20 | 500402 | 909714 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 20.39 |
| 20 | 500402 | 910665 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 20.57 |
| 20 | 500402 | 914537 | | LOWE'S COMPANIES, INC. | 10-21-2009 | 10.62 |
| 20 | 500402 | 926086 | | LOWE'S COMPANIES, INC. | 10-21-2009 | 20.29 |
| 20 | 502153 | 100909A | | CITY OF PENSACOLA | 10-21-2009 | 32.01 |
| 20 | 502265 | 100909H | | ESCAMBIA COUNTY UTIL.AUTH. | 10-21-2009 | 130.82 |
| 20 | 502329 | 101209M | | GULF POWER COMPANY | 10-21-2009 | 125.96 |
| 20 | 500494 | REIMBURSEME | | MINDY L. LISTER | 10-21-2009 | 2,646.38 |
| 20 | 508078 | 478098 | | BARNES HEATING & A/C INC. | 10-27-2009 | 345.00 |
| 20 | 502153 | 110309A | | CITY OF PENSACOLA | 11-16-2009 | 31.05 |
| 20 | 502265 | 111009 | | ESCAMBIA COUNTY UTIL.AUTH. | 11-16-2009 | 25.38 |
| 20 | 502329 | 111009P | | GULF POWER COMPANY | 11-16-2009 | 38.14 |
| 20 | 502153 | 120809 | | CITY OF PENSACOLA | 12-16-2009 | 47.60 |
| 20 | 502265 | 120909J | | ESCAMBIA COUNTY UTIL.AUTH. | 12-16-2009 | 25.52 |
| 20 | 502329 | 120909A | | GULF POWER COMPANY | 12-16-2009 | 22.35 |
| 20 | 508698 | I287006467 | | L. PUGH AND ASSOC. INC. | 12-16-2009 | 72.56 |
| 20 | 100856 | 10/1-10/31/ | | TOM CALDWELL | 12-16-2009 | 36.97 |
| 20 | 508698 | I287006467 | | (Rev)L. PUGH AND ASSOC. INC. | 12-16-2009 | 72.56- |
| 20 | 500629 | I287004467 | | SEACOAST SUPPLY | 12-18-2009 | 72.56 |
| 20 | 500402 | 952386 | | LOWE'S COMPANIES, INC. | 01-11-2010 | 48.64 |
| 20 | 502153 | 10410 | | CITY OF PENSACOLA | 01-12-2010 | 80.25 |
| 20 | 502265 | 11210 | | ESCAMBIA COUNTY UTIL.AUTH. | 01-19-2010 | 25.88 |
| 20 | 502329 | 011110 | | GULF POWER COMPANY | 01-19-2010 | 25.41 |
| 20 | 508078 | 261 | | BARNES HEATING & A/C INC. | 01-19-2010 | 375.00 |
| 20 | 502153 | 20810 | | CITY OF PENSACOLA | 02-15-2010 | 63.05 |
| 20 | 502265 | 20910 | | ESCAMBIA COUNTY UTIL.AUTH. | 02-15-2010 | 25.75 |
| 20 | 502329 | 21010D | | GULF POWER COMPANY | 02-22-2010 | 24.31 |
| 20 | 502153 | 30910 | | CITY OF PENSACOLA | 03-17-2010 | 61.21 |
| 20 | 502265 | 31010N | | ESCAMBIA COUNTY UTIL.AUTH. | 03-17-2010 | 26.02 |
| 20 | 502329 | 31110N | | GULF POWER COMPANY | 03-17-2010 | 24.85 |
| 10 | | | | May 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Jun 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Jul 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Aug 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Sep 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Oct 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Nov 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Dec 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Jan 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Feb 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Mar 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 10 | | | | Apr 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| 20 | 502153 | 40810 | | CITY OF PENSACOLA | 04-19-2010 | 33.10 |
| 20 | 502265 | 40910 | | ESCAMBIA COUNTY UTIL.AUTH. | 04-19-2010 | 26.28 |
| 20 | 502329 | 41210D | | GULF POWER COMPANY | 04-19-2010 | 24.31 |
| 20 | 500668 | 599CC184 | | SEARS COMMERCIAL ONE | 04-26-2010 | 279.93 |
| 20 | 500402 | 926708 | | LOWE'S COMPANIES, INC. | 05-03-2010 | 45.18 |
| 20 | 502153 | 51310 | | CITY OF PENSACOLA | 05-18-2010 | 15.24 |

CDW001518

The Mitchell Company, Inc                           Entries by Account                                    08-09-2010      Page 2
                                                                                                          System Date: 08-09-2010
                                                                                                          System Time:  2:13 pm

No Accounting Date Range Specified

| JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | |
|---|---|---|---|---|---|---|
| 500-037-000-93014.0000 | | Chinese Sheetrock Expense | | | | |
| 20 | 502265 | 51110H | | ESCAMBIA COUNTY UTIL.AUTH. | 05-18-2010 | 26.15 |
| 20 | 502329 | 51110 | | GULF POWER COMPANY | 05-18-2010 | 41.37 |
| 20 | 508078 | 541 | | BARNES HEATING & A/C INC. | 05-25-2010 | 3,095.00 |
| 15 | | | | Bentley Oaks 17C Rent | 05-28-2010 | 3,000.00 |
| 20 | 508078 | 547 | | BARNES HEATING & A/C INC. | 05-28-2010 | 3,095.00 |
| 20 | 502153 | 60310 | | CITY OF PENSACOLA | 06-15-2010 | 15.24 |
| 20 | 502265 | 60910 | | ESCAMBIA COUNTY UTIL.AUTH. | 06-15-2010 | 26.55 |
| 20 | 502329 | 61010M | | GULF POWER COMPANY | 06-22-2010 | 114.98 |
| 15 | | | | Bentley Oaks 17C Rent | 07-02-2010 | 3,000.00 |
| 20 | 508078 | 612 | | BARNES HEATING & A/C INC. | 07-06-2010 | 2,450.00 |
| 20 | 508078 | 627 | | BARNES HEATING & A/C INC. | 07-13-2010 | 3,095.00 |
| 20 | 502153 | 70310 | | CITY OF PENSACOLA | 07-27-2010 | 15.24 |
| 20 | 502265 | 71210J | | ESCAMBIA COUNTY UTIL.AUTH. | 07-27-2010 | 26.15 |
| 20 | 502329 | 71210F | | GULF POWER COMPANY | 07-27-2010 | 234.27 |
| 10 | | | | May 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 |
| 10 | | | | Jun 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 |
| 10 | | | | Jul 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 |
| 15 | | | | Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 |
| | | | | Account Totals | | 84,206.45* |
| | | | | | | |
| 500-049-000-93014.0000 | | Chinese Sheetrock Expense | | | | |
| 20 | 208292 | 30290 | | ESTES HEATING & A/C INC. | 05-20-2009 | 2,189.00 |
| 20 | 104609 | WAS-DC | | CHESTER J. STEFAN | 06-03-2009 | 1,554.70 |
| 20 | 100882 | 19 | | C. W. CURRIE | 06-30-2009 | 2,957.29 |
| 20 | 104609 | 1698 BRIGHT | | CHESTER J. STEFAN | 07-01-2009 | 110.48 |
| 20 | 100882 | 22 | | C. W. CURRIE | 07-14-2009 | 619.33 |
| 20 | 104609 | 7/09/09 | | CHESTER J. STEFAN | 07-15-2009 | 164.17 |
| 20 | 100856 | 5/01-5/30/0 | | TOM CALDWELL | 07-23-2009 | 45.70 |
| 10 | | | | Corr ck# 239816 C.W.Currie | 07-31-2009 | 2,957.29- |
| 10 | | | | Corr ck# 240094 C.W.Currie | 07-31-2009 | 619.33- |
| 20 | 208292 | 31515 | | ESTES HEATING & A/C INC. | 08-26-2009 | 2,389.00 |
| 20 | 208292 | 31516 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,489.00 |
| 20 | 208292 | 31517 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,489.00 |
| 20 | 208292 | 31518 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,889.00 |
| 10 | | | | Estes Heating &A/C Inc. | 09-22-2009 | 4,489.00 |
| 10 | | | | Estes Heating &A/C Inc. | 09-22-2009 | 4,489.00 |
| 20 | 208292 | 31654 | | ESTES HEATING & A/C INC. | 09-22-2009 | 4,889.00 |
| 20 | 208292 | 31806 | | ESTES HEATING & A/C INC. | 10-08-2009 | 4,489.00 |
| 20 | 208292 | 32012 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 |
| 20 | 208292 | 32013 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 |
| 20 | 208292 | 32014 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 |
| 20 | 208292 | 32015 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 |
| 20 | 208292 | 32166 | | ESTES HEATING & A/C INC. | 01-13-2010 | 4,489.00 |
| 20 | 208292 | 32362 | | ESTES HEATING & A/C INC. | 01-14-2010 | 4,489.00 |
| 20 | 104402 | 10989 | | SOUTHERN REPRO GRAPHICS,INC | 03-04-2010 | 16.35 |
| 10 | | | | Albert W. Allen, Jr. | 03-08-2010 | 18.00 |
| 20 | 104609 | EXPENSE | | CHESTER J. STEFAN | 03-24-2010 | 26.05 |
| 20 | 100145 | 4/07/10 | | ALBERT W. ALLEN, JR | 04-20-2010 | 65.89 |
| 20 | 208292 | 32957 | | ESTES HEATING & A/C INC. | 04-20-2010 | 6,689.00 |
| 40 | | | APT-04-00001 | Wiss, Janney, Elstner Assoc. | 06-01-2010 | 2,909.84 |
| 40 | | | APT-04-00001 | Wiss, Janney, Elstner Assoc. | 06-01-2010 | 4,820.05 |
| 40 | | | APT-04-00001 | Albert W. Allen, Jr. | 06-01-2010 | 96.20 |
| 40 | | | APT-04-00001 | Albert W. Allen, Jr. | 06-01-2010 | 212.94 |
| 40 | | | APT-04-00001 | Lowe's Companies Inc. | 06-01-2010 | 84.64 |
| 40 | | | APT-04-00001 | C. W. Currie | 06-01-2010 | 601.37 |
| 40 | | | APT-04-00001 | C. W. Currie | 06-01-2010 | 3,443.20 |
| 40 | | | APT-04-00001 | Sherwin-Williams | 06-01-2010 | 62.35 |
| 40 | | | APT-04-00001 | Sherwin-Williams | 06-01-2010 | 236.72 |
| 20 | 208292 | 33435 | | ESTES HEATING & A/C INC. | 06-02-2010 | 4,489.00 |
| 20 | 208292 | 33481 | | ESTES HEATING & A/C INC. | 06-02-2010 | 4,489.00 |
| | | | | Account Totals | | 91,670.65* |
| | | | | | | |
| 782-000-000-93014.0000 | | Chinese Sheetrock Expense | | | | |
| 10 | | | | Estes Heating & A/C Inc. | 09-22-2009 | 4,489.00- |
| 10 | | | | Estes Heating & A/C Inc. | 09-22-2009 | 4,489.00- |
| 20 | 208292 | 31655 | | ESTES HEATING & A/C INC. | 09-22-2009 | 4,489.00 |
| 20 | 208292 | 31656 | | ESTES HEATING & A/C INC. | 09-22-2009 | 4,489.00 |
| | | | | Account Totals | | .00* |
| | | | | | | |
| | | | | Report Totals | | 178,166.10* |

CDW001519

The Mitchell Company, Inc

Entries by Account

06-04-2010   Page 1
System Date: 06-04-2010
System Time: 2:52 pm

No Accounting Date Range Specified

| JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 500-026-000-93014.0000 | | Chinese Sheetrock Expense | | | | | |
| 20 | 2608191 | 32514 | | ESTES HEATING & A/C INC. | 08-26-2009 | 2,289.00 | |
| | | | | Closing entry | 01-01-2010 | | 2,289.00 |
| | | | | Account Totals | | 2,289.00* | 2,289.00* |
| | | | | | | | |
| 500-037-000-93014.0000 | | Chinese Sheetrock Expense | | | | | |
| 20 | 508794 | 51209 | | SOUTHERN GOLD LANDSCAPING | 05-18-2009 | 40.00 | |
| 20 | 508794 | 51209A | | SOUTHERN GOLD LANDSCAPING | 05-18-2009 | 80.00 | |
| 20 | 502329 | 51809 | | GULF POWER COMPANY | 05-19-2009 | 27.00 | |
| 20 | 500383 | 1039282887 | | HAVERTYS' | 05-27-2009 | 3,451.41 | |
| 20 | 500494 | 5-20-09 | | MINDY L. LISTER | 05-27-2009 | 144.74 | |
| 20 | 500763 | 5-12-09 | | SMART CHOICES | 05-27-2009 | 268.75 | |
| 20 | 500551 | 40091605 | | MOBILE LUMBER & BUILDING | 06-01-2009 | 28.10 | |
| 20 | 508185 | 14268 | | COTTON ELECTRIC, INC | 06-01-2009 | 300.00 | |
| 20 | 502001 | 51609 | | A+ STUDENT MOVERS | 06-03-2009 | 450.00 | |
| 20 | 500478 | 151655 | | OUTPOST RENTAL INC. | 06-08-2009 | 10.75 | |
| 20 | 500551 | 40092434 | | MOBILE LUMBER & BUILDING | 06-08-2009 | 7.40 | |
| 20 | 508794 | 52809 | | SOUTHERN GOLD LANDSCAPING | 06-09-2009 | 35.00 | |
| 20 | 502265 | 61009H | | ESCAMBIA COUNTY UTIL.AUTH. | 06-12-2009 | 17.37 | |
| 20 | 508166 | 3391 | | CHAMPION DRYWALL OF NW FL | 06-12-2009 | 157.50 | |
| 20 | 502153 | 98686703582 | | CITY OF PENSACOLA | 06-14-2009 | 31.53 | |
| 20 | 502329 | 23397-68028 | | GULF POWER COMPANY | 06-16-2009 | 141.97 | |
| 20 | 508773 | 8134 | | SIWICKI PLUMBING, INC. | 06-23-2009 | 349.08 | |
| 20 | 508078 | 876402 | | BARNES HEATING & A/C INC. | 06-29-2009 | 250.00 | |
| 20 | 508078 | 876420 | | BARNES HEATING & A/C INC. | 07-06-2009 | 595.00 | |
| 20 | 508794 | 62909 | | SOUTHERN GOLD LANDSCAPING | 07-06-2009 | 45.00 | |
| 20 | 500402 | 923523 | | LOWE'S COMPANIES, INC. | 07-13-2009 | 38.53 | |
| 20 | 500402 | 923820 | | LOWE'S COMPANIES, INC. | 07-13-2009 | 6.29 | |
| 20 | 502265 | 71309 | | ESCAMBIA COUNTY UTIL.AUTH. | 07-15-2009 | 41.90 | |
| 20 | 502153 | 71309 | | CITY OF PENSACOLA | 07-20-2009 | 30.66 | |
| 20 | 508013 | 31150 | | ANCHOR PEST CONTROL, INC. | 07-20-2009 | 45.00 | |
| 20 | 502329 | 71309L | | GULF POWER COMPANY | 07-27-2009 | 278.53 | |
| 10 | | | | Corr ck# 239816 C.W.Currie | 07-31-2009 | 2,957.29 | |
| 10 | | | | Corr ck# 240094 C.W.Currie | 07-31-2009 | 619.33 | |
| 20 | 500494 | REIMBURSEME | | MINDY L. LISTER | 08-03-2009 | 281.42 | |
| 20 | 508078 | 476384 | | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 | |
| 20 | 508078 | 476385 | | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 | |
| 20 | 502153 | 81009 | | CITY OF PENSACOLA | 08-19-2009 | 29.84 | |
| 20 | 502265 | 81209J | | ESCAMBIA COUNTY UTIL.AUTH. | 08-19-2009 | 188.28 | |
| 20 | 502329 | 81209K | | GULF POWER COMPANY | 08-19-2009 | 223.03 | |
| 20 | 100856 | 7/01-7/31/0 | | TOM CALDWELL | 09-10-2009 | 75.00 | |
| 20 | 502153 | 909091693 | | CITY OF PENSACOLA | 09-22-2009 | 29.85 | |
| 20 | 502265 | 910091698 | | ESCAMBIA COUNTY UTIL.AUTH. | 09-22-2009 | 206.88 | |
| 20 | 502329 | 91009 | | GULF POWER COMPANY | 09-22-2009 | 78.35 | |
| 20 | 508078 | 929543 | | BARNES HEATING & A/C INC. | 09-22-2009 | 365.00 | |
| 20 | 500402 | 909714 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 20.39 | |
| 20 | 500402 | 910665 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 20.57 | |
| 20 | 500402 | 914537 | | LOWE'S COMPANIES, INC. | 10-21-2009 | 10.62 | |
| 20 | 500402 | 926086 | | LOWE'S COMPANIES, INC. | 10-21-2009 | 20.29 | |
| 20 | 502153 | 100909A | | CITY OF PENSACOLA | 10-21-2009 | 32.01 | |
| 20 | 502265 | 100909M | | ESCAMBIA COUNTY UTIL.AUTH. | 10-21-2009 | 130.82 | |
| 20 | 502329 | 101209M | | GULF POWER COMPANY | 10-21-2009 | 125.96 | |
| 20 | 500494 | REIMBURSEME | | MINDY L. LISTER | 10-21-2009 | 2,646.38 | |
| 20 | 508078 | 478098 | | BARNES HEATING & A/C INC. | 10-27-2009 | 345.00 | |
| 20 | 502153 | 110309A | | CITY OF PENSACOLA | 11-16-2009 | 31.05 | |
| 20 | 502265 | 111009 | | ESCAMBIA COUNTY UTIL.AUTH. | 11-16-2009 | 25.38 | |
| 20 | 502329 | 111009P | | GULF POWER COMPANY | 11-16-2009 | 38.14 | |
| 20 | 502153 | 120809 | | CITY OF PENSACOLA | 12-16-2009 | 47.60 | |
| 20 | 502265 | 120909J | | ESCAMBIA COUNTY UTIL.AUTH. | 12-16-2009 | 25.52 | |
| 20 | 502329 | 120909A | | GULF POWER COMPANY | 12-16-2009 | 22.35 | |
| 20 | 508698 | I287004467 | | L. PUGH AND ASSOC. INC. | 12-16-2009 | 72.56 | |
| 20 | 100856 | 10/1-10/31/ | | TOM CALDWELL | 12-16-2009 | 36.97 | |
| 20 | 508698 | I287004467 | | (Rev)L. PUGH AND ASSOC. INC. | 12-16-2009 | | 72.56 |
| 20 | 500629 | I287004467 | | SEACOAST SUPPLY | 12-18-2009 | 72.56 | |
| | | | | Closing entry | 01-01-2010 | | 16,767.39 |
| | | | | Account Totals | | 16,767.39* | 16,767.39* |
| | | | | | | | |
| 500-049-000-93014.0000 | | Chinese Sheetrock Expense | | | | | |
| 20 | 208292 | 30290 | | ESTES HEATING & A/C INC. | 05-20-2009 | 2,189.00 | |
| 20 | 104609 | WAS-DC | | CHESTER J. STEFAN | 06-03-2009 | 1,554.70 | |
| 20 | 100882 | 19 | | C. W. CURRIE | 06-30-2009 | 2,957.29 | |
| 20 | 104609 | 1698 BRIGHT | | CHESTER J. STEFAN | 07-01-2009 | 110.48 | |
| 20 | 100882 | 22 | | C. W. CURRIE | 07-14-2009 | 619.33 | |
| 20 | 104609 | 7/09/09 | | CHESTER J. STEFAN | 07-15-2009 | 164.17 | |
| 20 | 100856 | 5/01-5/30/0 | | TOM CALDWELL | 07-23-2009 | 45.70 | |
| 10 | | | | Corr ck# 239816 C.W.Currie | 07-31-2009 | | 2,957.29 |
| 10 | | | | Corr ck# 240094 C.W.Currie | 07-31-2009 | | 619.33 |
| 20 | 208292 | 31515 | | ESTES HEATING & A/C INC. | 08-26-2009 | 2,389.00 | |
| 20 | 208292 | 31516 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,489.00 | |
| 20 | 208292 | 31517 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,489.00 | |
| 20 | 208292 | 31518 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,889.00 | |
| 10 | | | | Estes Heating &A/C Inc. | 09-22-2009 | 4,489.00 | |
| 10 | | | | Estes Heating &A/C Inc. | 09-22-2009 | 4,489.00 | |
| 20 | 208292 | 31654 | | ESTES HEATING & A/C INC. | 09-22-2009 | 4,889.00 | |
| 20 | 208292 | 31806 | | ESTES HEATING & A/C INC. | 10-08-2009 | 4,489.00 | |
| 20 | 208292 | 32012 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 | |
| 20 | 208292 | 32013 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 | |
| 20 | 208292 | 32014 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 | |
| 20 | 208292 | 32015 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 | |
| | | | | Closing entry | 01-01-2010 | | 56,632.05 |
| | | | | Account Totals | | 60,208.67* | 60,208.67* |

CDW001520

```
The Mitchell Company, Inc                          Entries by Account                        06-04-2010    Page 2
                                                                                             System Date: 06-04-2010
                                                                                             System Time:  2:52 pm

No Accounting Date Range Specified

                       Ref 1/    Ref 2/                                        Acctg
              JRN      Vendor    Invoice    Job      Description               Date          Debit          Credit

782-000-000-93014.0000  Chinese Sheetrock Expense
              10                                     Estes Heating & A/C Inc.  09-22-2009                   4,489.00
              10                                     Estes Heating & A/C Inc.  09-22-2009                   4,489.00
              20       208292    31655               ESTES HEATING & A/C INC.  09-22-2009    4,489.00
              20       208292    31656               ESTES HEATING & A/C INC.  09-22-2009    4,489.00
                                                                 Account Totals  8,978.00*                  8,978.00*

                                                                 Report Totals  88,243.06*                  88,243.06*
```

CDW001521

The Mitchell Company, Inc                          Entries by Account                                04-19-2011

Specified Accounting Date Range: From          01-01-2003 to 04-19-2011

| JRN | Ref 1/<br>Vendor | Ref 2/<br>Invoice | Job | Description | Acctg<br>Date | Debit |
|-----|------|---------|-----|-------------|------|-------|

500-037-000-93014.0000  Chinese Sheetrock Expense

| | Vendor | Invoice | | Description | Date | Debit |
|-----|------|---------|-----|-------------|------|-------|
| | 20 508794 | 51205 | | SOUTHERN GOLD LANDSCAPING | 05-18-2009 | 40.00 |
| | 20 508794 | 51205A | | SOUTHERN GOLD LANDSCAPING | 05-18-2009 | 80.00 |
| | 20 502329 | 51609 | | GULF POWER COMPANY | 05-19-2009 | 27.00 |
| | 20 500363 | 1039282887 | | HAVERTYS' | 05-27-2009 | 3,451.41 |
| | 20 500494 | 5-20-09 | | MINDY L. LISTER | 05-27-2009 | 144.74 |
| | 20 500763 | 5-12-09 | | SMART CHOICES | 05-27-2009 | 268.76 |
| | 20 500551 | 40091605 | | MOBILE LUMBER & BUILDING | 06-01-2009 | 28.10 |
| | 20 508185 | 14768 | | COTTON ELECTRIC, INC | 06-01-2009 | 300.00 |
| | 20 500001 | 51609 | | A+ STUDENT MOVERS | 06-03-2009 | 450.00 |
| | 20 500478 | 151455 | | OUTPOST RENTAL INC. | 06-08-2009 | 10.75 |
| | 20 500551 | 40092434 | | MOBILE LUMBER & BUILDING | 06-08-2009 | 7.40 |
| | 20 508794 | 52809 | | SOUTHERN GOLD LANDSCAPING | 06-09-2009 | 35.00 |
| | 20 502265 | 61009H | | ESCAMBIA COUNTY UTIL.AUTH. | 06-12-2009 | 17.37 |
| | 20 504166 | 3391 | | CHAMPION DRYWALL OF NW FL | 06-12-2009 | 157.50 |
| | 20 502153 | 98686703582 | | CITY OF PENSACOLA | 06-16-2009 | 31.53 |
| | 20 502329 | 23397-68028 | | GULF POWER COMPANY | 06-16-2009 | 141.97 |
| | 20 508773 | 8134 | | SIWICKI PLUMBING, INC. | 06-23-2009 | 349.08 |
| | 20 508678 | 876402 | | BARNES HEATING & A/C INC. | 06-29-2009 | 250.00 |
| | 20 508678 | 876420 | | BARNES HEATING & A/C INC. | 07-06-2009 | 595.00 |
| | 20 508794 | 62909 | | SOUTHERN GOLD LANDSCAPING | 07-06-2009 | 45.00 |
| | 20 500402 | 923523 | | LOWE'S COMPANIES, INC. | 07-13-2009 | 38.53 |
| | 20 500402 | 923320 | | LOWE'S COMPANIES, INC. | 07-13-2009 | 6.28 |
| | 20 502265 | 71309 | | ESCAMBIA COUNTY UTIL.AUTH. | 07-15-2009 | 41.93 |
| | 20 502153 | 71309 | | CITY OF PENSACOLA | 07-20-2009 | 50.64 |
| | 20 508613 | 31150 | | ANCHOR PEST CONTROL, INC. | 07-20-2009 | 55.00 |
| | 20 502329 | 71309L | | GULF POWER COMPANY | 07-27-2009 | 278.53 |
| | 10 | | | Corr ck# 239816 C.W.Currie | 07-31-2009 | 2,957.29 |
| | 10 | | | Corr ck# 240044 C.W.Currie | 07-31-2009 | 619.33 |
| | 20 500494 | REIMBURSEME | | MINDY L. LISTER | 08-03-2009 | 283.42 |
| | 20 508678 | 476384 | | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 |
| | 20 508678 | 476385 | | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 |
| | 20 502153 | 81009 | | CITY OF PENSACOLA | 08-19-2009 | 29.84 |
| | 20 502265 | 81109J | | ESCAMBIA COUNTY UTIL.AUTH. | 08-19-2009 | 188.24 |
| | 20 502329 | 81209N | | GULF POWER COMPANY | 08-19-2009 | 223.03 |
| | 20 100856 | 7/01-7/31/0 | | TOM CALDWELL | 08-10-2009 | 75.00 |
| | 20 502153 | 909091693 | | CITY OF PENSACOLA | 09-22-2009 | 79.85 |
| | 20 502265 | 910091698 | | ESCAMBIA COUNTY UTIL.AUTH. | 09-22-2009 | 206.68 |
| | 20 502329 | 91009 | | GULF POWER COMPANY | 09-22-2009 | 78.35 |
| | 20 508678 | 929543 | | BARNES HEATING & A/C INC. | 09-22-2009 | 365.00 |
| | 20 500402 | 909714 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 20.39 |
| | 20 500402 | 916565 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 20.57 |
| | 20 500402 | 914537 | | LOWE'S COMPANIES, INC. | 10-21-2009 | 10.62 |
| | 20 500402 | 926086 | | LOWE'S COMPANIES, INC. | 10-21-2009 | 20.29 |
| | 20 502153 | 100909A | | CITY OF PENSACOLA | 10-21-2009 | 32.01 |
| | 20 502265 | 100909H | | ESCAMBIA COUNTY UTIL.AUTH. | 10-21-2009 | 139.82 |
| | 20 502329 | 101209H | | GULF POWER COMPANY | 10-21-2009 | 126.96 |
| | 20 500494 | REIMBURSEME | | MINDY L. LISTER | 10-21-2009 | 2,646.38 |
| | 20 508678 | 478092 | | BARNES HEATING & A/C INC. | 10-27-2009 | 345.00 |
| | 20 502153 | 110309A | | CITY OF PENSACOLA | 11-16-2009 | 31.05 |
| | 20 502265 | 111009 | | ESCAMBIA COUNTY UTIL.AUTH. | 11-16-2009 | 25.38 |
| | 20 502329 | 111009P | | GULF POWER COMPANY | 11-16-2009 | 38.14 |
| | 20 502153 | 120109 | | CITY OF PENSACOLA | 12-14-2009 | 47.60 |
| | 20 502265 | 1209393 | | ESCAMBIA COUNTY UTIL.AUTH. | 12-16-2009 | 25.52 |
| | 20 502329 | 120309A | | GULF POWER COMPANY | 12-16-2009 | 22.35 |
| | 20 506630 | 1287004467 | | L. PUGH AND ASSOC. INC. | 12-16-2009 | 72.56 |
| | 20 100856 | 10/1-12/31/ | | TOM CALDWELL | 12-16-2009 | 36.07 |
| | 20 508638 | 1267004467 | | (Revis. PUGH AND ASSOC. INC. | 12-16-2009 | -72.56 |
| | 23 500629 | 1267004467 | | SEACOAST SUPPLY | 12-16-2009 | 72.56 |
| | 20 500402 | 902386 | | LOWE'S COMPANIES, INC. | 01-11-2010 | 48.64 |

The Mitchell Company, Inc

Entries by Account

04-19-2011

Specified Accounting Date Range: From     01-01-2003 to 04-19-2011

| JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | Debit |
|---|---|---|---|---|---|---|
| 500-037-000-93014.0000 | Chinese Sheetrock Expense | | | | | |
| | 20 502153 | 10410 | | CITY OF PENSACOLA | 01-12-2010 | 40.15 |
| | 20 502265 | 11210 | | ESCAMBIA COUNTY UTIL.AUTH. | 01-19-2010 | 25.16 |
| | 20 502329 | 01110B | | GULF POWER COMPANY | 01-19-2010 | 25.41 |
| | 20 508078 | 243 | | BARNES HEATING & A/C INC. | 01-19-2010 | 175.00 |
| | 20 502153 | 20810 | | CITY OF PENSACOLA | 02-15-2010 | 43.05 |
| | 20 502265 | 20910 | | ESCAMBIA COUNTY UTIL.AUTH. | 02-15-2010 | 25.75 |
| | 20 502329 | 21010D | | GULF POWER COMPANY | 02-22-2010 | 24.31 |
| | 20 502153 | 30810 | | CITY OF PENSACOLA | 03-17-2010 | 41.21 |
| | 20 502265 | 31010N | | ESCAMBIA COUNTY UTIL.AUTH. | 03-17-2010 | 26.00 |
| | 20 502329 | 31110N | | GULF POWER COMPANY | 03-17-2010 | 24.55 |
| | 10 | | | May 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Jun 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Jul 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Aug 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Sep 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Oct 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Nov 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Dec 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Jan 2010 Bentley Oaks 17C Rent | 04-03-2020 | 3,000.00 |
| | 10 | | | Feb 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Mar 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 10 | | | Apr 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 |
| | 20 502153 | 40810 | | CITY OF PENSACOLA | 04-19-2010 | 33.19 |
| | 20 502265 | 40910 | | ESCAMBIA COUNTY UTIL.AUTH. | 04-19-2010 | 26.25 |
| | 20 502329 | 41210D | | GULF POWER COMPANY | 04-19-2010 | 24.41 |
| | 20 500668 | 5990264 | | SEARS COMMERCIAL ONE | 04-24-2010 | 279.53 |
| | 20 500402 | 926708 | | LOWE'S COMPANIES, INC. | 05-03-2010 | 46.15 |
| | 20 502153 | 51110 | | CITY OF PENSACOLA | 05-18-2010 | 15.73 |
| | 20 502265 | 51110H | | ESCAMBIA COUNTY UTIL.AUTH. | 05-18-2010 | 26.15 |
| | 20 502329 | 51110 | | GULF POWER COMPANY | 05-18-2010 | 11.37 |
| | 20 508078 | 541 | | BARNES HEATING & A/C INC. | 05-25-2010 | 3,045.00 |
| | 15 | | | Bentley Oaks 17C Rent | 05-28-2010 | 3,000.00 |
| | 20 508078 | 547 | | BARNES HEATING & A/C INC. | 05-28-2010 | 3,095.00 |
| | 20 502153 | 60310 | | CITY OF PENSACOLA | 06-15-2010 | 15.24 |
| | 20 502265 | 60810 | | ESCAMBIA COUNTY UTIL.AUTH. | 06-15-2010 | 26.55 |
| | 20 502329 | 61010M | | GULF POWER COMPANY | 06-22-2010 | 114.90 |
| | 15 | | | Bentley Oaks 17C Rent | 07-02-2010 | 3,000.00 |
| | 20 508078 | 612 | | BARNES HEATING & A/C INC. | 07-06-2010 | 2,450.00 |
| | 20 508078 | 627 | | BARNES HEATING & A/C INC. | 07-13-2010 | 3,095.00 |
| | 20 502153 | 70310 | | CITY OF PENSACOLA | 07-27-2010 | 15.24 |
| | 20 502265 | 71210J | | ESCAMBIA COUNTY UTIL.AUTH. | 07-27-2010 | 26.15 |
| | 20 502329 | 71210F | | GULF POWER COMPANY | 07-27-2010 | 134.27 |
| | 10 | | | May 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 |
| | 10 | | | Jun 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 |
| | 10 | | | Jul 2010 Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 |
| | 10 | | | Move Refrigerator From MHLLC | 07-30-2010 | 510.01 |
| | 10 | | | Move Dryer From MHLLC | 07-30-2010 | 139.70 |
| | 10 | | | Move Dryer From MHLLC | 07-30-2010 | 15.08 |
| | 10 | | | Move Washer From MHLLC | 07-30-2010 | 194.70 |
| | 15 | | | Bentley Oaks 17C Rent | 07-30-2010 | 3,000.00 |
| | 10 | | | Job Cost Adj. | 07-31-2010 | 1,876.60 |
| | 20 500494 | REPAIR AC S | | MINDY L. LISTER | 08-11-2010 | 159.59 |
| | 20 502153 | 80910 | | CITY OF PENSACOLA | 08-23-2010 | 16.32 |
| | 20 502265 | 81110M | | ESCAMBIA COUNTY UTIL.AUTH. | 08-23-2010 | 25.75 |
| | 20 502329 | 81110Q | | GULF POWER COMPANY | 08-23-2010 | 293.57 |
| | 20 508078 | 675 | | BARNES HEATING & A/C INC. | 08-23-2010 | 2,550.00 |
| | 20 508078 | 687 | | BARNES HEATING & A/C INC. | 08-30-2010 | 2,965.00 |
| | 20 508078 | 688 | | BARNES HEATING & A/C INC. | 08-30-2010 | 2,350.00 |
| | 15 | | | Bentley Oaks 17C Rent | 09-03-2010 | 3,000.00 |

The Mitchell Company, Inc                                    Entries by Account                                          04-19-2011

Specified Accounting Date Range: From          01-01-2003 to 04-19-2011

| JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | Debit |
|---|---|---|---|---|---|---|
| 500-037-000-93014.tobD  Chinese Sheetrock Expense | | | | | | |
| | 20 502153 | 90910 | | CITY OF PENSACOLA | 09-22-2010 | 16.32 |
| | 20 502265 | 91010M | | ESCAMBIA COUNTY UTIL.AUTH. | 09-22-2010 | 29.75 |
| | 20 502329 | 91010M | | GULF POWER COMPANY | 09-27-2010 | 288.41 |
| | 15 | | | Bentley Oaks 17C Rent | 10-01-2010 | 3,000.00 |
| | 20 508013 | 34318 | | ANCHOR PEST CONTROL, INC. | 10-04-2010 | 180.00 |
| | 20 508078 | 732 | | BARNES HEATING & A/C INC. | 10-04-2010 | 2,350.00 |
| | 20 502265 | 101110 | | ESCAMBIA COUNTY UTIL.AUTH. | 10-19-2010 | 26.77 |
| | 20 502329 | 101110H | | GULF POWER COMPANY | 10-19-2010 | 251.32 |
| | 20 502153 | 101510 | | CITY OF PENSACOLA | 10-26-2010 | 94.53 |
| | 15 | | | Bentley Oaks 17C Rent | 10-29-2010 | 3,000.00 |
| | 20 502153 | 91686703582 | | CITY OF PENSACOLA | 11-15-2010 | 16.39 |
| | 20 502265 | 26337127744 | | ESCAMBIA COUNTY UTIL.AUTH. | 11-15-2010 | 26.08 |
| | 20 502153 | 110910 | | CITY OF PENSACOLA | 11-17-2010 | 22.78 |
| | 20 502329 | 110910 | | GULF POWER COMPANY | 11-17-2010 | 151.91 |
| | 15 | | | Bentley Oaks 17C Rent | 12-03-2010 | 3,000.00 |
| | 20 508733 | 553178 | | S & P SERVICES OF NW FL., INC. | 12-14-2010 | 60.00 |
| | 20 502265 | 1209100H | | ESCAMBIA COUNTY UTIL.AUTH. | 12-20-2010 | 27.04 |
| | 20 502329 | 120910 | | GULF POWER COMPANY | 12-20-2010 | 36.37 |
| | 15 | | | Bentley Oaks 17C Rent | 12-31-2010 | 3,000.00 |
| | 20 502265 | 11211 | | ESCAMBIA COUNTY UTIL.AUTH. | 01-24-2011 | 27.98 |
| | 20 502329 | 11111 | | GULF POWER COMPANY | 01-24-2011 | 35.78 |
| | 15 | | | Bentley Oaks 17C Rent | 01-26-2011 | 3,050.65 |
| | 20 502329 | 21011A | | GULF POWER COMPANY | 02-16-2011 | 3.17 |
| | 20 502265 | 21511 | | ESCAMBIA COUNTY UTIL.AUTH. | 02-23-2011 | 27.98 |
| | 15 | | | Bentley Oaks 17C Rent | 02-25-2011 | 3,000.00 |
| | 20 502265 | 310110 | | ESCAMBIA COUNTY UTIL.AUTH. | 03-14-2011 | 28.12 |
| | 20 502329 | 31211B | | GULF POWER COMPANY | 03-31-2011 | 23.31 |
| | 20 508166 | 32211 | | CHAMPION DRYWALL OF NW FL. | 03-28-2011 | 152.59 |
| | 15 | | | Bentley Oaks 17C Rent | 04-01-2011 | 3,000.00 |
| | | | | | Account Totals | 172,710.16 |
| | | | | | Report Totals | 172,710.16 |

The Mitchell Company, Inc

Entries by Account

08-03-2010     Page 1
System Date: 08-03-2010
System Time:  9:32 am

No Accounting Date Range Specified

| JRN | Ref 1/ Vendor | Ref 2/ Invoice | Job | Description | Acctg Date | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 500-026-000-93014.0000 | Chinese Sheetrock Expense | | | | | | |
| 20 | 2608191 | 31514 | | ESTES HEATING & A/C INC. | 08-26-2009 | 2,269.00 | |
| | | | | Closing entry | 01-01-2010 | | 2,289.00 |
| | | | | Account Totals | | 2,289.00* | 2,289.00* |
| | | | | | | | |
| 500-037-000-93014.0000 | Chinese Sheetrock Expense | | | | | | |
| 20 | 508794 | 51209 | | SOUTHERN GOLD LANDSCAPING | 05-18-2009 | 40.00 | |
| 20 | 508794 | 51209A | | SOUTHERN GOLD LANDSCAPING | 05-18-2009 | 80.00 | |
| 20 | 502329 | 50809 | | GULF POWER COMPANY | 05-19-2009 | 27.00 | |
| 20 | 500383 | 1039282887 | | HAVERTYS' | 05-27-2009 | 3,451.41 | |
| 20 | 500494 | 5-20-09 | | MINDY L. LISTER | 05-27-2009 | 144.74 | |
| 20 | 500763 | 5-12-09 | | SMART CHOICES | 05-27-2009 | 268.75 | |
| 20 | 500551 | 40092605 | | MOBILE LUMBER & BUILDING | 06-01-2009 | 28.10 | |
| 20 | 508185 | 14268 | | COTTON ELECTRIC, INC | 06-01-2009 | 300.00 | |
| 20 | 502001 | 51609 | | A+ STUDENT MOVERS | 06-03-2009 | 450.00 | |
| 20 | 500478 | 151655 | | OUTPOST RENTAL INC. | 06-08-2009 | 10.75 | |
| 20 | 500551 | 40092634 | | MOBILE LUMBER & BUILDING | 06-08-2009 | 7.40 | |
| 20 | 508794 | 52809 | | SOUTHERN GOLD LANDSCAPING | 06-09-2009 | 35.00 | |
| 20 | 502265 | 61009H | | ESCAMBIA COUNTY UTIL.AUTH. | 06-12-2009 | 17.37 | |
| 20 | 508166 | 3391 | | CHAMPION DRYWALL OF NW FL | 06-12-2009 | 157.50 | |
| 20 | 502153 | 98686703582 | | CITY OF PENSACOLA | 06-16-2009 | 31.53 | |
| 20 | 502329 | 23397-68028 | | GULF POWER COMPANY | 06-16-2009 | 141.97 | |
| 20 | 508773 | 8134 | | SIWICKI PLUMBING, INC. | 06-23-2009 | 149.08 | |
| 20 | 508078 | 876422 | | BARNES HEATING & A/C INC. | 06-29-2009 | 250.00 | |
| 20 | 508078 | 876420 | | BARNES HEATING & A/C INC. | 07-06-2009 | 595.00 | |
| 20 | 508794 | 62909 | | SOUTHERN GOLD LANDSCAPING | 07-06-2009 | 45.00 | |
| 20 | 500402 | 923523 | | LOWE'S COMPANIES, INC. | 07-13-2009 | 38.53 | |
| 20 | 500402 | 923820 | | LOWE'S COMPANIES, INC. | 07-13-2009 | 6.29 | |
| 20 | 502265 | 71309 | | ESCAMBIA COUNTY UTIL.AUTH. | 07-15-2009 | 41.90 | |
| 20 | 502153 | 71309 | | CITY OF PENSACOLA | 07-20-2009 | 10.66 | |
| 20 | 508013 | 31150 | | ANCHOR PEST CONTROL, INC. | 07-20-2009 | 45.00 | |
| 20 | 502329 | 71309L | | GULF POWER COMPANY | 07-27-2009 | 278.53 | |
| 10 | | | | Corr ck& 239816 C.W.Currie | 07-31-2009 | 2,957.29 | |
| 10 | | | | Corr ck& 240094 C.W.Currie | 07-31-2009 | 619.33 | |
| 20 | 500494 | REIMBURSEME | | MINDY L. LISTER | 08-03-2009 | 281.42 | |
| 20 | 508078 | 476184 | | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 | |
| 20 | 508078 | 476185 | | BARNES HEATING & A/C INC. | 08-04-2009 | 595.00 | |
| 20 | 502153 | 81009 | | CITY OF PENSACOLA | 08-19-2009 | 29.84 | |
| 20 | 502265 | 81109J | | ESCAMBIA COUNTY UTIL.AUTH. | 08-19-2009 | 188.28 | |
| 20 | 502329 | 81209K | | GULF POWER COMPANY | 08-19-2009 | 223.03 | |
| 20 | 100856 | 7/01-7/31/0 | | TOM CALDWELL | 09-10-2009 | 75.00 | |
| 20 | 502153 | 909091693 | | CITY OF PENSACOLA | 09-22-2009 | 29.85 | |
| 20 | 502265 | 910091698 | | ESCAMBIA COUNTY UTIL.AUTH. | 09-22-2009 | 206.88 | |
| 20 | 502329 | 91009 | | GULF POWER COMPANY | 09-22-2009 | 78.35 | |
| 20 | 508078 | 929543 | | BARNES HEATING & A/C INC. | 09-22-2009 | 363.00 | |
| 20 | 500402 | 909714 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 20.39 | |
| 20 | 500402 | 910665 | | LOWE'S COMPANIES, INC. | 10-14-2009 | 20.57 | |
| 20 | 500402 | 914537 | | LOWE'S COMPANIES, INC. | 10-21-2009 | 10.62 | |
| 20 | 500402 | 926086 | | LOWE'S COMPANIES, INC. | 10-21-2009 | 20.29 | |
| 20 | 502153 | 100909A | | CITY OF PENSACOLA | 10-21-2009 | 32.01 | |
| 20 | 502265 | 100909M | | ESCAMBIA COUNTY UTIL.AUTH. | 10-21-2009 | 130.82 | |
| 20 | 502329 | 101209M | | GULF POWER COMPANY | 10-21-2009 | 125.96 | |
| 20 | 500494 | REIMBURSEME | | MINDY L. LISTER | 10-21-2009 | 2,646.38 | |
| 20 | 508078 | 478098 | | BARNES HEATING & A/C INC. | 10-27-2009 | 345.00 | |
| 20 | 502153 | 110309A | | CITY OF PENSACOLA | 11-16-2009 | 31.05 | |
| 20 | 502265 | 111009 | | ESCAMBIA COUNTY UTIL.AUTH. | 11-16-2009 | 25.38 | |
| 20 | 502329 | 111009P | | GULF POWER COMPANY | 11-16-2009 | 38.14 | |
| 20 | 502153 | 120809 | | CITY OF PENSACOLA | 12-16-2009 | 47.60 | |
| 20 | 502265 | 120909J | | ESCAMBIA COUNTY UTIL.AUTH. | 12-16-2009 | 25.52 | |
| 20 | 502329 | 120909A | | GULF POWER COMPANY | 12-16-2009 | 22.35 | |
| 20 | 508698 | I287004467 | | L. PUGH AND ASSOC. INC. | 12-16-2009 | 72.56 | |
| 20 | 100856 | 10/1-10/31/ | | TOM CALDWELL | 12-16-2009 | 36.97 | |
| 20 | 508698 | I287004467 | | (Rev)L. PUGH AND ASSOC. INC. | 12-16-2009 | 72.56- | |
| 20 | 500629 | I287004467 | | SEACOAST SUPPLY | 12-18-2009 | 72.56 | |
| | | | | Closing entry | 01-01-2010 | | 16,767.39 |
| 20 | 500402 | 902386 | | LOWE'S COMPANIES, INC. | 01-11-2010 | 48.64 | |
| 20 | 502153 | 10410 | | CITY OF PENSACOLA | 01-12-2010 | 80.25 | |
| 20 | 502265 | 11210 | | ESCAMBIA COUNTY UTIL.AUTH. | 01-19-2010 | 25.88 | |
| 20 | 502329 | 011110 | | GULF POWER COMPANY | 01-19-2010 | 25.41 | |
| 20 | 508078 | 261 | | BARNES HEATING & A/C INC. | 01-19-2010 | 375.00 | |
| 20 | 502153 | 20810 | | CITY OF PENSACOLA | 02-15-2010 | 63.05 | |
| 20 | 502265 | 20910 | | ESCAMBIA COUNTY UTIL.AUTH. | 02-15-2010 | 25.75 | |
| 20 | 502329 | 21010D | | GULF POWER COMPANY | 02-22-2010 | 24.31 | |
| 20 | 502153 | 30910 | | CITY OF PENSACOLA | 03-17-2010 | 61.21 | |
| 20 | 502265 | 31010N | | ESCAMBIA COUNTY UTIL.AUTH. | 03-17-2010 | 26.02 | |
| 20 | 502329 | 31110N | | GULF POWER COMPANY | 03-17-2010 | 24.59 | |
| 10 | | | | May 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Jun 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Jul 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Aug 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Sep 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Oct 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Nov 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Dec 2009 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Jan 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Feb 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Mar 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 10 | | | | Apr 2010 Bentley Oaks 17C Rent | 04-03-2010 | 3,000.00 | |
| 20 | 502153 | 40810 | | CITY OF PENSACOLA | 04-19-2010 | 33.10 | |
| 20 | 502265 | 40910 | | ESCAMBIA COUNTY UTIL.AUTH. | 04-19-2010 | 26.28 | |
| 20 | 502329 | 41210D | | GULF POWER COMPANY | 04-19-2010 | 24.31 | |

CDW001525

The Mitchell Company, Inc

Entries by Account

08-03-2010      Page 2
System Date: 08-03-2010
System Time:  9:32 am

No Accounting Date Range Specified

| JRN | Ref 1/<br>Vendor | Ref 2/<br>Invoice | Job | Description | Acctg<br>Date | Debit | Credit |
|---|---|---|---|---|---|---|---|
| 500-037-000-93014.0000 | | Chinese Sheetrock Expense | | | | | |
| 20 | 500668 | 5990284 | | SEARS COMMERCIAL ONE | 04-26-2010 | 279.93 | |
| 20 | 500402 | 926709 | | LOWE'S COMPANIES, INC. | 05-03-2010 | 45.18 | |
| 20 | 502153 | 51310 | | CITY OF PENSACOLA | 05-18-2010 | 15.24 | |
| 20 | 502265 | 51110H | | ESCAMBIA COUNTY UTIL.AUTH. | 05-18-2010 | 26.15 | |
| 20 | 502329 | 51110 | | GULF POWER COMPANY | 05-18-2010 | 41.37 | |
| 20 | 508078 | 541 | | BARNES HEATING & A/C INC. | 05-25-2010 | 3,095.00 | |
| 15 | | | | Bentley Oaks 17C Rent | 05-25-2010 | 3,000.00 | |
| 20 | 508078 | 547 | | BARNES HEATING & A/C INC. | 05-28-2010 | 3,095.00 | |
| 70 | 502153 | 60310 | | CITY OF PENSACOLA | 06-15-2010 | 15.24 | |
| 20 | 502265 | 60910 | | ESCAMBIA COUNTY UTIL.AUTH. | 06-15-2010 | 26.55 | |
| 20 | 502329 | 61010M | | GULF POWER COMPANY | 06-22-2010 | 114.98 | |
| 15 | | | | Bentley Oaks 17C Rent | 07-02-2010 | 3,000.00 | |
| 20 | 508078 | 612 | | BARNES HEATING & A/C INC. | 07-06-2010 | 2,450.00 | |
| 20 | 508078 | 627 | | BARNES HEATING & A/C INC. | 07-13-2010 | 3,095.00 | |
| | | | | | Account Totals | 71,930.79* | 16,767.39* |
| | | | | | | | |
| 500-049-000-93014.0000 | | Chinese Sheetrock Expense | | | | | |
| 20 | 208292 | 30290 | | ESTES HEATING & A/C INC. | 05-20-2009 | 2,189.00 | |
| 20 | 104609 | WAS-DC | | CHESTER J. STEFAN | 06-03-2009 | 1,554.70 | |
| 20 | 100882 | 19 | | C. W. CURRIE | 06-30-2009 | 2,957.29 | |
| 20 | 104609 | 1698 BRIGHT | | CHESTER J. STEFAN | 07-01-2009 | 110.48 | |
| 20 | 100882 | 22 | | C. W. CURRIE | 07-14-2009 | 619.33 | |
| 20 | 104609 | 7/09/09 | | CHESTER J. STEFAN | 07-15-2009 | 164.17 | |
| 20 | 100856 | 5/01-5/30/0 | | TOM CALDWELL | 07-23-2009 | 45.70 | |
| 10 | | | | Corr ck# 239816 C.W.Currie | 07-31-2009 | | 2,957.29 |
| 10 | | | | Corr ck# 240094 C.W.Currie | 07-31-2009 | | 619.33 |
| 20 | 208292 | 31515 | | ESTES HEATING & A/C INC. | 08-26-2009 | 2,389.00 | |
| 20 | 208292 | 31516 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,489.00 | |
| 20 | 208292 | 31517 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,489.00 | |
| 20 | 208292 | 31518 | | ESTES HEATING & A/C INC. | 08-26-2009 | 4,889.00 | |
| 10 | | | | Estes Heating &A/C Inc. | 09-22-2009 | 4,489.00 | |
| 10 | | | | Estes Heating &A/C Inc. | 09-22-2009 | 4,489.00 | |
| 20 | 208292 | 31654 | | ESTES HEATING & A/C INC. | 09-22-2009 | 4,889.00 | |
| 20 | 208292 | 31806 | | ESTES HEATING & A/C INC. | 10-08-2009 | 4,489.00 | |
| 20 | 208292 | 32012 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 | |
| 20 | 208292 | 32013 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 | |
| 20 | 208292 | 32014 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 | |
| 20 | 208292 | 32015 | | ESTES HEATING & A/C INC. | 11-04-2009 | 4,489.00 | |
| | | | | Closing entry | 01-01-2010 | | 56,632.05 |
| 20 | 208292 | 32166 | | ESTES HEATING & A/C INC. | 01-13-2010 | 4,489.00 | |
| 20 | 208292 | 32362 | | ESTES HEATING & A/C INC. | 01-14-2010 | 4,489.00 | |
| 20 | 104402 | 10989 | | SOUTHERN REPRO GRAPHICS,INC | 03-04-2010 | 16.35 | |
| 10 | | | | Albert W. Allen, Jr. | 03-08-2010 | 18.00 | |
| 20 | 104609 | EXPENSE | | CHESTER J. STEFAN | 03-24-2010 | 26.05 | |
| 20 | 150145 | 4/07/10 | | ALBERT W. ALLEN, JR | 04-20-2010 | 65.89 | |
| 20 | 208292 | 32957 | | ESTES HEATING & A/C INC. | 04-20-2010 | 4,489.00 | |
| 40 | | | APT-04-00001 | Wiss, Janney, Elstner Assoc. | 06-01-2010 | | 2,909.84- |
| 40 | | | APT-04-00001 | Wiss, Janney, Elstner Assoc. | 06-01-2010 | | 4,820.05- |
| 40 | | | APT-04-00001 | Albert W. Allen, Jr. | 06-01-2010 | | 96.20- |
| 40 | | | APT-04-00001 | Albert W. Allen, Jr. | 06-01-2010 | | 212.94- |
| 40 | | | APT-04-00001 | Lowe's Companies Inc. | 06-01-2010 | | 84.64- |
| 40 | | | APT-04-00001 | C. W. Currie | 06-01-2010 | | 601.37- |
| 40 | | | APT-04-00001 | C. W. Currie | 06-01-2010 | | 3,443.20- |
| 40 | | | APT-04-00001 | Sherwin-Williams | 06-01-2010 | | 62.35- |
| 40 | | | APT-04-00001 | Sherwin-Williams | 06-01-2010 | | 236.72- |
| 20 | 208292 | 33435 | | ESTES HEATING & A/C INC. | 06-02-2010 | 4,489.00 | |
| 20 | 208292 | 33481 | | ESTES HEATING & A/C INC. | 06-02-2010 | 4,489.00 | |
| | | | | | Account Totals | 82,779.96* | 47,741.36* |
| | | | | | | | |
| 782-000-000-93014.0000 | | Chinese Sheetrock Expense | | | | | |
| 10 | | | | Estes Heating & A/C Inc. | 09-22-2009 | | 4,489.00 |
| 10 | | | | Estes Heating & A/C Inc. | 09-22-2009 | | 4,489.00 |
| 20 | 208292 | 31655 | | ESTES HEATING & A/C INC. | 09-22-2009 | 4,489.00 | |
| 20 | 208292 | 31656 | | ESTES HEATING & A/C INC. | 09-22-2009 | 4,489.00 | |
| | | | | | Account Totals | 8,978.00* | 8,978.00* |
| | | | | | Report Totals | 165,977.75* | 75,775.75* |

CDW001526

The Mitchell Company, Inc                         Year-to-date Ledger - Accrual                                    10-02-2009   Page 1
                                                                                                                   System Date: 10-02-2009
                                                                                                                   System Time:  9:30 am

| Date | Jrn | Ref 1 | Ref 2 | Transaction Desc | Beginning Balance | Debit | Credit | Ending Balance |
|------|-----|-------|-------|------------------|-------------------|-------|--------|----------------|
| 500-026-000-93014.0000 | | Chinese Sheetrock Expense | | | | | | |
| 8-26-2009 | API | 2608191 | 31514 | ESTES HEATING & A/C INC. | | 2,289.00 | | |
| | | | | Total Account 500-026-000-93014.0000 - Chinese Sheetrock Expense | .00* | 2,289.00* | .00* | 2,289.00* |
| 500-037-000-93014.0000 | | Chinese Sheetrock Expense | | | | | | |
| 5-18-2009 | API | 508794 | 51209 | SOUTHERN GOLD LANDSCAPING | | 40.00 | | |
| 5-18-2009 | API | 508794 | 51209A | SOUTHERN GOLD LANDSCAPING | | 80.00 | | |
| 5-19-2009 | API | 502329 | 51809 | GULF POWER COMPANY | | 27.00 | | |
| 5-27-2009 | API | 500383 | 1039282887 | HAVERTYS' | | 3,451.41 | | |
| 5-27-2009 | API | 500494 | 5-20-09 | MINDY L. LISTER | | 144.74 | | |
| 5-27-2009 | API | 500763 | 5-12-09 | SMART CHOICES | | 268.75 | | |
| | | | | Total 5-29-09 | .00* | 4,011.90* | .00* | 4,011.90* |
| 6-01-2009 | API | 500551 | 40091605 | MOBILE LUMBER & BUILDING | | 28.10 | | |
| 6-01-2009 | API | 508185 | 14268 | COTTON ELECTRIC, INC | | 300.00 | | |
| 6-03-2009 | API | 500001 | 51609 | A+ STUDENT MOVERS | | 450.00 | | |
| 6-08-2009 | API | 500476 | 151655 | OUTPOST RENTAL INC. | | 10.75 | | |
| 6-08-2009 | API | 500551 | 40092434 | MOBILE LUMBER & BUILDING | | 7.40 | | |
| 6-09-2009 | API | 508794 | 52809 | SOUTHERN GOLD LANDSCAPING | | 35.00 | | |
| 6-12-2009 | API | 502265 | 61009M | ESCAMBIA COUNTY UTIL.AUTH. | | 17.37 | | |
| 6-12-2009 | API | 508166 | 3391 | CHAMPION DRYWALL OF NW FL | | 157.50 | | |
| 6-16-2009 | API | 502153 | 9868670358 | CITY OF PENSACOLA | | 31.53 | | |
| 6-16-2009 | API | 502329 | 23397-6802 | GULF POWER COMPANY | | 141.97 | | |
| 6-23-2009 | API | 508773 | 8134 | SIWICKI PLUMBING, INC. | | 349.08 | | |
| 6-29-2009 | API | 508078 | 876402 | BARNES HEATING & A/C INC. | | 250.00 | | |
| | | | | Total 7-03-09 | 4,011.90* | 1,778.70* | .00* | 5,790.60* |
| 7-06-2009 | API | 508078 | 876420 | BARNES HEATING & A/C INC. | | 595.00 | | |
| 7-06-2009 | API | 508794 | 62909 | SOUTHERN GOLD LANDSCAPING | | 45.00 | | |
| 7-13-2009 | API | 500402 | 923523 | LOWE'S COMPANIES, INC. | | 38.53 | | |
| 7-13-2009 | API | 500402 | 923820 | LOWE'S COMPANIES, INC. | | 6.29 | | |
| 7-15-2009 | API | 502265 | 71309 | ESCAMBIA COUNTY UTIL.AUTH. | | 41.30 | | |
| 7-20-2009 | API | 502153 | 71309 | CITY OF PENSACOLA | | 30.66 | | |
| 7-20-2009 | API | 508013 | 33150 | ANCHOR PEST CONTROL, INC. | | 45.00 | | |
| 7-27-2009 | API | 502329 | 71309L | GULF POWER COMPANY | | 278.53 | | |
| 7-31-2009 | GJ | 50031 | | Corr ckt 239816 C.W.Currie | | 2,957.29 | | |
| 7-31-2009 | GJ | 50032 | | Corr ckt 240084 C.W.Currie | | 619.33 | | |
| | | | | Total 7-31-09 | 5,790.60* | 4,657.53* | .00* | 10,448.13* |
| 8-03-2009 | API | 500494 | REIMBURSEM | MINDY L. LISTER | | 281.42 | | |
| 8-04-2009 | API | 508078 | 476384 | BARNES HEATING & A/C INC. | | 595.00 | | |
| 8-04-2009 | API | 508078 | 476385 | BARNES HEATING & A/C INC. | | 595.00 | | |
| 8-19-2009 | API | 502153 | 81009 | CITY OF PENSACOLA | | 29.84 | | |
| 8-19-2009 | API | 502265 | 81109J | ESCAMBIA COUNTY UTIL.AUTH. | | 188.28 | | |
| 8-19-2009 | API | 502329 | 81209K | GULF POWER COMPANY | | 223.03 | | |
| | | | | Total 8-28-09 | 10,448.13* | 1,912.57* | .00* | 12,360.70* |
| 9-10-2009 | API | 100856 | 7/01-7/31/ | TOM CALDWELL | | 75.00 | | |
| 9-22-2009 | API | 502153 | 909091693 | CITY OF PENSACOLA | | 29.85 | | |
| 9-22-2009 | API | 502265 | 910091698 | ESCAMBIA COUNTY UTIL.AUTH. | | 206.88 | | |
| 9-22-2009 | API | 502329 | 91009 | GULF POWER COMPANY | | 78.15 | | |
| 9-22-2009 | API | 508078 | 929543 | BARNES HEATING & A/C INC. | | 365.00 | | |
| | | | | Total 10-02-09 | 12,360.70* | 755.08* | .00* | 13,115.78* |
| | | | | Total Account 500-037-000-93014.0000 - Chinese Sheetrock Expense | .00* | 13,115.78* | .00* | 13,115.78* |
| 500-049-000-93014.0000 | | Chinese Sheetrock Expense | | | | | | |
| 5-20-2009 | API | 208292 | 30290 | ESTES HEATING & A/C INC. | | 2,189.00 | | |
| | | | | Total 5-29-09 | .00* | 2,189.00* | .00* | 2,189.00* |
| 6-03-2009 | API | 104609 | WAS-DC | CHESTER J. STEFAN | | 1,554.70 | | |
| 6-30-2009 | API | 100882 | 19 | C. W. CURRIE | | 2,957.29 | | |
| 7-01-2009 | API | 104609 | 1698 BRIGH | CHESTER J. STEFAN | | 110.48 | | |
| | | | | Total 7-03-09 | 2,189.00* | 4,622.47* | .00* | 6,811.47* |
| 7-14-2009 | API | 100882 | 22 | C. W. CURRIE | | 619.33 | | |
| 7-15-2009 | API | 104609 | 7/09/09 | CHESTER J. STEFAN | | 164.17 | | |
| 7-23-2009 | API | 100856 | 5/01-5/30/ | TOM CALDWELL | | 45.70 | | |
| 7-31-2009 | GJ | 50031 | | Corr ckt 239816 C.W.Currie | | | 2,957.29- | |
| 7-31-2009 | GJ | 50032 | | Corr ckt 240084 C.W.Currie | | | 619.33- | |
| | | | | Total 7-31-09 | 6,811.47* | 829.20* | 3,576.62-* | 4,064.05* |
| 8-26-2009 | API | 208292 | 31515 | ESTES HEATING & A/C INC. | | 2,389.00 | | |
| 8-26-2009 | API | 208292 | 31516 | ESTES HEATING & A/C INC. | | 4,489.00 | | |
| 8-26-2009 | API | 208292 | 31517 | ESTES HEATING & A/C INC. | | 4,489.00 | | |
| 8-26-2009 | API | 208292 | 31518 | ESTES HEATING & A/C INC. | | 4,889.00 | | |
| | | | | Total 8-28-09 | 4,064.05* | 16,256.00* | .00* | 20,320.05* |
| 9-22-2009 | GJ | 50004 | | Estes Heating &A/C Inc. | | 4,489.00 | | |
| 9-22-2009 | GJ | 50004 | | Estes Heating &A/C Inc. | | 4,489.00 | | |
| 9-22-2009 | API | 208292 | 31654 | ESTES HEATING & A/C INC. | | 4,889.00 | | |
| | | | | Total 10-02-09 | 20,320.05* | 13,867.00* | .00* | 34,187.05* |
| | | | | Total Account 500-049-000-93014.0000 - Chinese Sheetrock Expense | .00* | 37,763.67* | 3,576.62-* | 34,187.05* |
| | | | | GRAND TOTALS | .00* | 53,168.45* | 3,576.62-* | 49,591.83* |

CDW001527