```
55520                                                                                                            Page No. . .      1
                                                                                                                 Time - . . . 9:35:10

Run Date:    07/19/18                           Hampton Lakes-Drywall              Pkg to Field:
Job:         46080020201                         Job Cost Detail Report            Lot Start Date:   11/10/09
Addr:        14129 STOWBRIDGE  AVE.                 As of 07/31/18                 Div Est. Closed:
Plan/Elv:    0201 *                                                                Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | | | 944.33 | 944.33 | 944.33- | |
| | PK | 50.00- 06/10/10 | | 46061474 | 27884 Sherries Per | 12686754 | PV | | | 06/02/10 | | 06/02/10 | 50307 | | | 8.33 | | | |
| | PK | 51.00- 05/07/10 | | 46061280 | 36814 Hillsborough | 12665566 | PV | | | 05/07/10 | | 05/07/10 | HLCD 201 CER | | | 51.00 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 90.00 | | | |
| | PK | 795.00- 11/12/09 | | 46059930 | 36814 Hillsborough | 12524086 | PV | | | 11/10/09 | | 11/10/09 | HAMPTON LAKE | | | 795.00 | | | |
| | | | | | | | | | | | | | | | | 944.33 | | | |
| 44522 | | Frame Labor 1st Dr | | | | | | | | | | | | | | 80.50 | 80.50 | 80.50- | |
| | PK | 80.50- 05/03/10 | | 46061245 | 413915 Raney Constr | 26559030 | AV | | | 04/16/10 | | 04/16/10 | 26559030 | | | 80.50 | | | |
| | | | | | 413915 Raney Constr | 11218535 | OC | | | 04/12/10 | 80.50 | 04/12/10 | 26559030 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 80.50 | | | |
| 45104 | | Windows TK | | | | | | | | | | | | | | 75.00 | 75.00 | 75.00- | |
| | PK | 75.00- 05/17/10 | | 46061316 | 103395 Carrollwood | 26632055 | AV | | | 04/30/10 | | 04/30/10 | 26632055 | | | 75.00 | | | |
| | | | | | 103395 Carrollwood | 11209878 | OC | | | 04/06/10 | 75.00 | 04/06/10 | 26632055 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 45250 | | Garage Door Opener | | | | | | | | | | | | | 230.00 | | 230.00 | 230.00 | | |
| | PK | 230.00- 05/17/10 | | 46061324 | 409280 D & D Garage | 26632061 | AV | | | 04/30/10 | | 04/30/10 | 26632061 | | | 230.00 | | | |
| | | | | | 409280 D & D Garage | 11010365 | OP | | | 11/10/09 | 230.00 | 11/10/09 | 26632061 | | | 230.00 | | | |
| | | | | | | 46GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 230.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | | | 796.00 | | 796.00 | 796.00 | | |
| | PK | 796.00- 12/01/09 | | 46060070 | 83519 Kelley Plumb | 25741099 | AV | | | 11/16/09 | | 11/16/09 | 25741099 | | | 796.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010366 | OP | | | 11/10/09 | 796.00 | 11/10/09 | 25741099 | | | 796.00 | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 796.00 | | | |
| 49110 | | Tub Set/Top Out | | | | | | | | | | | | | 1,591.00 | | 1,591.00 | 1,591.00 | | |
| | PK | 1,591.00- 03/01/10 | | 46060703 | 83519 Kelley Plumb | 26153959 | AV | | | 02/14/10 | | 02/14/10 | 26153959 | | | 1,591.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010367 | OP | | | 11/10/09 | 1,591.00 | 11/10/09 | 26153959 | | | 1,591.00 | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,591.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | | | 1,591.00 | | 1,591.00 | 1,591.00 | | |
| | PK | 1,591.00- 04/15/10 | | 46061059 | 83519 Kelley Plumb | 26464336 | AV | | | 03/31/10 | | 03/31/10 | 26464336 | | | 1,591.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010368 | OP | | | 11/10/09 | 1,591.00 | 11/10/09 | 26464336 | | | 1,591.00 | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,591.00 | | | |
| 50061 | | Electrical - Rough | | | | | | | | | | | | | 511.00 | | 511.00 | 511.00 | | |
| | PK | 511.00- 12/01/09 | | 46060065 | 216546 Edmonson Ele | 25741100 | AV | | | 11/16/09 | | 11/16/09 | 25741100 | | | 511.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010369 | OP | | | 11/10/09 | | 11/10/09 | 25741100 | | | 511.00 | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11010369 | OP | | | 11/10/09 | 511.00 | 11/10/09 | 25741100 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 511.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | | 4,603.00 | | 4,603.00 | 4,603.00 | | |
| | PK | 4,603.00- 03/01/10 | | 46060698 | 216546 Edmonson Ele | 26153960 | AV | | | 02/14/10 | | 02/14/10 | 26153960 | | | 4,603.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010370 | OP | | | 11/10/09 | 4,603.00 | 11/10/09 | 26153960 | | | 4,603.00 | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,603.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | | 2,754.00 | | 2,754.00 | 2,754.00 | | |
| | PK | 2,754.00- 05/03/10 | | 46061236 | 216546 Edmonson Ele | 26559320 | AV | | | 04/16/10 | | 04/16/10 | 26559320 | | | 2,754.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010371 | OP | | | 11/10/09 | 2,754.00 | 11/10/09 | 26559320 | | | 2,754.00 | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |

DEFENDANT'S EXHIBIT 14   PENGAD 800-631-6989

*Beazer v Knauf Gips, et al.*
cb: 703913

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020201
Addr: 14129 STOWBRIDGE AVE.
Plan/Elv: 0201 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 2,754.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 558.00 | | 2,653.20 | 2,653.20 | 2,095.20- | |
| | PK | 1,899.67- | 08/16/10 | 46061907 | 216546 Edmonson Ele | 27041304 | AV | | | 07/31/10 | | 07/31/10 | 27041304 | | | 1,899.67 | | | |
| | PK | 195.53- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632056 | AV | | | 04/30/10 | | 04/30/10 | 26632056 | | | 195.53 | | | |
| | PK | 558.00- | 05/03/10 | 46061236 | 216546 Edmonson Ele | 26559321 | AV | | | 04/16/10 | | 04/16/10 | 26559321 | | | 558.00 | | | |
| | | | | | 216546 Edmonson Ele | 11209895 | OC | | | 04/06/10 | 195.53 | 04/06/10 | 26559321 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11253162 | OC | | | 05/11/10 | 1,899.67 | 05/11/10 | 26559321 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11010372 | OP | | | 11/10/09 | 558.00 | 11/10/09 | 26559321 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,653.20 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | | | | 3,815.00 | | 3,815.00 | 3,815.00 | | |
| | PK | 3,515.00- | 02/16/10 | 46060586 | 26358 Alert Compan | 25837484 | AV | | | 12/17/09 | | 12/17/09 | 25837484 | | | 3,515.00 | | | |
| | PK | 300.00- | 12/15/09 | 46060126 | 26358 Alert Compan | 12541421 | OV | | | 12/07/09 | | 11/30/09 | 31444 | | | 300.00 | | | |
| | | | | | 26358 Alert Compan | 11010373 | OP | | | 11/10/09 | 3,815.00 | 11/10/09 | 31444 | | | | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,815.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 3,815.00 | | 3,815.00 | 3,815.00 | | |
| | PK | 3,815.00- | 04/15/10 | 46061019 | 26358 Alert Compan | 26464335 | AV | | | 03/31/10 | | 03/31/10 | 26464335 | | | 3,815.00 | | | |
| | | | | | 26358 Alert Compan | 11010374 | OP | | | 11/10/09 | 3,815.00 | 11/10/09 | 26464335 | | | | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,815.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 1,149.00 | | 1,149.00 | 1,149.00 | | |
| | PK | 1,149.00- | 03/15/10 | 46060774 | 27461 Daniel Insul | 26254535 | AV | | | 02/28/10 | | 02/28/10 | 26254535 | | | 1,149.00 | | | |
| | | | | | 27461 Daniel Insul | 11010375 | OP | | | 11/10/09 | 1,149.00 | 11/10/09 | 26254535 | | | | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,149.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 396.00 | | 396.00 | 396.00 | | |
| | PK | 396.00- | 04/15/10 | 46061042 | 27461 Daniel Insul | 26463850 | AV | | | 03/31/10 | | 03/31/10 | 26463850 | | | 396.00 | | | |
| | | | | | 27461 Daniel Insul | 11010377 | OP | | | 11/10/09 | 396.00 | 11/10/09 | 26463850 | | | | | | |
| | | | | | | 46BLC00001 | | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 396.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 6,076.00 | | 6,076.00 | 6,076.00 | | |
| | PK | 6,076.00- | 04/01/10 | 46060940 | 60228 Florida Dryw | 26354280 | AV | | | 03/17/10 | | 03/17/10 | 26354280 | | | 6,076.00 | | | |
| | | | | | 60228 Florida Dryw | 11010378 | OP | | | 11/10/09 | 6,076.00 | 11/10/09 | 26354280 | | | | | | |
| | | | | | | 46DWC00001 | | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 6,076.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 5,185.00 | | 5,185.00 | 5,185.00 | | |
| | PK | 5,185.00- | 04/15/10 | 46061021 | 26370 American Woo | 26463822 | AV | | | 03/31/10 | | 03/31/10 | 26463822 | | | 5,185.00 | | | |
| | | | | | 26370 American Woo | 11010379 | OP | | | 11/10/09 | 5,185.00 | 11/10/09 | 26463822 | | | | | | |
| | | | | | | 46CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,185.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 3,274.00 | | 3,274.00 | 3,274.00 | | |
| | PK | 3,274.00- | 04/15/10 | 46061076 | 412976 Sterling Man | 26464657 | AV | | | 03/31/10 | | 03/31/10 | 26464657 | | | 3,274.00 | | | |
| | | | | | 412976 Sterling Man | 11010380 | OP | | | 11/10/09 | 3,274.00 | 11/10/09 | 26464657 | | | | | | |
| | | | | | | 46COC00001 | | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,274.00 | | | |
| 55219 | Mystera Countertop | | | | | | | | | | | | | 572.00 | | 572.30 | 572.30 | .30- | |
| | PK | 1,260.70 | 06/15/10 | 46061524 | 412976 Sterling Man | 26735804 | AV | | | 05/17/10 | | 05/17/10 | 26735804 | | | 1,260.70- | | | |
| | PK | 1,833.00- | 04/15/10 | 46061076 | 412976 Sterling Man | 26464658 | AV | | | 03/31/10 | | 03/31/10 | 26464658 | | | 1,833.00 | | | |
| | | | | | 412976 Sterling Man | 11245015 | OC | | | 05/03/10 | 1,260.70- | 05/03/10 | 26464658 | | | | | | CDW |

*Beazer v Knauf Gips, et al.*
*cb: 703914*

```
55520                                                                                                                    Page No. . . .     3
                                                                                                                         Time - . . .  9:35:10
Run Date:   07/19/18                          Hampton Lakes-Drywall                          Pkg to Field:
Job:        46080020201                        Job Cost Detail Report                         Lot Start Date:  11/10/09
Addr:       14129 STOWBRIDGE  AVE.                 As of 07/31/18                              Div Est. Closed:
Plan/Elv:   0201 *                                                                            Corp Est. Closed:
Purchaser:                                                                                    Date Closed:
Date Sold:                                                                                    Contingency Type:
Sales Price:                                                                                  ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount Date | Check # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 412976 Sterling Man | 11010381 OF 46CSC00001 | 11/10/09 | 1,833.00 | 11/10/09 | 26464658 | | | | | | |
| | | | | | | Mysteria countertop | | | | | | 572.30 | | | |
| 56210 | | Interior Trim Draw | | | | | | | | 2,888.00 | | 2,888.00 | 2,888.00 | | |
| | PK | 2,888.00- 04/15/10 | 46061027 | 27592 Builders Fir | 26463916 AV | 03/31/10 | | 03/31/10 | 26463916 | | | 2,888.00 | | | |
| | | | | 27592 Builders Fir | 11010382 OF 46ISC00001 | 11/10/09 | 2,888.00 | 11/10/09 | 26463916 | | | | | | |
| | | | | | | Trim turnkey | | | | | | 2,888.00 | | | |
| 56405 | | Marble Sills | | | | | | | | 882.00 | | 882.00 | 882.00 | | |
| | PK | 882.00- 04/01/10 | 46060940 | 60228 Florida Dryw | 26354281 AV | 03/17/10 | | 03/17/10 | 26354281 | | | 882.00 | | | |
| | | | | 60228 Florida Dryw | 11010383 OF 46CWC00001 | 11/10/09 | 882.00 | 11/10/09 | 26354281 | | | | | | |
| | | | | | | Marble window sill | | | | | | 882.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | 1,830.00 | | 1,830.00 | 1,830.00 | | |
| | PK | 1,830.00- 04/15/10 | 46061081 | 413920 Tile-It Indu | 26464659 AV | 03/31/10 | | 03/31/10 | 26464659 | | | 1,830.00 | | | |
| | | | | 413920 Tile-It Indu | 11010384 OF 46TBC00001 | 11/10/09 | 1,830.00 | 11/10/09 | 26464659 | | | | | | |
| | | | | | | Ceramic wall tile | | | | | | 1,830.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | 928.00 | | 928.00 | 928.00 | | |
| | PK | 928.00- 04/15/10 | 46061027 | 27592 Builders Fir | 26463917 AV | 03/31/10 | | 03/31/10 | 26463917 | | | 928.00 | | | |
| | | | | 27592 Builders Fir | 11010385 OF 46ISC00020 | 11/10/09 | 928.00 | 11/10/09 | 26463917 | | | | | | |
| | | | | | | Interior trim labor | | | | | | 928.00 | | | |
| 56701 | | LockOut Turnkey | | | | | | | | 598.00 | | 673.00 | 673.00 | 75.00- | |
| | PK | 75.00- 05/17/10 | 46061315 | 27592 Builders Fir | 26631650 AV | 04/30/10 | | 04/30/10 | 26631650 | | | 75.00 | | | |
| | PK | 598.00- 04/15/10 | 46061027 | 27592 Builders Fir | 26463918 AV | 03/31/10 | | 03/31/10 | 26463918 | | | 598.00 | | | |
| | | | | 27592 Builders Fir | 11209882 OC | 04/06/10 | 75.00 | 04/06/10 | 26463918 | | | | | | CDW |
| | | | | 27592 Builders Fir | 11010386 OF 46ITC00001 | 11/10/09 | 598.00 | 11/10/09 | 26463918 | | | | | | |
| | | | | | | Lockout turnkey | | | | | | 673.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | 1,562.00 | | 1,562.00 | 1,562.00 | | |
| | PK | 1,562.00- 04/15/10 | 46061017 | 363104 A&D Plus Con | 26464337 AV | 03/31/10 | | 03/31/10 | 26464337 | | | 1,562.00 | | | |
| | | | | 363104 A&D Plus Con | 11010387 OF 46PNC00010 | 11/10/09 | 1,562.00 | 11/10/09 | 26464337 | | | | | | |
| | | | | | | Paint first draw | | | | | | 1,562.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | 390.00 | | 1,622.25 | 1,622.25 | 1,232.25- | |
| | PK | 242.00- 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992662 AV | 07/17/10 | | 07/17/10 | 26992662 | | | 242.00 | | | |
| | PK | 990.25- 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632057 AV | 04/30/10 | | 04/30/10 | 26632057 | | | 990.25 | | | |
| | PK | 390.00- 05/03/10 | 46061227 | 363104 A&D Plus Con | 26559322 AV | 04/16/10 | | 04/16/10 | 26559322 | | | 390.00 | | | |
| | | | | 363104 A&D Plus Con | 11226138 OC | 04/20/10 | 990.25 | 04/20/10 | 26559322 | | | | | | CDW |
| | | | | 363104 A&D Plus Con | 11322964 OC | 07/01/10 | 242.00 | 07/01/10 | 26559322 | | | | | | CDW |
| | | | | 363104 A&D Plus Con | 11010388 OF 46PNC00001 | 11/10/09 | 390.00 | 11/10/09 | 26559322 | | | | | | |
| | | | | | | Paint final draw | | | | | | 1,622.25 | | | |
| 57600 | | Window Shades/Blin | | | | | | | | 265.00 | | 265.00 | 265.00 | | |
| | PK | 265.00- 05/17/10 | 46061321 | 226112 Coverall Win | 26631683 AV | 04/30/10 | | 04/30/10 | 26631683 | | | 265.00 | | | |
| | | | | 226112 Coverall Win | 11010389 OF 46WTC00001 | 11/10/09 | 265.00 | 11/10/09 | 26631683 | | | | | | |
| | | | | | | Window treatments | | | | | | 265.00 | | | |
| 57630 | | Window Coverings | | | | | | | | 400.00 | | 400.00 | 400.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 703915*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020201
Addr: 14129 STOWBRIDGE AVE.
Plan/Elv: 0201 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 400.00- | 02/03/10 | 46060512 | 226112 Coverall Win | 12547329 | OV | | | 12/14/09 | | 11/30/09 | SI-100000302 | | | 400.00 | | | |
| | | | | | 226112 Coverall Win | 11010390 | OP | | | 11/10/09 | 475.00 | 11/10/09 | SI-100000302 | | 75.00 | | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | 226112 Coverall Win | 11010390 | OP | | | 11/10/09 | 75.00- | 11/10/09 | SI-100000302 | | 75.00- | | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 400.00 | | | |
| 58425 | | Security Prewire | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- | 03/01/10 | 46060705 | 389590 Nations Secu | 26153961 | AV | | | 02/14/10 | | 02/14/10 | 26153961 | | | 175.00 | | | |
| | | | | | 389590 Nations Secu | 11010391 | OP | | | 11/10/09 | 175.00 | 11/10/09 | 26153961 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 58450 | | Security Trim | | | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PK | 53.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464655 | AV | | | 03/31/10 | | 03/31/10 | 26464655 | | | 53.00 | | | |
| | | | | | 389590 Nations Secu | 11010392 | OP | | | 11/10/09 | 53.00 | 11/10/09 | 26464655 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 53.00 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 428.00 | | 428.00 | 428.00 | | |
| | PK | 428.00- | 03/01/10 | 46060705 | 389590 Nations Secu | 26153962 | AV | | | 02/14/10 | | 02/14/10 | 26153962 | | | 428.00 | | | |
| | | | | | 389590 Nations Secu | 11010393 | OP | | | 11/10/09 | 428.00 | 11/10/09 | 26153962 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 428.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK | 165.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464656 | AV | | | 03/31/10 | | 03/31/10 | 26464656 | | | 165.00 | | | |
| | | | | | 389590 Nations Secu | 11010394 | OP | | | 11/10/09 | 165.00 | 11/10/09 | 26464656 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 2,782.00 | | 2,782.00 | 2,782.00 | | |
| | PK | 2,782.00- | 05/17/10 | 46061353 | 413920 Tile-It Indu | 26631483 | AV | | | 04/30/10 | | 04/30/10 | 26631483 | | | 2,782.00 | | | |
| | | | | | 413920 Tile-It Indu | 11010395 | OP | | | 11/10/09 | 2,782.00 | 11/10/09 | 26631483 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,782.00 | | | |
| 60070 | | Flooring Hardwood | | | | | | | | | | | | 6,574.00 | | 7,182.75 | 7,182.75 | 608.75- | |
| | PK | 6,574.00- | 05/17/10 | 46061353 | 413920 Tile-It Indu | 26631484 | AV | | | 04/30/10 | | 04/30/10 | 26631484 | | | 6,574.00 | | | |
| | PK | 608.75- | 05/17/10 | 46061353 | 413920 Tile-It Indu | 26631485 | AV | | | 04/30/10 | | 04/30/10 | 26631485 | | | 608.75 | | | |
| | | | | | 413920 Tile-It Indu | 11195824 | OC | | | 03/25/10 | 608.75 | 03/25/10 | 26631485 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11010396 | OP | | | 11/10/09 | 6,574.00 | 11/10/09 | 26631485 | | | | | | |
| | | | | | | 46HWC00001 | | | | Flooring hardwood | | | | | | | | | |
| | | | | | | | | | | | | | | | | 7,182.75 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 267.00 | | 270.00 | 270.00 | 3.00- | |
| | PK | 267.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559663 | AV | | | 04/30/10 | | 04/30/10 | 26559663 | | | 267.00 | | | |
| | PK | 3.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559664 | AV | | | 04/30/10 | | 04/30/10 | 26559664 | | | 3.00 | | | |
| | | | | | 405604 Affordable H | 11027226 | OC | | | 12/02/09 | 3.00 | 12/02/09 | 26559664 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11010397 | OP | | | 11/10/09 | 267.00 | 11/10/09 | 26559664 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 270.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 224.00 | | 3,261.00 | 3,261.00 | 3,037.00- | |
| | PK | 224.00- | 04/15/10 | 46061018 | 405604 Affordable H | 26464033 | AV | | | 03/31/10 | | 03/31/10 | 26464033 | | | 224.00 | | | |
| | PK | 1,817.00- | 04/15/10 | 46061018 | 405604 Affordable H | 26464034 | AV | | | 03/31/10 | | 03/31/10 | 26464034 | | | 1,817.00 | | | |
| | PK | 1,220.00- | 04/15/10 | 46061018 | 405604 Affordable H | 26464035 | AV | | | 03/31/10 | | 03/31/10 | 26464035 | | | 1,220.00 | | | |
| | | | | | 405604 Affordable H | 11027216 | OC | | | 12/02/09 | 1,817.00 | 12/02/09 | 26464035 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11027226 | OC | | | 12/02/09 | 1,220.00 | 12/02/09 | 26464035 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11010398 | OP | | | 11/10/09 | 224.00 | 11/10/09 | 26464035 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703916*

```
55520                                                                                                                      Page No. . . .    5
                                                                                                                           Time - . . .  9:35:10
Run Date:   07/19/18                          Hampton Lakes-Drywall                    Pkg to Field:
Job:        46080020201                       Job Cost Detail Report                    Lot Start Date:  11/10/09
Addr:       14129 STOWBRIDGE  AVE.            As of 07/31/18                            Div Est. Closed:
Plan/Elv:   0201 *                                                                     Corp Est. Closed:
Purchaser:                                                                             Date Closed:
Date Sold:                                                                             Contingency Type:
Sales Price:                                                                           ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,261.00 | | | |
| 62105 | | Appliances Complet | | | | | | | | | | | | 1,267.57 | | | | | |
| | PK | 1,181.00- 05/21/10 | | 46061373 | 27540 GE Appliance | 26696787 | AV | | | 05/17/10 | | 05/17/10 | 26696787 | | | 1,267.57 | 1,267.57 | | |
| | PK | 86.57- 05/21/10 | | 46061373 | 27540 GE Appliance | 26696788 | AV | | | 05/17/10 | | 05/17/10 | 26696788 | | | 1,181.00 | | | |
| | | | | | 27540 GE Appliance | 11255053 | OC | | | 05/11/10 | 86.57 | 05/11/10 | 26696788 | | | 86.57 | | | |
| | | | | | 27540 GE Appliance | 11010399 | OP | | | 11/10/09 | 1,181.00 | 11/10/09 | 26696788 | | | | | | CDW |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,267.57 | | | |
| 62115 | | Appliances Final | | | | | | | | | | | | 1,485.00 | | | | | |
| | PK | 2,188.31- 05/21/10 | | 46061373 | 27540 GE Appliance | 12677941 | OV | | | 05/20/10 | | 05/20/10 | 11208302 | | | 4,449.06 | 4,449.06 | 2,964.06- | |
| | PK | 1,485.00- 05/21/10 | | 46061373 | 27540 GE Appliance | 26696789 | AV | | | 05/17/10 | | 05/17/10 | 26696789 | | | 2,188.31 | | | |
| | | | | | 27540 GE Appliance | 26696790 | AV | | | 05/17/10 | | 05/17/10 | 26696790 | | | 1,485.00 | | | |
| | PK | 557.47- 05/21/10 | | 46061373 | 27540 GE Appliance | 26696791 | AV | | | 05/17/10 | | 05/17/10 | 26696791 | | | 2,563.60 | | | |
| | PK | 218.28- 05/21/10 | | 46061373 | 27540 GE Appliance | 26696792 | AV | | | 05/17/10 | | 05/17/10 | 26696792 | | | 557.47 | | | |
| | | | | | 27540 GE Appliance | 26696790 | AV | | | 05/17/10 | | 05/17/10 | 26696790 | | | 218.28 | | | |
| | | | | | 27540 GE Appliance | 11208302 | OC | | | 04/05/10 | 2,188.31 | 04/05/10 | 26696790 | | | 2,563.60- | | | CDW |
| | | | | | 27540 GE Appliance | 12217497 | OC | | | 04/12/10 | 557.47 | 04/12/10 | 26696790 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11255054 | OC | | | 05/11/10 | 218.28 | 05/11/10 | 26696790 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11010400 | OP | | | 11/10/09 | 1,485.00 | 11/10/09 | 26696790 | | | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,449.06 | | | |
| 66200 | | Dumpster | | | | | | | | | | | | 300.00 | | | | | |
| | PK | 300.00- 03/15/10 | | 46060780 | 148670 Gateway Roll | 26254557 | AV | | | 02/28/10 | | 02/28/10 | 26254557 | | | 300.00 | 300.00 | | |
| | | | | | 148670 Gateway Roll | 11010402 | OP | | | 11/10/09 | 300.00 | 11/10/09 | 26254557 | | | 300.00 | | | |
| | | | | | | 46DMCC0001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 66301 | | Dumpster/Trash Dra | | | | | | | | | | | | 300.00 | | | | | |
| | PK | 300.00- 04/15/10 | | 46061050 | 148670 Gateway Roll | 26354858 | AV | | | 03/31/10 | | 03/31/10 | 26354858 | | | 300.00 | 300.00 | | |
| | | | | | 148670 Gateway Roll | 11010403 | OP | | | 11/10/09 | 300.00 | 11/10/09 | 26354858 | | | 300.00 | | | |
| | | | | | | 46DMCC0020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | | | | | | 10,336.50 | 10,336.50 | 10,336.50- | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 10,336.50 | | | |
| | | | | | | | | | | | | | | | | 10,336.50 | | | |
| 68111 | | Pressure Washing | | | | | | | | | | | | 75.00 | | | | | |
| | PK | 75.00- 05/17/10 | | 46061305 | 363104 A&D Plus Con | 26632058 | AV | | | 04/30/10 | | 04/30/10 | 26632058 | | | 75.00 | 75.00 | | |
| | | | | | 363104 A&D Plus Con | 11010407 | OP | | | 11/10/09 | 75.00 | 11/10/09 | 26632058 | | | 75.00 | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | | Interior Clean 1st | | | | | | | | | | | | 287.00 | | | | | |
| | PK | 287.00- 04/15/10 | | 46061017 | 363104 A&D Plus Con | 26464338 | AV | | | 03/31/10 | | 03/31/10 | 26464338 | | | 287.00 | 287.00 | | |
| | | | | | 363104 A&D Plus Con | 11010408 | OP | | | 11/10/09 | 287.00 | 11/10/09 | 26464338 | | | 287.00 | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 287.00 | | | |
| 68220 | | Interior Clean 2nd | | | | | | | | | | | | 287.00 | | | | | |
| | PK | 287.00- 05/03/10 | | 46061227 | 363104 A&D Plus Con | 26559323 | AV | | | 04/16/10 | | 04/16/10 | 26559323 | | | 287.00 | 287.00 | | |
| | | | | | 363104 A&D Plus Con | 11010409 | OP | | | 11/10/09 | 287.00 | 11/10/09 | 26559323 | | | 287.00 | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 287.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703917*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020201
Addr: 14129 STOWBRIDGE AVE.
Plan/Elv: 0201 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68226 | Cleaning - Windows | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK 40.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632059 | AV | | | 04/30/10 | | 04/30/10 | 26632059 | | | 40.00 | | | |
| | | | | 363104 A&D Plus Con | 11010410 | OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632059 | | | | | | |
| | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK 40.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632060 | AV | | | 04/30/10 | | 04/30/10 | 26632060 | | | 40.00 | | | |
| | | | | 363104 A&D Plus Con | 11010412 | OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632060 | | | | | | |
| | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | 28,687.15 | 28,687.15 | 28,687.15- | |
| | PK 1,140.00- | 09/09/10 | 46062115 | 414097 PODS | 12768374 | PV | | | 09/08/10 | | 09/08/10 | 100-048752 | | | 1,140.00 | | | |
| | PK 4,520.90- | 06/04/10 | 46061454 | 414097 PODS | 12690453 | PV | | | 06/04/10 | | 06/04/10 | 118823 05/11 | | | 593.20 | | | |
| | PK 1,548.39- | 04/23/10 | 46061168 | 413867 Ike Trinh ( | 12652298 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 PRO | | | 1,548.39 | | | |
| | PK 3,200.00- | 03/26/10 | 46060913 | 413867 Ike Trinh ( | 12628336 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618585 | PV | | | 03/15/10 | | 03/15/10 | 28195BX (JAN | | | 408.30 | | | |
| | PK 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618586 | PV | | | 03/15/10 | | 03/15/10 | 24915BX (JAN | | | 408.30 | | | |
| | PK 3,200.00- | 02/23/10 | 46060664 | 413867 Ike Trinh ( | 12601841 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 2,140.80 | | | |
| | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 977.10 | | | |
| | PK 3,200.00- | 01/25/10 | 46060459 | 413867 Ike Trinh ( | 12577773 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK 3,200.00- | 12/28/09 | 46060273 | 413867 Ike Trinh ( | 12555980 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK 3,200.00- | 11/23/09 | 46060037 | 413867 Ike Trinh ( | 12531358 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK 3,200.00- | 10/26/09 | 46059836 | 413867 Ike Trinh ( | 12508549 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK 2,271.06- | 10/06/09 | 46059706 | 413867 Ike Trinh ( | 12496654 | PV | | | 10/06/09 | | 10/06/09 | OCTOBER 2009 | | | 2,271.06 | | | |
| | | | | | | | | | | | | | | | 28,687.15 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | 783.94 | 783.94 | 783.94- | |
| | PK 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0201 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 35.60 | | | |
| | PK 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0201 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0201 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 12.43 | | | |
| | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 118.30 | | | |
| | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 118.30- | | | |
| | PK 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 118.30 | | | |
| | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 35.12 | | | |
| | PK 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 206.02 | | | |
| | | | | | | | | | | | | | | | 783.94 | | | |
| | | | | | | | | | | | Bus. Unit Total | | 61,408.57 | | 112,331.55 | 112,331.55 | 50,922.98- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 8,996.63 |
| VARIANCE Totals | | 8,996.63 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703918*

```
55520                                                                                                          Page No. . . .      7
                                                                                                               Time - . . .  9:35:10
Run Date:   07/19/18                            Hampton Lakes-Drywall            Pkg to Field:
Job:        46080020201                        Job Cost Detail Report            Lot Start Date:   11/10/09
Addr:       14129 STOWBRIDGE AVE.                As of 07/31/18                   Div Est. Closed:
Plan/Elv:   0201 *                                                               Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:

Cost      Cost Code Desc/  Check                   Commitment          Commit  Commit  Invoice   Invoice   Revised   Open                Projected  Over/  Var
Code  Chk Typ  Amount  Date  #     Vendor Short Name  #   Typ  Subl  Ty  Date  Amount  Date    Number    Budget    Commit    Actual     Final      Under  Cde
```

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| DESIGN CENTER | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |
| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |
| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 61,408.57 | | 112,331.55 | 112,331.55 | | 112,331.55- | |

*Beazer v Knauf Gips, et al.*
eb: 703919

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020202
Addr: 14127 STOWBRIDGE AVE.
Plan/Elv: 0202 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 795.00 | | 986.00 | 986.00 | 191.00- | |
| | | | | | 27884 Sherries Per | 12703757 | PV | | | 06/18/10 | | 06/18/10 | 50345 | | | 50.00 | | | CDW |
| | | | | | 27884 Sherries Per | 12703757 | PV | | | 06/18/10 | | 06/18/10 | 50345 | | | 50.00- | | | |
| | PK | 200.00- | 06/23/10 | 46061580 | 27884 Sherries Per | 12703853 | PV | | | 06/18/10 | | 06/18/10 | 50345* | | | 50.00 | | | |
| | PK | 51.00- | 05/07/10 | 46061281 | 36814 Hillsborough | 12665567 | PV | | | 05/07/10 | | 05/07/10 | HLCD 202 CER | | | 51.00 | | | |
| | PK | 450.00- | 03/04/10 | 46060728 | 27884 Sherries Per | 12605982 | PV | | | 03/01/10 | | 03/01/10 | 50126 | | | 90.00 | | | |
| | PK | 795.00- | 02/04/10 | 46060527 | 36814 Hillsborough | 12587145 | PV | | | 02/03/10 | | 02/03/10 | HL 202 | | | 795.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 986.00 | | | |
| 45104 | Windows TK | | | | | | | | | | | | | | | 75.00 | 75.00 | 75.00- | |
| | PK | 75.00- | 06/15/10 | 46061490 | 103395 Carrollwood | 26780719 | AV | | | 05/31/10 | | 05/31/10 | 26780719 | | | 75.00 | | | |
| | | | | | 103395 Carrollwood | 11251316 | OC | | | 05/07/10 | 75.00 | 05/07/10 | 26780719 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 647.00 | | 647.00 | 647.00 | | |
| | PK | 647.00- | 03/01/10 | 46060703 | 83519 Kelley Plumb | 26153964 | AV | | | 02/14/10 | | 02/14/10 | 26153964 | | | 647.00 | | | |
| | | | | | 83519 Kelley Plumb | 11078859 | OP | | | 01/19/10 | 647.00 | 01/19/10 | 26153964 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 647.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | | | | | 1,294.00 | | 1,294.00 | 1,294.00 | | |
| | PK | 1,294.00- | 04/01/10 | 46060954 | 83519 Kelley Plumb | 26354282 | AV | | | 03/17/10 | | 03/17/10 | 26354282 | | | 1,294.00 | | | |
| | | | | | 83519 Kelley Plumb | 11078860 | OP | | | 01/19/10 | 1,294.00 | 01/19/10 | 26354282 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,294.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 1,294.00 | | 1,294.00 | 1,294.00 | | |
| | PK | 1,294.00- | 05/17/10 | 46061338 | 83519 Kelley Plumb | 26632064 | AV | | | 04/30/10 | | 04/30/10 | 26632064 | | | 1,294.00 | | | |
| | | | | | 83519 Kelley Plumb | 11078861 | OP | | | 01/19/10 | 1,294.00 | 01/19/10 | 26632064 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,294.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | | 326.00 | | 326.00 | 326.00 | | |
| | PK | 326.00- | 03/01/10 | 46060698 | 216546 Edmonson Ele | 26153965 | AV | | | 02/14/10 | | 02/14/10 | 26153965 | | | 326.00 | | | |
| | | | | | 216546 Edmonson Ele | 11078862 | OP | | | 01/19/10 | | 01/19/10 | 26153965 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11078862 | OP | | | 01/19/10 | 326.00 | 01/19/10 | 26153965 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 326.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 2,934.00 | | 2,934.00 | 2,934.00 | | |
| | PK | 2,934.00- | 04/15/10 | 46061046 | 216546 Edmonson Ele | 26464340 | AV | | | 03/31/10 | | 03/31/10 | 26464340 | | | 2,934.00 | | | |
| | | | | | 216546 Edmonson Ele | 11078863 | OP | | | 01/19/10 | 2,934.00 | 01/19/10 | 26464340 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,934.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 1,755.00 | | 2,802.37 | 2,802.37 | 1,047.37- | |
| | PK | 1,047.37- | 06/01/10 | 46061414 | 216546 Edmonson Ele | 26736264 | AV | | | 05/17/10 | | 05/17/10 | 26736264 | | | 1,047.37 | | | |
| | PK | 1,755.00- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632065 | AV | | | 04/30/10 | | 04/30/10 | 26632065 | | | 1,755.00 | | | |
| | | | | | 216546 Edmonson Ele | 11249247 | OC | | | 05/05/10 | 1,047.37 | 05/05/10 | 26632065 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11078864 | OP | | | 01/19/10 | 1,755.00 | 01/19/10 | 26632065 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,802.37 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 508.00 | | 508.00 | 508.00 | | |
| | PK | 508.00- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632066 | AV | | | 04/30/10 | | 04/30/10 | 26632066 | | | 508.00 | | | |
| | | | | | 216546 Edmonson Ele | 11078865 | OP | | | 01/19/10 | 508.00 | 01/19/10 | 26632066 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 508.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703920*

55520

```
Run Date:    07/19/18                          Hampton Lakes-Drywall                  Pkg to Field:
Job:         46080020202                       Job Cost Detail Report                 Lot Start Date:  01/19/10
Addr:        14127 STOWBRIDGE  AVE.            As of 07/31/18                         Div Est. Closed:
Plan/Elv:    0202 *                                                                   Corp Est. Closed:
Purchaser:                                                                            Date Closed:
Date Sold:                                                                            Contingency Type:
Sales Price:                                                                          ELVIS Const. Stg:
```

| Cost Code | Cost Code Desc/ Check Chk Typ  Amount    Date    # | Vendor Short Name | Commitment # Typ  Subl  Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51100 | HVAC - Rough In | | | | | | | 2,395.00 | | 2,395.00 | 2,395.00 | | |
| | PK   200.00- 07/15/10 46061677 | 26358 Alert Compan 26936548 AV | | 06/30/10 | | 06/30/10 26936548 | | | | 200.00 | | | |
| | | 26358 Alert Compan 26853713 AV | | 06/16/10 | | 06/16/10 26853713 | | | | 200.00 | | | |
| | | 26358 Alert Compan 26853713 AV | | 06/16/10 | | 06/16/10 26853713 | | | | 200.00- | | | |
| | PK  1,420.00- 04/15/10 46061019 | 26358 Alert Compan 26464339 AV | | 03/31/10 | | 03/31/10 26464339 | | | | 1,420.00- | | | |
| | PK  3,315.00- 05/03/10 46061228 | 26358 Alert Compan 12605852 OV | | 02/26/10 | | 02/09/10 11078866 | | | | 3,315.00 | | | |
| | PK   300.00- 03/01/10 46060690 | 26358 Alert Compan 12605071 OV | | 02/25/10 | | 02/09/10 31504 | | | | 300.00 | | | |
| | | 26358 Alert Compan 26153963 AV | | 02/14/10 | | 02/14/10 26153963 | | | | 3,815.00 | | | |
| | | 26358 Alert Compan 26153963 AV | | 02/14/10 | | 02/14/10 26153963 | | | | 3,815.00- | | | |
| | | 26358 Alert Compan 11183297 OC | | 03/19/10 | 1,420.00- | 03/19/10 26153963 | | | | | | | CDW |
| | | 26358 Alert Compan 11078866 OP | | 01/19/10 | 3,815.00 | 01/19/10 26153963 | | | | | | | |
| | | 46HVC00001 | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | 2,395.00 | | | |
| 51200 | HVAC Trim | | | | | | | 2,395.00 | | 2,395.00 | 2,395.00 | | |
| | PK  3,815.00- 05/17/10 46061308 | 26358 Alert Compan 26632062 AV | | 04/30/10 | | 04/30/10 26632062 | | | | 3,815.00 | | | |
| | PK  1,420.00  05/17/10 46061308 | 26358 Alert Compan 26632063 AV | | 04/30/10 | | 04/30/10 26632063 | | | | 1,420.00- | | | |
| | | 26358 Alert Compan 11183301 OC | | 03/19/10 | 1,420.00- | 03/19/10 26632063 | | | | | | | CDW |
| | | 26358 Alert Compan 11078867 OP | | 01/19/10 | 3,815.00 | 01/19/10 26632063 | | | | | | | |
| | | 46HVC00002 | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | 2,395.00 | | | |
| 52100 | Batt Insulation | | | | | | | 472.00 | | 472.00 | 472.00 | | |
| | PK   472.00- 04/15/10 46061042 | 27461 Daniel Insul 26463851 AV | | 03/31/10 | | 03/31/10 26463851 | | | | 472.00 | | | |
| | | 27461 Daniel Insul 11078668 OP | | 01/19/10 | 472.00 | 01/19/10 26463851 | | | | | | | |
| | | 46BTC00001 | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | 472.00 | | | |
| 52300 | Blown Insulation | | | | | | | 224.00 | | 224.00 | 224.00 | | |
| | PK   224.00- 06/15/10 46061499 | 27461 Daniel Insul 26736496 AV | | 05/31/10 | | 05/31/10 26736496 | | | | 224.00 | | | |
| | | 27461 Daniel Insul 11078870 OP | | 01/19/10 | 224.00 | 01/19/10 26736496 | | | | | | | |
| | | 46BLC00001 | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | 224.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | 4,816.00 | | 4,816.00 | 4,816.00 | | |
| | PK  4,816.00- 05/03/10 46061237 | 60228 Florida Dryw 26559324 AV | | 04/16/10 | | 04/16/10 26559324 | | | | 4,816.00 | | | |
| | | 60228 Florida Dryw 11078871 OP | | 01/19/10 | 4,816.00 | 01/19/10 26559324 | | | | | | | |
| | | 46DWC00001 | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | 4,816.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | 3,664.00 | | 3,664.00 | 3,664.00 | | |
| | PK  3,664.00- 05/17/10 46061311 | 26370 American Woo 26631572 AV | | 04/30/10 | | 04/30/10 26631572 | | | | 3,664.00 | | | |
| | | 26370 American Woo 11078872 OP | | 01/19/10 | 3,664.00 | 01/19/10 26631572 | | | | | | | |
| | | 46CBC00001 | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | 3,664.00 | | | |
| 55210 | Corian Countertops | | | | | | | 3,011.00 | | 3,011.33 | 3,011.33 | .33- | |
| | PK   140.67  08/16/10 46061928 | 412976 Sterling Man 26853218 AV | | 06/16/10 | | 06/16/10 26853218 | | | | 140.67- | | | |
| | PK  3,152.00- 05/17/10 46061349 | 412976 Sterling Man 26631488 AV | | 04/30/10 | | 04/30/10 26631488 | | | | 3,152.00 | | | |
| | | 412976 Sterling Man 11297314 OC | | 06/09/10 | 140.67- | 06/09/10 26631488 | | | | | | | CDW |
| | | 412976 Sterling Man 11078873 OP | | 01/19/10 | 3,152.00 | 01/19/10 26631488 | | | | | | | |
| | | 46COC00001 | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | 3,011.33 | | | |
| 55219 | Mystera Countertop | | | | | | | 291.60 | | 291.60 | 291.60 | | |
| | PK  1,048.40  08/16/10 46061928 | 412976 Sterling Man 26853219 AV | | 06/16/10 | | 06/16/10 26853219 | | | | 291.60- | | | |
| | PK  1,340.00- 06/15/10 46061524 | 412976 Sterling Man 26735805 AV | | 05/17/10 | | 05/17/10 26735805 | | | | 1,048.40- | | | |
| | | 412976 Sterling Man 11297275 OC | | 06/09/10 | 1,048.40- | 06/09/10 26735805 | | | | 1,340.00 | | | CDW |
| | | 412976 Sterling Man 11078874 OP | | 01/19/10 | 1,340.00 | 01/19/10 26735805 | | | | | | | |
| | | 46CSC00001 | | Mystera countertop | | | | | | | | | |
| | | | | | | | | | | 291.60 | | | |

*Beazer v Knauf Gips, et al.*
cb: 703921

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020202
Addr: 14127 STOWBRIDGE AVE.
Plan/Elv: 0202 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56210 | Interior Trim Draw | | | | | | | | | | | | | 1,487.00 | | 1,967.00 | 1,967.00 | 480.00- | |
| | PK | 1,487.00- | 05/17/10 | 46061315 | 27592 Builders Fir | 26559585 | AV | | | 04/30/10 | | 04/30/10 | 26559585 | | | 1,487.00 | | | |
| | PK | 480.00- | 05/17/10 | 46061315 | 27592 Builders Fir | 26559586 | AV | | | 04/30/10 | | 04/30/10 | 26559586 | | | 480.00 | | | |
| | | | | | 27592 Builders Fir | 11157105 | OC | | | 03/05/10 | 480.00 | 03/05/10 | 26559586 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11078875 | OP | | | 01/19/10 | 1,487.00 | 01/19/10 | 26559586 | | | | | | |
| | | | | | | 46ISC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,967.00 | | | |
| 56405 | Marble Sills | | | | | | | | | | | | | 360.00 | | 360.00 | 360.00 | | |
| | PK | 360.00- | 05/03/10 | 46061237 | 60228 Florida Dryw | 26559325 | AV | | | 04/16/10 | | 04/16/10 | 26559325 | | | 360.00 | | | |
| | | | | | 60228 Florida Dryw | 11078876 | OP | | | 01/19/10 | 360.00 | 01/19/10 | 26559325 | | | | | | |
| | | | | | | 46CWC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 360.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 1,265.00 | | 1,265.00 | 1,265.00 | | |
| | PK | 1,265.00- | 05/17/10 | 46061353 | 413920 Tile-It Indu | 26631489 | AV | | | 04/30/10 | | 04/30/10 | 26631489 | | | 1,265.00 | | | |
| | | | | | 413920 Tile-It Indu | 11078877 | OP | | | 01/19/10 | 1,265.00 | 01/19/10 | 26631489 | | | | | | |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,265.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 488.00 | | 488.00 | 488.00 | | |
| | PK | 488.00- | 05/17/10 | 46061315 | 27592 Builders Fir | 26559587 | AV | | | 04/30/10 | | 04/30/10 | 26559587 | | | 488.00 | | | |
| | | | | | 27592 Builders Fir | 11078878 | OP | | | 01/19/10 | 488.00 | 01/19/10 | 26559587 | | | | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 488.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 384.00 | | 459.00 | 459.00 | 75.00- | |
| | PK | 75.00- | 06/15/10 | 46061489 | 27592 Builders Fir | 26780409 | AV | | | 05/31/10 | | 05/31/10 | 26780409 | | | 75.00 | | | |
| | PK | 384.00- | 05/17/10 | 46061315 | 27592 Builders Fir | 26631651 | AV | | | 04/30/10 | | 04/30/10 | 26631651 | | | 384.00 | | | |
| | | | | | 27592 Builders Fir | 11251327 | OC | | | 05/07/10 | 75.00 | 05/07/10 | 26631651 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11078879 | OP | | | 01/19/10 | 384.00 | 01/19/10 | 26631651 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 459.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 886.00 | | 886.00 | 886.00 | | |
| | PK | 886.00- | 05/03/10 | 46061227 | 363104 A&D Plus Con | 26559326 | AV | | | 04/16/10 | | 04/16/10 | 26559326 | | | 886.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078880 | OP | | | 01/19/10 | 886.00 | 01/19/10 | 26559326 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 886.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 390.00 | | 632.00 | 632.00 | 242.00- | |
| | PK | 242.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992663 | AV | | | 07/17/10 | | 07/17/10 | 26992663 | | | 242.00 | | | |
| | PK | 390.00- | 06/01/10 | 46061403 | 363104 A&D Plus Con | 26736265 | AV | | | 05/17/10 | | 05/17/10 | 26736265 | | | 390.00 | | | |
| | | | | | 363104 A&D Plus Con | 11322966 | OC | | | 07/01/10 | 242.00 | 07/01/10 | 26736265 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11078881 | OP | | | 01/19/10 | 390.00 | 01/19/10 | 26736265 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 632.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 505.00 | | 505.00 | 505.00 | | |
| | PK | 505.00- | 06/15/10 | 46061495 | 226112 Coverall Win | 26780462 | AV | | | 05/31/10 | | 05/31/10 | 26780462 | | | 505.00 | | | |
| | | | | | 226112 Coverall Win | 11078882 | OP | | | 01/19/10 | 505.00 | 01/19/10 | 26780462 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 505.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | | | | 730.00 | | 730.00 | 730.00 | | |
| | PK | 730.00- | 02/16/10 | 46060596 | 226112 Coverall Win | 26065993 | AV | | | 01/31/10 | | 01/31/10 | 26065993 | | | 730.00 | | | |
| | | | | | 226112 Coverall Win | 11078883 | OP | | | 01/19/10 | 730.00 | 01/19/10 | 26065993 | | | | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 730.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703922*

```
55520                                                                                                                          Page No. . . .   11
                                                                                                                               Time - . . . . 9:35:10
Run Date:   07/19/18                              Hampton Lakes-Drywall                    Pkg to Field:
Job:        46080020202                            Job Cost Detail Report                  Lot Start Date:  01/19/10
Addr:       14127 STOWBRIDGE AVE.                     As of 07/31/18                       Div Est. Closed:
Plan/Elv:   0202 *                                                                         Corp Est. Closed:
Purchaser:                                                                                 Date Closed:
Date Sold:                                                                                 Contingency Type:
Sales Price:                                                                               ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58425 | | Security Prewire | | | | | | | | | | | | 218.00 | | 218.00 | 218.00 | | |
| | PK | 218.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464660 | AV | | | 03/31/10 | | 03/31/10 | 26464660 | | | 218.00 | | | |
| | | | | | 389590 Nations Secu | 11078884 | OP | | | 01/19/10 | 218.00 | 01/19/10 | 26464660 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 218.00 | | | |
| 58450 | | Security Trim | | | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PK | 53.00- | 05/17/10 | 46061343 | 389590 Nations Secu | 26631486 | AV | | | 04/30/10 | | 04/30/10 | 26631486 | | | 53.00 | | | |
| | | | | | 389590 Nations Secu | 11078895 | OP | | | 01/19/10 | 53.00 | 01/19/10 | 26631486 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 53.00 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 316.00 | | 316.00 | 316.00 | | |
| | PK | 316.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464661 | AV | | | 03/31/10 | | 03/31/10 | 26464661 | | | 316.00 | | | |
| | | | | | 389590 Nations Secu | 11078896 | OP | | | 01/19/10 | 316.00 | 01/19/10 | 26464661 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 316.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK | 165.00- | 05/17/10 | 46061343 | 389590 Nations Secu | 26631487 | AV | | | 04/30/10 | | 04/30/10 | 26631487 | | | 165.00 | | | |
| | | | | | 389590 Nations Secu | 11078897 | OP | | | 01/19/10 | 165.00 | 01/19/10 | 26631487 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 1,500.00 | | 1,500.00 | 1,500.00 | | |
| | PK | 1,500.00- | 06/01/10 | 46061427 | 413920 Tile-It Indu | 26735806 | AV | | | 05/17/10 | | 05/17/10 | 26735806 | | | 1,500.00 | | | |
| | | | | | 413920 Tile-It Indu | 11078888 | OP | | | 01/19/10 | 1,500.00 | 01/19/10 | 26735806 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,500.00 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 198.00 | | 198.00 | 198.00 | | |
| | PK | 198.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26631732 | AV | | | 04/30/10 | | 04/30/10 | 26631732 | | | 198.00 | | | |
| | | | | | 405604 Affordable H | 11078889 | OP | | | 01/19/10 | 198.00 | 01/19/10 | 26631732 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 198.00 | | | |
| 61200 | | Shower Enclosures | | | | | | | | | | | | 285.00 | | 285.00 | 285.00 | | |
| | PK | 285.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26631733 | AV | | | 04/30/10 | | 04/30/10 | 26631733 | | | 285.00 | | | |
| | | | | | 405604 Affordable H | 11078890 | OP | | | 01/19/10 | 285.00 | 01/19/10 | 26631733 | | | | | | |
| | | | | | | 46SHC00001 | | | | shower enclosure | | | | | | | | | |
| | | | | | | | | | | | | | | | | 285.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26631734 | AV | | | 04/30/10 | | 04/30/10 | 26631734 | | | 175.00 | | | |
| | | | | | 405604 Affordable H | 11078891 | OP | | | 01/19/10 | 175.00 | 01/19/10 | 26631734 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 62105 | | Appliances Complet | | | | | | | | | | | | 708.00 | | 714.76 | 714.76 | 6.76- | |
| | PK | 708.00- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696793 | AV | | | 05/17/10 | | 05/17/10 | 26696793 | | | 708.00 | | | |
| | PK | 6.76- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696794 | AV | | | 05/17/10 | | 05/17/10 | 26696794 | | | 6.76 | | | |
| | | | | | 27540 GE Appliance | 11208454 | OC | | | 04/05/10 | 6.76 | 04/05/10 | 26696794 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11255056 | OC | | | 05/11/10 | | 05/11/10 | 26696794 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11207365 | OP | | | 01/19/10 | 708.00 | 01/19/10 | 26696794 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 714.76 | | | |
| 62115 | | Appliances Final | | | | | | | | | | | | 2,417.00 | | 2,553.02 | 2,553.02 | 136.02- | |
| | PK | 2,417.00- | 06/10/10 | 46061479 | 27540 GE Appliance | 12695116 | OV | | | 06/10/10 | | 06/10/10 | 11207366 | | | 2,417.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703923*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020202
Addr: 14127 STOWBRIDGE AVE.
Plan/Elv: 0202 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 136.02- | 06/10/10 | 46061479 | 27540 GE Appliance | 12695119 | OV | | | 06/10/10 | | 06/10/10 | 11241939 | | | 136.02 | | | |
| | | | | | 27540 GE Appliance | 11241939 | OC | | | 04/30/10 | 136.02 | 04/30/10 | 11241939 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11207366 | OP | | | 01/19/10 | 2,417.00 | 01/19/10 | 11241939 | | | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,553.02 | | | |
| 66200 | | Dumpster | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 07/15/10 | 46061703 | 148670 Gateway Roll | 26854026 | AV | | | 06/30/10 | | 06/30/10 | 26854026 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11078893 | OP | | | 01/19/10 | 300.00 | 01/19/10 | 26854026 | | | | | | |
| | | | | | | 46DMCC0001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | | | | | 5,863.50 | 5,863.50 | 5,863.50- | |
| | PK | 5,863.50- | 03/05/10 | 46060733 | 417048 Southern Liv | 12611512 | PV | | | 03/05/10 | | 03/05/10 | 4711 | | | 5,863.50 | | | |
| | | | | | | | | | | | | | | | | 5,863.50 | | | |
| 68111 | | Pressure Washing | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 06/15/10 | 46061481 | 363104 A&D Plus Con | 26780720 | AV | | | 05/31/10 | | 05/31/10 | 26780720 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078898 | OP | | | 01/19/10 | 75.00 | 01/19/10 | 26780720 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | | Interior Clean 1st | | | | | | | | | | | | 163.00 | | 163.00 | 163.00 | | |
| | PK | 163.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632067 | AV | | | 04/30/10 | | 04/30/10 | 26632067 | | | 163.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078899 | OP | | | 01/19/10 | 163.00 | 01/19/10 | 26632067 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 163.00 | | | |
| 68220 | | Interior Clean 2nd | | | | | | | | | | | | 163.00 | | 163.00 | 163.00 | | |
| | PK | 163.00- | 06/01/10 | 46061403 | 363104 A&D Plus Con | 26736266 | AV | | | 05/17/10 | | 05/17/10 | 26736266 | | | 163.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078900 | OP | | | 01/19/10 | 163.00 | 01/19/10 | 26736266 | | | | | | |
| | | | | | | 46ICC00020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 163.00 | | | |
| 68226 | | Cleaning - Windows | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 06/15/10 | 46061481 | 363104 A&D Plus Con | 26780721 | AV | | | 05/31/10 | | 05/31/10 | 26780721 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078901 | OP | | | 01/19/10 | 40.00 | 01/19/10 | 26780721 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 | | Clean up Labor | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 06/01/10 | 46061403 | 363104 A&D Plus Con | 26736267 | AV | | | 05/17/10 | | 05/17/10 | 26736267 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078903 | OP | | | 01/19/10 | 40.00 | 01/19/10 | 26736267 | | | | | | |
| | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | 20,635.88 | 20,635.88 | 20,635.88- | |
| | PK | 426.67- | 05/25/10 | 46061379 | 361970 Fox, Keith | 12681058 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 PR | | | 426.67 | | | |
| | PK | 3,200.00- | 04/23/10 | 46061166 | 361970 Fox, Keith | 12652367 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060911 | 361970 Fox, Keith | 12628344 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060662 | 361970 Fox, Keith | 12601865 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060457 | 361970 Fox, Keith | 12577782 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 2,041.47- | 01/25/10 | 46060453 | 415528 All My Sons | 12577806 | PV | | | 01/25/10 | | 01/25/10 | FOX 122909 | | | 2,041.47 | | | |
| | PK | 3,200.00- | 12/28/09 | 46060271 | 361970 Fox, Keith | 12555969 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 2,167.74- | 12/10/09 | 46060122 | 361970 Fox, Keith | 12545707 | PV | | | 12/10/09 | | 12/10/09 | DECEMBER 200 | | | 2,167.74 | | | |
| | | | | | | | | | | | | | | | | 20,635.88 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | 2,265.73 | 2,265.73 | 2,265.73- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0202 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 33.12 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703924*

55520

| Run Date: | 07/19/18 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Job: | 46080020202 | | | Hampton Lakes-Drywall | | Pkg to Field: | | | | |
| Addr: | 14127 STOWBRIDGE AVE. | | | Job Cost Detail Report | | Lot Start Date:  01/19/10 | | | | |
| Plan/Elv: | 0202 * | | | As of 07/31/18 | | Div Est. Closed: | | | | |
| Purchaser: | | | | | | Corp Est. Closed: | | | | |
| Date Sold: | | | | | | Date Closed: | | | | |
| Sales Price: | | | | | | Contingency Type: | | | | |
| | | | | | | ELVIS Const. Stg: | | | | |

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 020 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0202 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.34 | | | |
| | PK | 8,368.39- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 138.57 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 107.77 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 157.01 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 99.17 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 542.04 | | | |
| | PK | 4,008.20- | 06/17/10 | 44060469 | 419017 Trial Consul | 12700687 | PV | | | 06/16/10 | | 06/16/10 | T225098 | | | 801.64 | | | |
| | | | | | | | | | | | | | | | | 2,265.73 | | | |

|  |  |  |  |  |
|---|---|---|---|---|
| | | Bus. Unit Total | 40,132.60 | 71,151.19   71,151.19   31,018.59- |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW  Chinese Drywall | | 1,966.92- |
| VARIANCE Totals | | 1,966.92- |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals     - | | | | | | | |
| DESIGN CENTER TOTALS    - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals     - | | | | | | | |
| SALES OFFICE TOTALS    - | | | | | | | |

| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |
|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 703925

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020202
Addr: 14127 STOWBRIDGE AVE.
Plan/Elv: 0202 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 40,132.60 | | 71,151.19 | 71,151.19 | | 71,151.19- | |

*Beazer v Knauf Gips, et al.*
*cb: 703926*

55520

```
Run Date:   07/19/18                              Hampton Lakes-Drywall           Pkg to Field:
Job:        46080020203                           Job Cost Detail Report          Lot Start Date:  02/18/11
Addr:       14125 STONBRIDGE  AVE.                As of 07/31/18                  Div Est. Closed:
Plan/Elv:   0203 *                                                               Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount Date # | Check | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | 795.00 | | 1,037.86 | 1,037.86 | 242.86- | |
| | PK | 101.00- 08/24/11 46064665 | | 27884 Sherries Per | 12989616 PV | 08/24/11 | | 08/24/11 51215 | | | | 101.00 | | | CDW |
| | PK | 709.30- 06/01/11 46063943 | | 27884 Sherries Per | 12933261 PV | 06/01/11 | | 06/01/11 51025 | | | | 141.86 | | | |
| | PK | 795.00 03/17/11 46063369 | | 36814 Hillsborough | 12888750 PV | 03/16/11 | | 03/16/11 HL CDW 203 | | | | 795.00 | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 1,037.86 | | | |
| 44521 | | Framing - Draw 1 | | | | | | | | | | 900.00 | 900.00 | 900.00- | |
| | PK | 900.00- 06/02/11 46063979 | | 413915 Raney Constr | 12933952 OV | 05/31/11 | | 04/26/11 B-042611 | | | | 900.00 | | | |
| | | | | 413915 Raney Constr | 11583888 OC | 05/12/11 | 900.00 | 05/12/11 B-042611 | | | | | | | CDW |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 900.00 | | | |
| 45104 | | Windows TK | | | | | | | | | | 75.00 | 75.00 | 75.00- | |
| | PK | 75.00- 08/01/11 46064452 | | 103395 Carrollwood | 28349049 AV | 07/15/11 | | 07/15/11 28349049 | | | | 75.00 | | | |
| | | | | 103395 Carrollwood | 11653151 OC | 06/23/11 | 75.00 | 06/23/11 28349049 | | | | | | | CDW |
| | | | | 103395 Carrollwood | 11484016 OP | 02/18/11 | | 02/18/11 28349049 | | | | | | | |
| | | | | | SEEBW0909 | | ESmart LowE Windows all s | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 75.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | 647.00 | | 647.00 | 647.00 | | |
| | PK | 647.00- 04/15/11 46063597 | | 83519 Kelley Plumb | 27778467 AV | 03/31/11 | | 03/31/11 27778467 | | | | 647.00 | | | |
| | | | | 83519 Kelley Plumb | 11484017 OP | 02/18/11 | 647.00 | 02/18/11 27778467 | | | | | | | |
| | | | | | 46PLC00666 | | Demo plumbing | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 647.00 | | | |
| 49110 | | Tub Set/Top Out | | | | | | | | 1,294.00 | | 1,294.00 | 1,294.00 | | |
| | PK | 1,294.00- 05/16/11 46063868 | | 83519 Kelley Plumb | 27929230 AV | 04/30/11 | | 04/30/11 27929230 | | | | 1,294.00 | | | |
| | | | | 83519 Kelley Plumb | 11484018 OP | 02/18/11 | 1,294.00 | 02/18/11 27929230 | | | | | | | |
| | | | | | 46PLC00500 | | Tub set/top out | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 1,294.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | 1,394.00 | | 1,459.00 | 1,459.00 | 65.00- | |
| | PK | 1,394.00- 07/06/11 46064214 | | 83519 Kelley Plumb | 28234168 AV | 06/30/11 | | 06/30/11 28234168 | | | | 1,394.00 | | | |
| | PK | 65.00- 07/15/11 46064355 | | 26335 2M Construct | 28286647 AV | 06/30/11 | | 06/30/11 28286647 | | | | 65.00 | | | |
| | | | | 26335 2M Construct | 11567565 OC | 04/26/11 | 65.00 | 04/26/11 28286647 | | | | | | | CDW |
| | | | | 83519 Kelley Plumb | 11484019 OP | 02/18/11 | 1,394.00 | 02/18/11 28286647 | | | | | | | |
| | | | | | 46PLC00001 | | Finish plumbing | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 1,459.00 | | | |
| 49240 | | Plumbing - Rough i | | | | | | | | | | 450.00 | 450.00 | 450.00- | |
| | PK | 450.00- 07/06/11 46064214 | | 83519 Kelley Plumb | 28234169 AV | 06/30/11 | | 06/30/11 28234169 | | | | 450.00 | | | |
| | | | | 83519 Kelley Plumb | 11505555 OC | 03/14/11 | 450.00 | 03/14/11 28234169 | | | | | | | CDW |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 450.00 | | | |
| 49250 | | Plumbing - Final | | | | | | | | 25.00- | | 25.00- | 25.00- | | |
| | PK | 10.00 07/06/11 46064214 | | 83519 Kelley Plumb | 28234170 AV | 06/30/11 | | 06/30/11 28234170 | | | | 10.00- | | | |
| | PK | 10.00 07/06/11 46064214 | | 83519 Kelley Plumb | 28234170 AV | | | 28234170 | | | | | | | |
| | PK | 10.00 07/06/11 46064214 | | 83519 Kelley Plumb | 28234170 AV | 06/30/11 | | 06/30/11 28234170 | | | | 10.00- | | | |
| | PK | 10.00 07/06/11 46064214 | | 83519 Kelley Plumb | 28234170 AV | | | 28234170 | | | | | | | |
| | PK | 5.00 07/06/11 46064214 | | 83519 Kelley Plumb | 28234170 AV | 06/30/11 | | 06/30/11 28234170 | | | | 5.00- | | | |
| | | | | 83519 Kelley Plumb | 11484020 OP | 02/18/11 | 10.00- | 02/18/11 28234170 | | | | | | | |
| | | | | | SPF0ICEMKR | | Ice Maker line directly f | | | | | | | | |
| | | | | 83519 Kelley Plumb | 11484020 OP | 02/18/11 | 10.00- | 02/18/11 28234170 | | | | | | | |
| | | | | | SPF0SHWRRD | | Remove Shower Rods | | | | | | | | |
| | | | | 83519 Kelley Plumb | 11484020 OP | 02/18/11 | 5.00- | 02/18/11 28234170 | | | | | | | |
| | | | | | SPF3HPDSPL | | 1/3 HP Disposal ilo of 1/ | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 25.00- | | | |
| 50061 | | Electrical - Rough | | | | | | | | 331.00 | | 331.00 | 331.00 | | |
| | PK | 331.00- 04/15/11 46063589 | | 216546 Edmonson Ele | 27778468 AV | 03/31/11 | | 03/31/11 27778468 | | | | 331.00 | | | |
| | | | | 216546 Edmonson Ele | 11484021 OP | 02/18/11 | | 02/18/11 27778468 | | | | | | | |

*Beazer v Knauf Gips, et al.*
eb: 703927

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020203
Addr: 14125 STOWBRIDGE AVE.
Plan/Elv: 0203 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11484021 | OP | | | 02/18/11 | 331.00 | 02/18/11 | 27778468 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 331.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 2,978.00 | | 2,978.00 | 2,978.00 | | |
| | PK | 2,978.00- | 05/16/11 | 46063859 | 216546 Edmonson Ele | 27929231 | AV | | | 04/30/11 | | 04/30/11 | 27929231 | | | 2,978.00 | | | |
| | | | | | 216546 Edmonson Ele | 11484023 | OP | | | 02/18/11 | 2,978.00 | 02/18/11 | 27929231 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,978.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 1,782.00 | | 1,882.00 | 1,882.00 | 100.00- | |
| | PK | 1,782.00- | 07/06/11 | 46064210 | 216546 Edmonson Ele | 28234171 | AV | | | 06/30/11 | | 06/30/11 | 28234171 | | | 1,782.00 | | | |
| | PK | 100.00- | 07/06/11 | 46064210 | 216546 Edmonson Ele | 28234172 | AV | | | 06/30/11 | | 06/30/11 | 28234172 | | | 100.00 | | | |
| | | | | | 216546 Edmonson Ele | 11566462 | OC | | | 04/26/11 | 100.00 | 04/26/11 | 28234172 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11484024 | OP | | | 02/18/11 | 1,782.00 | 02/18/11 | 28234172 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,882.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 445.00 | | 445.00 | 445.00 | | |
| | PK | 445.00- | 07/06/11 | 46064210 | 216546 Edmonson Ele | 28234173 | AV | | | 06/30/11 | | 06/30/11 | 28234173 | | | 445.00 | | | |
| | | | | | 216546 Edmonson Ele | 11484025 | OP | | | 02/18/11 | 445.00 | 02/18/11 | 28234173 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 445.00 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | | | | | | 3,805.00 | 3,805.00 | 3,805.00- | |
| | PK | 2,395.00- | 05/16/11 | 46063832 | 26358 Alert Compan | 27929228 | AV | | | 04/30/11 | | 04/30/11 | 27929228 | | | 2,395.00 | | | |
| | PK | 1,410.00- | 05/16/11 | 46063832 | 26358 Alert Compan | 27929229 | AV | | | 04/30/11 | | 04/30/11 | 27929229 | | | 1,410.00 | | | |
| | | | | | 26358 Alert Compan | 11515577 | OC | | | 03/18/11 | 1,410.00 | 03/18/11 | 27929229 | | | | | | CDW |
| | | | | | 26358 Alert Compan | 11500437 | OP | | | 02/18/11 | 2,395.00 | 02/18/11 | 27929229 | | | | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,805.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 2,395.00 | | 2,395.00 | 2,395.00 | | |
| | PK | 2,395.00- | 07/06/11 | 46064202 | 26358 Alert Compan | 28234167 | AV | | | 06/30/11 | | 06/30/11 | 28234167 | | | 2,395.00 | | | |
| | | | | | 26358 Alert Compan | 11500439 | OP | | | 02/18/11 | 2,395.00 | 02/18/11 | 28234167 | | | | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,395.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 472.00 | | 472.00 | 472.00 | | |
| | PK | 472.00- | 06/15/11 | 46064046 | 27461 Daniel Insul | 28075422 | AV | | | 05/31/11 | | 05/31/11 | 28075422 | | | 472.00 | | | |
| | | | | | 27461 Daniel Insul | 11484026 | OP | | | 02/18/11 | 472.00 | 02/18/11 | 28075422 | | | | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 472.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 547.00 | | 547.00 | 547.00 | | |
| | PK | 547.00- | 07/15/11 | 46064314 | 27461 Daniel Insul | 28286996 | AV | | | 06/30/11 | | 06/30/11 | 28286996 | | | 547.00 | | | |
| | | | | | 27461 Daniel Insul | 11484028 | OP | | | 02/18/11 | 547.00 | 02/18/11 | 28286996 | | | | | | |
| | | | | | | 46BLC00001 | | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 547.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 5,096.00 | | 5,096.00 | 5,096.00 | | |
| | PK | 5,096.00- | 06/02/11 | 46063966 | 60228 Florida Dryw | 27989336 | AV | | | 05/17/11 | | 05/17/11 | 27989336 | | | 5,096.00 | | | |
| | | | | | 60228 Florida Dryw | 11484029 | OP | | | 02/18/11 | 5,096.00 | 02/18/11 | 27989336 | | | | | | |
| | | | | | | 46DWC00001 | | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 5,096.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 5,918.00 | | 5,918.00 | 5,918.00 | | |
| | PK | 5,918.00- | 06/15/11 | 46064032 | 26370 American Woo | 28075388 | AV | | | 05/31/11 | | 05/31/11 | 28075388 | | | 5,918.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703928*

```
55520                                                                                                    Page No. . . .    17
                                                                                                         Time - . . . 9:35:10

Run Date:    07/19/18                        Hampton Lakes-Drywall           Pkg to Field:
Job:         46080020203                      Job Cost Detail Report          Lot Start Date:  02/18/11
Addr:        14125 STOWBRIDGE AVE.               As of 07/31/18               Div Est. Closed:
Plan/Elv:    0203 *                                                           Corp Est. Closed:
Purchaser:                                                                    Date Closed:
Date Sold:                                                                    Contingency Type:
Sales Price:                                                                  ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 26370 | American Woo | 11484031 OP | | | | 02/18/11 | 5,918.00 | 02/18/11 | 28075388 | | | | | | |
| | | | | | | 46CBC00001 | | | | | | Cabinets/mica top | | | | | | | |
| | | | | | | | | | | | | | | | | 5,918.00 | | | |
| 55210 | | Corian Countertops | | | | | | | | | | | | 3,070.00 | | | | | |
| | PK | 3,070.00- | 07/15/11 | 46064346 | 412976 Sterling Man | 28234810 AV | | | | 06/30/11 | | 06/30/11 | 28234810 | | | 3,070.00 | 3,070.00 | | |
| | | | | | 412976 Sterling Man | 11609813 OP | | | | 02/18/11 | 3,070.00 | 02/18/11 | 28234810 | | | 3,070.00 | | | |
| | | | | | | 46COC00001 | | | | | | Corian countertop | | | | | | | |
| | | | | | | | | | | | | | | | | 3,070.00 | | | |
| 55219 | | Mystera Countertop | | | | | | | | | | | | 303.00 | | | | | |
| | PK | 303.00- | 07/15/11 | 46064346 | 412976 Sterling Man. | 28234811 AV | | | | 06/30/11 | | 06/30/11 | 28234811 | | | 303.00 | 303.00 | | |
| | | | | | 412976 Sterling Man | 11484032 OP | | | | 02/18/11 | 303.00 | 02/18/11 | 28234811 | | | 303.00 | | | |
| | | | | | | 46CSC00001 | | | | | | Mysteria countertop | | | | | | | |
| | | | | | | | | | | | | | | | | 303.00 | | | |
| 56210 | | Interior Trim Draw | | | | | | | | | | | | 1,632.00 | | | | | |
| | PK | 1,965.00- | 07/15/11 | 46064304 | 27592 Builders Fir | 28287037 AV | | | | 06/30/11 | | 06/30/11 | 28287037 | | | 1,631.72 | 1,632.00 | .28 | |
| | PK | 1,144.22- | 07/15/11 | 46064304 | 27592 Builders Fir | 28287040 AV | | | | 06/30/11 | | 06/30/11 | 28287040 | | | 1,965.00 | | | |
| | PK | 75.00- | 07/15/11 | 46064304 | 27592 Builders Fir | 28287042 AV | | | | 06/30/11 | | 06/30/11 | 28287042 | | | 1,144.22 | | | |
| | | | | | | 28087368 JE | | | | 05/27/11 | | 05/27/11 | | | | 75.00 | | | |
| | | | | | 27592 Builders Fir | 11566542 OC | | | | 04/26/11 | 1,144.22 | 04/26/11 | | | | 1,552.50- | | | CDW |
| | | | | | 27592 Builders Fir | 11577581 OC | | | | 05/06/11 | 75.00 | 05/06/11 | | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11484033 OP | | | | 02/18/11 | 1,965.00 | 02/18/11 | | | | | | | |
| | | | | | | 46ISC00001 | | | | | | Trim turnkey | | | | | | | |
| | | | | | | | | | | | | | | | | 1,631.72 | | | |
| 56405 | | Marble Sills | | | | | | | | | | | | 330.00 | | | | | |
| | PK | 330.00- | 06/02/11 | 46063966 | 60228 Florida Dryw | 27989337 AV | | | | 05/17/11 | | 05/17/11 | 27989337 | | | 330.00 | 330.00 | | |
| | | | | | 60228 Florida Dryw | 11484034 OP | | | | 02/18/11 | 330.00 | 02/18/11 | 27989337 | | | 330.00 | | | |
| | | | | | | 46CWC00001 | | | | | | Marble window sill | | | | | | | |
| | | | | | | | | | | | | | | | | 330.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 965.00 | | | | | |
| | PK | 965.00- | 07/06/11 | 46064215 | 413920 Tile-It Indu | 28234812 AV | | | | 06/30/11 | | 06/30/11 | 28234812 | | | 1,325.00 | 1,325.00 | 360.00- | |
| | PK | 360.00- | 05/16/11 | 46063889 | 413920 Tile-It Indu | 12921101 OV | | | | 05/09/11 | | 04/15/11 | 1046144 | | | 965.00 | | | |
| | | | | | 413920 Tile-It Indu | 11545037 OC | | | | 04/12/11 | 360.00 | 04/12/11 | 1046144 | | | 360.00 | | | CDW |
| | | | | | 413920 Tile-It Indu | 11525162 OP | | | | 02/18/11 | 965.00 | 02/18/11 | 1046144 | | | | | | |
| | | | | | | 46TBC00001 | | | | | | Ceramic wall tile | | | | | | | |
| | | | | | | | | | | | | | | | | 1,325.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 579.00 | | | | | |
| | PK | 579.00- | 07/15/11 | 46064304 | 27592 Builders Fir | 28287044 AV | | | | 06/30/11 | | 06/30/11 | 28287044 | | | 579.00 | 579.00 | | |
| | | | | | 27592 Builders Fir | 11484035 OP | | | | 02/18/11 | 579.00 | 02/18/11 | 28287044 | | | 579.00 | | | |
| | | | | | | 46ISC00020 | | | | | | Interior trim labor | | | | | | | |
| | | | | | | | | | | | | | | | | 579.00 | | | |
| 56701 | | LockOut Turnkey | | | | | | | | | | | | 439.00 | | | | | |
| | PK | 439.00- | 07/15/11 | 46064304 | 27592 Builders Fir | 28287045 AV | | | | 06/30/11 | | 06/30/11 | 28287045 | | | 439.00 | 439.00 | | |
| | | | | | 27592 Builders Fir | 11484036 OP | | | | 02/18/11 | 439.00 | 02/18/11 | 28287045 | | | 439.00 | | | |
| | | | | | | 46ITC00001 | | | | | | Lockout turnkey | | | | | | | |
| | | | | | | | | | | | | | | | | 439.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 990.00 | | | | | |
| | PK | 990.00- | 06/15/11 | 46064027 | 363104 A&D Plus Con | 28077076 AV | | | | 05/31/11 | | 05/31/11 | 28077076 | | | 990.00 | 990.00 | | |
| | | | | | 363104 A&D Plus Con | 11484037 OP | | | | 02/18/11 | 990.00 | 02/18/11 | 28077076 | | | 990.00 | | | |
| | | | | | | 46PNC00010 | | | | | | Paint first draw | | | | | | | |
| | | | | | | | | | | | | | | | | 990.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 703929

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020203
Addr: 14125 STOWBRIDGE AVE.
Plan/Elv: 0203 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57305 | Paint Final Draw | | | | | | | | | | | | | 248.00 | | 248.00 | 248.00 | | |
| | | | | | 363104 A&D Plus Con | 28291515 | AV | | | 07/12/11 | | 07/12/11 | 28291515 | | | 248.00- | | | |
| | PK | 248.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288578 | AV | | | 06/30/11 | | 06/30/11 | 28288578 | | | 248.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291515 | AV | | | 06/30/11 | | 06/30/11 | 28291515 | | | 248.00 | | | |
| | | | | | 363104 A&D Plus Con | 11484038 | OP | | | 02/18/11 | 248.00 | 02/18/11 | 28291515 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | 363104 A&D Plus Con | 11484038 | OP | | | 02/18/11 | 248.00- | 02/18/11 | 28291515 | | 248.00- | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | 248.00- | 248.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 135.00 | | 135.00 | 135.00 | | |
| | PK | 135.00- | 07/06/11 | 46064216 | 87140 Verticals Un | 28234807 | AV | | | 06/30/11 | | 06/30/11 | 28234807 | | | 135.00 | | | |
| | | | | | 87140 Verticals Un | 11484039 | OP | | | 02/18/11 | 135.00 | 02/18/11 | 28234807 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 135.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 299.00 | | 383.00 | 383.00 | 84.00- | |
| | PK | 299.00- | 05/16/11 | 46063878 | 389590 Nations Secu | 27928454 | AV | | | 04/30/11 | | 04/30/11 | 27928454 | | | 299.00 | | | |
| | PK | 84.00- | 05/16/11 | 46063878 | 389590 Nations Secu | 27928455 | AV | | | 04/30/11 | | 04/30/11 | 27928455 | | | 84.00 | | | |
| | | | | | 389590 Nations Secu | 11566535 | OC | | | 04/26/11 | 84.00 | 04/26/11 | 27928455 | | | | | | CDW |
| | | | | | 389590 Nations Secu | 11484041 | OP | | | 02/18/11 | 299.00 | 02/18/11 | 27928455 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 383.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 177.00 | | 177.00 | 177.00 | | |
| | PK | 177.00- | 07/05/11 | 46064190 | 389590 Nations Secu | 28234808 | AV | | | 06/30/11 | | 06/30/11 | 28234808 | | | 177.00 | | | |
| | | | | | 389590 Nations Secu | 11484042 | OP | | | 02/18/11 | 177.00 | 02/18/11 | 28234808 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 177.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 372.00 | | 372.00 | 372.00 | | |
| | PK | 372.00- | 05/16/11 | 46063878 | 389590 Nations Secu | 27928456 | AV | | | 04/30/11 | | 04/30/11 | 27928456 | | | 372.00 | | | |
| | | | | | 389590 Nations Secu | 11484043 | OP | | | 02/18/11 | 372.00 | 02/18/11 | 27928456 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 372.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK | 165.00- | 07/05/11 | 46064190 | 389590 Nations Secu | 28234809 | AV | | | 06/30/11 | | 06/30/11 | 28234809 | | | 165.00 | | | |
| | | | | | 389590 Nations Secu | 11484044 | OP | | | 02/18/11 | 165.00 | 02/18/11 | 28234809 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 926.00 | .20 | 926.20 | 926.40 | .40- | |
| | PK | 1,167.00- | 07/06/11 | 46064215 | 413920 Tile-It Indu | 28234813 | AV | | | 06/30/11 | | 06/30/11 | 28234813 | | | 1,167.00 | | | |
| | | | | | | 28087368 | JE | | | 05/27/11 | | 05/27/11 | | | | 240.80- | | | |
| | | | | | 413920 Tile-It Indu | 11484045 | OP | | | 02/18/11 | 1,167.00 | 02/18/11 | | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | 413920 Tile-It Indu | 11484045 | OP | | | 02/18/11 | 60.00- | 02/18/11 | | | 60.00- | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | 417246 Classic Floo | 11566545 | OC | | | 04/26/11 | 60.20 | 04/26/11 | | | 60.20 | | | | CDW |
| | | | | | | | | | | | | | | | .20 | 926.20 | | | |
| 60070 | Flooring Hardwood | | | | | | | | | | | | | 4,849.00 | | 4,848.54 | 4,849.00 | .46 | |
| | PK | 3,064.00- | 07/06/11 | 46064215 | 413920 Tile-It Indu | 28234814 | AV | | | 06/30/11 | | 06/30/11 | 28234814 | | | 3,064.00 | | | |
| | PK | 2,315.00- | 07/06/11 | 46064215 | 413920 Tile-It Indu | 28234815 | AV | | | 06/30/11 | | 06/30/11 | 28234815 | | | 2,315.00 | | | |
| | PK | 2,808.60- | 07/06/11 | 46064215 | 413920 Tile-It Indu | 28234816 | AV | | | 06/30/11 | | 06/30/11 | 28234816 | | | 2,808.60 | | | |
| | | | | | | 28087368 | JE | | | 05/27/11 | | 05/27/11 | | | | 3,339.06- | | | |
| | | | | | 413920 Tile-It Indu | 11572916 | OC | | | 05/02/11 | 2,315.00 | 05/02/11 | | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11577145 | OC | | | 05/05/11 | 2,808.60 | 05/05/11 | | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11577145 | OC | | | 05/05/11 | 2,808.60- | 05/05/11 | | | 2,808.60- | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11484046 | OP | | | 02/18/11 | 3,064.00 | 02/18/11 | | | | | | | |

```
55520                                                                                                                      Page No. . . .    19
                                                                                                                           Time - . . . 9:35:10
Run Date:   07/19/18                              Hampton Lakes-Drywall              Pkg to Field:
Job:        46080020203                           Job Cost Detail Report             Lot Start Date:   02/18/11
Addr:       14125 STOWBRIDGE AVE.                 As of 07/31/18                     Div Est. Closed:
Plan/Elv:   0203 *                                                                   Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 46HWC00001 | | | | Flooring hardwood | | | | | | | | | |
| | | | | | 417246 Classic Floo | 11566545 | OC | | | 04/26/11 | 2,808.60 | 04/26/11 | | | 2,808.60 | | | | CDW |
| | | | | | | | | | | | | | | | | 4,848.54 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 202.00 | | 202.00 | 202.00 | | |
| | PK | 202.00- | 07/15/11 | 46064294 | 405604 Affordable H | 28289020 | AV | | | 06/30/11 | | 06/30/11 | 28289020 | | | 202.00 | | | |
| | | | | | 405604 Affordable H | 11484047 | OP | | | 02/18/11 | 202.00 | 02/18/11 | 28289020 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 202.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 188.00 | | 188.00 | 188.00 | | |
| | PK | 188.00- | 07/15/11 | 46064294 | 405604 Affordable H | 28289021 | AV | | | 06/30/11 | | 06/30/11 | 28289021 | | | 188.00 | | | |
| | | | | | 405604 Affordable H | 11484048 | OP | | | 02/18/11 | 188.00 | 02/18/11 | 28289021 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 188.00 | | | |
| 62105 | | Appliances Complet | | | | | | | | | | | | 790.00 | | 790.00 | 790.00 | | |
| | PK | 8.90- | 10/15/11 | 46065038 | 27540 GE Appliance | 13026986 | OV | | | 10/12/11 | | 04/27/11 | 12-574967 | | | 8.90 | | | |
| | PK | 781.10- | 09/01/11 | 46064706 | 27540 GE Appliance | 12989111 | OV | | | 08/22/11 | | 05/13/11 | 12-541334 | | | 781.10 | | | |
| | | | | | 27540 GE Appliance | 11484049 | OP | | | 02/18/11 | 790.00 | 02/18/11 | 12-541334 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 790.00 | | | |
| 62115 | | Appliances Final | | | | | | | | | | | | 2,439.00 | | 4,834.99 | 4,834.99 | 2,395.99- | |
| | PK | 2,439.00- | 10/15/11 | 46065038 | 27540 GE Appliance | 13026987 | OV | | | 10/12/11 | | 04/27/11 | 12-574967A | | | 2,439.00 | | | |
| | PK | 1,614.89- | 10/15/11 | 46065038 | 27540 GE Appliance | 13026988 | OV | | | 10/12/11 | | 04/27/11 | 12-574967B | | | 1,614.89 | | | |
| | PK | 781.10- | 10/15/11 | 46065038 | 27540 GE Appliance | 13026989 | OV | | | 10/12/11 | | 04/27/11 | 12-574967C | | | 781.10 | | | |
| | | | | | 27540 GE Appliance | 11748046 | OC | | | 10/07/11 | 1,614.89 | 10/07/11 | 12-574967C | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11749479 | OC | | | 10/11/11 | 781.10 | 10/11/11 | 12-574967C | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11484050 | OP | | | 02/18/11 | 2,439.00 | 02/18/11 | 12-574967C | | | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,834.99 | | | |
| 66200 | | Dumpster | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 07/15/11 | 46064322 | 148670 Gateway Roll | 28287549 | AV | | | 06/30/11 | | 06/30/11 | 28287549 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11484052 | OP | | | 02/18/11 | 300.00 | 02/18/11 | 28287549 | | | | | | |
| | | | | | | 46DMC00001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | | | | | 6,552.00 | 6,552.00 | 6,552.00- | |
| | PK | 6,552.00- | 04/21/11 | 46063661 | 417048 Southern Liv | 12910423 | PV | | | 04/21/11 | | 04/21/11 | 5182 | | | 6,552.00 | | | |
| | | | | | | | | | | | | | | | | 6,552.00 | | | |
| 68111 | | Pressure Washing | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/06/11 | 46064201 | 363104 A&D Plus Con | 28234174 | AV | | | 06/30/11 | | 06/30/11 | 28234174 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11484053 | OP | | | 02/18/11 | 75.00 | 02/18/11 | 28234174 | | | | | | |
| | | | | | | 46PRC00001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | | Interior Clean 1st | | | | | | | | | | | | 182.00 | | 182.00 | 182.00 | | |
| | PK | 182.00- | 07/06/11 | 46064201 | 363104 A&D Plus Con | 28234175 | AV | | | 06/30/11 | | 06/30/11 | 28234175 | | | 182.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609822 | OP | | | 02/18/11 | 182.00 | 02/18/11 | 28234175 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 182.00 | | | |
| 68220 | | Interior Clean 2nd | | | | | | | | | | | | 182.00 | | 182.00 | 182.00 | | |
| | PK | 182.00- | 07/06/11 | 46064201 | 363104 A&D Plus Con | 28234176 | AV | | | 06/30/11 | | 06/30/11 | 28234176 | | | 182.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609823 | OP | | | 02/18/11 | 182.00 | 02/18/11 | 28234176 | | | | | | |
| | | | | | | 46ICC00020 | | | | Interior second clean | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
eb: 703931

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020203
Addr: 14125 STOWBRIDGE AVE.
Plan/Elv: 0203 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 182.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 28291516 | AV | | | 07/12/11 | | 07/12/11 | 28291516 | | | 40.00- | | | |
| | PK | 40.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288580 | AV | | | 06/30/11 | | 06/30/11 | 28288580 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291516 | AV | | | 06/30/11 | | 06/30/11 | 28291516 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609824 | OP | | | 02/18/11 | 40.00 | 02/18/11 | 28291516 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | 363104 A&D Plus Con | 11609824 | OP | | | 02/18/11 | 40.00- | 02/18/11 | 28291516 | | 40.00- | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | 40.00- | 40.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 28291517 | AV | | | 07/12/11 | | 07/12/11 | 28291517 | | | 40.00- | | | |
| | PK | 40.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288581 | AV | | | 06/30/11 | | 06/30/11 | 28288581 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291517 | AV | | | 06/30/11 | | 06/30/11 | 28291517 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609825 | OP | | | 02/18/11 | 40.00 | 02/18/11 | 28291517 | | | | | | |
| | | | | | | 46ICC00040 | | | | Interior clean forth | | | | | | | | | |
| | | | | | 363104 A&D Plus Con | 11609825 | OP | | | 02/18/11 | 40.00- | 02/18/11 | 28291517 | | 40.00- | | | | |
| | | | | | | 46ICC00040 | | | | Interior clean forth | | | | | | | | | |
| | | | | | | | | | | | | | | | 40.00- | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 30,679.91 | 30,679.91 | 30,679.91- | |
| | PK | 3,200.00- | 08/01/11 | 46064466 | 424371 Hardwick, Mi | 12969026 | PV | | | 08/09/11 | | 08/09/11 | AUGUST 2011 | | | 3,200.00- | | | |
| | PO | 3,200.00 | 08/01/11 | 46064466 | 424371 Hardwick, Mi | 12969026 | PV | | | | | 08/09/11 | AUGUST 2011 | | | | | | |
| | PK | 86.67- | 08/15/11 | 46064536 | 415528 All My Sons | 12976469 | PV | | | 08/04/11 | | 08/04/11 | SWAN 07/28/1 | | | 86.67 | | | |
| | PK | 3,200.00- | 08/01/11 | 46064466 | 424371 Hardwick, Mi | 12969026 | PV | | | 07/25/11 | | 07/25/11 | AUGUST 2011 | | | 3,200.00 | | | |
| | PO | 3,200.00 | 08/01/11 | 46064466 | 424371 Hardwick, Mi | 12969026 | PV | | | | | 07/25/11 | AUGUST 2011 | | | | | | |
| | PK | 1,600.00- | 06/29/11 | 46064141 | 424371 Hardwick, Mi | 12952039 | PV | | | 06/29/11 | | 06/29/11 | JULY 2011 ST | | | 1,600.00 | | | |
| | PK | 3,200.00- | 05/31/11 | 46063932 | 424371 Hardwick, Mi | 12932260 | PV | | | 05/31/11 | | 05/31/11 | JUNE 2011 ST | | | 3,200.00 | | | |
| | PK | 3,200.00- | 04/28/11 | 46063692 | 424371 Hardwick, Mi | 12913574 | PV | | | 04/27/11 | | 04/27/11 | MAY 2011 | | | 3,200.00 | | | |
| | PK | 5,304.86- | 04/01/11 | 46063501 | 415528 All My Sons | 12896999 | PV | | | 03/30/11 | | 03/30/11 | 14125 STOWBR | | | 5,304.86 | | | |
| | PK | 3,200.00- | 03/28/11 | 46063428 | 424371 Hardwick, Mi | 12894507 | PV | | | 03/25/11 | | 03/25/11 | APRIL 2011 | | | 3,200.00 | | | |
| | PK | 685.72- | 03/03/11 | 46063203 | 424371 Hardwick, Mi | 12878493 | PV | | | 03/03/11 | | 03/03/11 | FEBRUARY 201 | | | 685.72 | | | |
| | PK | 3,200.00- | 03/03/11 | 46063203 | 424371 Hardwick, Mi | 12878494 | PV | | | 03/03/11 | | 03/03/11 | MARCH 2011 | | | 3,200.00 | | | |
| | | | | | | 27643929 | JE | | | 02/28/11 | | 02/28/11 | | | | 10,000.00 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 202.66 | | | |
| | | | | | | | | | | | | | | | | 30,679.91 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 4,550.34 | 4,550.34 | 4,550.34- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0203 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 30.63 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0203 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 0203 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 291.12 | | | |
| | PK | 11,921.89- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010722 | PV | 0203 | Z | 09/22/11 | | 09/22/11 | 306660 | | | 129.35 | | | |
| | PK | 5,723.21- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010814 | PV | 0203 | Z | 09/22/11 | | 09/22/11 | 303044 | | | 581.92 | | | |
| | PK | 23,827.64- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008544 | PV | 0203 | Z | 09/20/11 | | 09/20/11 | 301232 | | | 3,409.65 | | | |
| | PK | 34,788.33- | 04/01/11 | 44061090 | 419507 Environ Inte | 12897106 | PV | | | 03/30/11 | | 03/30/11 | 299462 | | | 97.05 | | | |
| | | | | | | | | | | | | | | | | 4,550.34 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 43,986.00 | .20 | 94,245.56 | 94,246.50 | 50,259.76- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | 60.20 | 12,182.81 |
| VARIANCE Totals | 60.20 | 12,182.81 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703932*

```
55520                                                                                                    Page No. . .      21
                                                                                                         Time - . . .  9:35:10

Run Date:   07/19/18                            Hampton Lakes-Drywall                Pkg to Field:
Job:        46080020203                         Job Cost Detail Report               Lot Start Date:  02/18/11
Addr:       14125 STOWBRIDGE AVE.                 As of 07/31/18                      Div Est. Closed:
Plan/Elv:   0203 *                                                                   Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:
```

| Cost Code | Chk | Cost Code Desc/ Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

```
DESIGN CENTER                      Revised Budget   Open Commitments    Actuals     Est. Cost at Completion       Revenue             Margin        Margin %
--------------------               --------------   ----------------    --------    ------------------------      ----------------    --------------   --------
Standard Options
------------------------
                                   --------------   ----------------    --------------   ----------------         ----------------    --------------   ------
DESIGN CENTER Standard Totals  -

Custom Options
------------------------
                                   --------------   ----------------    --------------   ----------------         ----------------    --------------   ------
DESIGN CENTER Custom Totals    -


   DESIGN CENTER TOTALS    -       --------------   ----------------    --------------   ----------------         ----------------    --------------   ------


SALES OFFICE                       Revised Budget   Open Commitments    Actuals     Est. Cost at Completion       Revenue             Margin        Margin %
--------------------               --------------   ----------------    --------    ------------------------      ----------------    --------------   --------
Standard Options
------------------------
                                   --------------   ----------------    --------------   ----------------         ----------------    --------------   ------
SALES OFFICE Standard Totals   -

Custom Options
------------------------
                                   --------------   ----------------    --------------   ----------------         ----------------    --------------   ------
SALES OFFICE Custom Totals     -


   SALES OFFICE TOTALS      -      --------------   ----------------    --------------   ----------------         ----------------    --------------   ------


SALES OFFICE AND DESIGN CENTER TOTALS -  --------------   ----------------    --------------   ----------------    ----------------    --------------   ------


OPTION DISCOUNTS                   Revised Budget   Open Commitments    Actuals     Est. Cost at Completion       Revenue             Margin        Margin %
--------------------               --------------   ----------------    --------    ------------------------      ----------------    --------------   --------
Standard Options
------------------------
                                   --------------   ----------------    --------------   ----------------         ----------------    --------------   ------
OPTION DISCOUNT Standard Totals -

Custom Options
------------------------
                                   --------------   ----------------    --------------   ----------------         ----------------    --------------   ------
OPTION DISCOUNT Custom Totals  -


   OPTION DISCOUNTS TOTALS -       --------------   ----------------    --------------   ----------------         ----------------    --------------   ------


TOTAL OPTIONS (NET) -              --------------   ----------------    --------------   ----------------         ----------------    --------------   ------


BASE HOUSE TOTALS                      43,986.00               .20       94,245.56          94,246.50                                  94,245.76-
```

*Beazer v Knauf Gips, et al.*
cb: 703933

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020204
Addr: 14123 STOWBRIDGE AVE.
Plan/Elv: 0204 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | | | 1,086.19 | 1,086.19 | 1,086.19- | |
| | PK | 709.30- | 06/01/11 | 46063943 | 27884 Sherries Per | 12933261 | PV | | | 06/01/11 | | 06/01/11 | 51025 | | | 141.86 | | | CDW |
| | PK | 50.00- | 06/10/10 | 46061474 | 27884 Sherries Per | 12686754 | PV | | | 06/02/10 | | 06/02/10 | 50307 | | | 8.33 | | | |
| | PK | 51.00- | 05/07/10 | 46061282 | 36814 Hillsborough | 12665568 | PV | | | 05/07/10 | | 05/07/10 | HLCD 204 CER | | | 51.00 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 90.00 | | | |
| | PK | 795.00- | 11/12/09 | 46059931 | 36814 Hillsborough | 12524087 | PV | | | 11/10/09 | | 11/10/09 | HAMPTON LAKE | | | 795.00 | | | |
| | | | | | | | | | | | | | | | | 1,086.19 | | | |
| 44522 | Frame Labor 1st Dr | | | | | | | | | | | | | | | 161.00 | 161.00 | 161.00- | |
| | PK | 80.50- | 05/17/10 | 46061347 | 413915 Raney Constr | 26631490 | AV | | | 04/30/10 | | 04/30/10 | 26631490 | | | 80.50 | | | |
| | PK | 80.50- | 05/03/10 | 46061245 | 413915 Raney Constr | 26559031 | AV | | | 04/16/10 | | 04/16/10 | 26559031 | | | 80.50 | | | |
| | | | | | 413915 Raney Constr | 11218802 | OC | | | 04/12/10 | 80.50 | 04/12/10 | 26559031 | | | | | | CDW |
| | | | | | 413915 Raney Constr | 11222446 | OC | | | 04/15/10 | 80.50 | 04/15/10 | 26559031 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 161.00 | | | |
| 45104 | Windows TK | | | | | | | | | | | | | | | 75.00 | 75.00 | 75.00- | |
| | PK | 75.00- | 05/17/10 | 46061316 | 103395 Carrollwood | 26632069 | AV | | | 04/30/10 | | 04/30/10 | 26632069 | | | 75.00 | | | |
| | | | | | 103395 Carrollwood | 11209877 | OC | | | 04/06/10 | 75.00 | 04/06/10 | 26632069 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 647.00 | | 647.00 | 647.00 | | |
| | PK | 647.00- | 12/01/09 | 46060070 | 83519 Kelley Plumb | 25741101 | AV | | | 11/16/09 | | 11/16/09 | 25741101 | | | 647.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010466 | OP | | | 11/10/09 | 647.00 | 11/10/09 | 25741101 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 647.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | | | | | 1,294.00 | | 1,294.00 | 1,294.00 | | |
| | PK | 1,294.00- | 03/01/10 | 46060703 | 83519 Kelley Plumb | 26153966 | AV | | | 02/14/10 | | 02/14/10 | 26153966 | | | 1,294.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010467 | OP | | | 11/10/09 | 1,294.00 | 11/10/09 | 26153966 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,294.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 1,294.00 | | 1,389.00 | 1,389.00 | 95.00- | |
| | PK | 95.00- | 05/17/10 | 46061338 | 83519 Kelley Plumb | 26632068 | AV | | | 04/30/10 | | 04/30/10 | 26632068 | | | 95.00 | | | |
| | PK | 1,294.00- | 04/15/10 | 46061059 | 83519 Kelley Plumb | 26464342 | AV | | | 03/31/10 | | 03/31/10 | 26464342 | | | 1,294.00 | | | |
| | | | | | 83519 Kelley Plumb | 11226137 | OC | | | 04/20/10 | 95.00 | 04/20/10 | 26464342 | | | | | | CDW |
| | | | | | 83519 Kelley Plumb | 11010468 | OP | | | 11/10/09 | 1,294.00 | 11/10/09 | 26464342 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,389.00 | | | |
| 49411 | Tub Repair | | | | | | | | | | | | | | | 130.00 | 130.00 | 130.00- | |
| | PK | 130.00- | 06/15/10 | 46061530 | 26335 2M Construct | 12668786 | OV | | | 05/12/10 | | 05/04/10 | 45419 | | | 130.00 | | | |
| | | | | | 26335 2M Construct | 11217494 | OC | | | 04/12/10 | 130.00 | 04/12/10 | 45419 | | | | | | SIT |
| | | | | | | | | | | | | | | | | 130.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | | 310.00 | | 310.00 | 310.00 | | |
| | PK | 310.00- | 12/01/09 | 46060065 | 216546 Edmonson Ele | 25741102 | AV | | | 11/16/09 | | 11/16/09 | 25741102 | | | 310.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010469 | OP | | | 11/10/09 | | 11/10/09 | 25741102 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11010469 | OP | | | 11/10/09 | 310.00 | 11/10/09 | 25741102 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 310.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 2,786.00 | | 2,786.00 | 2,786.00 | | |
| | PK | 2,786.00- | 03/01/10 | 46060698 | 216546 Edmonson Ele | 26153967 | AV | | | 02/14/10 | | 02/14/10 | 26153967 | | | 2,786.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010470 | OP | | | 11/10/09 | 2,786.00 | 11/10/09 | 26153967 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,786.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703934*

```
55520                                                                                                                                    Page No. . .     23
                                                                                                                                         Time - . . . 9:35:10
Run Date:   07/19/18                              Hampton Lakes-Drywall              Pkg to Field:
Job:        46080020204                           Job Cost Detail Report             Lot Start Date:   11/10/09
Addr:       14123 STOWBRIDGE AVE.                 As of 07/31/18                     Div Est. Closed:
Plan/Elv:   0204 *                                                                   Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:

Cost    Cost Code Desc/   Check                     Commitment              Commit   Commit   Invoice   Invoice     Revised      Open                     Projected   Over/    Var
Code Chk Typ  Amount  Date   #     Vendor Short Name #     Typ  Subl  Ty     Date     Amount    Date     Number      Budget     Commit       Actual        Final      Under    Cde
--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------
50200    Final Electrical                                                                                           1,667.00                              1,667.00
     PK   1,667.00- 05/03/10 46061236  216546 Edmonson Ele 26559327 AV     04/16/10           04/16/10 26559327                             1,667.00
                                       216546 Edmonson Ele 11010471 OP     11/10/09 1,667.00  11/10/09 26559327
                                              46ELC00020                   Final electrical
                                                                                                                                           ------------ ------------
                                                                                                                                                        1,667.00

50305    Light Fixtures/Fan                                                                                          508.00                               1,493.39   1,493.39    985.39-
     PK      85.00- 06/01/10 46061414  216546 Edmonson Ele 26736268 AV     05/17/10           05/17/10 26736268                                85.00
     PK     900.39- 05/17/10 46061329  216546 Edmonson Ele 26632070 AV     04/30/10           04/30/10 26632070                               900.39
     PK     508.00- 05/03/10 46061236  216546 Edmonson Ele 26559328 AV     04/16/10           04/16/10 26559328                               508.00
                                       216546 Edmonson Ele 11209892 OC     04/06/10  900.39   04/06/10 26559328                                                                           CDW
                                       216546 Edmonson Ele 11250842 OC     05/06/10   85.00   05/06/10 26559328                                                                           CDW
                                       216546 Edmonson Ele 11010472 OP     11/10/09  508.00   11/10/09 26559328
                                              46LTC00001                   Light fixtures
                                                                                                                                           ------------ ------------
                                                                                                                                                        1,493.39

51100    HVAC - Rough In                                                                                            2,395.00                              2,395.00   2,395.00
     PK   2,095.00- 02/16/10 46060586   26358 Alert Compan 25837485 AV     12/17/09           12/17/09 25837485                             2,095.00
     PK     300.00- 12/15/09 46060126   26358 Alert Compan 12541425 OV     12/07/09           11/30/09 31445                                  300.00
                                        26358 Alert Compan 11010473 OP     11/10/09 2,395.00  11/10/09 31445
                                              46HVC00001                   HVAC rough
                                                                                                                                           ------------ ------------
                                                                                                                                                        2,395.00

51200    HVAC Trim                                                                                                 2,395.00                              2,395.00   2,395.00
     PK   2,395.00- 04/15/10 46061019   26358 Alert Compan 26464341 AV     03/31/10           03/31/10 26464341                             2,395.00
                                        26358 Alert Compan 11010474 OP     11/10/09 2,395.00  11/10/09 26464341
                                              46HVC00002                   HVAC trim
                                                                                                                                           ------------ ------------
                                                                                                                                                        2,395.00

52100    Batt Insulation                                                                                            472.00                                472.00      472.00
     PK     472.00- 03/15/10 46060774   27461 Daniel Insul 26254536 AV     02/28/10           02/28/10 26254536                               472.00
                                        27461 Daniel Insul 11010475 OP     11/10/09  472.00   11/10/09 26254536
                                              46BTC00001                   Batt insulation
                                                                                                                                           ------------ ------------
                                                                                                                                                        472.00

52300    Blown Insulation                                                                                          244.00                                244.00      244.00
     PK     244.00- 04/15/10 46061042   27461 Daniel Insul 26463852 AV     03/31/10           03/31/10 26463852                               244.00
                                        27461 Daniel Insul 11010477 OP     11/10/09  244.00   11/10/09 26463852
                                              46BLC00001                   Blown insulation
                                                                                                                                           ------------ ------------
                                                                                                                                                        244.00

54100    Drywall Turnkey                                                                                          4,816.00                              4,816.00    4,816.00
     PK   4,816.00- 04/01/10 46060940   60228 Florida Dryw 26354283 AV     03/17/10           03/17/10 26354283                             4,816.00
                                        60228 Florida Dryw 11010478 OP     11/10/09 4,816.00  11/10/09 26354283
                                              46DWC00001                   Drywall turnkey
                                                                                                                                           ------------ ------------
                                                                                                                                                        4,816.00

55021    Cabinets/Mica Tops                                                                                        3,462.00                              3,662.50    3,662.50    200.50-
     PK     148.40- 05/17/10 46061311   26370 American Woo 26559550 AV     04/30/10           04/30/10 26559550                               148.40
     PK      52.10- 05/17/10 46061311   26370 American Woo 26559551 AV     04/30/10           04/30/10 26559551                                52.10
     PK   3,462.00- 04/15/10 46061021   26370 American Woo 26463823 AV     03/31/10           03/31/10 26463823                             3,462.00
                                        26370 American Woo 11201502 OC     03/30/10  148.40   03/30/10 26463823                                                                           CDW
                                        26370 American Woo 11209870 OC     04/06/10   52.10   04/06/10 26463823                                                                           CDW
                                        26370 American Woo 11010479 OP     11/10/09 3,462.00  11/10/09 26463823
                                              46CBC00001                   Cabinets/mica top
                                                                                                                                           ------------ ------------
                                                                                                                                                        3,662.50

55210    Corian Countertops                                                                                       2,668.00                              2,667.88    2,668.00      .12
     PK   2,788.00- 04/15/10 46061076  412976 Sterling Man 26464664 AV     03/31/10           03/31/10 26464664                             2,788.00
     PK     250.00- 04/15/10 46061076  412976 Sterling Man 26464665 AV     03/31/10           03/31/10 26464665                               250.00
```

*Beazer v Knauf Gips, et al.*
cb: 703935

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020204
Addr: 14123 STOWBRIDGE AVE.
Plan/Elv: 0204 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 26178474 | JE | | | 02/17/10 | | 02/17/10 | | | | 370.12- | | | |
| | | | | | 412976 Sterling Man | 11115492 | OC | | | 02/11/10 | 250.00 | 02/11/10 | | | | | | | OPT |
| | | | | | 412976 Sterling Man | 11010480 | OP | | | 11/10/09 | 2,788.00 | 11/10/09 | | | | | | | |
| | | | | | | 46COC00001 | | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,667.88 | | | |
| 55219 | Mystera Countertop | | | | | | | | | | | | | 558.00 | | 557.97 | 558.00 | .03 | |
| | PK | 782.03 | 06/15/10 | 46061524 | 412976 Sterling Man | 26735807 | AV | | | 05/17/10 | | 05/17/10 | 26735807 | | | 782.03- | | | |
| | PK | 1,340.00- | 04/15/10 | 46061076 | 412976 Sterling Man | 26464666 | AV | | | 03/31/10 | | 03/31/10 | 26464666 | | | 1,340.00 | | | |
| | | | | | 412976 Sterling Man | 11245010 | OC | | | 05/03/10 | 782.03- | 05/03/10 | 26464666 | | | | | | CDW |
| | | | | | 412976 Sterling Man | 11010481 | OP | | | 11/10/09 | 1,340.00 | 11/10/09 | 26464666 | | | | | | |
| | | | | | | 46CSC00001 | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 557.97 | | | |
| 56210 | Interior Trim Draw | | | | | | | | | | | | | 1,442.00 | | 1,922.00 | 1,922.00 | 480.00- | |
| | PK | 1,442.00- | 04/15/10 | 46061027 | 27592 Builders Fir | 26463919 | AV | | | 03/31/10 | | 03/31/10 | 26463919 | | | 1,442.00 | | | |
| | PK | 480.00- | 04/15/10 | 46061027 | 27592 Builders Fir | 26463920 | AV | | | 03/31/10 | | 03/31/10 | 26463920 | | | 480.00 | | | |
| | | | | | 27592 Builders Fir | 11157106 | OC | | | 03/05/10 | 480.00 | 03/05/10 | 26463920 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11010482 | OP | | | 11/10/09 | 1,442.00 | 11/10/09 | 26463920 | | | | | | |
| | | | | | | 46ISC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,922.00 | | | |
| 56405 | Marble Sills | | | | | | | | | | | | | 360.00 | | 360.00 | 360.00 | | |
| | PK | 360.00- | 04/01/10 | 46060940 | 60228 Florida Dryw | 26354284 | AV | | | 03/17/10 | | 03/17/10 | 26354284 | | | 360.00 | | | |
| | | | | | 60228 Florida Dryw | 11010483 | OP | | | 11/10/09 | 360.00 | 11/10/09 | 26354284 | | | | | | |
| | | | | | | 46CWC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 360.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 965.00 | | 1,110.00 | 1,110.00 | 145.00- | |
| | PK | 145.00- | 05/17/10 | 46061353 | 413920 Tile-It Indu | 26631491 | AV | | | 04/30/10 | | 04/30/10 | 26631491 | | | 145.00 | | | |
| | PK | 965.00- | 04/15/10 | 46061081 | 413920 Tile-It Indu | 26464667 | AV | | | 03/31/10 | | 03/31/10 | 26464667 | | | 965.00 | | | |
| | | | | | 413920 Tile-It Indu | 11222449 | OC | | | 04/15/10 | 145.00 | 04/15/10 | 26464667 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11010484 | OP | | | 11/10/09 | 965.00 | 11/10/09 | 26464667 | | | | | | |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,110.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 488.00 | | 488.00 | 488.00 | | |
| | PK | 488.00- | 04/15/10 | 46061027 | 27592 Builders Fir | 26463921 | AV | | | 03/31/10 | | 03/31/10 | 26463921 | | | 488.00 | | | |
| | | | | | 27592 Builders Fir | 11010485 | OP | | | 11/10/09 | 488.00 | 11/10/09 | 26463921 | | | | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 488.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 384.00 | | 459.00 | 459.00 | 75.00- | |
| | PK | 75.00- | 05/17/10 | 46061315 | 27592 Builders Fir | 26631652 | AV | | | 04/30/10 | | 04/30/10 | 26631652 | | | 75.00 | | | |
| | PK | 384.00- | 04/15/10 | 46061027 | 27592 Builders Fir | 26463922 | AV | | | 03/31/10 | | 03/31/10 | 26463922 | | | 384.00 | | | |
| | | | | | 27592 Builders Fir | 11222444 | OC | | | 04/15/10 | 75.00 | 04/15/10 | 26463922 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11010486 | OP | | | 11/10/09 | 384.00 | 11/10/09 | 26463922 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 459.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 886.00 | | 886.00 | 886.00 | | |
| | PK | 886.00- | 04/15/10 | 46061017 | 363104 A&D Plus Con | 26464343 | AV | | | 03/31/10 | | 03/31/10 | 26464343 | | | 886.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010487 | OP | | | 11/10/09 | 886.00 | 11/10/09 | 26464343 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 886.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 586.00 | | 586.00 | 586.00 | | |
| | PK | 364.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632071 | AV | | | 04/30/10 | | 04/30/10 | 26632071 | | | 364.00 | | | |
| | PK | 222.00- | 05/03/10 | 46061227 | 363104 A&D Plus Con | 26559329 | AV | | | 04/16/10 | | 04/16/10 | 26559329 | | | 222.00 | | | |
| | | | | | 363104 A&D Plus Con | 11226135 | OC | | | 04/20/10 | 364.00 | 04/20/10 | 26559329 | | | | | | CDW |

*Beazer v Knauf Gips, et al.*
*cb: 703936*

```
55520                                                                                                    Page No. . .      25
                                                                                                         Time - . . .  9:35:10
Run Date:    07/19/18                              Hampton Lakes-Drywall                Pkg to Field:
Job:         46080020204                           Job Cost Detail Report               Lot Start Date:  11/10/09
Addr:        14123 STOWBRIDGE  AVE.                   As of 07/31/18                    Div Est. Closed:
Plan/Elv:    0204 *                                                                     Corp Est. Closed:
Purchaser:                                                                              Date Closed:
Date Sold:                                                                              Contingency Type:
Sales Price:                                                                            ELVIS Const. Stg:

Cost    Cost Code Desc/   Check                    Commitment           Commit  Commit  Invoice  Invoice   Revised   Open              Projected   Over/    Var
Code  Chk Typ  Amount  Date    #   Vendor Short Name  #    Typ Subl  Ty  Date    Amount   Date    Number    Budget   Commit   Actual   Final       Under    Cde
-------------------------------   -----------------------------------------  ---------------------------------  ---------------------------------------------------
                                  363104 A&D Plus Con 11010488 OP     11/10/09  222.00 11/10/09 26559329
                                           46PNC00001                  Paint final draw
                                                                                                                            ------------ ------------
                                                                                                                                            586.00

57600    Window Shades/Blin                                                                           135.00            135.00    135.00
      PK    135.00- 05/17/10 46061321  226112 Coverall Win 26631684 AV  04/30/10        04/30/10 26631684              135.00
                                       226112 Coverall Win 11010489 OP  11/10/09  135.00 11/10/09 26631684
                                           46WTC00001                   Window treatments
                                                                                                                            ------------ ------------
                                                                                                                                            135.00

57630    Window Coverings                                                                             160.00            160.00    160.00
      PK    160.00- 02/03/10 46060512  226112 Coverall Win 12547325 OV  12/14/09        11/30/09 SI-100000302          160.00
                                       226112 Coverall Win 11010490 OP  11/10/09  215.00 11/10/09 SI-100000302    55.00
                                           46WTC00020                   Remove window treatments
                                       226112 Coverall Win 11010490 OP  11/10/09   55.00- 11/10/09 SI-100000302   55.00-
                                           46WTC00020                   Remove window treatments
                                                                                                                            ------------ ------------
                                                                                                                                            160.00

58425    Security Prewire                                                                             342.00            342.00    342.00
      PK    342.00- 03/01/10 46060705  389590 Nations Secu 26153968 AV  02/14/10        02/14/10 26153968              342.00
                                       389590 Nations Secu 11010491 OP  11/10/09  342.00 11/10/09 26153968
                                           46SSC00001                   Security prewire
                                                                                                                            ------------ ------------
                                                                                                                                            342.00

58450    Security Trim                                                                                219.00            219.00    219.00
      PK    219.00- 04/15/10 46061069  389590 Nations Secu 26464662 AV  03/31/10        03/31/10 26464662              219.00
                                       389590 Nations Secu 11010492 OP  11/10/09  219.00 11/10/09 26464662
                                           46SSC00010                   Security Trim
                                                                                                                            ------------ ------------
                                                                                                                                            219.00

58903    Structure Wiring-R                                                                           316.00            316.00    316.00
      PK    316.00- 03/01/10 46060705  389590 Nations Secu 26153969 AV  02/14/10        02/14/10 26153969              316.00
                                       389590 Nations Secu 11010493 OP  11/10/09  316.00 11/10/09 26153969
                                           46TIC00001                   Structure wiring
                                                                                                                            ------------ ------------
                                                                                                                                            316.00

58904    Structure Wiring-F                                                                           165.00            165.00    165.00
      PK    165.00- 04/15/10 46061069  389590 Nations Secu 26464663 AV  03/31/10        03/31/10 26464663              165.00
                                       389590 Nations Secu 11010494 OP  11/10/09  165.00 11/10/09 26464663
                                           46TIC00020                   Structure wiring 2
                                                                                                                            ------------ ------------
                                                                                                                                            165.00

60020    Flooring Carpet                                                                              908.00            907.64    908.00      .36
      PK  1,033.00- 05/17/10 46061353  413920 Tile-It Indu 26631492 AV  04/30/10        04/30/10 26631492            1,033.00
      PK     36.00- 05/17/10 46061353  413920 Tile-It Indu 26631493 AV  04/30/10        04/30/10 26631493               36.00
      PK    223.00- 05/17/10 46061353  413920 Tile-It Indu 26631494 AV  04/30/10        04/30/10 26631494              223.00
                                                 26178474 JE  02/17/10        02/17/10                                384.36-
                                       413920 Tile-It Indu 11115488 OC  02/11/10   36.00 02/11/10                                         OPT
                                       413920 Tile-It Indu 11150684 OC  03/02/10  223.00 03/02/10                                         OPT
                                       413920 Tile-It Indu 11010495 OP  11/10/09 1,033.00 11/10/09
                                           46CAC00001                   Flooring carpet
                                                                                                                            ------------ ------------
                                                                                                                                            907.64

61100    Mirrors                                                                                      220.00            288.00    288.00    68.00-
      PK    220.00- 05/17/10 46061306  405604 Affordable H 26559665 AV  04/30/10        04/30/10 26559665              288.00
      PK     68.00- 05/17/10 46061306  405604 Affordable H 26559666 AV  04/30/10        04/30/10 26559666               68.00
                                       405604 Affordable H 11027222 OC  12/02/09   68.00 12/02/09 26559666                                 CDW
                                       405604 Affordable H 11010496 OP  11/10/09  220.00 11/10/09 26559666
                                           46MIC00001                   mirrors
                                                                                                                            ------------ ------------
                                                                                                                                            288.00
```

*Beazer v Knauf Gips, et al.*
*cb: 703937*

55520 
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020204
Addr: 14123 STOWBRIDGE AVE.
Plan/Elv: 0204 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code / Cost Code Desc | Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61510 Vinyl Closet Shelv | | | | | | | | | | | | | | 156.00 | | 156.00 | 156.00 | | |
| | PK | 156.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559667 | AV | | | 04/30/10 | | 04/30/10 | 26559667 | | | 156.00 | | | |
| | | | | | 405604 Affordable H | 11010497 | OP | | | 11/10/09 | 156.00 | 11/10/09 | 26559667 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 156.00 | | | |
| 62105 Appliances Complet | | | | | | | | | | | | | | 603.00 | | 603.00 | 603.00 | | |
| | PK | 603.00- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696795 | AV | | | 05/17/10 | | 05/17/10 | 26696795 | | | 603.00 | | | |
| | | | | | 27540 GE Appliance | 11010498 | OP | | | 11/10/09 | 603.00 | 11/10/09 | 26696795 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 603.00 | | | |
| 62115 Appliances Final | | | | | | | | | | | | | | 1,403.00 | | 2,255.56 | 2,255.56 | 852.56- | |
| | PK | 852.56- | 05/21/10 | 46061373 | 27540 GE Appliance | 12677976 | OV | | | 05/20/10 | | 05/20/10 | 11208455 | | | 852.56 | | | |
| | PK | 1,403.00- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696796 | AV | | | 05/17/10 | | 05/17/10 | 26696796 | | | 1,403.00 | | | |
| | | | | | 27540 GE Appliance | 26696797 | AV | | | 05/17/10 | | 05/17/10 | 26696797 | | | 912.24 | | | |
| | | | | | 27540 GE Appliance | 26696797 | AV | | | 05/17/10 | | 05/17/10 | 26696797 | | | 912.24- | | | |
| | | | | | 27540 GE Appliance | 11208455 | OC | | | 04/05/10 | 852.56 | 04/05/10 | 26696797 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11010499 | OP | | | 11/10/09 | 1,403.00 | 11/10/09 | 26696797 | | | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,255.56 | | | |
| 66200 Dumpster | | | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 07/15/10 | 46061703 | 148670 Gateway Roll | 26854027 | AV | | | 06/30/10 | | 06/30/10 | 26854027 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11010501 | OP | | | 11/10/09 | 300.00 | 11/10/09 | 26854027 | | | | | | |
| | | | | | | 46DMCC0001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 Drywall Clean | | | | | | | | | | | | | | | | 5,863.50 | 5,863.50 | 5,863.50- | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 5,863.50 | | | |
| | | | | | | | | | | | | | | | | 5,863.50 | | | |
| 68111 Pressure Washing | | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632072 | AV | | | 04/30/10 | | 04/30/10 | 26632072 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010506 | OP | | | 11/10/09 | 75.00 | 11/10/09 | 26632072 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 Interior Clean 1st | | | | | | | | | | | | | | 163.00 | | 163.00 | 163.00 | | |
| | PK | 163.00- | 04/15/10 | 46061017 | 363104 A&D Plus Con | 26464344 | AV | | | 03/31/10 | | 03/31/10 | 26464344 | | | 163.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010507 | OP | | | 11/10/09 | 163.00 | 11/10/09 | 26464344 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 163.00 | | | |
| 68220 Interior Clean 2nd | | | | | | | | | | | | | | 163.00 | | 163.00 | 163.00 | | |
| | PK | 163.00- | 05/03/10 | 46061227 | 363104 A&D Plus Con | 26559330 | AV | | | 04/16/10 | | 04/16/10 | 26559330 | | | 163.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010508 | OP | | | 11/10/09 | 163.00 | 11/10/09 | 26559330 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 163.00 | | | |
| 68226 Cleaning - Windows | | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632073 | AV | | | 04/30/10 | | 04/30/10 | 26632073 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010509 | OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632073 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 Clean up Labor | | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632074 | AV | | | 04/30/10 | | 04/30/10 | 26632074 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010511 | OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632074 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703938*

55520

Run Date:    07/19/18
Job:         46080020204
Addr:        14123 STOWBRIDGE  AVE.
Plan/Elv:    0204 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk | Cost Code Desc/ Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | | 34,576.34 | 34,576.38 | 34,576.38- | |
| | PK | 1,860.00- | 09/09/10 | 46062115 | | 414097 PODS | 12768371 | PV | | | 09/08/10 | | 09/08/10 | 100-048749 | | | 1,860.00 | | | |
| | PK | 4,520.90- | 06/04/10 | 46061454 | | 414097 PODS | 12690453 | PV | | | 06/04/10 | | 06/04/10 | 118823 05/11 | | | 4,520.90 | | | |
| | PK | 1,548.39- | 04/23/10 | 46061167 | | 349848 Hayes, Paul | 12652285 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 PRO | | | 1,186.40 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060912 | | 349848 Hayes, Paul | 12628342 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 1,548.39 | | | |
| | | 276.06- | 03/26/10 | 46060912 | | 349848 Hayes, Paul | 12628359 | PV | | | 03/26/10 | | 03/26/10 | FAH REIMBURS | | | 3,200.00 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | | 414097 PODS | 12618583 | PV | | | 03/15/10 | | 03/15/10 | 1924B  (JAN,F | | | 276.06 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | | 414097 PODS | 12618584 | PV | | | 03/15/10 | | 03/15/10 | 410B  (JAN,FE | | | 408.30 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | | 414097 PODS | 12618587 | PV | | | 03/15/10 | | 03/15/10 | 1484B  (JAN,F | | | 408.30 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | | 414097 PODS | 12618588 | PV | | | 03/15/10 | | 03/15/10 | 24C  (JAN,FEB | | | 408.30 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060663 | | 349848 Hayes, Paul | 12601853 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 408.30 | | | |
| | | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 3,200.00 | | | |
| | | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 4,182.22 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060458 | | 349848 Hayes, Paul | 12577777 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 997.44 | | | |
| | PK | 699.00- | 01/14/10 | 46060343 | | 349848 Hayes, Paul | 12568498 | PV | | | 01/12/10 | | 01/12/10 | REIMBURSE CO | | | 3,200.00 | | | |
| | PK | 3,200.00- | 12/28/09 | 46060272 | | 349848 Hayes, Paul | 12555974 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 699.00 | | | |
| | PK | 3,200.00- | 11/23/09 | 46060036 | | 349848 Hayes, Paul | 12531350 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 10/26/09 | 46059835 | | 349848 Hayes, Paul | 12508545 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 2,993.67- | 10/06/09 | 46059705 | | 349848 Hayes, Paul | 12496653 | PV | | | 10/06/09 | | 10/06/09 | OCTOBER 2009 | | | 3,200.00 | | | |
| | | | | | | | | | | | | | | | | | 2,993.67 | | | |
| | | | | | | | | | | | | | | | | | 34,576.38 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | | 1,500.58 | 1,500.58 | 1,500.58- | |
| | PK | 858.15- | 07/01/12 | 44061612 | | 419507 Environ Inte | 13182284 | PV | | 0204 Z | 06/21/12 | | 06/21/12 | 327307 | | | 33.12 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | | 419507 Environ Inte | 13144384 | PV | | 0204 Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | | 419507 Environ Inte | 13144419 | PV | | 0204 Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 177.61 | | | |
| | | | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17 | | | |
| | | | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 99.17 | | | |
| | | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 265.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 210.95 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 206.02 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 187.30 | | | |
| | | | | | | | | | | | | | | | | | 1,500.58 | | | |
| | | | | | | | | | | | | Bus. Unit Total | 36,035.00 | | | | | 82,328.59 | 82,329.10 | 46,293.59- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW  Chinese Drywall | | 2,719.42 |
| OPT  Custom Changes | | 509.00 |
| SIT  Site Conditions | | 130.00 |
| VARIANCE Totals | | 3,358.42 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals | - | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals | - | | | | | | |
| DESIGN CENTER TOTALS | - | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 703939

55520 | Page No. . . 28
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020204
Addr: 14123 STOWBRIDGE AVE.
Plan/Elv: 0204 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 36,035.00 | | 82,328.59 | 82,329.10 | | 82,328.59- | |

*Beazer v Knauf Gips, et al.*
*cb: 703940*

```
55520                                                                                                                    Page No. . . .    29
                                                                                                                         Time - . . . .  9:35:10
Run Date:   07/19/18                                Hampton Lakes-Drywall                  Pkg to Field:
Job:        46080020205                              Job Cost Detail Report                 Lot Start Date:   12/03/09
Addr:       14121 STOWBRIDGE AVE.                       As of 07/31/18                      Div Est. Closed:
Plan/Elv:   0205 *                                                                         Corp Est. Closed:
Purchaser:                                                                                 Date Closed:
Date Sold:                                                                                 Contingency Type:
Sales Price:                                                                               ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | | | 944.33 | 944.33 | 944.33- | |
| | PK | 50.00- 06/10/10 | 46061474 | | 27884 Sherries Per | 12686754 | PV | | | 06/02/10 | | 06/02/10 | 50307 | | | 8.33 | | | SIT |
| | PK | 51.00- 05/07/10 | 46061283 | | 36814 Hillsborough | 12665569 | PV | | | 05/07/10 | | 05/07/10 | HLCD 205 CER | | | 51.00 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 90.00 | | | |
| | PK | 795.00- 11/12/09 | 46059932 | | 36814 Hillsborough | 12524088 | PV | | | 11/10/09 | | 11/10/09 | HAMPTON LAKE | | | 795.00 | | | |
| | | | | | | | | | | | | | | | | 944.33 | | | |
| 44522 | | Frame Labor 1st Dr | | | | | | | | | | | | | | 80.50 | 80.50 | 80.50- | |
| | PK | 80.50- 05/03/10 | 46061245 | | 413915 Raney Constr | 26559032 | AV | | | 04/16/10 | | 04/16/10 | 26559032 | | | 80.50 | | | |
| | | | | | 413915 Raney Constr | 11218536 | OC | | | 04/12/10 | 80.50 | 04/12/10 | 26559032 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 80.50 | | | |
| 45104 | | Windows TK | | | | | | | | | | | | | | 75.00 | 75.00 | 75.00- | |
| | PK | 75.00- 05/17/10 | 46061316 | | 103395 Carrollwood | 26632076 | AV | | | 04/30/10 | | 04/30/10 | 26632076 | | | 75.00 | | | |
| | | | | | 103395 Carrollwood | 11209875 | OC | | | 04/06/10 | 75.00 | 04/06/10 | 26632076 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | | | 647.00 | | 647.00 | 647.00 | | |
| | PK | 647.00- 02/01/10 | 46060507 | | 83519 Kelley Plumb | 25987059 | AV | | | 01/17/10 | | 01/17/10 | 25987059 | | | 647.00 | | | |
| | | | | | 83519 Kelley Plumb | 11027924 | OP | | | 12/03/10 | 647.00 | 12/03/09 | 25987059 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 647.00 | | | |
| 49110 | | Tub Set/Top Out | | | | | | | | | | | | | 1,294.00 | | 1,294.00 | 1,294.00 | | |
| | PK | 1,294.00- 03/01/10 | 46060703 | | 83519 Kelley Plumb | 26153971 | AV | | | 02/14/10 | | 02/14/10 | 26153971 | | | 1,294.00 | | | |
| | | | | | 83519 Kelley Plumb | 11027925 | OP | | | 12/03/10 | 1,294.00 | 12/03/09 | 26153971 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,294.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | | | 1,294.00 | | 1,524.00 | 1,524.00 | 230.00- | |
| | PK | 230.00- 05/17/10 | 46061338 | | 83519 Kelley Plumb | 26632075 | AV | | | 04/30/10 | | 04/30/10 | 26632075 | | | 230.00 | | | |
| | PK | 1,294.00- 05/03/10 | 46061243 | | 83519 Kelley Plumb | 26559331 | AV | | | 04/16/10 | | 04/16/10 | 26559331 | | | 1,294.00 | | | |
| | | | | | 83519 Kelley Plumb | 11229509 | OC | | | 04/22/10 | 230.00 | 04/22/10 | 26559331 | | | | | | CDW |
| | | | | | 83519 Kelley Plumb | 11027926 | OP | | | 12/03/09 | 1,294.00 | 12/03/09 | 26559331 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,524.00 | | | |
| 49411 | | Tub Repair | | | | | | | | | | | | | | | 140.00 | 140.00 | 140.00- | |
| | PK | 75.00- 06/15/10 | 46061530 | | 26335 2M Construct | 26780394 | AV | | | 05/31/10 | | 05/31/10 | 26780394 | | | 75.00 | | | |
| | PK | 65.00- 06/15/10 | 46061530 | | 26335 2M Construct | 12668784 | OV | | | 05/12/10 | | 05/04/10 | 45418 | | | 65.00 | | | SIT |
| | | | | | 26335 2M Construct | 11217493 | OC | | | 04/12/10 | 65.00 | 04/12/10 | 45418 | | | | | | CDW |
| | | | | | 26335 2M Construct | 11257239 | OC | | | 05/13/10 | 75.00 | 05/13/10 | 45418 | | | | | | |
| | | | | | | | | | | | | | | | | 140.00 | | | |
| 50061 | | Electrical - Rough | | | | | | | | | | | | | 343.00 | | 343.00 | 343.00 | | |
| | PK | 343.00- 02/01/10 | 46060503 | | 216546 Edmonson Ele | 25987060 | AV | | | 01/17/10 | | 01/17/10 | 25987060 | | | 343.00 | | | |
| | | | | | 216546 Edmonson Ele | 11027927 | OP | | | 12/03/09 | | 12/03/09 | 25987060 | | | | | | |
| | | | | | | SEEBE0909 | | | | EDmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11027927 | OP | | | 12/03/09 | 343.00 | 12/03/09 | 25987060 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 343.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | | 3,083.00 | | 3,083.00 | 3,083.00 | | |
| | PK | 3,083.00- 03/01/10 | 46060698 | | 216546 Edmonson Ele | 26153972 | AV | | | 02/14/10 | | 02/14/10 | 26153972 | | | 3,083.00 | | | |
| | | | | | 216546 Edmonson Ele | 11027928 | OP | | | 12/03/09 | 3,083.00 | 12/03/09 | 26153972 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,083.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | | 1,845.00 | | 1,845.00 | 1,845.00 | | |

*Beazer v Knauf Gips, et al.*
cb: 703941

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020205
Addr: 14121 STOWBRIDGE AVE.
Plan/Elv: 0205 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 12/03/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 1,845.00- | 05/03/10 | 46061236 | 216546 Edmonson Ele | 26559332 | AV | | | 04/16/10 | | 04/16/10 | 26559332 | | | 1,845.00 | | | |
| | | | | | 216546 Edmonson Ele | 11027929 | OP | | | 12/03/09 | 1,845.00 | 12/03/09 | 26559332 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,845.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 446.00 | | 968.77 | 968.77 | 522.77- | |
| | PK | 522.77- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632077 | AV | | | 04/30/10 | | 04/30/10 | 26632077 | | | 522.77 | | | |
| | PK | 446.00- | 05/03/10 | 46061236 | 216546 Edmonson Ele | 26559333 | AV | | | 04/16/10 | | 04/16/10 | 26559333 | | | 446.00 | | | |
| | | | | | 216546 Edmonson Ele | 11209893 | OC | | | 04/06/10 | 522.77 | 04/06/10 | 26559333 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11027930 | OP | | | 12/03/09 | 446.00 | 12/03/09 | 26559333 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 968.77 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | | | | 2,095.00 | | 2,395.00 | 2,395.00 | 300.00- | |
| | PK | 300.00- | 04/15/10 | 46061019 | 26358 Alert Compan | 26464345 | AV | | | 03/31/10 | | 03/31/10 | 26464345 | | | 300.00 | | | |
| | PK | 2,095.00- | 03/01/10 | 46060690 | 26358 Alert Compan | 26153970 | AV | | | 02/14/10 | | 02/14/10 | 26153970 | | | 2,095.00 | | | |
| | | | | | 26358 Alert Compan | 11183312 | OC | | | 03/19/10 | 300.00 | 03/19/10 | 26153970 | | | | | | CDW |
| | | | | | 26358 Alert Compan | 11027931 | OP | | | 12/03/09 | 2,095.00 | 12/03/09 | 26153970 | | | | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,395.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 2,395.00 | | 2,545.00 | 2,545.00 | 150.00- | |
| | PK | 150.00- | 06/15/10 | 46061484 | 26358 Alert Compan | 26780722 | AV | | | 05/31/10 | | 05/31/10 | 26780722 | | | 150.00 | | | |
| | PK | 2,395.00- | 04/15/10 | 46061019 | 26358 Alert Compan | 26464346 | AV | | | 03/31/10 | | 03/31/10 | 26464346 | | | 2,395.00 | | | |
| | | | | | 26358 Alert Compan | 11257240 | OC | | | 05/13/10 | 150.00 | 05/13/10 | 26464346 | | | | | | CDW |
| | | | | | 26358 Alert Compan | 11027932 | OP | | | 12/03/09 | 2,395.00 | 12/03/09 | 26464346 | | | | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,545.00 | | | |
| 51250 | HVAC Start-up | | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 02/01/10 | 46060497 | 26358 Alert Compan | 25987058 | AV | | | 01/17/10 | | 01/17/10 | 25987058 | | | 300.00 | | | |
| | | | | | 26358 Alert Compan | 11027933 | OP | | | 12/03/09 | 300.00 | 12/03/09 | 25987058 | | | | | | |
| | | | | | | 46HVC00999 | | | | Recovery HVAC | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 472.00 | | 472.00 | 472.00 | | |
| | PK | 472.00- | 03/15/10 | 46060774 | 27461 Daniel Insul | 26254537 | AV | | | 02/28/10 | | 02/28/10 | 26254537 | | | 472.00 | | | |
| | | | | | 27461 Daniel Insul | 11027934 | OP | | | 12/03/09 | 472.00 | 12/03/09 | 26254537 | | | | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 472.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 547.00 | | 547.00 | 547.00 | | |
| | PK | 547.00- | 04/15/10 | 46061042 | 27461 Daniel Insul | 26463853 | AV | | | 03/31/10 | | 03/31/10 | 26463853 | | | 547.00 | | | |
| | | | | | 27461 Daniel Insul | 11027936 | OP | | | 12/03/09 | 547.00 | 12/03/09 | 26463853 | | | | | | |
| | | | | | | 46BLC00001 | | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 547.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 5,096.00 | | 5,096.00 | 5,096.00 | | |
| | PK | 5,096.00- | 04/01/10 | 46060940 | 60228 Florida Dryw | 26354285 | AV | | | 03/17/10 | | 03/17/10 | 26354285 | | | 5,096.00 | | | |
| | | | | | 60228 Florida Dryw | 11027937 | OP | | | 12/03/09 | 5,096.00 | 12/03/09 | 26354285 | | | | | | |
| | | | | | | 46DWC00001 | | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,096.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 2,830.00 | | 2,830.00 | 2,830.00 | | |
| | PK | 2,830.00- | 04/15/10 | 46061021 | 26370 American Woo | 26463824 | AV | | | 03/31/10 | | 03/31/10 | 26463824 | | | 2,830.00 | | | |
| | | | | | 26370 American Woo | 11027938 | OP | | | 12/03/09 | 2,830.00 | 12/03/09 | 26463824 | | | | | | |
| | | | | | | 46CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,830.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703942*

```
55520                                                                                                          Page No. . . .    31
                                                                                                               Time - . . . 9:35:10
Run Date:   07/19/18                              Hampton Lakes-Drywall              Pkg to Field:
Job:        46080020205                           Job Cost Detail Report             Lot Start Date:  12/03/09
Addr:       14121 STOWBRIDGE  AVE.                As of 07/31/18                     Div Est. Closed:
Plan/Elv:   0205 *                                                                  Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55210 | | Corian Countertops | | | | | | | | | | | | 3,179.00 | | | 3,179.00 | | |
| | PK | 3,179.00- | 04/15/10 | 46061076 | 412976 Sterling Man | 26464670 | AV | | | 03/31/10 | | 03/31/10 | 26464670 | | | 3,179.00 | | | |
| | | | | | 412976 Sterling Man | 11027939 | OP | | | 12/03/09 | 3,179.00 | 12/03/09 | 26464670 | | | | | | |
| | | | | | | 46COC00001 | | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,179.00 | | | |
| 55219 | | Mystera Countertop | | | | | | | | | | | | 132.00 | | | 132.00 | | |
| | PK | 1,131.20 | 06/15/10 | 46061524 | 412976 Sterling Man | 26735808 | AV | | | 05/17/10 | | 05/17/10 | 26735808 | | | 131.80 | | .20 | |
| | PK | 1,263.00- | 04/15/10 | 46061076 | 412976 Sterling Man | 26464671 | AV | | | 03/31/10 | | 03/31/10 | 26464671 | | | 1,131.20- | | | |
| | | | | | 412976 Sterling Man | 11245013 | OC | | | 05/03/10 | 1,131.20- | 05/03/10 | 26464671 | | | 1,263.00 | | | |
| | | | | | 412976 Sterling Man | 11027940 | OP | | | 12/03/09 | 1,263.00 | 12/03/09 | 26464671 | | | | | | CDW |
| | | | | | | 46CSC00001 | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 131.80 | | | |
| 56210 | | Interior Trim Draw | | | | | | | | | | | | 1,740.00 | | | 1,740.00 | | |
| | PK | 1,740.00- | 04/15/10 | 46061027 | 27592 Builders Fir | 26463923 | AV | | | 03/31/10 | | 03/31/10 | 26463923 | | | 1,740.00 | | | |
| | | | | | 27592 Builders Fir | 11027941 | OP | | | 12/03/09 | 1,740.00 | 12/03/09 | 26463923 | | | | | | |
| | | | | | | 46ISC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,740.00 | | | |
| 56405 | | Marble Sills | | | | | | | | | | | | 330.00 | | | 330.00 | | |
| | PK | 330.00- | 04/01/10 | 46060940 | 60228 Florida Dryw | 26354286 | AV | | | 03/17/10 | | 03/17/10 | 26354286 | | | 330.00 | | | |
| | | | | | 60228 Florida Dryw | 11027942 | OP | | | 12/03/09 | 330.00 | 12/03/09 | 26354286 | | | 330.00 | | | |
| | | | | | | 46CWC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 330.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 2,040.00 | | | 2,040.00 | | |
| | PK | 55.00- | 05/17/10 | 46061353 | 413920 Tile-It Indu | 26631495 | AV | | | 04/30/10 | | 04/30/10 | 26631495 | | | 2,040.00 | | | |
| | PK | 2,365.00- | 04/15/10 | 46061081 | 413920 Tile-It Indu | 26464672 | AV | | | 03/31/10 | | 03/31/10 | 26464672 | | | 55.00 | | | |
| | PK | 380.00 | 04/15/10 | 46061081 | 413920 Tile-It Indu | 26464673 | AV | | | 03/31/10 | | 03/31/10 | 26464673 | | | 2,365.00 | | | |
| | | | | | 413920 Tile-It Indu | 11156291 | OC | | | 03/04/10 | 380.00- | 03/04/10 | 26464673 | | | 380.00- | | | CDW |
| | | | | | 413920 Tile-It Indu | 11223449 | OC | | | 04/15/10 | 55.00 | 04/15/10 | 26464673 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11027943 | OP | | | 12/03/09 | 2,365.00 | 12/03/09 | 26464673 | | | | | | |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,040.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 579.00 | | | 579.00 | | |
| | PK | 579.00- | 04/15/10 | 46061027 | 27592 Builders Fir | 26463924 | AV | | | 03/31/10 | | 03/31/10 | 26463924 | | | 579.00 | | | |
| | | | | | 27592 Builders Fir | 11027944 | OP | | | 12/03/09 | 579.00 | 12/03/09 | 26463924 | | | 579.00 | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 579.00 | | | |
| 56701 | | LockOut Turnkey | | | | | | | | | | | | 439.00 | | | 514.00 | | |
| | PK | 75.00- | 05/17/10 | 46061315 | 27592 Builders Fir | 26631653 | AV | | | 04/30/10 | | 04/30/10 | 26631653 | | | 514.00 | | 75.00- | |
| | PK | 439.00- | 04/15/10 | 46061027 | 27592 Builders Fir | 26463925 | AV | | | 03/31/10 | | 03/31/10 | 26463925 | | | 75.00 | | | |
| | | | | | 27592 Builders Fir | 11209884 | OC | | | 04/06/10 | 75.00 | 04/06/10 | 26463925 | | | 439.00 | | | |
| | | | | | 27592 Builders Fir | 11027945 | OP | | | 12/03/09 | 439.00 | 12/03/09 | 26463925 | | | | | | CDW |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 514.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 990.00 | | | 990.00 | | |
| | PK | 990.00- | 04/15/10 | 46061017 | 363104 A&D Plus Con | 26464347 | AV | | | 03/31/10 | | 03/31/10 | 26464347 | | | 990.00 | | | |
| | | | | | 363104 A&D Plus Con | 11027946 | OP | | | 12/03/09 | 990.00 | 12/03/09 | 26464347 | | | 990.00 | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 990.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 248.00 | | | 248.00 | | |
| | PK | 248.00- | 05/10/10 | 46061227 | 363104 A&D Plus Con | 26559334 | AV | | | 04/16/10 | | 04/16/10 | 26559334 | | | 248.00 | | | |
| | | | | | 363104 A&D Plus Con | 11027947 | OP | | | 12/03/09 | 248.00 | 12/03/09 | 26559334 | | | 248.00 | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 703943
```

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020205
Addr: 14121 STOWBRIDGE AVE.
Plan/Elv: 0205 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 12/03/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 248.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 135.00 | | 135.00 | 135.00 | | |
| | PK | 135.00- | 05/17/10 | 46061321 | 226112 Coverall Win | 26631685 | AV | | | 04/30/10 | | 04/30/10 | 26631685 | | | 135.00 | | | |
| | | | | | 226112 Coverall Win | 11027948 | OP | | | 12/03/09 | 135.00 | 12/03/09 | 26631685 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 135.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- | 03/01/10 | 46060705 | 389590 Nations Secu | 26153973 | AV | | | 02/14/10 | | 02/14/10 | 26153973 | | | 175.00 | | | |
| | | | | | 389590 Nations Secu | 11027950 | OP | | | 12/03/09 | 175.00 | 12/03/09 | 26153973 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PK | 53.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464668 | AV | | | 03/31/10 | | 03/31/10 | 26464668 | | | 53.00 | | | |
| | | | | | 389590 Nations Secu | 11027951 | OP | | | 12/03/09 | 53.00 | 12/03/09 | 26464668 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 53.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 428.00 | | 428.00 | 428.00 | | |
| | PK | 428.00- | 03/01/10 | 46060705 | 389590 Nations Secu | 26153974 | AV | | | 02/14/10 | | 02/14/10 | 26153974 | | | 428.00 | | | |
| | | | | | 389590 Nations Secu | 11027952 | OP | | | 12/03/09 | 428.00 | 12/03/09 | 26153974 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 428.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK | 165.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464669 | AV | | | 03/31/10 | | 03/31/10 | 26464669 | | | 165.00 | | | |
| | | | | | 389590 Nations Secu | 11027953 | OP | | | 12/03/09 | 165.00 | 12/03/09 | 26464669 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 1,455.00 | | 1,455.00 | 1,455.00 | | |
| | PK | 1,455.00- | 05/03/10 | 46061249 | 413920 Tile-It Indu | 26559033 | AV | | | 04/16/10 | | 04/16/10 | 26559033 | | | 1,455.00 | | | |
| | | | | | 413920 Tile-It Indu | 11027954 | OP | | | 12/03/09 | 1,455.00 | 12/03/09 | 26559033 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,455.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 228.00 | | 328.00 | 328.00 | 100.00- | |
| | PK | 100.00- | 07/15/10 | 46061675 | 405604 Affordable H | 26854119 | AV | | | 06/30/10 | | 06/30/10 | 26854119 | | | 100.00 | | | |
| | PK | 228.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559668 | AV | | | 04/30/10 | | 04/30/10 | 26559668 | | | 228.00 | | | |
| | | | | | 405604 Affordable H | 11296902 | OC | | | 06/09/10 | 100.00 | 06/09/10 | 26559668 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11027955 | OP | | | 12/03/09 | 228.00 | 12/03/09 | 26559668 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 328.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 270.00 | | 270.00 | 270.00 | | |
| | PK | 270.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559669 | AV | | | 04/30/10 | | 04/30/10 | 26559669 | | | 270.00 | | | |
| | | | | | 405604 Affordable H | 11027956 | OP | | | 12/03/09 | 270.00 | 12/03/09 | 26559669 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 270.00 | | | |
| 62105 | Appliances Complet | | | | | | | | | | | | | 478.00 | | 491.48 | 491.48 | 13.48- | |
| | PK | 473.00- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696798 | AV | | | 05/17/10 | | 05/17/10 | 26696798 | | | 473.00 | | | |
| | PK | 18.48- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696799 | AV | | | 05/17/10 | | 05/17/10 | 26696799 | | | 18.48 | | | |
| | | | | | 27540 GE Appliance | 11165810 | OC | | | 03/10/10 | 18.48 | 03/10/10 | 26696799 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11027957 | OP | | | 12/03/09 | 473.00 | 12/03/09 | 26696799 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 491.48 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703944*

```
55520                                                                                                              Page No. . . .   33
                                                                                                                   Time - . . . 9:35:10
Run Date:   07/19/18                           Hampton Lakes-Drywall             Pkg to Field:
Job:        46080020205                         Job Cost Detail Report           Lot Start Date:  12/03/09
Addr:       14121 STOWBRIDGE AVE.                  As of 07/31/18                Div Est. Closed:
Plan/Elv:   0205 *                                                              Corp Est. Closed:
Purchase:                                                                       Date Closed:
Date Sold:                                                                      Contingency Type:
Sales Price:                                                                    ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62115 | | Appliances Final | | | | | | | | | | | | 827.31 | | 1,227.29 | 1,227.29 | 399.98- | |
| | PK | 69.35- 05/21/10 | | 46061373 | 27540 GE Appliance | 12677947 | OV | | | 05/20/10 | | 05/20/10 | 11208376 | | | 69.35 | | | |
| | PK | 578.00- 05/21/10 | | 46061373 | 27540 GE Appliance | 26696800 | AV | | | 05/17/10 | | 05/17/10 | 26696800 | | | 578.00 | | | |
| | | | | | 27540 GE Appliance | 26696801 | AV | | | 05/17/10 | | 05/17/10 | 26696801 | | | 74.20 | | | |
| | PK | 579.94- 05/21/10 | | 46061373 | 27540 GE Appliance | 26696802 | AV | | | 05/17/10 | | 05/17/10 | 26696802 | | | 579.94 | | | |
| | | | | | 27540 GE Appliance | 26696801 | AV | | | 05/17/10 | | 05/17/10 | 26696801 | | | 74.20- | | | |
| | | | | | 27540 GE Appliance | 11208376 | OC | | | 04/05/10 | 69.35 | 04/05/10 | 26696801 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11223257 | OC | | | 04/15/10 | 579.94 | 04/15/10 | 26696801 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11027958 | OP | | | 12/03/09 | 578.00 | 12/03/09 | 26696801 | | | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | 27540 GE Appliance | 11027958 | OP | | | 12/03/09 | | 12/03/09 | 26696801 | | | | | | |
| | | | | | | 46INLP0175 | | | | Install Refrig w/water to | | | | | | | | | |
| | | | | | 27540 GE Appliance | 11027958 | OP | | | 12/03/09 | | 12/03/09 | 26696801 | | | | | | |
| | | | | | | 46INLP0202 | | | | Install JVM series Micro | | | | | | | | | |
| | | | | | 27540 GE Appliance | 11027958 | OP | | | 12/03/09 | | 12/03/09 | 26696801 | | | | | | |
| | | | | | | 46INLP0270 | | | | Install/wireElcRange w/ti | | | | | | | | | |
| | | | | | 27540 GE Appliance | 11027958 | OP | | | 12/03/09 | | 12/03/09 | 26696801 | | | | | | |
| | | | | | | 46INLP0302 | | | | Install/connect Washer/h | | | | | | | | | |
| | | | | | 27540 GE Appliance | 11027958 | OP | | | 12/03/09 | | 12/03/09 | 26696801 | | | | | | |
| | | | | | | 46INLP0303 | | | | Instal/vt/wr DryerElc exc | | | | | | | | | |
| | | | | | 27540 GE Appliance | 11027958 | OP | | | 12/03/09 | | 12/03/09 | 26696801 | | | | | | |
| | | | | | | 46INLP0421 | | | | Supply/Install DW Cord | | | | | | | | | |
| | | | | | 27540 GE Appliance | 11027958 | OP | | | 12/03/09 | | 12/03/09 | 26696801 | | | | | | |
| | | | | | | 46INLP0427 | | | | Install/Wire/Plb DW incl | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,227.29 | | | |
| 66200 | | Dumpster | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- 07/15/10 | | 46061703 | 148670 Gateway Roll | 26854028 | AV | | | 06/30/10 | | 06/30/10 | 26854028 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11027960 | OP | | | 12/03/09 | 300.00 | 12/03/09 | 26854028 | | | | | | |
| | | | | | | 46DMCC0001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | | Drywall Clean | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | 6,552.00 | 6,552.00 | 6,552.00- | | |
| | | | | | | | | | | | | | | | | 6,552.00 | | | |
| | | | | | | | | | | | | | | | | 6,552.00 | | | |
| 68111 | | Pressure Washing | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- 05/17/10 | | 46061305 | 363104 A&D Plus Con | 26632078 | AV | | | 04/30/10 | | 04/30/10 | 26632078 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11027965 | OP | | | 12/03/09 | 75.00 | 12/03/09 | 26632078 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | | Interior Clean 1st | | | | | | | | | | | | 182.00 | | 182.00 | 182.00 | | |
| | PK | 182.00- 04/15/10 | | 46061017 | 363104 A&D Plus Con | 26464348 | AV | | | 03/31/10 | | 03/31/10 | 26464348 | | | 182.00 | | | |
| | | | | | 363104 A&D Plus Con | 11027966 | OP | | | 12/03/09 | 182.00 | 12/03/09 | 26464348 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 182.00 | | | |
| 68220 | | Interior Clean 2nd | | | | | | | | | | | | 182.00 | | 182.00 | 182.00 | | |
| | PK | 182.00- 05/03/10 | | 46061227 | 363104 A&D Plus Con | 26559335 | AV | | | 04/16/10 | | 04/16/10 | 26559335 | | | 182.00 | | | |
| | | | | | 363104 A&D Plus Con | 11027967 | OP | | | 12/03/09 | 182.00 | 12/03/09 | 26559335 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 182.00 | | | |
| 68226 | | Cleaning - Windows | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- 05/17/10 | | 46061305 | 363104 A&D Plus Con | 26632079 | AV | | | 04/30/10 | | 04/30/10 | 26632079 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11027968 | OP | | | 12/03/09 | 40.00 | 12/03/09 | 26632079 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 | | Clean up Labor | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |

*Beazer v Knauf Gips, et al.*
cb: 703945

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020205
Addr: 14121 STOWBRIDGE AVE.
Plan/Elv: 0205 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 12/03/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 40.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632080 | AV | | | 04/30/10 | | 04/30/10 | 26632080 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11027970 | OP | | | 12/03/09 | 40.00 | 12/03/09 | 26632080 | | | | | | |
| | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | 29,843.30 | 29,843.30 | 29,843.30- | |
| | PK | 1,180.00- | 09/09/10 | 46062115 | 414097 PODS | 12768376 | PV | | | 09/08/10 | | 09/08/10 | 100-048754 | | | 1,180.00 | | | |
| | PK | 4,520.90- | 06/04/10 | 46061454 | 414097 PODS | 12690453 | PV | | | 06/04/10 | | 06/04/10 | 118823 05/11 | | | 865.40 | | | |
| | PK | 1,548.39- | 04/23/10 | 46061172 | 238770 Sarkis, Alfr | 12652281 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 PRO | | | 1,548.39 | | | |
| | PK | 1,935.62- | 04/23/10 | 46061172 | 238770 Sarkis, Alfr | 12652299 | PV | | | 04/22/10 | | 04/22/10 | APPLIANCE RE | | | 1,935.62 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060917 | 238770 Sarkis, Alfr | 12628350 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618579 | PV | | | 03/15/10 | | 03/15/10 | 865B (JAN,FE | | | 408.30 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618581 | PV | | | 03/15/10 | | 03/15/10 | 1037B (JAN,F | | | 408.30 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060668 | 238770 Sarkis, Alfr | 12601900 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 2,803.89 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 725.22 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060463 | 238770 Sarkis, Alfr | 12577794 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PO | 3,200.00 | 01/25/10 | 46060463 | 238770 Sarkis, Alfr | 12577794 | PV | | | | | 01/25/10 | FEBRUARY 201 | | | | | | |
| | PK | 3,200.00- | 02/18/10 | 46060650 | 238770 Sarkis, Alfr | 12577794 | PV | | | | | 01/25/10 | FEBRUARY 201 | | | | | | |
| | PK | 3,200.00- | 12/28/09 | 46060276 | 238770 Sarkis, Alfr | 12555960 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 11/23/09 | 46060040 | 238770 Sarkis, Alfr | 12531356 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 103.23- | 11/02/09 | 46059894 | 238770 Sarkis, Alfr | 12514780 | PV | | | 11/02/09 | | 11/02/09 | OCTOBER 2009 | | | 103.23 | | | |
| | PK | 3,200.00- | 11/02/09 | 46059894 | 238770 Sarkis, Alfr | 12514782 | PV | | | 11/02/09 | | 11/02/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 664.95- | 11/02/09 | 46059894 | 238770 Sarkis, Alfr | 12514783 | PV | | | 11/02/09 | | 11/02/09 | REPAIR REIMB | | | 664.95 | | | |
| | | | | | | | | | | | | | | | | 29,843.30 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | 1,351.70 | 1,351.70 | 1,351.70- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0205 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 33.12 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0205 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0205 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 179.32 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 44.07 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 80.34 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 80.34- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 80.34 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 35.12 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 206.02 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 387.30 | | | |
| | | | | | | | | | | | | | | | | 1,351.70 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 37,397.31 | | 78,175.17 | 78,175.37 | 40,777.86- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 819.84 |
| SIT Site Conditions | | 65.00 |
| VARIANCE Totals | | 884.84 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703946*

```
55520                                                                                                              Page No. . .     35
                                                                                                                   Time - . . . 9:35:10
Run Date:    07/19/18                          Hampton Lakes-Drywall                    Pkg to Field:
Job:         46080020205                        Job Cost Detail Report                  Lot Start Date:   12/03/09
Addr:        14121 STOWBRIDGE  AVE.               As of 07/31/18                        Div Est. Closed:
Plan/Elv:    0205 *                                                                     Corp Est. Closed:
Purchaser:                                                                              Date Closed:
Date Sold:                                                                              Contingency Type:
Sales Price:                                                                            ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**DESIGN CENTER** | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin %

Custom Options

       DESIGN CENTER TOTALS    -

**SALES OFFICE** | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin %

Standard Options

SALES OFFICE Standard Totals    -

Custom Options

SALES OFFICE Custom Totals    -

       SALES OFFICE TOTALS    -

SALES OFFICE AND DESIGN CENTER TOTALS -

**OPTION DISCOUNTS** | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin %

Standard Options

OPTION DISCOUNT Standard Totals -

Custom Options

OPTION DISCOUNT Custom Totals    -

       OPTION DISCOUNTS TOTALS -

TOTAL OPTIONS (NET) -

BASE HOUSE TOTALS            37,397.31                    78,175.17      78,175.37                            78,175.17-

*Beazer v Knauf Gips, et al.*
*cb: 703947*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020206
Addr: 14119 STOWBRIDGE AVE.
Plan/Elv: 0206 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | | | 944.33 | 944.33 | 944.33- | |
| | PK | 50.00- | 06/10/10 | 46061474 | 27884 Sherries Per | 12686754 | PV | | | 06/02/10 | | 06/02/10 | 50307 | | | 8.33 | | | SIT |
| | PK | 51.00- | 05/07/10 | 46061284 | 36814 Hillsborough | 12665570 | PV | | | 05/07/10 | | 05/07/10 | HLCD 206 CER | | | 51.00 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 90.00 | | | |
| | PK | 795.00- | 11/12/09 | 46059933 | 36814 Hillsborough | 12524089 | PV | | | 11/10/09 | | 11/10/09 | HAMPTON LAKE | | | 795.00 | | | |
| | | | | | | | | | | | | | | | | 944.33 | | | |
| 44522 | Frame Labor 1st Dr | | | | | | | | | | | | | | | 80.50 | 80.50 | 80.50- | |
| | PK | 80.50- | 05/03/10 | 46061245 | 413915 Raney Constr | 26559036 | AV | | | 04/16/10 | | 04/16/10 | 26559036 | | | 80.50 | | | |
| | | | | | 413915 Raney Constr | 11218537 | OC | | | 04/12/10 | 80.50 | 04/12/10 | 26559036 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 80.50 | | | |
| 45104 | Windows TK | | | | | | | | | | | | | | | 75.00 | 75.00 | 75.00- | |
| | PK | 75.00- | 05/17/10 | 46061316 | 103395 Carrollwood | 26632081 | AV | | | 04/30/10 | | 04/30/10 | 26632081 | | | 75.00 | | | |
| | | | | | 103395 Carrollwood | 11209873 | OC | | | 04/06/10 | 75.00 | 04/06/10 | 26632081 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 647.00 | | 647.00 | 647.00 | | |
| | PK | 647.00- | 12/15/09 | 46060154 | 83519 Kelley Plumb | 25788095 | AV | | | 12/01/09 | | 12/01/09 | 25788095 | | | 647.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010514 | OP | | | 11/10/09 | 647.00 | 11/10/09 | 25788095 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 647.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | | | | | 1,294.00 | | 1,294.00 | 1,294.00 | | |
| | PK | 1,294.00- | 03/01/10 | 46060703 | 83519 Kelley Plumb | 26153975 | AV | | | 02/14/10 | | 02/14/10 | 26153975 | | | 1,294.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010515 | OP | | | 11/10/09 | 1,294.00 | 11/10/09 | 26153975 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,294.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 1,294.00 | | 1,384.00 | 1,384.00 | 90.00- | |
| | PK | 90.00- | 06/01/10 | 46061420 | 83519 Kelley Plumb | 26736269 | AV | | | 05/17/10 | | 05/17/10 | 26736269 | | | 90.00 | | | |
| | PK | 1,294.00- | 05/03/10 | 46061243 | 83519 Kelley Plumb | 26559336 | AV | | | 04/16/10 | | 04/16/10 | 26559336 | | | 1,294.00 | | | |
| | | | | | 83519 Kelley Plumb | 11241947 | OC | | | 04/30/10 | 90.00 | 04/30/10 | 26559336 | | | | | | CDW |
| | | | | | 83519 Kelley Plumb | 11010516 | OP | | | 11/10/09 | 1,294.00 | 11/10/09 | 26559336 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,384.00 | | | |
| 49411 | Tub Repair | | | | | | | | | | | | | | | 65.00 | 65.00 | 65.00- | |
| | PK | 65.00- | 06/15/10 | 46061530 | 26335 2M Construct | 12668789 | OV | | | 05/12/10 | | 05/04/10 | 45417 | | | 65.00 | | | |
| | | | | | 26335 2M Construct | 11217492 | OC | | | 04/12/10 | 65.00 | 04/12/10 | 45417 | | | | | | SIT |
| | | | | | | | | | | | | | | | | 65.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | | 337.00 | | 337.00 | 337.00 | | |
| | PK | 337.00- | 12/15/09 | 46060148 | 216546 Edmonson Ele | 25788096 | AV | | | 12/01/09 | | 12/01/09 | 25788096 | | | 337.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010517 | OP | | | 11/10/09 | | 11/10/09 | 25788096 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11010517 | OP | | | 11/10/09 | 337.00 | 11/10/09 | 25788096 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 337.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 3,060.00 | | 3,060.00 | 3,060.00 | | |
| | PK | 90.00- | 03/15/10 | 46060777 | 216546 Edmonson Ele | 26253992 | AV | | | 02/28/10 | | 02/28/10 | 26253992 | | | 90.00 | | | |
| | | | | | | 26178474 | JE | | | 02/17/10 | | 02/17/10 | | | | 62.00- | | | |
| | PK | 3,032.00- | 03/01/10 | 46060698 | 216546 Edmonson Ele | 26153976 | AV | | | 02/14/10 | | 02/14/10 | 26153976 | | | 3,032.00 | | | |
| | | | | | 216546 Edmonson Ele | 11115495 | OC | | | 02/11/10 | 90.00 | 02/11/10 | 26153976 | | | | | | OPT |
| | | | | | 216546 Edmonson Ele | 11010518 | OP | | | 11/10/09 | 3,032.00 | 11/10/09 | 26153976 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,060.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703948*

```
55520                                                                                                                                    Page No. . .    37
                                                                                                                                         Time - . . .  9:35:10
Run Date:   07/19/18                              Hampton Lakes-Drywall                    Pkg to Field:
Job:        46080020206                           Job Cost Detail Report                   Lot Start Date:  11/10/09
Addr:       14119 STOWBRIDGE  AVE.                   As of 07/31/18                         Div Est. Closed:
Plan/Elv:   0206 *                                                                         Corp Est. Closed:
Purchaser:                                                                                 Date Closed:
Date Sold:                                                                                 Contingency Type:
Sales Price:                                                                               ELVIS Const. Stg:

Cost    Cost Code Desc/   Check                    Commitment              Commit   Commit   Invoice   Invoice    Revised     Open                  Projected    Over/   Var
Code  Chk Typ  Amount   Date   #     Vendor Short Name   #      Typ Subl  Ty  Date   Amount    Date     Number     Budget    Commit      Actual      Final      Under   Cde
------------------------------------------------------------------------------------------------------------------------------------------------------------------------
50200   Final Electrical                                                                                         1,814.00                1,814.00    1,814.00
        PK   1,814.00- 05/03/10 46061236  216546 Edmonson Ele 26559337 AV   04/16/10          04/16/10 26559337                          1,814.00
                                          216546 Edmonson Ele 11010519 OP   11/10/09 1,814.00 11/10/09 26559337
                                                         46ELC00020         Final electrical
                                                                                                                                         ------------ ------------
                                                                                                                                          1,814.00

50305   Light Fixtures/Fan                                                                                        475.00                 1,797.68    1,797.68    1,322.68-
        PK   1,322.68- 05/17/10 46061329  216546 Edmonson Ele 26632082 AV   04/30/10          04/30/10 26632082                          1,322.68
        PK     475.00- 05/03/10 46061236  216546 Edmonson Ele 26559338 AV   04/16/10          04/16/10 26559338                            475.00
                                          216546 Edmonson Ele 11209898 OC   04/06/10 1,322.68 04/06/10 26559338
                                          216546 Edmonson Ele 11010520 OP   11/10/09   475.00 11/10/09 26559338                                                             CDW
                                                         46LTC00001         Light fixtures
                                                                                                                                         ------------ ------------
                                                                                                                                          1,797.68

51100   HVAC - Rough In                                                                                         2,395.00                 2,395.00    2,395.00
        PK   2,095.00- 02/16/10 46060586  26358 Alert Compan 25837486 AV    12/17/09          12/17/09 25837486                          2,095.00
        PK     300.00- 12/15/09 46060126  26358 Alert Compan 12541424 OV    12/07/09          11/30/09 31448                               300.00
                                          26358 Alert Compan 11010521 OP    11/10/09 2,395.00 11/10/09 31448
                                                         46HVC00001         HVAC rough
                                                                                                                                         ------------ ------------
                                                                                                                                          2,395.00

51200   HVAC Trim                                                                                               2,395.00                 2,395.00    2,395.00
        PK   2,395.00- 04/15/10 46061019  26358 Alert Compan 26464349 AV    03/31/10          03/31/10 26464349                          2,395.00
                                          26358 Alert Compan 11010522 OP    11/10/09 2,395.00 11/10/09 26464349
                                                         46HVC00002         HVAC trim
                                                                                                                                         ------------ ------------
                                                                                                                                          2,395.00

52100   Batt Insulation                                                                                          472.00                   472.00      472.00
        PK     472.00- 03/15/10 46060774  27461 Daniel Insul 26254538 AV    02/28/10          02/28/10 26254538                            472.00
                                          27461 Daniel Insul 11010523 OP    11/10/09   472.00 11/10/09 26254538
                                                         46BTC00001         Batt insulation
                                                                                                                                         ------------ ------------
                                                                                                                                           472.00

52300   Blown Insulation                                                                                         547.00                   547.00      547.00
        PK     547.00- 04/15/10 46061042  27461 Daniel Insul 26463854 AV    03/31/10          03/31/10 26463854                            547.00
                                          27461 Daniel Insul 11010525 OP    11/10/09   547.00 11/10/09 26463854
                                                         46BLC00001         Blown insulation
                                                                                                                                         ------------ ------------
                                                                                                                                           547.00

54100   Drywall Turnkey                                                                                        5,096.00                 5,096.00    5,096.00
        PK   5,096.00- 04/01/10 46060940  60228 Florida Dryw 26354287 AV    03/17/10          03/17/10 26354287                          5,096.00
                                          60228 Florida Dryw 11010526 OP    11/10/09 5,096.00 11/10/09 26354287
                                                         46DWC00001         Drywall turnkey
                                                                                                                                         ------------ ------------
                                                                                                                                          5,096.00

55021   Cabinets/Mica Tops                                                                                     4,096.00                 4,096.00    4,096.00
        PK   4,096.00- 04/15/10 46061021  26370 American Woo 26463825 AV    03/31/10          03/31/10 26463825                          4,096.00
                                          26370 American Woo 11010527 OP    11/10/09 4,096.00 11/10/09 26463825
                                                         46CBC00001         Cabinets/mica top
                                                                                                                                         ------------ ------------
                                                                                                                                          4,096.00

55210   Corian Countertops                                                                                     2,037.00                 2,037.20    2,037.20       .20-
        PK   1,301.80  08/16/10 46061928  412976 Sterling Man 26853220 AV   06/16/10          06/16/10 26853220                          1,301.80-
        PK   3,339.00- 05/03/10 46061246  412976 Sterling Man 26559034 AV   04/16/10          04/16/10 26559034                          3,339.00
                                          412976 Sterling Man 11300745 OC   06/11/10 1,301.80- 06/11/10 26559034
                                          412976 Sterling Man 11010528 OP   11/10/09 3,339.00 11/10/09 26559034                                                            CDW
                                                         46COC00001         Corian countertop
                                                                                                                                         ------------ ------------
                                                                                                                                          2,037.20
```

*Beazer v Knauf Gips, et al.*
cb: 703949

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020206
Addr: 14119 STOWBRIDGE AVE.
Plan/Elv: 0206 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55219 Mystera Countertop | | | | | | | | | | | | | | 1,263.00 | | 1,263.00 | 1,263.00 | | |
| | PK | 1,263.00- | 05/03/10 | 46061246 | 412976 Sterling Man | 26559035 | AV | | | 04/16/10 | | 04/16/10 | 26559035 | | | 1,263.00 | | | |
| | | | | | 412976 Sterling Man | 11010529 | OP | | | 11/10/09 | 1,263.00 | 11/10/09 | 26559035 | | | | | | |
| | | | | | | 46CSC00001 | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,263.00 | | | |
| 56210 Interior Trim Draw | | | | | | | | | | | | | | 1,890.00 | | 1,890.00 | 1,890.00 | | |
| | PK | 1,890.00- | 04/15/10 | 46061027 | 27592 Builders Fir | 26463926 | AV | | | 03/31/10 | | 03/31/10 | 26463926 | | | 1,890.00 | | | |
| | | | | | 27592 Builders Fir | 11010530 | OP | | | 11/10/09 | 1,890.00 | 11/10/09 | 26463926 | | | | | | |
| | | | | | | 46ISC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,890.00 | | | |
| 56405 Marble Sills | | | | | | | | | | | | | | 330.00 | | 330.00 | 330.00 | | |
| | PK | 330.00- | 04/01/10 | 46060940 | 60228 Florida Dryw | 26354288 | AV | | | 03/17/10 | | 03/17/10 | 26354288 | | | 330.00 | | | |
| | | | | | 60228 Florida Dryw | 11010531 | OP | | | 11/10/09 | 330.00 | 11/10/09 | 26354288 | | | | | | |
| | | | | | | 46CWC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 330.00 | | | |
| 56410 Ceramic Tile Walls | | | | | | | | | | | | | | 1,140.00 | | 1,220.00 | 1,220.00 | 80.00- | |
| | PK | 80.00- | 05/17/10 | 46061353 | 413920 Tile-It Indu | 26631495 | AV | | | 04/30/10 | | 04/30/10 | 26631495 | | | 80.00 | | | |
| | PK | 1,140.00- | 04/15/10 | 46061081 | 413920 Tile-It Indu | 26464676 | AV | | | 03/31/10 | | 03/31/10 | 26464676 | | | 1,140.00 | | | |
| | | | | | 413920 Tile-It Indu | 11222449 | OC | | | 04/15/10 | 80.00 | 04/15/10 | 26464676 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11010532 | OP | | | 11/10/09 | 1,140.00 | 11/10/09 | 26464676 | | | | | | |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,220.00 | | | |
| 56700 Int. Trim Labor | | | | | | | | | | | | | | 579.00 | | 579.00 | 579.00 | | |
| | PK | 579.00- | 04/15/10 | 46061027 | 27592 Builders Fir | 26463927 | AV | | | 03/31/10 | | 03/31/10 | 26463927 | | | 579.00 | | | |
| | | | | | 27592 Builders Fir | 11010533 | OP | | | 11/10/09 | 579.00 | 11/10/09 | 26463927 | | | | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 579.00 | | | |
| 56701 LockOut Turnkey | | | | | | | | | | | | | | 439.00 | | 514.00 | 514.00 | 75.00- | |
| | PK | 75.00- | 05/17/10 | 46061315 | 27592 Builders Fir | 26631654 | AV | | | 04/30/10 | | 04/30/10 | 26631654 | | | 75.00 | | | |
| | PK | 439.00- | 04/15/10 | 46061027 | 27592 Builders Fir | 26463928 | AV | | | 03/31/10 | | 03/31/10 | 26463928 | | | 439.00 | | | |
| | | | | | 27592 Builders Fir | 11209886 | OC | | | 04/06/10 | 75.00 | 04/06/10 | 26463928 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11010534 | OP | | | 11/10/09 | 439.00 | 11/10/09 | 26463928 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 514.00 | | | |
| 57105 Paint Int/Ext 1st | | | | | | | | | | | | | | 990.00 | | 990.00 | 990.00 | | |
| | PK | 990.00- | 04/15/10 | 46061017 | 363104 A&D Plus Con | 26464350 | AV | | | 03/31/10 | | 03/31/10 | 26464350 | | | 990.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010535 | OP | | | 11/10/09 | 990.00 | 11/10/09 | 26464350 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 990.00 | | | |
| 57305 Paint Final Draw | | | | | | | | | | | | | | 248.00 | | 662.00 | 662.00 | 414.00- | |
| | PK | 50.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992664 | AV | | | 07/17/10 | | 07/17/10 | 26992664 | | | 50.00 | | | |
| | PK | 364.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632083 | AV | | | 04/30/10 | | 04/30/10 | 26632083 | | | 364.00 | | | |
| | PK | 248.00- | 05/03/10 | 46061227 | 363104 A&D Plus Con | 26559339 | AV | | | 04/16/10 | | 04/16/10 | 26559339 | | | 248.00 | | | |
| | | | | | 363104 A&D Plus Con | 11226144 | OC | | | 04/20/10 | 364.00 | 04/20/10 | 26559339 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11291978 | OC | | | 06/04/10 | 50.00 | 06/04/10 | 26559339 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11010536 | OP | | | 11/10/09 | 248.00 | 11/10/09 | 26559339 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 662.00 | | | |
| 57600 Window Shades/Blin | | | | | | | | | | | | | | 135.00 | | 135.00 | 135.00 | | |
| | PK | 135.00- | 05/17/10 | 46061321 | 226112 Coverall Win | 26631686 | AV | | | 04/30/10 | | 04/30/10 | 26631686 | | | 135.00 | | | |
| | | | | | 226112 Coverall Win | 11010537 | OP | | | 11/10/09 | 135.00 | 11/10/09 | 26631686 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703950*

```
55520                                                                                                    Page No. . .    39
                                                                                                         Time - . . .  9:35:10

Run Date:    07/19/18                        Hampton Lakes-Drywall         Pkg to Field:
Job:         46080020206                     Job Cost Detail Report        Lot Start Date:  11/10/09
Addr:        14119 STOWBRIDGE  AVE.            As of 07/31/18               Div Est. Closed:
Plan/Elv:    0206 *                                                        Corp Est. Closed:
Purchaser:                                                                 Date Closed:
Date Sold:                                                                 Contingency Type:
Sales Price:                                                               ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 135.00 | | | |
| 58425 | | Security Prewire | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- | 03/10/10 | 46060705 | 389590 Nations Secu | 26153977 | AV | | | 02/14/10 | | 02/14/10 | 26153977 | | | 175.00 | | | |
| | | | | | 389590 Nations Secu | 11010539 | OP | | | 11/10/09 | 175.00 | 11/10/09 | 26153977 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 58450 | | Security Trim | | | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PK | 53.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464674 | AV | | | 03/31/10 | | 03/31/10 | 26464674 | | | 53.00 | | | |
| | | | | | 389590 Nations Secu | 11010540 | OP | | | 11/10/09 | 53.00 | 11/10/09 | 26464674 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 53.00 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 372.00 | | 372.00 | 372.00 | | |
| | PK | 372.00- | 03/01/10 | 46060705 | 389590 Nations Secu | 26153978 | AV | | | 02/14/10 | | 02/14/10 | 26153978 | | | 372.00 | | | |
| | | | | | 389590 Nations Secu | 11010541 | OP | | | 11/10/09 | 372.00 | 11/10/09 | 26153978 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 372.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK | 165.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464675 | AV | | | 03/31/10 | | 03/31/10 | 26464675 | | | 165.00 | | | |
| | | | | | 389590 Nations Secu | 11010542 | OP | | | 11/10/09 | 165.00 | 11/10/09 | 26464675 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 824.00 | | 824.09 | 824.09 | .09- | |
| | PK | 907.00- | 05/03/10 | 46061249 | 413920 Tile-It Indu | 26559037 | AV | | | 04/16/10 | | 04/16/10 | 26559037 | | | 907.00 | | | |
| | PK | 278.00- | 05/03/10 | 46061249 | 413920 Tile-It Indu | 26559038 | AV | | | 04/16/10 | | 04/16/10 | 26559038 | | | 278.00 | | | |
| | PK | 65.00- | 05/03/10 | 46061249 | 413920 Tile-It Indu | 26559039 | AV | | | 04/16/10 | | 04/16/10 | 26559039 | | | 65.00 | | | |
| | | | | | | 26178474 | JE | | | 02/17/10 | | 02/17/10 | | | | 425.91- | | | |
| | | | | | 413920 Tile-It Indu | 11115494 | OC | | | 02/11/10 | 278.00 | 02/11/10 | | | | | | | OPT |
| | | | | | 413920 Tile-It Indu | 11150691 | OC | | | 03/02/10 | 65.00 | 03/02/10 | | | | | | | OPT |
| | | | | | 413920 Tile-It Indu | 11010543 | OP | | | 11/10/09 | 907.00 | 11/10/09 | | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 824.09 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 202.00 | | 270.00 | 270.00 | 68.00- | |
| | PK | 202.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559670 | AV | | | 04/30/10 | | 04/30/10 | 26559670 | | | 202.00 | | | |
| | PK | 68.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559671 | AV | | | 04/30/10 | | 04/30/10 | 26559671 | | | 68.00 | | | |
| | | | | | 405604 Affordable H | 11027219 | OC | | | 12/02/09 | 68.00 | 12/02/09 | 26559671 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11010544 | OP | | | 11/10/09 | 202.00 | 11/10/09 | 26559671 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 270.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 188.00 | | 188.00 | 188.00 | | |
| | PK | 188.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559672 | AV | | | 04/30/10 | | 04/30/10 | 26559672 | | | 188.00 | | | |
| | | | | | 405604 Affordable H | 11010545 | OP | | | 11/10/09 | 188.00 | 11/10/09 | 26559672 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 188.00 | | | |
| 62105 | | Appliances Complet | | | | | | | | | | | | 478.00 | | 491.48 | 491.48 | 13.48- | |
| | PK | 473.00- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696803 | AV | | | 05/17/10 | | 05/17/10 | 26696803 | | | 473.00 | | | |
| | PK | 18.48- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696804 | AV | | | 05/17/10 | | 05/17/10 | 26696804 | | | 18.48 | | | |
| | | | | | 27540 GE Appliance | 11165809 | OC | | | 03/10/10 | 18.48 | 03/10/10 | 26696804 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11010546 | OP | | | 11/10/09 | 473.00 | 11/10/09 | 26696804 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 491.48 | | | |

*Beazer v Knauf Gips, et al.*
cb: 703951

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020206
Addr: 14119 STOWBRIDGE AVE.
Plan/Elv: 0206 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62115 | Appliances Final | | | | | | | | | | | | | 578.00 | | 647.35 | 647.35 | 69.35- | |
| | PK | 69.35- | 05/21/10 | 46061373 | 27540 GE Appliance | 12677951 | OV | | | 05/20/10 | | 05/20/10 | 11208309 | | | 69.35 | | | |
| | PK | 578.00- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696805 | AV | | | 05/17/10 | | 05/17/10 | 26696805 | | | 578.00 | | | |
| | | | | | 27540 GE Appliance | 26696806 | AV | | | 05/17/10 | | 05/17/10 | 26696806 | | | 74.20 | | | |
| | | | | | 27540 GE Appliance | 26696806 | AV | | | 05/17/10 | | 05/17/10 | 26696806 | | | 74.20- | | | |
| | | | | | 27540 GE Appliance | 11208309 | OC | | | 04/05/10 | 69.35 | 04/05/10 | 26696806 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11010547 | OP | | | 11/10/09 | 578.00 | 11/10/09 | 26696806 | | | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 647.35 | | | |
| 66200 | Dumpster | | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 04/15/10 | 46061050 | 148670 Gateway Roll | 26354859 | AV | | | 03/31/10 | | 03/31/10 | 26354859 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11010549 | OP | | | 11/10/09 | 300.00 | 11/10/09 | 26354859 | | | | | | |
| | | | | | | 46DMCC0001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 66301 | Dumpster/Trash Dra | | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 04/15/10 | 46061050 | 148670 Gateway Roll | 26354860 | AV | | | 03/31/10 | | 03/31/10 | 26354860 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11010550 | OP | | | 11/10/09 | 300.00 | 11/10/09 | 26354860 | | | | | | |
| | | | | | | 46DMCC0020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 6,552.00 | 6,552.00 | 6,552.00- | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 6,552.00 | | | |
| | | | | | | | | | | | | | | | | 6,552.00 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632084 | AV | | | 04/30/10 | | 04/30/10 | 26632084 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010554 | OP | | | 11/10/09 | 75.00 | 11/10/09 | 26632084 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 182.00 | | 182.00 | 182.00 | | |
| | PK | 182.00- | 04/15/10 | 46061017 | 363104 A&D Plus Con | 26464351 | AV | | | 03/31/10 | | 03/31/10 | 26464351 | | | 182.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010555 | OP | | | 11/10/09 | 182.00 | 11/10/09 | 26464351 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 182.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 182.00 | | 182.00 | 182.00 | | |
| | PK | 182.00- | 05/03/10 | 46061227 | 363104 A&D Plus Con | 26559340 | AV | | | 04/16/10 | | 04/16/10 | 26559340 | | | 182.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010556 | OP | | | 11/10/09 | 182.00 | 11/10/09 | 26559340 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 182.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632085 | AV | | | 04/30/10 | | 04/30/10 | 26632085 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010557 | OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632085 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632086 | AV | | | 04/30/10 | | 04/30/10 | 26632086 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010559 | OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632086 | | | | | | |
| | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 32,196.10 | 32,196.10 | 32,196.10- | |
| | PK | 1,180.00- | 09/09/10 | 46062115 | 414097 PODS | 12768375 | PV | | | 09/08/10 | | 09/08/10 | 100-048753 | | | 1,180.00 | | | |
| | | | | | | 27091387 | JE | | | 08/17/10 | | 08/17/10 | | | | 1,409.80- | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703952*

```
55520                                                                                                                          Page No. . . .    41
                                                                                                                               Time - . . . .  9:35:10
Run Date:   07/19/18                                   Hampton Lakes-Drywall              Pkg to Field:
Job:        46080020206                                Job Cost Detail Report             Lot Start Date:   11/10/09
Addr:       14119 STOWBRIDGE  AVE.                     As of 07/31/18                     Div Est. Closed:
Plan/Elv:   0206 *                                                                        Corp Est. Closed:
Purchaser:                                                                                Date Closed:
Date Sold:                                                                                Contingency Type:
Sales Price:                                                                              ELVIS Const. Stg:
```

| Cost Code | Chk | Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PK | 4,520.90- | 06/04/10 | 44061454 | 414097 PODS | 12690453 | PV | | | 06/04/10 | | 06/04/10 | 118823 05/11 | | | 1,282.70 | | | |
| | | PK | 1,548.39- | 04/23/10 | 46061170 | 374375 Nightingale, | 12652283 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 PRO | | | 1,548.39 | | | |
| | | PK | 3,846.63- | 04/23/10 | 46061170 | 374375 Nightingale, | 12652303 | PV | | | 04/22/10 | | 04/22/10 | APPLIANCE RE | | | 3,846.63 | | | |
| | | PK | 3,200.00- | 03/26/10 | 46060915 | 374375 Nightingale, | 12628341 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618574 | PV | | | 03/15/10 | | 03/15/10 | 1748B (JAN,F | | | 408.30 | | | |
| | | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618576 | PV | | | 03/15/10 | | 03/15/10 | 14E (JAN,FEB | | | 408.30 | | | |
| | | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618589 | PV | | | 03/15/10 | | 03/15/10 | 10918 (JAN,F | | | 408.30 | | | |
| | | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618590 | PV | | | 03/15/10 | | 03/15/10 | 1246B (JAN,F | | | 408.30 | | | |
| | | PK | 3,200.00- | 02/23/10 | 46060666 | 374375 Nightingale, | 12601846 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | | PK | 242.74- | 02/11/10 | 46060573 | 374375 Nightinga, | 12592827 | PV | | | 02/10/10 | | 02/10/10 | CEILING FAN | | | 242.74 | | | |
| | | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 2,436.11 | | | |
| | | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 997.42 | | | |
| | | PK | 3,200.00- | 01/25/10 | 46060461 | 374375 Nightingale, | 12577776 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | | PK | 3,200.00- | 12/28/09 | 46060275 | 374375 Nightingale, | 12555976 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | | PK | 3,200.00- | 11/23/09 | 46060039 | 374375 Nightingale, | 12531355 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | | PK | 3,200.00- | 10/26/09 | 46059838 | 374375 Nightingale, | 12508543 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | | PK | 1,238.71- | 10/21/09 | 46059805 | 374375 Nightingale, | 12507128 | PV | | | 10/21/09 | | 10/21/09 | OCTOBER 2009 | | | 1,238.71 | | | |
| | | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | | 32,196.10 | | | |
| 68802 | | | Documentation Exp | | | | | | | | | | | | | | 1,821.21 | 1,821.21 | 1,821.21- | |
| | | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0206 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 33.12 | | | |
| | | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0206 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0206 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | | |
| | | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 107.77 | | | |
| | | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 159.79 | | | |
| | | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 113.38 | | | |
| | | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 74.76 | | | |
| | | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 74.76- | | | |
| | | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 74.76 | | | |
| | | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 478.71 | | | |
| | | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 467.27 | | | |
| | | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | | 1,821.21 | | | |

```
                                                                       Bus. Unit Total       37,127.00                    80,993.94    80,993.94   43,866.94-
```

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 991.21 |
| OPT Custom Changes | | 433.00 |
| SIT Site Conditions | | 65.00 |
| | ------------ | ------------ |
| VARIANCE Totals | | 1,489.21 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| DESIGN CENTER TOTALS  - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

*Beazer v Knauf Gips, et al.*
cb: 703953

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020206
Addr: 14119 STOWBRIDGE AVE.
Plan/Elv: 0206 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 37,127.00 | | 80,993.94 | 80,993.94 | | 80,993.94- | |

Beazer v Knauf Gips, et al.
cb: 703954

```
55520                                                                                                                    Page No. . . .     43
                                                                                                                         Time - . . . .  9:35:10
Run Date:    07/19/18                              Hampton Lakes-Drywall              Pkg to Field:
Job:         46080020207                            Job Cost Detail Report            Lot Start Date:   11/10/09
Addr:        14117 STOWBRIDGE  AVE.                     As of 07/31/18                Div Est. Closed:
Plan/Elv:    0207 *                                                                  Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 795.00 | | 987.86 | 987.86 | 192.86- | |
| | PK | 328.00- | 08/24/11 | 46064605 | 27884 Sherries Per | 12989610 | PV | | | 08/24/11 | | 08/24/11 | 51143 | | | 987.86 | | | SIT |
| | PK | 709.30- | 06/01/11 | 46063943 | 27884 Sherries Per | 12933261 | PV | | | 06/01/11 | | 06/01/11 | 51025 | | | 51.00 | | | |
| | PK | 795.00- | 03/17/11 | 46063370 | 36814 Hillsborough | 12888751 | PV | | | 03/16/11 | | 03/16/11 | HL CDW 207 | | | 141.86 | | | |
| | | | | | | | | | | | | | | | | 795.00 | | | |
| | | | | | | | | | | | | | | | | 987.86 | | | |
| 44521 | | Framing - Draw 1 | | | | | | | | | | | | | | | 500.00 | 500.00- | |
| | PK | 500.00- | 06/02/11 | 46063979 | 413915 Raney Constr | 12933952 | OV | | | 05/31/11 | | 04/26/11 | B-042611 | | | 500.00 | | | CDW |
| | | | | | 413915 Raney Constr | 11583888 | OC | | | 05/12/11 | 500.00 | 05/12/11 | B-042611 | | | 500.00 | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 45104 | | Windows TK | | | | | | | | | | | | | | | 75.00 | 75.00- | |
| | PK | 75.00- | 08/01/11 | 46064452 | 103395 Carrollwood | 28349049 | AV | | | 07/15/11 | | 07/15/11 | 28349049 | | | 75.00 | | | CDW |
| | | | | | 103395 Carrollwood | 11653151 | OC | | | 06/23/11 | 75.00 | 06/23/11 | 28349049 | | | | | | |
| | | | | | 103395 Carrollwood | 11484054 | OP | | | 11/10/09 | | 11/10/09 | 28349049 | | | | | | |
| | | | | | | SEEBW0909 | | | | ESmart LowE Windows all s | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 45250 | | Garage Door Opener | | | | | | | | | | | | 230.00 | | 230.00 | 230.00 | | |
| | PK | 230.00- | 06/02/11 | 46063960 | 409280 D & D Garage | 27989343 | AV | | | 05/17/11 | | 05/17/11 | 27989343 | | | 230.00 | | | |
| | | | | | 409280 D & D Garage | 11010561 | OP | | | 11/10/09 | 230.00 | 11/10/09 | 27989343 | | | | | | |
| | | | | | | 46GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 230.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | | 647.00 | | 647.00 | 647.00 | | |
| | PK | 647.00- | 04/01/11 | 46063510 | 83519 Kelley Plumb | 27700578 | AV | | | 03/17/11 | | 03/17/11 | 27700578 | | | 647.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010562 | OP | | | 11/10/09 | 647.00 | 11/10/09 | 27700578 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 647.00 | | | |
| 49110 | | Tub Set/Top Out | | | | | | | | | | | | 1,294.00 | | 1,294.00 | 1,294.00 | | |
| | PK | 1,294.00- | 04/15/11 | 46063597 | 83519 Kelley Plumb | 27778471 | AV | | | 03/31/11 | | 03/31/11 | 27778471 | | | 1,294.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010563 | OP | | | 11/10/09 | 1,294.00 | 11/10/09 | 27778471 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,294.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | | 1,294.00 | | 1,359.00 | 1,359.00 | 65.00- | |
| | PK | 65.00- | 07/15/11 | 46064355 | 26335 2M Construct | 28286667 | AV | | | 06/30/11 | | 06/30/11 | 28286667 | | | 65.00 | | | |
| | PK | 1,294.00- | 06/02/11 | 46063972 | 83519 Kelley Plumb | 27989339 | AV | | | 05/17/11 | | 05/17/11 | 27989339 | | | 1,294.00 | | | CDW |
| | | | | | 26335 2M Construct | 11590617 | OC | | | 05/17/11 | 65.00 | 05/17/11 | 27989339 | | | | | | |
| | | | | | 83519 Kelley Plumb | 11010564 | OP | | | 11/10/09 | 1,294.00 | 11/10/09 | 27989339 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,359.00 | | | |
| 50061 | | Electrical - Rough | | | | | | | | | | | | 316.00 | | 316.00 | 316.00 | | |
| | PK | 316.00- | 04/01/11 | 46063505 | 216546 Edmonson Ele | 27700579 | AV | | | 03/17/11 | | 03/17/11 | 27700579 | | | 316.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010565 | OP | | | 11/10/09 | | 11/10/09 | 27700579 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11010565 | OP | | | 11/10/09 | 316.00 | 11/10/09 | 27700579 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 316.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | 2,841.00 | | 2,841.00 | 2,841.00 | | |
| | PK | 2,841.00- | 05/02/11 | 46063731 | 216546 Edmonson Ele | 27853912 | AV | | | 04/17/11 | | 04/17/11 | 27853912 | | | 2,841.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010566 | OP | | | 11/10/09 | 2,841.00 | 11/10/09 | 27853912 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,841.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | 1,700.00 | | 1,700.00 | 1,700.00 | | |

*Beazer v Knauf Gips, et al.*
cb: 703955

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020207
Addr: 14117 STOWBRIDGE AVE.
Plan/Elv: 0207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 1,700.00- | 06/02/11 | 46063964 | 216546 Edmonson Ele | 27989340 | AV | | | 05/17/11 | | 05/17/11 | 27989340 | | | 1,700.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010567 | OP | | | 11/10/09 | 1,700.00 | 11/10/09 | 27989340 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,700.00 | | | |
| 50305 | | Light Fixtures/Fan | | | | | | | | | | | | 502.00 | | 502.00 | 502.00 | | |
| | PK | 502.00- | 06/02/11 | 46063964 | 216546 Edmonson Ele | 27989341 | AV | | | 05/17/11 | | 05/17/11 | 27989341 | | | 502.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010568 | OP | | | 11/10/09 | 502.00 | 11/10/09 | 27989341 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 502.00 | | | |
| 51100 | | HVAC - Rough In | | | | | | | | | | | | 2,395.00 | | 3,905.00 | 3,905.00 | 1,510.00- | |
| | PK | 100.00- | 05/02/11 | 46063723 | 26358 Alert Compan | 27853911 | AV | | | 04/17/11 | | 04/17/11 | 27853911 | | | 100.00 | | | |
| | PK | 2,395.00- | 04/15/11 | 46063572 | 26358 Alert Compan | 27778469 | AV | | | 03/31/11 | | 03/31/11 | 27778469 | | | 2,395.00 | | | |
| | PK | 1,410.00- | 04/15/11 | 46063572 | 26358 Alert Compan | 27778470 | AV | | | 03/31/11 | | 03/31/11 | 27778470 | | | 1,410.00 | | | |
| | | | | | 26358 Alert Compan | 11515573 | OC | | | 03/18/11 | 1,410.00 | 03/18/11 | 27778470 | | | | | | CDW |
| | | | | | 26358 Alert Compan | 11537792 | OC | | | 04/05/11 | 100.00 | 04/05/11 | 27778470 | | | | | | CDW |
| | | | | | 26358 Alert Compan | 11010569 | OP | | | 11/10/09 | 2,395.00 | 11/10/09 | 27778470 | | | | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,905.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | | 2,395.00 | | 2,395.00 | 2,395.00 | | |
| | PK | 2,395.00- | 06/02/11 | 46063950 | 26358 Alert Compan | 27989338 | AV | | | 05/17/11 | | 05/17/11 | 27989338 | | | 2,395.00 | | | |
| | | | | | 26358 Alert Compan | 11010570 | OP | | | 11/10/09 | 2,395.00 | 11/10/09 | 27989338 | | | | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,395.00 | | | |
| 52100 | | Batt Insulation | | | | | | | | | | | | 472.00 | | 472.00 | 472.00 | | |
| | PK | 472.00- | 05/16/11 | 46063854 | 27461 Daniel Insul | 27853702 | AV | | | 04/30/11 | | 04/30/11 | 27853702 | | | 472.00 | | | |
| | | | | | 27461 Daniel Insul | 11010571 | OP | | | 11/10/09 | 472.00 | 11/10/09 | 27853702 | | | | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 472.00 | | | |
| 52300 | | Blown Insulation | | | | | | | | | | | | 244.00 | | 244.00 | 244.00 | | |
| | PK | 244.00- | 06/15/11 | 46064046 | 27461 Daniel Insul | 28075423 | AV | | | 05/31/11 | | 05/31/11 | 28075423 | | | 244.00 | | | |
| | | | | | 27461 Daniel Insul | 11010573 | OP | | | 11/10/09 | 244.00 | 11/10/09 | 28075423 | | | | | | |
| | | | | | | 46BLC00001 | | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 244.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | | 4,816.00 | | 4,816.00 | 4,816.00 | | |
| | PK | 4,816.00- | 05/16/11 | 46063861 | 60228 Florida Dryw | 27929232 | AV | | | 04/30/11 | | 04/30/11 | 27929232 | | | 4,816.00 | | | |
| | | | | | 60228 Florida Dryw | 11010574 | OP | | | 11/10/09 | 4,816.00 | 11/10/09 | 27929232 | | | | | | |
| | | | | | | 46DWC00001 | | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,816.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 3,297.00 | | 3,297.00 | 3,297.00 | | |
| | PK | 3,297.00- | 05/16/11 | 46063837 | 26370 American Woo | 27928786 | AV | | | 04/30/11 | | 04/30/11 | 27928786 | | | 3,297.00 | | | |
| | | | | | 26370 American Woo | 11010575 | OP | | | 11/10/09 | 3,297.00 | 11/10/09 | 27928786 | | | | | | |
| | | | | | | 46CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,297.00 | | | |
| 55210 | | Corian Countertops | | | | | | | | | | | | 3,102.00 | | 3,102.00 | 3,102.00 | | |
| | PK | 3,102.00- | 06/02/11 | 46063981 | 412976 Sterling Man | 27990183 | AV | | | 05/17/11 | | 05/17/11 | 27990183 | | | 3,102.00 | | | |
| | | | | | 412976 Sterling Man | 11010576 | OP | | | 11/10/09 | 3,102.00 | 11/10/09 | 27990183 | | | | | | |
| | | | | | | 46COC00001 | | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,102.00 | | | |
| 56210 | | Interior Trim Draw | | | | | | | | | | | | 1,292.00 | | 2,731.01 | 2,731.01 | 1,439.01- | |
| | PK | 844.01- | 06/15/11 | 46064034 | 27592 Builders Fir | 28075433 | AV | | | 05/31/11 | | 05/31/11 | 28075433 | | | 844.01 | | | |

***Beazer v Knauf Gips, et al.***
***cb: 703956***

```
55520                                                                                                                                      Page No. . . .     45
                                                                                                                                           Time - . . . 9:35:10

Run Date:   07/19/18                                 Hampton Lakes-Drywall               Pkg to Field:
Job:        46080020207                              Job Cost Detail Report               Lot Start Date:   11/10/09
Addr:       14117 STOWBRIDGE  AVE.                      As of 07/31/18                     Div Est. Closed:
Plan/Elv:   0207 *                                                                        Corp Est. Closed:
Purchaser:                                                                                Date Closed:
Date Sold:                                                                                Contingency Type:
Sales Price:                                                                              ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 520.00- | 06/15/11 | 46064034 | 27592 Builders Fir | 28075434 | AV | | | 05/31/11 | | 05/31/11 | 28075434 | | | 520.00 | | | |
| | PK | 75.00- | 06/15/11 | 46064034 | 27592 Builders Fir | 28075435 | AV | | | 05/31/11 | | 05/31/11 | 28075435 | | | 75.00 | | | |
| | PK | 1,292.00- | 05/16/11 | 46063840 | 27592 Builders Fir | 27928825 | AV | | | 04/30/11 | | 04/30/11 | 27928825 | | | 1,292.00 | | | |
| | | | | | 27592 Builders Fir | 11539424 | OC | | | 04/06/11 | 844.01 | 04/06/11 | 27928825 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11577142 | OC | | | 05/05/11 | 520.00 | 05/05/11 | 27928825 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11577583 | OC | | | 05/06/11 | 75.00 | 05/06/11 | 27928825 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11010577 | OP | | | 11/10/09 | 1,292.00 | 11/10/09 | 27928825 | | | | | | |
| | | | | | 46ISC00001 | | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,731.01 | | | |
| 56405 | | Marble Sills | | | | | | | | | | | | 360.00 | | | | | |
| | PK | 360.00- | 05/16/11 | 46063861 | 60228 Florida Dryw | 27929233 | AV | | | 04/30/11 | | 04/30/11 | 27929233 | | | 360.00 | 360.00 | | |
| | | | | | 60228 Florida Dryw | 11010578 | OP | | | 11/10/09 | 360.00 | 11/10/09 | 27929233 | | | 360.00 | | | |
| | | | | | 46CWC00001 | | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 360.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 965.00 | | | | | |
| | PK | 965.00- | 05/16/11 | 46063889 | 413920 Tile-It Indu | 27928457 | AV | | | 04/30/11 | | 04/30/11 | 27928457 | | | 965.00 | 965.00 | | |
| | | | | | 413920 Tile-It Indu | 11010579 | OP | | | 11/10/09 | 965.00 | 11/10/09 | 27928457 | | | 965.00 | | | |
| | | | | | 46TBC00001 | | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | | 965.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 488.00 | | | | | |
| | PK | 488.00- | 05/16/11 | 46063840 | 27592 Builders Fir | 27928826 | AV | | | 04/30/11 | | 04/30/11 | 27928826 | | | 488.00 | 488.00 | | |
| | | | | | 27592 Builders Fir | 11010580 | OP | | | 11/10/09 | 488.00 | 11/10/09 | 27928826 | | | 488.00 | | | |
| | | | | | 46ISC00020 | | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 488.00 | | | |
| 56701 | | LockOut Turnkey | | | | | | | | | | | | 384.00 | | | | | |
| | PK | 384.00- | 06/15/11 | 46064034 | 27592 Builders Fir | 28075436 | AV | | | 05/31/11 | | 05/31/11 | 28075436 | | | 384.00 | 384.00 | | |
| | | | | | 27592 Builders Fir | 11010581 | OP | | | 11/10/09 | 384.00 | 11/10/09 | 28075436 | | | 384.00 | | | |
| | | | | | 46ITC00001 | | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 384.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 886.00 | | | | | |
| | PK | 886.00- | 05/16/11 | 46063830 | 363104 A&D Plus Con | 27929234 | AV | | | 04/30/11 | | 04/30/11 | 27929234 | | | 886.00 | 886.00 | | |
| | | | | | 363104 A&D Plus Con | 11010582 | OP | | | 11/10/09 | 886.00 | 11/10/09 | 27929234 | | | 886.00 | | | |
| | | | | | 46PNC00010 | | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 886.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 222.00 | | | | | |
| | PK | 222.00- | 06/15/11 | 46064027 | 363104 A&D Plus Con | 28077077 | AV | | | 05/31/11 | | 05/31/11 | 28077077 | | | 222.00 | 222.00 | | |
| | | | | | 363104 A&D Plus Con | 11010583 | OP | | | 11/10/09 | 222.00 | 11/10/09 | 28077077 | | | 222.00 | | | |
| | | | | | 46PNC00001 | | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 222.00 | | | |
| 57600 | | Window Shades/Blin | | | | | | | | | | | | 135.00 | | | | | |
| | PK | 135.00- | 06/15/11 | 46064088 | 87140 Verticals Un | 28077822 | AV | | | 05/31/11 | | 05/31/11 | 28077822 | | | 135.00 | 135.00 | | |
| | | | | | 87140 Verticals Un | 11010584 | OP | | | 11/10/09 | 135.00 | 11/10/09 | 28077822 | | | 135.00 | | | |
| | | | | | 46WTC00001 | | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 135.00 | | | |
| 58425 | | Security Prewire | | | | | | | | | | | | 300.00 | | | | | |
| | PK | 300.00- | 05/02/11 | 46063739 | 389590 Nations Secu | 27854160 | AV | | | 04/17/11 | | 04/17/11 | 27854160 | | | 300.00 | 300.00 | | |
| | | | | | 389590 Nations Secu | 11010586 | OP | | | 11/10/09 | 300.00 | 11/10/09 | 27854160 | | | 300.00 | | | |
| | | | | | 46SSC00001 | | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 58450 | | Security Trim | | | | | | | | | | | | 177.00 | | | 177.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 703957*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020207
Addr: 14117 STOWBRIDGE AVE.
Plan/Elv: 0207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 177.00- | 06/02/11 | 46063976 | 389590 Nations Secu | 27990181 | AV | | | 05/17/11 | | 05/17/11 | 27990181 | | | 177.00 | | | |
| | | | | | 389590 Nations Secu | 11010587 | OP | | | 11/10/09 | 177.00 | 11/10/09 | 27990181 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 177.00 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 372.00 | | 372.00 | 372.00 | | |
| | PK | 372.00- | 05/02/11 | 46063739 | 389590 Nations Secu | 27854161 | AV | | | 04/17/11 | | 04/17/11 | 27854161 | | | 372.00 | | | |
| | | | | | 389590 Nations Secu | 11010588 | OP | | | 11/10/09 | 372.00 | 11/10/09 | 27854161 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 372.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK | 165.00- | 06/02/11 | 46063976 | 389590 Nations Secu | 27990182 | AV | | | 05/17/11 | | 05/17/11 | 27990182 | | | 165.00 | | | |
| | | | | | 389590 Nations Secu | 11010589 | OP | | | 11/10/09 | 165.00 | 11/10/09 | 27990182 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 1,383.00 | | 1,383.00 | 1,383.00 | | |
| | PK | 1,383.00- | 06/15/11 | 46064084 | 413920 Tile-It Indu | 28077823 | AV | | | 05/31/11 | | 05/31/11 | 28077823 | | | 1,383.00 | | | |
| | | | | | 413920 Tile-It Indu | 11010590 | OP | | | 11/10/09 | 1,383.00 | 11/10/09 | 28077823 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,383.00 | | | |
| 60615 | | Ceramic Tile - Wal | | | | | | | | | | | | | | 50.00 | 50.00 | 50.00- | |
| | PK | 50.00- | 05/16/11 | 46063889 | 413920 Tile-It Indu | 12921104 | OV | | | 05/09/11 | | 04/21/11 | 1046327 | | | 50.00 | | | |
| | | | | | 413920 Tile-It Indu | 11517411 | OC | | | 03/22/11 | 50.00 | 03/22/11 | 1046327 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 50.00 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 220.00 | | 220.00 | 220.00 | | |
| | PK | 220.00- | 06/15/11 | 46064028 | 405604 Affordable H | 28075671 | AV | | | 05/31/11 | | 05/31/11 | 28075671 | | | 220.00 | | | |
| | | | | | 405604 Affordable H | 11010591 | OP | | | 11/10/09 | 220.00 | 11/10/09 | 28075671 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 220.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 156.00 | | 355.05 | 355.05 | 199.05- | |
| | PK | 156.00- | 06/15/11 | 46064028 | 405604 Affordable H | 28075672 | AV | | | 05/31/11 | | 05/31/11 | 28075672 | | | 156.00 | | | |
| | PK | 199.05- | 06/15/11 | 46064028 | 405604 Affordable H | 28075673 | AV | | | 05/31/11 | | 05/31/11 | 28075673 | | | 199.05 | | | |
| | | | | | 405604 Affordable H | 11539439 | OC | | | 04/06/11 | 199.05 | 04/06/11 | 28075673 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11010592 | OP | | | 11/10/09 | 156.00 | 11/10/09 | 28075673 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 355.05 | | | |
| 62105 | | Appliances Complet | | | | | | | | | | | | 3,026.00 | | 3,026.00 | 3,026.00 | | |
| | PK | 2,294.12- | 10/15/11 | 46065038 | 27540 GE Appliance | 13026981 | OV | | | 10/12/11 | | 04/27/11 | 12-537758 | | | 2,294.12 | | | |
| | PK | 731.88- | 09/01/11 | 46064706 | 27540 GE Appliance | 12988110 | OV | | | 08/22/11 | | 07/28/11 | 12-522709 | | | 731.88 | | | |
| | | | | | 27540 GE Appliance | 11010593 | OP | | | 11/10/09 | 3,026.00 | 11/10/09 | 12-522709 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,026.00 | | | |
| 62115 | | Appliances Final | | | | | | | | | | | | 1,403.00 | | 2,317.58 | 2,317.58 | 914.58- | |
| | PK | 1,403.00- | 10/15/11 | 46065038 | 27540 GE Appliance | 13026982 | OV | | | 10/12/11 | | 04/27/11 | 12-537758A | | | 1,403.00 | | | |
| | PK | 182.70- | 10/15/11 | 46065038 | 27540 GE Appliance | 13026983 | OV | | | 10/12/11 | | 04/27/11 | 12-537758B | | | 182.70 | | | |
| | PK | 731.88- | 10/15/11 | 46065038 | 27540 GE Appliance | 13026985 | OV | | | 10/12/11 | | 04/27/11 | 12-537758C | | | 731.88 | | | |
| | | | | | 27540 GE Appliance | 11748044 | OC | | | 10/07/11 | 182.70 | 10/07/11 | 12-537758C | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11749488 | OC | | | 10/11/11 | 731.88 | 10/11/11 | 12-537758C | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11010594 | OP | | | 11/10/09 | 1,403.00 | 11/10/09 | 12-537758C | | | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,317.58 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703958*

```
55520
                                                                                                                              Page No. . .    47
                                                                                                                              Time - . . .  9:35:10
Run Date:    07/19/18                             Hampton Lakes-Drywall              Pkg to Field:
Job:         46080020207                          Job Cost Detail Report             Lot Start Date:  11/10/09
Addr:        14117 STOWBRIDGE AVE.                   As of 07/31/18                  Div Est. Closed:
Plan/Elv:    0207 *                                                                  Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66200 | | Dumpster | | | | | | | | | | | | 300.00 | | | 300.00 | | |
| | PK | 300.00- 06/15/11 | 46064054 | | 148670 Gateway Roll | 28075475 | AV | | | 05/31/11 | | 05/31/11 | 28075475 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11010596 | OP | | | 11/10/09 | 300.00 | 11/10/09 | 28075475 | | | | | | |
| | | | | | | 46DMCC0001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 66301 | | Dumpster/Trash Dra | | | | | | | | | | | | 300.00 | | | 300.00 | | |
| | PK | 300.00- 07/15/11 | 46064322 | | 148670 Gateway Roll | 28287557 | AV | | | 06/30/11 | | 06/30/11 | 28287557 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11010597 | OP | | | 11/10/09 | 300.00 | 11/10/09 | 28287557 | | | | | | |
| | | | | | | 46DMCC0020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | | | | | | 5,863.50 | 5,863.50- | |
| | PK | 5,863.50- 04/01/11 | 46063513 | | 417048 Southern Liv | 12897005 | PV | | | 03/30/11 | | 03/30/11 | 5165 DEMO | | | 5,863.50 | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | | 5,863.50 | | | |
| 68111 | | Pressure Washing | | | | | | | | | | | | 75.00 | | | 75.00 | | |
| | PK | 75.00- 06/15/11 | 46064027 | | 363104 A&D Plus Con | 28077078 | AV | | | 05/31/11 | | 05/31/11 | 28077078 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010601 | OP | | | 11/10/09 | 75.00 | 11/10/09 | 28077078 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | | Interior Clean 1st | | | | | | | | | | | | 163.00 | | | 238.00 | 75.00- | |
| | PK | 163.00- 05/16/11 | 46063830 | | 363104 A&D Plus Con | 27929235 | AV | | | 04/30/11 | | 04/30/11 | 27929235 | | | 238.00 | | | |
| | PK | 75.00- 05/16/11 | 46063830 | | 363104 A&D Plus Con | 27929236 | AV | | | 04/30/11 | | 04/30/11 | 27929236 | | | 163.00 | | | |
| | | | | | 363104 A&D Plus Con | 11569183 | OC | | | 04/27/11 | 75.00 | 04/27/11 | 27929236 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010602 | OP | | | 11/10/09 | 163.00 | 11/10/09 | 27929236 | | | | | | CDW |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | | 238.00 | | | |
| 68220 | | Interior Clean 2nd | | | | | | | | | | | | 163.00 | | | 163.00 | | |
| | PK | 163.00- 06/02/11 | 46063949 | | 363104 A&D Plus Con | 27989342 | AV | | | 05/17/11 | | 05/17/11 | 27989342 | | | 163.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010603 | OP | | | 11/10/09 | 163.00 | 11/10/09 | 27989342 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | | 163.00 | | | |
| 68226 | | Cleaning - Windows | | | | | | | | | | | | 40.00 | | | 40.00 | | |
| | PK | 40.00- 06/15/11 | 46064027 | | 363104 A&D Plus Con | 28077079 | AV | | | 05/31/11 | | 05/31/11 | 28077079 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010604 | OP | | | 11/10/09 | 40.00 | 11/10/09 | 28077079 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68230 | | Interior Clean Buf | | | | | | | | | | | | 40.00 | | | 40.00 | | |
| | PK | 40.00- 07/06/11 | 46064201 | | 363104 A&D Plus Con | 28234177 | AV | | | 06/30/11 | | 06/30/11 | 28234177 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010605 | OP | | | 11/10/09 | 40.00 | 11/10/09 | 28234177 | | | | | | |
| | | | | | | 46ICC00040 | | | | Interior clean forth | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 | | Clean up Labor | | | | | | | | | | | | 40.00 | | | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 28291518 | AV | | | 07/12/11 | | 07/12/11 | 28291518 | | | 40.00- | | | |
| | PK | 40.00- 07/15/11 | 46064292 | | 363104 A&D Plus Con | 28288582 | AV | | | 06/30/11 | | 06/30/11 | 28288582 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291518 | AV | | | 06/30/11 | | 06/30/11 | 28291518 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010606 | OP | | | 11/10/09 | 40.00 | 11/10/09 | 28291518 | | | | | | |
| | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | 363104 A&D Plus Con | 11010606 | OP | | | 11/10/09 | 40.00- | 11/10/09 | 28291518 | | 40.00- | | | | |
| | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | 40.00- | 40.00 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | | 36,898.55 | 36,898.55- | |
```

36,898.55   36,898.55   36,898.55-

*Beazer v Knauf Gips, et al.*
cb: 703959

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020207
Addr: 14117 STOWBRIDGE AVE.
Plan/Elv: 0207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Check Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 3,200.00- | 08/01/11 | 46064485 | 241677 Wilcox, Eric | 12969040 | PV | | | 07/25/11 | | 07/25/11 | AUGUST 2011 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 06/29/11 | 46064146 | 241677 Wilcox, Eric | 12952083 | PV | | | 06/29/11 | | 06/29/11 | JULY 2011 ST | | | 3,200.00 | | | |
| | PK | 2,619.45- | 06/28/11 | 46064135 | 241677 Wilcox, Eric | 12950028 | PV | | | 06/28/11 | | 06/28/11 | ADDITION REI | | | 2,619.45 | | | |
| | PK | 1,600.00- | 06/01/11 | 46063945 | 241677 Wilcox, Eric | 12933309 | PV | | | 06/01/11 | | 06/01/11 | JUNE 2011 ST | | | 1,600.00 | | | |
| | PK | 3,200.00- | 04/28/11 | 46063718 | 241677 Wilcox, Eric | 12913587 | PV | | | 04/27/11 | | 04/27/11 | MAY 2011 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 03/28/11 | 46063432 | 241677 Wilcox, Eric | 12894518 | PV | | | 03/25/11 | | 03/25/11 | APRIL 2011 | | | 3,200.00 | | | |
| | PK | 4,936.74- | 03/03/11 | 46063205 | 241677 Wilcox, Eric | 12878498 | PV | | | 03/03/11 | | 03/03/11 | MOVING COST | | | 4,936.74 | | | |
| | | | | | | 27643929 | JE | | | 02/28/11 | | 02/28/11 | | | | 10,000.00 | | | |
| | PK | 3,200.00- | 02/24/11 | 46063182 | 241677 Wilcox, Eric | 12872564 | PV | | | 02/22/11 | | 02/22/11 | MARCH 2011 | | | 3,200.00 | | | |
| | PK | 1,600.00- | 02/17/11 | 46063160 | 241677 Wilcox, Eric | 12870534 | PV | | | 02/17/11 | | 02/17/11 | FEBRUARY 201 | | | 1,600.00 | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 142.36 | | | |
| | | | | | | | | | | | | | | | | 36,898.55 | | | |
| 68802 Documentation Exp | | | | | | | | | | | | | | | | 6,444.09 | 6,444.09 | 6,444.09- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0207 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 30.63 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0207 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0207 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 7.46 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 0207 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 154.76 | | | |
| | PK | 11,921.89- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010722 | PV | 0207 | Z | 09/22/11 | | 09/22/11 | 306660 | | | 123.07 | | | |
| | PK | 5,723.21- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010814 | PV | 0207 | Z | 09/22/11 | | 09/22/11 | 303044 | | | 392.23 | | | |
| | PK | 23,827.64- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008544 | PV | 0207 | Z | 09/20/11 | | 09/20/11 | 301232 | | | 1,873.68 | | | |
| | PK | 34,788.33- | 04/01/11 | 44061090 | 419507 Environ Inte | 12897106 | PV | | | 03/30/11 | | 03/30/11 | 299462 | | | 3,851.64 | | | |
| | | | | | | | | | | | | | | | | 6,444.09 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 39,395.00 | | 93,621.64 | 93,621.64 | 54,226.64- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 4,827.64 |
| VARIANCE Totals | | 4,827.64 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703960*

55520

Run Date:    07/19/18
Job:         46080020207
Addr:        14117 STOWBRIDGE  AVE.
Plan/Elv:    0207 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Check Chk Typ  Amount  Date  # | Vendor Short Name | Commitment #  Typ  Subl  Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

SALES OFFICE
-------------------------

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

SALES OFFICE AND DESIGN CENTER TOTALS -

OPTION DISCOUNTS
-------------------------

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

Standard Options
-------------------------

OPTION DISCOUNT Standard Totals -

Custom Options
-------------------------

OPTION DISCOUNT Custom Totals   -

        OPTION DISCOUNTS TOTALS -

TOTAL OPTIONS (NET) -

BASE HOUSE TOTALS                        39,395.00                        93,621.64        93,621.64                                                93,621.64-

*Beazer v Knauf Gips, et al.*
*cb: 703961*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020208
Addr: 14115 STOWBRIDGE AVE.
Plan/Elv: 0208 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/09/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 1,037.86 | | 1,037.86 | 1,037.86 | | |
| | PK | 328.00- | 08/24/11 | 46064665 | 27884 Sherries Per | 12989610 | PV | | | 08/24/11 | | 08/24/11 | 51143 | | | 101.00 | | | CDW |
| | PK | 709.30- | 06/01/11 | 46063943 | 27884 Sherries Per | 12933261 | PV | | | 06/01/11 | | 06/01/11 | 51025 | | | 141.86 | | | |
| | PK | 795.00- | 03/17/11 | 46063371 | 36814 Hillsborough | 12888752 | PV | | | 03/16/11 | | 03/16/11 | HL CDW 208 | | | 795.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,037.86 | | | |
| 44521 | Framing - Draw 1 | | | | | | | | | | | | | | | 800.00 | 800.00 | 800.00- | |
| | PK | 800.00- | 06/02/11 | 46063979 | 413915 Raney Constr | 12933952 | OV | | | 05/31/11 | | 04/26/11 | B-042611 | | | 800.00 | | | |
| | | | | | 413915 Raney Constr | 11583888 | OC | | | 05/12/11 | 800.00 | 05/12/11 | B-042611 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 800.00 | | | |
| 45104 | Windows TK | | | | | | | | | | | | | | | 75.00 | 75.00 | 75.00- | |
| | PK | 75.00- | 08/01/11 | 46064452 | 103395 Carrollwood | 28349049 | AV | | | 07/15/11 | | 07/15/11 | 28349049 | | | 75.00 | | | |
| | | | | | 103395 Carrollwood | 11653151 | OC | | | 06/23/11 | 75.00 | 06/23/11 | 28349049 | | | | | | CDW |
| | | | | | 103395 Carrollwood | 11477008 | OP | | | 02/09/11 | | 02/09/11 | 28349049 | | | | | | |
| | | | | | | SEEBW0909 | | | | ESmart LowE Windows all s | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 647.00 | | 647.00 | 647.00 | | |
| | PK | 647.00- | 03/15/11 | 46063342 | 83519 Kelley Plumb | 27630699 | AV | | | 02/28/11 | | 02/28/11 | 27630699 | | | 647.00 | | | |
| | | | | | 83519 Kelley Plumb | 11477009 | OP | | | 02/09/11 | 647.00 | 02/09/11 | 27630699 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 647.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | | | | | 1,294.00 | | 1,294.00 | 1,294.00 | | |
| | PK | 1,294.00- | 04/15/11 | 46063597 | 83519 Kelley Plumb | 27778474 | AV | | | 03/31/11 | | 03/31/11 | 27778474 | | | 1,294.00 | | | |
| | | | | | 83519 Kelley Plumb | 11477010 | OP | | | 02/09/11 | 1,294.00 | 02/09/11 | 27778474 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,294.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 1,294.00 | | 1,359.00 | 1,359.00 | 65.00- | |
| | PK | 65.00- | 06/15/11 | 46064091 | 26335 2M Construct | 28075378 | AV | | | 05/31/11 | | 05/31/11 | 28075378 | | | 65.00 | | | |
| | PK | 1,294.00- | 06/02/11 | 46063972 | 83519 Kelley Plumb | 27989345 | AV | | | 05/17/11 | | 05/17/11 | 27989345 | | | 1,294.00 | | | |
| | | | | | 26335 2M Construct | 11567566 | OC | | | 04/26/11 | 65.00 | 04/26/11 | 27989345 | | | | | | CDW |
| | | | | | 83519 Kelley Plumb | 11477011 | OP | | | 02/09/11 | 1,294.00 | 02/09/11 | 27989345 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,359.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | | 331.00 | | 331.00 | 331.00 | | |
| | PK | 331.00- | 03/15/11 | 46063335 | 216546 Edmonson Ele | 27630700 | AV | | | 02/28/11 | | 02/28/11 | 27630700 | | | 331.00 | | | |
| | | | | | 216546 Edmonson Ele | 11477012 | OP | | | 02/09/11 | | 02/09/11 | 27630700 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11477012 | OP | | | 02/09/11 | 331.00 | 02/09/11 | 27630700 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 331.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 2,981.00 | | 2,981.00 | 2,981.00 | | |
| | PK | 2,981.00- | 04/15/11 | 46063589 | 216546 Edmonson Ele | 27778475 | AV | | | 03/31/11 | | 03/31/11 | 27778475 | | | 2,981.00 | | | |
| | | | | | 216546 Edmonson Ele | 11477014 | OP | | | 02/09/11 | 2,981.00 | 02/09/11 | 27778475 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,981.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 1,783.00 | | 1,783.00 | 1,783.00 | | |
| | PK | 1,783.00- | 06/02/11 | 46063964 | 216546 Edmonson Ele | 27989346 | AV | | | 05/17/11 | | 05/17/11 | 27989346 | | | 1,783.00 | | | |
| | | | | | 216546 Edmonson Ele | 11477015 | OP | | | 02/09/11 | 1,783.00 | 02/09/11 | 27989346 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,783.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 785.00 | | 785.00 | 785.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 703962*

```
55520                                                                                                                    Page No. . . .    51
                                                                                                                         Time - . . .  9:35:10
Run Date:   07/19/18                              Hampton Lakes-Drywall                     Pkg to Field:
Job:        46080020208                           Job Cost Detail Report                    Lot Start Date:  02/09/11
Addr:       14115 STOWBRIDGE  AVE.                 As of 07/31/18                            Div Est. Closed:
Plan/Elv:   0208 *                                                                          Corp Est. Closed:
Purchaser:                                                                                  Date Closed:
Date Sold:                                                                                  Contingency Type:
Sales Price:                                                                                ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 785.00- 06/02/11 | 46063964 | 216546 Edmonson Ele | 27989347 | AV | | | 05/17/11 | | 05/17/11 | 27989347 | | | 785.00 | | | |
| | | | | 216546 Edmonson Ele | 11477016 | OP | | | 02/09/11 | 785.00 | 02/09/11 | 27989347 | | | | | | |
| | | | | | 46LTC00001 | | | | Light fixtures | | | | | | 785.00 | | | |
| 51100 | | HVAC - Rough In | | | | | | | | | | | | | 5,135.00 | 5,135.00 | 5,135.00- | |
| | PK | 2,395.00- 04/15/11 | 46063572 | 26358 Alert Compan | 27778472 | AV | | | 03/31/11 | | 03/31/11 | 27778472 | | | 2,395.00 | | | |
| | PK | 1,410.00- 04/15/11 | 46063572 | 26358 Alert Compan | 27778473 | AV | | | 03/31/11 | | 03/31/11 | 27778473 | | | 1,410.00 | | | |
| | | | | 26065264 | | JE | | | 01/30/10 | | 01/30/10 | | | | 1,330.00 | | | |
| | | | | 26358 Alert Compan | 11515579 | OC | | | 03/18/11 | 1,410.00 | 03/18/11 | | | | | | | CDW |
| | | | | 26358 Alert Compan | 11500440 | OP | | | 02/09/11 | 2,395.00 | 02/09/11 | | | | | | | |
| | | | | | 46HVC00001 | | | | HVAC rough | | | | | | 5,135.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | 2,395.00 | | 2,395.00 | 2,395.00 | | |
| | PK | 2,395.00- 06/02/11 | 46063950 | 26358 Alert Compan | 27989344 | AV | | | 05/17/11 | | 05/17/11 | 27989344 | | | 2,395.00 | | | |
| | | | | 26358 Alert Compan | 11500441 | OP | | | 02/09/11 | 2,395.00 | 02/09/11 | 27989344 | | | | | | |
| | | | | | 46HVC00002 | | | | HVAC trim | | | | | | 2,395.00 | | | |
| 52100 | | Batt Insulation | | | | | | | | | | | 472.00 | | 472.00 | 472.00 | | |
| | PK | 472.00- 05/16/11 | 46063854 | 27461 Daniel Insul | 27853703 | AV | | | 04/30/11 | | 04/30/11 | 27853703 | | | 472.00 | | | |
| | | | | 27461 Daniel Insul | 11477017 | OP | | | 02/09/11 | 472.00 | 02/09/11 | 27853703 | | | | | | |
| | | | | | 46BTC00001 | | | | Batt insulation | | | | | | 472.00 | | | |
| 52300 | | Blown Insulation | | | | | | | | | | | 547.00 | | 547.00 | 547.00 | | |
| | PK | 547.00- 06/15/11 | 46064046 | 27461 Daniel Insul | 28075424 | AV | | | 05/31/11 | | 05/31/11 | 28075424 | | | 547.00 | | | |
| | | | | 27461 Daniel Insul | 11477019 | OP | | | 02/09/11 | 547.00 | 02/09/11 | 28075424 | | | | | | |
| | | | | | 46BLC00001 | | | | Blown insulation | | | | | | 547.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | 5,096.00 | | 5,096.00 | 5,096.00 | | |
| | PK | 5,096.00- 05/16/11 | 46063861 | 60228 Florida Dryw | 27929237 | AV | | | 04/30/11 | | 04/30/11 | 27929237 | | | 5,096.00 | | | |
| | | | | 60228 Florida Dryw | 11477020 | OP | | | 02/09/11 | 5,096.00 | 02/09/11 | 27929237 | | | | | | |
| | | | | | 46DWC00001 | | | | Drywall turnkey | | | | | | 5,096.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | 3,917.00 | | 3,917.00 | 3,917.00 | | |
| | PK | 3,917.00- 05/16/11 | 46063837 | 26370 American Woo | 27928787 | AV | | | 04/30/11 | | 04/30/11 | 27928787 | | | 3,917.00 | | | |
| | | | | 26370 American Woo | 11477022 | OP | | | 02/09/11 | 3,917.00 | 02/09/11 | 27928787 | | | | | | |
| | | | | | 46CBC00001 | | | | Cabinets/mica top | | | | | | 3,917.00 | | | |
| 55210 | | Corian Countertops | | | | | | | | | | | 2,927.00 | | 2,927.00 | 2,927.00 | | |
| | PK | 2,927.00- 06/15/11 | 46064079 | 412976 Sterling Man | 28077825 | AV | | | 05/31/11 | | 05/31/11 | 28077825 | | | 2,927.00 | | | |
| | | | | 412976 Sterling Man | 11587062 | OP | | | 02/09/11 | 2,927.00 | 02/09/11 | 28077825 | | | | | | LTC |
| | | | | | 46COC00001 | | | | Corian countertop | | | | | | 2,927.00 | | | |
| 55219 | | Mystera Countertop | | | | | | | | | | | 958.00 | | 958.00 | 958.00 | | |
| | PK | 655.00- 07/15/11 | 46064346 | 412976 Sterling Man | 28291712 | AV | | | 07/12/11 | | 07/12/11 | 28291712 | | | 655.00- | | | |
| | | | | 412976 Sterling Man | 28289157 | AV | | | 06/30/11 | | 06/30/11 | 28289157 | | | 655.00 | | | |
| | | | | 412976 Sterling Man | 28291712 | AV | | | 06/30/11 | | 06/30/11 | 28291712 | | | 655.00 | | | |
| | PK | 303.00- 06/02/11 | 46063981 | 412976 Sterling Man | 27990186 | AV | | | 05/17/11 | | 05/17/11 | 27990186 | | | 303.00 | | | |
| | | | | 84755 Sterling Man | 11577590 | OC | | | 05/06/11 | 288.00 | 05/06/11 | 27990186 | | 288.00 | | | | CDW |
| | | | | 84755 Sterling Man | 11577590 | OC | | | 05/06/11 | 288.00- | 05/06/11 | 27990186 | | 288.00- | | | | CDW |
| | | | | 412976 Sterling Man | 11654628 | OC | | | 06/24/11 | 655.00 | 06/24/11 | 27990186 | | 655.00 | | | | CDW |
| | | | | 412976 Sterling Man | 11654628 | OC | | | 06/24/11 | 655.00- | 06/24/11 | 27990186 | | 655.00- | | | | CDW |
| | | | | 412976 Sterling Man | 11477023 | OP | | | 02/09/11 | 303.00 | 02/09/11 | 27990186 | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 703963

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020208
Addr: 14115 STOWBRIDGE AVE.
Plan/Elv: 0208 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/09/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 46CSC00001 | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | 655.00- | 958.00 | | | |
| 56210 | Interior Trim Draw | | | | | | | | | | | | | 1,740.00 | | 1,940.00 | 1,940.00 | 200.00- | |
| | PK | 125.00- | 06/15/11 | 46064034 | 27592 Builders Fir | 28075437 | AV | | | 05/31/11 | | 05/31/11 | 28075437 | | | 125.00 | | | |
| | PK | 75.00- | 06/15/11 | 46064034 | 27592 Builders Fir | 28075438 | AV | | | 05/31/11 | | 05/31/11 | 28075438 | | | 75.00 | | | |
| | PK | 1,740.00- | 05/16/11 | 46063840 | 27592 Builders Fir | 27928827 | AV | | | 04/30/11 | | 04/30/11 | 27928827 | | | 1,740.00 | | | |
| | | | | | 27592 Builders Fir | 11575043 | OC | | | 05/04/11 | 125.00 | 05/04/11 | 27928827 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11577588 | OC | | | 05/06/11 | 75.00 | 05/06/11 | 27928827 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11477024 | OP | | | 02/09/11 | 1,740.00 | 02/09/11 | 27928827 | | | | | | |
| | | | | | | 46ISC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,940.00 | | | |
| 56405 | Marble Sills | | | | | | | | | | | | | 330.00 | | 330.00 | 330.00 | | |
| | PK | 330.00- | 05/16/11 | 46063861 | 60228 Florida Dryw | 27929238 | AV | | | 04/30/11 | | 04/30/11 | 27929238 | | | 330.00 | | | |
| | | | | | 60228 Florida Dryw | 11477025 | OP | | | 02/09/11 | 330.00 | 02/09/11 | 27929238 | | | | | | |
| | | | | | | 46CWC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 330.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 590.00 | | 590.00 | 590.00 | | |
| | PK | 590.00- | 05/16/11 | 46063889 | 413920 Tile-It Indu | 27928458 | AV | | | 04/30/11 | | 04/30/11 | 27928458 | | | 590.00 | | | |
| | | | | | 413920 Tile-It Indu | 11525165 | OP | | | 02/09/11 | 590.00 | 02/09/11 | 27928458 | | | | | | |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | | 590.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 579.00 | | 579.00 | 579.00 | | |
| | PK | 579.00- | 05/16/11 | 46063840 | 27592 Builders Fir | 27928828 | AV | | | 04/30/11 | | 04/30/11 | 27928828 | | | 579.00 | | | |
| | | | | | 27592 Builders Fir | 11477026 | OP | | | 02/09/11 | 579.00 | 02/09/11 | 27928828 | | | | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 579.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 439.00 | | 439.00 | 439.00 | | |
| | PK | 439.00- | 06/15/11 | 46064034 | 27592 Builders Fir | 28075439 | AV | | | 05/31/11 | | 05/31/11 | 28075439 | | | 439.00 | | | |
| | | | | | 27592 Builders Fir | 11477027 | OP | | | 02/09/11 | 439.00 | 02/09/11 | 28075439 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 439.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 990.00 | | 990.00 | 990.00 | | |
| | PK | 990.00- | 05/16/11 | 46063830 | 363104 A&D Plus Con | 27929239 | AV | | | 04/30/11 | | 04/30/11 | 27929239 | | | 990.00 | | | |
| | | | | | 363104 A&D Plus Con | 11477028 | OP | | | 02/09/11 | 990.00 | 02/09/11 | 27929239 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 990.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 248.00 | | 248.00 | 248.00 | | |
| | PK | 248.00- | 06/02/11 | 46063949 | 363104 A&D Plus Con | 27989348 | AV | | | 05/17/11 | | 05/17/11 | 27989348 | | | 248.00 | | | |
| | | | | | 363104 A&D Plus Con | 11477029 | OP | | | 02/09/11 | 248.00 | 02/09/11 | 27989348 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 248.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 135.00 | | 135.00 | 135.00 | | |
| | PK | 135.00- | 06/15/11 | 46064088 | 87140 Verticals Un | 28077824 | AV | | | 05/31/11 | | 05/31/11 | 28077824 | | | 135.00 | | | |
| | | | | | 87140 Verticals Un | 11477030 | OP | | | 02/09/11 | 135.00 | 02/09/11 | 28077824 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 135.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 342.00 | | 342.00 | 342.00 | | |
| | PK | 342.00- | 05/02/11 | 46063739 | 389590 Nations Secu | 27854162 | AV | | | 04/17/11 | | 04/17/11 | 27854162 | | | 342.00 | | | |
| | | | | | 389590 Nations Secu | 11477032 | OP | | | 02/09/11 | 342.00 | 02/09/11 | 27854162 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703964*

```
55520                                                                                                                    Page No. . .    53
                                                                                                                         Time - . . .  9:35:10
Run Date:   07/19/18                              Hampton Lakes-Drywall              Pkg to Field:
Job:        46080020208                           Job Cost Detail Report             Lot Start Date:  02/09/11
Addr:       14115 STOWBRIDGE AVE.                   As of 07/31/18                   Div Est. Closed:
Plan/Elv:   0208 .                                                                  Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 342.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 219.00 | | 219.00 | 219.00 | | |
| | PK | 219.00- | 06/02/11 | 46063976 | 389590 Nations Secu | 27990184 | AV | | | 05/17/11 | | 05/17/11 | 27990184 | | | 219.00 | | | |
| | | | | | 389590 Nations Secu | 11477033 | OP | | | 02/09/11 | 219.00 | 02/09/11 | 27990184 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 219.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 372.00 | | 372.00 | 372.00 | | |
| | PK | 372.00- | 05/02/11 | 46063739 | 389590 Nations Secu | 27854163 | AV | | | 04/17/11 | | 04/17/11 | 27854163 | | | 372.00 | | | |
| | | | | | 389590 Nations Secu | 11477034 | OP | | | 02/09/11 | 372.00 | 02/09/11 | 27854163 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 372.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK | 165.00- | 06/02/11 | 46063976 | 389590 Nations Secu | 27990185 | AV | | | 05/17/11 | | 05/17/11 | 27990185 | | | 165.00 | | | |
| | | | | | 389590 Nations Secu | 11477035 | OP | | | 02/09/11 | 165.00 | 02/09/11 | 27990185 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | | | 2,279.00 | 2,279.00 | 2,279.00- | |
| | PK | 2,279.00- | 06/11/11 | 46064084 | 413920 Tile-It Indu | 28077826 | AV | | | 05/31/11 | | 05/31/11 | 28077826 | | | 2,279.00 | | | |
| | | | | | 413920 Tile-It Indu | 11477036 | OP | | | 02/09/11 | 2,279.00 | 02/09/11 | 28077826 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,279.00 | | | |
| 60615 | Ceramic Tile - Wal | | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- | 05/16/11 | 46063888 | 421532 Tile-It Indu | 12921105 | OV | | | 05/09/11 | | 04/21/11 | 1046329 | | | 175.00 | | | |
| | | | | | 413920 Tile-It Indu | 11594527 | OC | | | 05/19/11 | 75.00 | 05/19/11 | 1046329 | | 75.00 | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11594527 | OC | | | 05/19/11 | 75.00- | 05/19/11 | 1046329 | | 75.00- | | | | CDW |
| | | | | | 421532 Tile-It Indu | 11521619 | OC | | | 03/23/11 | 175.00 | 03/23/11 | 1046329 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 202.00 | | 202.00 | 202.00 | | |
| | PK | 202.00- | 06/15/11 | 46064028 | 405604 Affordable H | 28075674 | AV | | | 05/31/11 | | 05/31/11 | 28075674 | | | 202.00 | | | |
| | | | | | 405604 Affordable H | 11477037 | OP | | | 02/09/11 | 202.00 | 02/09/11 | 28075674 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 202.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 169.00 | | 169.00 | 169.00 | | |
| | PK | 169.00- | 06/15/11 | 46064028 | 405604 Affordable H | 28075675 | AV | | | 05/31/11 | | 05/31/11 | 28075675 | | | 169.00 | | | |
| | | | | | 405604 Affordable H | 11477038 | OP | | | 02/09/11 | 169.00 | 02/09/11 | 28075675 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 169.00 | | | |
| 62105 | Appliances Complet | | | | | | | | | | | | | 790.00 | | 790.00 | 790.00 | | |
| | PK | 8.90- | 10/15/11 | 46065038 | 27540 GE Appliance | 13026969 | OV | | | 10/12/11 | | 04/27/11 | 12-535795 | | | 8.90 | | | |
| | PK | 781.10- | 09/01/11 | 46064706 | 27540 GE Appliance | 12988108 | OV | | | 08/22/11 | | 04/28/11 | 12-522708 | | | 781.10 | | | |
| | | | | | 27540 GE Appliance | 11477039 | OP | | | 02/09/11 | 790.00 | 02/09/11 | 12-522708 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 790.00 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | | 3,044.00 | | 5,558.31 | 5,558.31 | 2,514.31- | |
| | PK | 3,044.00- | 10/15/11 | 46065038 | 27540 GE Appliance | 13026978 | OV | | | 10/12/11 | | 04/27/11 | 12-535795A | | | 3,044.00 | | | |
| | PK | 1,733.21- | 10/15/11 | 46065038 | 27540 GE Appliance | 13026979 | OV | | | 10/12/11 | | 04/27/11 | 12-535795B | | | 1,733.21 | | | |
| | PK | 781.10- | 10/15/11 | 46065038 | 27540 GE Appliance | 13026980 | OV | | | 10/12/11 | | 04/27/11 | 12-535795C | | | 781.10 | | | |
| | | | | | 27540 GE Appliance | 11748042 | OC | | | 10/07/11 | 1,733.21 | 10/07/11 | 12-535795C | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11749040 | OC | | | 10/11/11 | 781.10 | 10/11/11 | 12-535795C | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11477040 | OP | | | 02/09/11 | 3,044.00 | 02/09/11 | 12-535795C | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 703965

55520 Page No. . . 54
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020208
Addr: 14115 STOWBRIDGE AVE.
Plan/Elv: 0208 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/09/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 46APC00020 | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | 5,558.31 | | | |
| 66200 | Dumpster | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 07/15/11 | 46064322 | 148670 Gateway Roll | 28287567 | AV | 06/30/11 | | 06/30/11 | 28287567 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11477042 | OP | 02/09/11 | 300.00 | 02/09/11 | 28287567 | | | | | | |
| | | | | | | 46DMCC0001 | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | 6,552.00 | 6,552.00 | 6,552.00- | |
| | PK | 6,552.00- | 04/01/11 | 46063513 | 417048 Southern Liv | 12897004 | PV | 03/30/11 | | 03/30/11 | 5160 DEMO | | | 6,552.00 | | | |
| | | | | | | | | | | | | | | 6,552.00 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 06/15/11 | 46064027 | 363104 A&D Plus Con | 28077080 | AV | 05/31/11 | | 05/31/11 | 28077080 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11477043 | OP | 02/09/11 | 75.00 | 02/09/11 | 28077080 | | | | | | |
| | | | | | | 46PRCC0001 | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | 182.00 | | 257.00 | 257.00 | 75.00- | |
| | PK | 182.00- | 06/15/11 | 46064027 | 363104 A&D Plus Con | 28077081 | AV | 05/31/11 | | 05/31/11 | 28077081 | | | 182.00 | | | |
| | PK | 75.00- | 05/16/11 | 46063830 | 363104 A&D Plus Con | 27929240 | AV | 04/30/11 | | 04/30/11 | 27929240 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11569184 | OC | 04/27/11 | 75.00 | 04/27/11 | 27929240 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11587063 | OP | 02/09/11 | 182.00 | 02/09/11 | 27929240 | | | | | | LTC |
| | | | | | | 46ICC00001 | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | 257.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | 182.00 | | 182.00 | 182.00 | | |
| | PK | 182.00- | 06/15/11 | 46064027 | 363104 A&D Plus Con | 28077082 | AV | 05/31/11 | | 05/31/11 | 28077082 | | | 182.00 | | | |
| | | | | | 363104 A&D Plus Con | 11587058 | OP | 02/09/11 | 182.00 | 02/09/11 | 28077082 | | | | | | |
| | | | | | | 46ICC00020 | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | 182.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 06/15/11 | 46064027 | 363104 A&D Plus Con | 28077083 | AV | 05/31/11 | | 05/31/11 | 28077083 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11587059 | OP | 02/09/11 | 40.00 | 02/09/11 | 28077083 | | | | | | |
| | | | | | | 46ICC00030 | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | 40.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 07/06/11 | 46064201 | 363104 A&D Plus Con | 28234178 | AV | 06/30/11 | | 06/30/11 | 28234178 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11587060 | OP | 02/09/11 | 40.00 | 02/09/11 | 28234178 | | | | | | |
| | | | | | | 46ICC00040 | | Interior clean forth | | | | | | | | | |
| | | | | | | | | | | | | | | 40.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 28291519 | AV | 07/12/11 | | 07/12/11 | 28291519 | | | 40.00- | | | |
| | PK | 40.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288584 | AV | 06/30/11 | | 06/30/11 | 28288584 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291519 | AV | 06/30/11 | | 06/30/11 | 28291519 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11587061 | OP | 02/09/11 | 40.00 | 02/09/11 | 28291519 | | | | | | |
| | | | | | | 46ICC00050 | | Interior clean fifth | | | | | | | | | |
| | | | | | 363104 A&D Plus Con | 11587061 | OP | 02/09/11 | 40.00- | 02/09/11 | 28291519 | | 40.00- | | | | |
| | | | | | | 46ICC00050 | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | 40.00- | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | 42,775.33 | 42,775.33 | 42,775.33- | |
| | PK | 3,562.14- | 08/15/11 | 46064536 | 415528 All My Sons | 12976459 | PV | 08/04/11 | | 08/04/11 | KAPALIN 07/2 | | | 3,562.14 | | | |
| | PK | 3,200.00- | 08/01/11 | 46064469 | 357356 Kapalin, Dan | 12969032 | PV | 07/25/11 | | 07/25/11 | AUGUST 2011 | | | 3,200.00 | | | |
| | PK | 3,562.14- | 08/01/11 | 46064446 | 415528 All My Sons | 12969067 | PV | 07/25/11 | | 07/25/11 | KAPALIN 05/2 | | | 3,562.14 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703966*

```
55520                                                                                                          Page No. . .    55
                                                                                                               Time - . . . 9:35:10
Run Date:    07/19/18                                    Hampton Lakes-Drywall          Pkg to Field:
Job:         46080020208                                 Job Cost Detail Report         Lot Start Date:  02/09/11
Addr:        14115 STOWBRIDGE  AVE.                      As of 07/31/18                  Div Est. Closed:
Plan/Elv:    0208 *                                                                     Corp Est. Closed:
Purchaser:                                                                              Date Closed:
Date Sold:                                                                              Contingency Type:
Sales Price:                                                                            ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                     Commitment            Commit  Commit  Invoice  Invoice   Revised   Open                  Projected  Over/    Var
Code  Chk Typ  Amount   Date    #    Vendor Short Name  #     Typ Subl Ty Date   Amount  Date     Number    Budget    Commit      Actual    Final      Under    Cde
----  --- ---  -------  ----  -----  ----------------  ----- --- ---- -- ------  ------  -------  -------   ------    ------      ------    ---------  ------   ---
         PK   3,200.00- 06/29/11 46064142   357356 Kapalin, Dan 12952075 PV        06/29/11        06/29/11 JULY 2011 ST                         3,200.00
         PK   1,600.00- 06/01/11 46063941   357356 Kapalin, Dan 12933307 PV        06/01/11        06/01/11 JUNE 2011 ST                         1,600.00
         PK     772.78- 05/12/11 46063815   357356 Kapalin, Dan 12921514 PV        05/09/11        05/09/11 HOME OWNER A                           772.78
         PK   3,200.00- 04/28/11 46063702   357356 Kapalin, Dan 12913577 PV        04/27/11        04/27/11 MAY 2011                             3,200.00
         PK   3,562.14- 04/01/11 46063501   415528 All My Sons  12896997 PV        03/30/11        03/30/11 KAPALIN 3/21                         3,562.14
         PK   3,200.00- 03/28/11 46063429   357356 Kapalin, Dan 12894510 PV        03/25/11        03/25/11 APRIL 2011                           3,200.00
                                                                27643929 JE        02/28/11        02/28/11                                     10,000.00
         PK   3,200.00- 02/24/11 46063175   357356 Kapalin, Dan 12872511 PV        02/22/11        02/22/11 MARCH 2011                           3,200.00
         PK   3,200.00- 02/04/11 46063052   357356 Kapalin, Dan 12863464 PV        02/04/11        02/04/11 FEBRUARY 201                         3,200.00
         PK     516.13- 02/04/11 46063052   357356 Kapalin, Dan 12863466 PV        02/04/11        02/04/11 JANUARY 2011                           516.13
                                                                                                                              ------------  ------------
                                                                                                                                             42,775.33

68802        Documentation Exp                                                                                                  7,966.50    7,966.50     7,966.50-
         PK     858.15- 07/01/12 44061612   419507 Environ Inte 13182284 PV  0208 Z 06/21/12        06/21/12 327307                              30.63
         PK   1,418.21- 05/01/12 44061568   419507 Environ Inte 13144384 PV  0208 Z 04/19/12        04/19/12 321619                              10.62
         PK     897.49- 05/01/12 44061579   419507 Environ Inte 13144419 PV  0208 Z 04/19/12        04/19/12 323519                               7.46
         PK   2,673.65- 09/23/11 44061339   419507 Environ Inte 13010689 PV  0208 Z 09/22/11        09/22/11 304867                              70.87
         PK  11,921.89- 09/23/11 44061339   419507 Environ Inte 13010722 PV  0208 Z 09/22/11        09/22/11 306660                             285.93
         PK   5,723.21- 09/23/11 44061339   419507 Environ Inte 13010814 PV  0208 Z 09/22/11        09/22/11 303044                             355.29
         PK  23,827.64- 09/23/11 44061339   419507 Environ Inte 13008544 PV  0208 Z 09/20/11        09/20/11 301232                           1,008.06
         PK  34,788.33- 04/01/11 44061090   419507 Environ Inte 12897106 PV        03/30/11        03/30/11 299462                           4,583.01
         PK   2,469.36- 03/11/11 44060992   419507 Environ Inte 12876333 PV        02/28/11        02/28/11 297668                           1,046.12
                                                                27081111 JE        08/13/10        08/13/10                                     365.85
         PK  27,915.62- 08/12/10 44060578   419507 Environ Inte 12747970 PV        08/11/10        08/11/10 285145                             202.66
                                                                                                                              ------------  ------------
                                                                                                                                              7,966.50

                                                                                        Bus. Unit Total      37,852.86         106,290.00  106,290.00   68,437.14-

VARIANCE LINE ITEM TOTALS          Open Commitments    Actuals
-------------------------          ----------------    -------
CDW   Chinese Drywall                     655.00-     5,314.31
LTC   DNU Late Change                                 3,109.00
                                   -------------    -------------
          VARIANCE Totals                 655.00-     8,423.31

DESIGN CENTER                      Revised Budget  Open Commitments    Actuals    Est. Cost at Completion    Revenue      Margin    Margin %
-------------                      --------------  ----------------  ----------   ----------------------  -------------  --------  --------
Standard Options
----------------
                                   --------------  ----------------  ----------   ----------------------  -------------  --------  --------
DESIGN CENTER Standard Totals  -

Custom Options
--------------
DESIGN CENTER Custom Totals    -   --------------  ----------------  ----------   ----------------------  -------------  --------  --------


     DESIGN CENTER TOTALS      -   --------------  ----------------  ----------   ----------------------  -------------  --------  --------

SALES OFFICE                       Revised Budget  Open Commitments    Actuals    Est. Cost at Completion    Revenue      Margin    Margin %
------------                       --------------  ----------------  ----------   ----------------------  -------------  --------  --------
Standard Options
----------------
                                   --------------  ----------------  ----------   ----------------------  -------------  --------  --------
SALES OFFICE Standard Totals   -

Custom Options
--------------
SALES OFFICE Custom Totals     -   --------------  ----------------  ----------   ----------------------  -------------  --------  --------
```

*Beazer v Knauf Gips, et al.*
cb: 703967

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020208
Addr: 14115 STOWBRIDGE AVE.
Plan/Elv: 0208 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/09/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| SALES OFFICE | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 37,852.86 | | 106,290.00 | 106,290.00 | | 106,290.00- | |

*Beazer v Knauf Gips, et al.*
*cb: 703968*

```
55520                                                                                                                                              Page No. . . .    57
                                                                                                                                                   Time - . . .  9:35:10
Run Date:    07/19/18                              Hampton Lakes-Drywall                    Pkg to Field:
Job:         46080020209                           Job Cost Detail Report                   Lot Start Date:  11/10/09
Addr:        14113 STOWBRIDGE  AVE.                 As of 07/31/18                           Div Est. Closed:
Plan/Elv:    0209 *                                                                         Corp Est. Closed:
Purchaser:                                                                                  Date Closed:
Date Sold:                                                                                  Contingency Type:
Sales Price:                                                                                ELVIS Const. Stg:
```

| Cost Code | Cost Code Desc/ Chk Typ Amount Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | 1,086.20 | 1,086.20 | 1,086.20- | |
| | PK 709.30- 06/01/11 46063943 | 27884 Sherries Per | 12933261 PV | | | 06/01/11 | | 06/01/11 | 51025 | | | 141.86 | | | LTC |
| | PK 50.00- 06/10/10 46061474 | 27884 Sherries Per | 12686754 PV | | | 06/02/10 | | 06/02/10 | 50307 | | | 8.34 | | | |
| | PK 51.00- 05/07/10 46061285 | 36814 Hillsborough | 12665571 PV | | | 05/07/10 | | 05/07/10 | HLCD 209 CER | | | 51.00 | | | |
| | | | 26065264 JE | | | 01/30/10 | | 01/30/10 | | | | 90.00 | | | |
| | PK 795.00- 11/12/09 46059934 | 36814 Hillsborough | 12524090 PV | | | 11/10/09 | | 11/10/09 | HAMPTON LAKE | | | 795.00 | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 1,086.20 | | | |
| 44522 | Frame Labor 1st Dr | | | | | | | | | | | 80.50 | 80.50 | 80.50- | |
| | PK 80.50- 05/03/10 46061245 | 413915 Raney Constr | 26559042 AV | | | 04/16/10 | | 04/16/10 | 26559042 | | | 80.50 | | | |
| | | 413915 Raney Constr | 11218538 OC | | | 04/12/10 | 80.50 | 04/12/10 | 26559042 | | | | | | CDW |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 80.50 | | | |
| 45250 | Garage Door Opener | | | | | | | | | 230.00 | | 230.00 | 230.00 | | |
| | | 409280 D & D Garage | 28291520 AV | | | 07/12/11 | | 07/12/11 | 28291520 | | | 230.00- | | | |
| | PK 230.00- 07/15/11 46064313 | 409280 D & D Garage | 28289100 AV | | | 06/30/11 | | 06/30/11 | 28289100 | | | 230.00 | | | |
| | | 409280 D & D Garage | 28291520 AV | | | 06/30/11 | | 06/30/11 | 28291520 | | | 230.00 | | | |
| | | 409280 D & D Garage | 11012633 OP | | | 11/10/09 | 230.00 | 11/10/09 | 28291520 | | | | | | |
| | | | 46GAC00001 | | | Garage door opener | | | | | | | | | |
| | | 409280 D & D Garage | 11012633 OP | | | 11/10/09 | 230.00- | 11/10/09 | 28291520 | | 230.00- | | | | |
| | | | 46GAC00001 | | | Garage door opener 1.00/i | | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | 230.00- | 230.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | 647.00- | 647.00 | 647.00 | | |
| | PK 647.00- 01/01/10 46060298 | 83519 Kelley Plumb | 25837488 AV | | | 12/17/09 | | 12/17/09 | 25837488 | | | 647.00 | | | |
| | | 83519 Kelley Plumb | 11012634 OP | | | 11/10/09 | 647.00 | 11/10/09 | 25837488 | | | | | | |
| | | | 46PLC00666 | | | Demo plumbing | | | | | | | | | |
| | | 83519 Kelley Plumb | 11012634 OP | | | 11/10/09 | 647.00- | 11/10/09 | 25837488 | | 647.00- | | | | |
| | | | 46PLC00666 | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | 647.00- | 647.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | 1,294.00 | | 1,294.00 | 1,294.00 | | |
| | PK 1,294.00- 03/01/10 46060703 | 83519 Kelley Plumb | 26153979 AV | | | 02/14/10 | | 02/14/10 | 26153979 | | | 1,294.00 | | | |
| | | 83519 Kelley Plumb | 11012635 OP | | | 11/10/09 | 1,294.00 | 11/10/09 | 26153979 | | | | | | |
| | | | 46PLC00500 | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 1,294.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | 1,294.00 | | 1,294.00 | 1,294.00 | | |
| | PK 1,294.00- 05/03/10 46061243 | 83519 Kelley Plumb | 26559341 AV | | | 04/16/10 | | 04/16/10 | 26559341 | | | 1,294.00 | | | |
| | | 83519 Kelley Plumb | 11012636 OP | | | 11/10/09 | 1,294.00 | 11/10/09 | 26559341 | | | | | | |
| | | | 46PLC00001 | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 1,294.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | 354.00- | 354.00 | 354.00 | | |
| | PK 354.00- 01/01/10 46060292 | 216546 Edmonson Ele | 25837489 AV | | | 12/17/09 | | 12/17/09 | 25837489 | | | 354.00 | | | |
| | | 216546 Edmonson Ele | 11012637 OP | | | 11/10/09 | | 11/10/09 | 25837489 | | | | | | |
| | | | SEEBE0909 | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | 216546 Edmonson Ele | 11012637 OP | | | 11/10/09 | 354.00 | 11/10/09 | 25837489 | | | | | | |
| | | | 46ELC00030 | | | Demo electrical | | | | | | | | | |
| | | 216546 Edmonson Ele | 11012637 OP | | | 11/10/09 | 354.00- | 11/10/09 | 25837489 | | 354.00- | | | | |
| | | | 46ELC00030 | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | 354.00- | 354.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | 3,187.00 | | 3,187.00 | 3,187.00 | | |
| | PK 3,187.00- 03/01/10 46060698 | 216546 Edmonson Ele | 26153980 AV | | | 02/14/10 | | 02/14/10 | 26153980 | | | 3,187.00 | | | |
| | | 216546 Edmonson Ele | 11012638 OP | | | 11/10/09 | 3,187.00 | 11/10/09 | 26153980 | | | | | | |
| | | | 46ELC00010 | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 3,187.00 | | | |
| 50200 | Final Electrical | | | | | | | | | 1,907.00 | | 1,907.00 | 1,907.00 | | |

*Beazer v Knauf Gips, et al.*
cb: 703969

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020209
Addr: 14113 STOWBRIDGE AVE.
Plan/Elv: 0209 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 1,907.00- | 05/03/10 | 46061236 | 216546 Edmonson Ele | 26559342 | AV | | | 04/16/10 | | 04/16/10 | 26559342 | | | 1,907.00 | | | |
| | | | | | 216546 Edmonson Ele | 11012639 | OP | | | 11/10/09 | 1,907.00 | 11/10/09 | 26559342 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,907.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 502.00 | | 721.04 | 721.04 | 219.04- | |
| | PK | 219.04- | 07/01/10 | 46061603 | 216546 Edmonson Ele | 26853714 | AV | | | 06/16/10 | | 06/16/10 | 26853714 | | | 219.04 | | | |
| | PK | 502.00- | 05/03/10 | 46061236 | 216546 Edmonson Ele | 26559343 | AV | | | 04/16/10 | | 04/16/10 | 26559343 | | | 502.00 | | | |
| | | | | | 216546 Edmonson Ele | 11250843 | OC | | | 05/06/10 | 219.04 | 05/06/10 | 26559343 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11012640 | OP | | | 11/10/09 | 502.00 | 11/10/09 | 26559343 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 721.04 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | | | | 2,395.00 | | 2,395.00 | 2,395.00 | | |
| | PK | 2,095.00- | 02/16/10 | 46060586 | 26358 Alert Compan | 25837487 | AV | | | 12/17/09 | | 12/17/09 | 25837487 | | | 2,095.00 | | | |
| | PK | 300.00- | 12/15/09 | 46060126 | 26358 Alert Compan | 12541423 | OV | | | 12/07/09 | | 11/30/09 | 31449 | | | 300.00 | | | |
| | | | | | 26358 Alert Compan | 11012641 | OP | | | 11/10/09 | 2,395.00 | 11/10/09 | 31449 | | | | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,395.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 2,395.00 | | 2,395.00 | 2,395.00 | | |
| | PK | 2,395.00- | 04/15/10 | 46061019 | 26358 Alert Compan | 26464352 | AV | | | 03/31/10 | | 03/31/10 | 26464352 | | | 2,395.00 | | | |
| | | | | | 26358 Alert Compan | 11012642 | OP | | | 11/10/09 | 2,395.00 | 11/10/09 | 26464352 | | | | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,395.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 472.00 | | 472.00 | 472.00 | | |
| | PK | 472.00- | 03/15/10 | 46060774 | 27461 Daniel Insul | 26254539 | AV | | | 02/28/10 | | 02/28/10 | 26254539 | | | 472.00 | | | |
| | | | | | 27461 Daniel Insul | 11012643 | OP | | | 11/10/09 | 472.00 | 11/10/09 | 26254539 | | | | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 472.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 244.00 | | 244.00 | 244.00 | | |
| | PK | 244.00- | 04/15/10 | 46061042 | 27461 Daniel Insul | 26463855 | AV | | | 03/31/10 | | 03/31/10 | 26463855 | | | 244.00 | | | |
| | | | | | 27461 Daniel Insul | 11012645 | OP | | | 11/10/09 | 244.00 | 11/10/09 | 26463855 | | | | | | |
| | | | | | | 46BLC00001 | | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 244.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 4,816.00 | | 4,816.00 | 4,816.00 | | |
| | PK | 4,816.00- | 04/01/10 | 46060940 | 60228 Florida Dryw | 26354289 | AV | | | 03/17/10 | | 03/17/10 | 26354289 | | | 4,816.00 | | | |
| | | | | | 60228 Florida Dryw | 11012646 | OP | | | 11/10/09 | 4,816.00 | 11/10/09 | 26354289 | | | | | | |
| | | | | | | 46DWC00001 | | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,816.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 3,291.00 | | 3,359.85 | 3,359.85 | 68.85- | |
| | PK | 68.85- | 05/17/10 | 46061311 | 26370 American Woo | 26631573 | AV | | | 04/30/10 | | 04/30/10 | 26631573 | | | 68.85 | | | |
| | PK | 3,291.00- | 04/15/10 | 46061021 | 26370 American Woo | 26463826 | AV | | | 03/31/10 | | 03/31/10 | 26463826 | | | 3,291.00 | | | |
| | | | | | 26370 American Woo | 11231690 | OC | | | 04/26/10 | 68.85 | 04/26/10 | 26463826 | | | | | | CDW |
| | | | | | 26370 American Woo | 11012647 | OP | | | 11/10/09 | 3,291.00 | 11/10/09 | 26463826 | | | | | | |
| | | | | | | 46CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,359.85 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 2,628.00 | | 2,628.00 | 2,628.00 | | |
| | PK | 2,628.00- | 05/03/10 | 46061246 | 412976 Sterling Man | 26559040 | AV | | | 04/16/10 | | 04/16/10 | 26559040 | | | 2,628.00 | | | |
| | | | | | 412976 Sterling Man | 11012648 | OP | | | 11/10/09 | 2,628.00 | 11/10/09 | 26559040 | | | | | | |
| | | | | | | 46COC00001 | | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,628.00 | | | |
| 55219 | Mystera Countertop | | | | | | | | | | | | | 534.00 | | 534.02 | 534.02 | .02- | |

*Beazer v Knauf Gips, et al.*
*cb: 703970*

55520

```
Run Date:   07/19/18                          Hampton Lakes-Drywall              Pkg to Field:
Job:        46080020209                       Job Cost Detail Report             Lot Start Date:  11/10/09
Addr:       14113 STOWBRIDGE AVE.             As of 07/31/18                     Div Est. Closed:
Plan/Elv:   0209 *                                                               Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 805.98 08/16/10 | 46061928 | | 412976 Sterling Man | 26853221 | AV | | | 06/16/10 | | 06/16/10 | 26853221 | | | 805.98- | | | |
| | PK | 1,340.00 05/03/10 | 46061246 | | 412976 Sterling Man | 26559041 | AV | | | 04/16/10 | | 04/16/10 | 26559041 | | | 1,340.00 | | | |
| | | | | | 412976 Sterling Man | 11300747 | OC | | | 06/11/10 | 805.98- | 06/11/10 | 26559041 | | | | | | CDW |
| | | | | | 412976 Sterling Man | 11012649 | OP | | | 11/10/09 | 1,340.00 | 11/10/09 | 26559041 | | | | | | |
| | | | | | 46CSC00001 | | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 534.02 | | | |
| 56210 | | Interior Trim Draw | | | | | | | | | | | | 1,627.00 | | 2,107.00 | 2,107.00 | 480.00- | |
| | PK | 1,627.00 04/15/10 | 46061027 | | 27592 Builders Fir | 26463929 | AV | | | 03/31/10 | | 03/31/10 | 26463929 | | | 1,627.00 | | | |
| | PK | 480.00- 04/15/10 | 46061027 | | 27592 Builders Fir | 26463930 | AV | | | 03/31/10 | | 03/31/10 | 26463930 | | | 480.00 | | | |
| | | | | | 27592 Builders Fir | 11157107 | OC | | | 03/05/10 | 480.00 | 03/05/10 | 26463930 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11012650 | OP | | | 11/10/09 | 1,627.00 | 11/10/09 | 26463930 | | | | | | |
| | | | | | 46ISC00001 | | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,107.00 | | | |
| 56405 | | Marble Sills | | | | | | | | | | | | 360.00 | | 360.00 | 360.00 | | |
| | PK | 360.00- 04/01/10 | 46060940 | | 60228 Florida Dryw | 26354290 | AV | | | 03/17/10 | | 03/17/10 | 26354290 | | | 360.00 | | | |
| | | | | | 60228 Florida Dryw | 11012651 | OP | | | 11/10/09 | 360.00 | 11/10/09 | 26354290 | | | | | | |
| | | | | | 46CWC00001 | | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 360.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 1,780.00 | | 1,780.00 | 1,780.00 | | |
| | PK | 65.00- 05/17/10 | 46061353 | | 413920 Tile-It Indu | 26631495 | AV | | | 04/30/10 | | 04/30/10 | 26631495 | | | 65.00 | | | |
| | PK | 2,135.00- 04/15/10 | 46061081 | | 413920 Tile-It Indu | 26464679 | AV | | | 03/31/10 | | 03/31/10 | 26464679 | | | 2,135.00 | | | |
| | PK | 420.00 04/15/10 | 46061081 | | 413920 Tile-It Indu | 26464680 | AV | | | 03/31/10 | | 03/31/10 | 26464680 | | | 420.00- | | | |
| | | | | | 413920 Tile-It Indu | 11156288 | OC | | | 03/04/10 | 420.00- | 03/04/10 | 26464680 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11222449 | OC | | | 04/15/10 | 65.00 | 04/15/10 | 26464680 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11012652 | OP | | | 11/10/09 | 2,135.00 | 11/10/09 | 26464680 | | | | | | |
| | | | | | 46TBC00001 | | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,780.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 488.00 | | 488.00 | 488.00 | | |
| | PK | 488.00- 04/15/10 | 46061027 | | 27592 Builders Fir | 26463931 | AV | | | 03/31/10 | | 03/31/10 | 26463931 | | | 488.00 | | | |
| | | | | | 27592 Builders Fir | 11012653 | OP | | | 11/10/09 | 488.00 | 11/10/09 | 26463931 | | | | | | |
| | | | | | 46ISC00020 | | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 488.00 | | | |
| 56701 | | LockOut Turnkey | | | | | | | | | | | | 384.00 | | 459.00 | 459.00 | 75.00- | |
| | PK | 75.00- 05/17/10 | 46061315 | | 27592 Builders Fir | 26631655 | AV | | | 04/30/10 | | 04/30/10 | 26631655 | | | 75.00 | | | |
| | PK | 384.00- 04/15/10 | 46061027 | | 27592 Builders Fir | 26463932 | AV | | | 03/31/10 | | 03/31/10 | 26463932 | | | 384.00 | | | |
| | | | | | 27592 Builders Fir | 11209887 | OC | | | 04/06/10 | 75.00 | 04/06/10 | 26463932 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11012654 | OP | | | 11/10/09 | 384.00 | 11/10/09 | 26463932 | | | | | | |
| | | | | | 46ITC00001 | | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 459.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 886.00 | | 886.00 | 886.00 | | |
| | PK | 886.00- 04/15/10 | 46061017 | | 363104 A&D Plus Con | 26464353 | AV | | | 03/31/10 | | 03/31/10 | 26464353 | | | 886.00 | | | |
| | | | | | 363104 A&D Plus Con | 11012655 | OP | | | 11/10/09 | 886.00 | 11/10/09 | 26464353 | | | | | | |
| | | | | | 46PNC00010 | | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 886.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 222.00 | | 548.00 | 548.00 | 326.00- | |
| | PK | 326.00- 08/02/10 | 46061797 | | 363104 A&D Plus Con | 26992665 | AV | | | 07/17/10 | | 07/17/10 | 26992665 | | | 326.00 | | | |
| | PK | 222.00- 05/03/10 | 46061227 | | 363104 A&D Plus Con | 26559344 | AV | | | 04/16/10 | | 04/16/10 | 26559344 | | | 222.00 | | | |
| | | | | | 363104 A&D Plus Con | 11322969 | OC | | | 07/01/10 | 326.00 | 07/01/10 | 26559344 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11012656 | OP | | | 11/10/09 | 222.00 | 11/10/09 | 26559344 | | | | | | |
| | | | | | 46PNC00001 | | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 548.00 | | | |
| 57600 | | Window Shades/Blin | | | | | | | | | | | | 135.00 | | 135.00 | 135.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 703971*

55520

Page No. . . 60
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020209
Addr: 14113 STOWBRIDGE AVE.
Plan/Elv: 0209 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 135.00- | 05/17/10 | 46061321 | 226112 Coverall Win | 26631687 | AV | | | 04/30/10 | | 04/30/10 | 26631687 | | | 135.00 | | | |
| | | | | | 226112 Coverall Win | 11012657 | OP | | | 11/10/09 | 135.00 | 11/10/09 | 26631687 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 135.00 | | | |
| 58425 | | Security Prewire | | | | | | | | | | | | 299.00 | | 299.00 | 299.00 | | |
| | PK | 299.00- | 03/01/10 | 46060705 | 389590 Nations Secu | 26153981 | AV | | | 02/14/10 | | 02/14/10 | 26153981 | | | 299.00 | | | |
| | | | | | 389590 Nations Secu | 11012660 | OP | | | 11/10/09 | 299.00 | 11/10/09 | 26153981 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 299.00 | | | |
| 58450 | | Security Trim | | | | | | | | | | | | 177.00 | | 177.00 | 177.00 | | |
| | PK | 177.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464677 | AV | | | 03/31/10 | | 03/31/10 | 26464677 | | | 177.00 | | | |
| | | | | | 389590 Nations Secu | 11012661 | OP | | | 11/10/09 | 177.00 | 11/10/09 | 26464677 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 177.00 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 316.00 | | 316.00 | 316.00 | | |
| | PK | 316.00- | 03/01/10 | 46060705 | 389590 Nations Secu | 26153982 | AV | | | 02/14/10 | | 02/14/10 | 26153982 | | | 316.00 | | | |
| | | | | | 389590 Nations Secu | 11012662 | OP | | | 11/10/09 | 316.00 | 11/10/09 | 26153982 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 316.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK | 165.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464678 | AV | | | 03/31/10 | | 03/31/10 | 26464678 | | | 165.00 | | | |
| | | | | | 389590 Nations Secu | 11012663 | OP | | | 11/10/09 | 165.00 | 11/10/09 | 26464678 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 1,274.00 | | 1,274.00 | 1,274.00 | | |
| | PK | 1,274.00- | 05/17/10 | 46061353 | 413920 Tile-It Indu | 26631496 | AV | | | 04/30/10 | | 04/30/10 | 26631496 | | | 1,274.00 | | | |
| | | | | | 413920 Tile-It Indu | 11012664 | OP | | | 11/10/09 | 1,274.00 | 11/10/09 | 26631496 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,274.00 | | | |
| 60070 | | Flooring Hardwood | | | | | | | | | | | | 5,051.00 | | 5,605.13 | 5,605.13 | 554.13- | |
| | PK | 5,051.00- | 05/03/10 | 46061249 | 413920 Tile-It Indu | 26559043 | AV | | | 04/16/10 | | 04/16/10 | 26559043 | | | 5,051.00 | | | |
| | PK | 554.13- | 05/03/10 | 46061249 | 413920 Tile-It Indu | 26559044 | AV | | | 04/16/10 | | 04/16/10 | 26559044 | | | 554.13 | | | |
| | | | | | 413920 Tile-It Indu | 11195825 | OC | | | 03/25/10 | 554.13 | 03/25/10 | 26559044 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11012665 | OP | | | 11/10/09 | 5,051.00 | 11/10/09 | 26559044 | | | | | | |
| | | | | | | 46HWC00001 | | | | Flooring hardwood | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,605.13 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 202.00 | | 247.00 | 247.00 | 45.00- | |
| | PK | 202.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559673 | AV | | | 04/30/10 | | 04/30/10 | 26559673 | | | 202.00 | | | |
| | PK | 45.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559674 | AV | | | 04/30/10 | | 04/30/10 | 26559674 | | | 45.00 | | | |
| | | | | | 405604 Affordable H | 11027222 | OC | | | 12/02/09 | 45.00 | 12/02/09 | 26559674 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11012666 | OP | | | 11/10/09 | 202.00 | 11/10/09 | 26559674 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 247.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 156.00 | | 426.00 | 426.00 | 270.00- | |
| | PK | 156.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559675 | AV | | | 04/30/10 | | 04/30/10 | 26559675 | | | 156.00 | | | |
| | PK | 270.00- | 05/17/10 | 46061306 | 405604 Affordable H | 26559676 | AV | | | 04/30/10 | | 04/30/10 | 26559676 | | | 270.00 | | | |
| | | | | | 405604 Affordable H | 11027235 | OC | | | 12/02/09 | 270.00 | 12/02/09 | 26559676 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11012667 | OP | | | 11/10/09 | 156.00 | 11/10/09 | 26559676 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 426.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703972*

```
55520                                                                                                          Page No. . . .    61
                                                                                                              Time - . . .  9:35:10
Run Date:    07/19/18                          Hampton Lakes-Drywall              Pkg to Field:
Job:         46080020209                        Job Cost Detail Report            Lot Start Date:  11/10/09
Addr:        14113 STOWBRIDGE AVE.                 As of 07/31/18                 Div Est. Closed:
Plan/Elv:    0209 *                                                               Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62105 | | Appliances Complet | | | | | | | | | | | | 478.00 | | 491.48 | 491.48 | 13.48- | |
| | PK | 473.00- 05/21/10 | 46061373 | | 27540 GE Appliance | 26696807 | AV | | | 05/17/10 | | 05/17/10 | 26696807 | | | 473.00 | | | |
| | PK | 18.48- 05/21/10 | 46061373 | | 27540 GE Appliance | 26696808 | AV | | | 05/17/10 | | 05/17/10 | 26696808 | | | 18.48 | | | |
| | | | | | 27540 GE Appliance | 11165806 | OC | | | 03/10/10 | 18.48 | 03/10/10 | 26696808 | | | | | | |
| | | | | | 27540 GE Appliance | 11012669 | OP | | | 11/10/09 | 473.00 | 11/10/09 | 26696808 | | | | | | CDW |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 491.48 | | | |
| 62115 | | Appliances Final | | | | | | | | | | | | 2,164.00 | | 2,205.27 | 2,205.27 | 41.27- | |
| | PK | 41.27- 05/21/10 | 46061373 | | 27540 GE Appliance | 12677954 | OV | | | 05/20/10 | | 05/20/10 | 11208453 | | | 41.27 | | | |
| | PK | 2,164.00- 05/21/10 | 46061373 | | 27540 GE Appliance | 26696809 | AV | | | 05/17/10 | | 05/17/10 | 26696809 | | | 2,164.00 | | | |
| | | | | | 27540 GE Appliance | 26696810 | AV | | | 05/17/10 | | 05/17/10 | 26696810 | | | 44.16 | | | |
| | | | | | 27540 GE Appliance | 26696810 | AV | | | 05/17/10 | | 05/17/10 | 26696810 | | | 44.16- | | | |
| | | | | | 27540 GE Appliance | 11208453 | OC | | | 04/05/10 | 41.27 | 04/05/10 | 26696810 | | | | | | |
| | | | | | 27540 GE Appliance | 11012670 | OP | | | 11/10/09 | 2,164.00 | 11/10/09 | 26696810 | | | | | | CDW |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,205.27 | | | |
| 66200 | | Dumpster | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- 07/15/10 | 46061703 | | 148670 Gateway Roll | 26854029 | AV | | | 06/30/10 | | 06/30/10 | 26854029 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11012672 | OP | | | 11/10/09 | 300.00 | 11/10/09 | 26854029 | | | | | | |
| | | | | | | 46DMCC0001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | | | | | 5,863.50 | 5,863.50 | 5,863.50- | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 5,863.50 | | | |
| | | | | | | | | | | | | | | | | 5,863.50 | | | |
| 68111 | | Pressure Washing | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- 05/17/10 | 46061305 | | 363104 A&D Plus Con | 26632087 | AV | | | 04/30/10 | | 04/30/10 | 26632087 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11012678 | OP | | | 11/10/09 | 75.00 | 11/10/09 | 26632087 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | | Interior Clean 1st | | | | | | | | | | | | 163.00 | | 163.00 | 163.00 | | |
| | PK | 163.00- 04/15/10 | 46061017 | | 363104 A&D Plus Con | 26464354 | AV | | | 03/31/10 | | 03/31/10 | 26464354 | | | 163.00 | | | |
| | | | | | 363104 A&D Plus Con | 11012680 | OP | | | 11/10/09 | 163.00 | 11/10/09 | 26464354 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 163.00 | | | |
| 68220 | | Interior Clean 2nd | | | | | | | | | | | | 163.00 | | 163.00 | 163.00 | | |
| | PK | 163.00- 05/03/10 | 46061227 | | 363104 A&D Plus Con | 26559345 | AV | | | 04/16/10 | | 04/16/10 | 26559345 | | | 163.00 | | | |
| | | | | | 363104 A&D Plus Con | 11012681 | OP | | | 11/10/09 | 163.00 | 11/10/09 | 26559345 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 163.00 | | | |
| 68226 | | Cleaning - Windows | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- 05/17/10 | 46061305 | | 363104 A&D Plus Con | 26632088 | AV | | | 04/30/10 | | 04/30/10 | 26632088 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11012682 | OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632088 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 | | Clean up Labor | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- 05/17/10 | 46061305 | | 363104 A&D Plus Con | 26632089 | AV | | | 04/30/10 | | 04/30/10 | 26632089 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11012685 | OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632089 | | | | | | |
| | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | 32,208.45 | 32,208.45 | 32,208.45- | |

*Beazer v Knauf Gips, et al.*
cb: 703973

55520

Page No. . . 62
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020209
Addr: 14113 STOWBRIDGE AVE.
Plan/Elv: 0209 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 1,520.00- | 09/09/10 | 46062115 | 414097 PODS | 12768373 | PV | | | 09/08/10 | | 09/08/10 | 100-048751 | | | 1,520.00 | | | |
| | | | | | | 27091387 | JE | | | 08/17/10 | | 08/17/10 | | | | 1,409.80 | | | |
| | PK | 1,548.39- | 04/23/10 | 46061173 | 260726 Schoessler, | 12652279 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 PRO | | | 1,548.39 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060918 | 260726 Schoessler, | 12628340 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060669 | 260726 Schoessler, | 12601843 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 3,982.22 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 997.42 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060464 | 260726 Schoessler, | 12577775 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 12/28/09 | 46060277 | 260726 Schoessler, | 12555977 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 11/23/09 | 46060041 | 260726 Schoessler, | 12531357 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 1,176.43- | 11/10/09 | 46059920 | 260726 Schoessler, | 12523012 | PV | | | 11/09/09 | | 11/09/09 | REPAIR REIMB | | | 1,176.43 | | | |
| | PK | 3,200.00- | 10/26/09 | 46059839 | 260726 Schoessler, | 12508538 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 2,374.19- | 10/12/09 | 46059735 | 260726 Schoessler, | 12500409 | PV | | | 10/12/09 | | 10/12/09 | OCTOBER 2009 | | | 2,374.19 | | | |
| | | | | | | | | | | | | | | | | 32,208.45 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 1,376.60 | 1,376.60 | 1,376.60- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0209 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 35.60 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0209 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0209 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0209 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 12.43 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0209 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 177.61 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 45.47 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 99.17 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 35.12 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 206.02 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 368.15 | | | |
| | | | | | | | | | | | | | | | | 1,376.60 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 42,134.00 | 1,001.00- | 85,843.04 | 85,843.04 | 42,708.04- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 1,017.29 |
| VARIANCE Totals | | 1,017.29 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703974*

55520

```
Run Date:    07/19/18                        Hampton Lakes-Drywall                Pkg to Field:
Job:         46080020209                     Job Cost Detail Report               Lot Start Date:  11/10/09
Addr:        14113 STOWBRIDGE  AVE.              As of 07/31/18                    Div Est. Closed:
Plan/Elv:    0209 *                                                               Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:
```

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

SALES OFFICE
------------------------
Standard Options
------------------------
Custom Options
------------------------

SALES OFFICE Custom Totals        -

    SALES OFFICE TOTALS        -

SALES OFFICE AND DESIGN CENTER TOTALS -

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS
------------------------
Standard Options
------------------------

OPTION DISCOUNT Standard Totals -

Custom Options
------------------------

OPTION DISCOUNT Custom Totals     -

    OPTION DISCOUNTS TOTALS -

TOTAL OPTIONS (NET) -

| | Revised Budget | Open Commit | Actual | | | | Actual |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 42,134.00 | 1,001.00- | 85,843.04 | 85,843.04 | | | 84,842.04- |

*Beazer v Knauf Gips, et al.*
cb: 703975

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020210
Addr: 14111 STOWBRIDGE AVE.
Plan/Elv: 0210 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | | | 944.34 | 944.34 | 944.34- | |
| | PK | 50.00- | 06/10/10 | 46061474 | 27884 Sherries Per | 12686754 | PV | | | 06/02/10 | | 06/02/10 | 50307 | | | 8.34 | | | CDW |
| | PK | 51.00- | 05/07/10 | 46061286 | 36814 Hillsborough | 12665572 | PV | | | 05/07/10 | | 05/07/10 | HLCD 210 CER | | | 51.00 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 90.00 | | | |
| | PK | 795.00- | 11/12/09 | 46059935 | 36814 Hillsborough | 12524091 | PV | | | 11/10/09 | | 11/10/09 | HAMPTON LAKE | | | 795.00 | | | |
| | | | | | | | | | | | | | | | | 944.34 | | | |
| 44522 | Frame Labor 1st Dr | | | | | | | | | | | | | | | 80.50 | 80.50 | 80.50- | |
| | PK | 80.50- | 05/03/10 | 46061245 | 413915 Raney Constr | 26559047 | AV | | | 04/16/10 | | 04/16/10 | 26559047 | | | 80.50 | | | |
| | | | | | 413915 Raney Constr | 11218542 | OC | | | 04/12/10 | 80.50 | 04/12/10 | 26559047 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 80.50 | | | |
| 45250 | Garage Door Opener | | | | | | | | | | | | | 230.00 | | 230.00 | 230.00 | | |
| | PK | 230.00- | 05/17/10 | 46061324 | 409280 D & D Garage | 26632096 | AV | | | 04/30/10 | | 04/30/10 | 26632096 | | | 230.00 | | | |
| | | | | | 409280 D & D Garage | 11010608 | OP | | | 11/10/09 | 230.00 | 11/10/09 | 26632096 | | | | | | |
| | | | | | | 46GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 230.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 796.00 | | 796.00 | 796.00 | | |
| | PK | 796.00- | 12/01/09 | 46060070 | 83519 Kelley Plumb | 25741103 | AV | | | 11/16/09 | | 11/16/09 | 25741103 | | | 796.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010609 | OP | | | 11/10/09 | 796.00 | 11/10/09 | 25741103 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 796.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | | | | | 1,591.00 | | 1,591.00 | 1,591.00 | | |
| | PK | 1,591.00- | 03/15/10 | 46060786 | 83519 Kelley Plumb | 26253993 | AV | | | 02/28/10 | | 02/28/10 | 26253993 | | | 1,591.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010610 | OP | | | 11/10/09 | 1,591.00 | 11/10/09 | 26253993 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,591.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 1,591.00 | | 1,591.00 | 1,591.00 | | |
| | PK | 1,591.00- | 05/17/10 | 46061338 | 83519 Kelley Plumb | 26632090 | AV | | | 04/30/10 | | 04/30/10 | 26632090 | | | 1,591.00 | | | |
| | | | | | 83519 Kelley Plumb | 11010611 | OP | | | 11/10/09 | 1,591.00 | 11/10/09 | 26632090 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,591.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | | 512.00 | | 512.00 | 512.00 | | |
| | PK | 512.00- | 12/01/09 | 46060065 | 216546 Edmonson Ele | 25741104 | AV | | | 11/16/09 | | 11/16/09 | 25741104 | | | 512.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010612 | OP | | | 11/10/09 | | 11/10/09 | 25741104 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11010612 | OP | | | 11/10/09 | 512.00 | 11/10/09 | 25741104 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 512.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 4,605.00 | | 4,605.00 | 4,605.00 | | |
| | PK | 4,605.00- | 04/01/10 | 46060939 | 216546 Edmonson Ele | 26354291 | AV | | | 03/17/10 | | 03/17/10 | 26354291 | | | 4,605.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010613 | OP | | | 11/10/09 | 4,605.00 | 11/10/09 | 26354291 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,605.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 2,755.00 | | 2,755.00 | 2,755.00 | | |
| | PK | 2,755.00- | 05/03/10 | 46061236 | 216546 Edmonson Ele | 26559346 | AV | | | 04/16/10 | | 04/16/10 | 26559346 | | | 2,755.00 | | | |
| | | | | | 216546 Edmonson Ele | 11010614 | OP | | | 11/10/09 | 2,755.00 | 11/10/09 | 26559346 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,755.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 558.00 | | 1,533.38 | 1,533.38 | 975.38- | |
| | PK | 975.38- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632091 | AV | | | 04/30/10 | | 04/30/10 | 26632091 | | | 975.38 | | | |
| | PK | 558.00- | 05/03/10 | 46061236 | 216546 Edmonson Ele | 26559347 | AV | | | 04/16/10 | | 04/16/10 | 26559347 | | | 558.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703976*

```
55520                                                                                                                          Page No. . . .    65
                                                                                                                               Time - . . .  9:35:10
Run Date:   07/19/18                           Hampton Lakes-Drywall                    Pkg to Field:
Job:        46080020210                        Job Cost Detail Report                   Lot Start Date:   11/10/09
Addr:       14111 STOWBRIDGE AVE.              As of 07/31/18                           Div Est. Closed:
Plan/Elv:   0210 *                                                                      Corp Est. Closed:
Purchaser:                                                                              Date Closed:
Date Sold:                                                                              Contingency Type:
Sales Price:                                                                            ELVIS Const. Stg:

Cost   Cost Code Desc/   Check                Commitment              Commit   Commit   Invoice   Invoice    Revised      Open                    Projected    Over/   Var
Code   Chk Typ   Amount   Date    #    Vendor Short Name     # Typ Subl Ty     Date     Amount    Date      Number      Budget      Commit      Actual      Final        Under   Cde
--------------------------------------------------------------------------------------------------------------------------------------------------------------------
                                       216546 Edmonson Ele 11207579 OC          04/02/10   975.38 04/02/10 26559347                                                             CDW
                                       216546 Edmonson Ele 11010615 OP          11/10/09   558.00 11/10/09 26559347
                                                           46LTC00001           Light fixtures
                                                                                                                                                  ------------ ------------
                                                                                                                                                             1,533.38

51100  HVAC - Rough In                                                                                                 3,815.00                3,815.00    3,815.00
       PK   3,515.00- 04/15/10 46061019 26358 Alert Compan 25837490 AV          12/17/09          12/17/09 25837490                             3,515.00
       PK    300.00- 12/15/10 46060126  26358 Alert Compan 12541422 OV          12/07/09          11/30/09 31446                                 300.00
                                        26358 Alert Compan 11010616 OP          11/10/09  3,815.00 11/10/09 31446
                                                           46HVC00001           HVAC rough
                                                                                                                                                  ------------ ------------
                                                                                                                                                             3,815.00

51200  HVAC Trim                                                                                                       3,815.00                3,815.00    3,815.00
       PK   3,815.00- 04/15/10 46061019 26358 Alert Compan 26464355 AV          03/31/10          03/31/10 26464355                             3,815.00
                                        26358 Alert Compan 11010617 OP          11/10/09  3,815.00 11/10/09 26464355
                                                           46HVC00002           HVAC trim
                                                                                                                                                  ------------ ------------
                                                                                                                                                             3,815.00

52100  Batt Insulation                                                                                                 1,149.00                1,149.00    1,149.00
       PK   1,149.00- 04/15/10 46061042 27461 Daniel Insul 26354805 AV          03/31/10          03/31/10 26354805                             1,149.00
                                        27461 Daniel Insul 11010618 OP          11/10/09  1,149.00 11/10/09 26354805
                                                           46BTC00001           Batt insulation
                                                                                                                                                  ------------ ------------
                                                                                                                                                             1,149.00

52300  Blown Insulation                                                                                                  396.00                  396.00      396.00
       PK    396.00- 04/15/10 46061042  27461 Daniel Insul 26463856 AV          03/31/10          03/31/10 26463856                              396.00
                                        27461 Daniel Insul 11010620 OP          11/10/09   396.00 11/10/09 26463856
                                                           46BLC00001           Blown insulation
                                                                                                                                                  ------------ ------------
                                                                                                                                                              396.00

54100  Drywall Turnkey                                                                                                 6,076.00                6,076.00    6,076.00
       PK   6,076.00- 04/15/10 46061049 60228 Florida Dryw 26464356 AV          03/31/10          03/31/10 26464356                             6,076.00
                                        60228 Florida Dryw 11010621 OP          11/10/09  6,076.00 11/10/09 26464356
                                                           46DWC00001           Drywall turnkey
                                                                                                                                                  ------------ ------------
                                                                                                                                                             6,076.00

55021  Cabinets/Mica Tops                                                                                              3,965.00                3,965.00    3,965.00
       PK   3,965.00- 04/15/10 46061021 26370 American Woo 26463827 AV          03/31/10          03/31/10 26463827                             3,965.00
                                        26370 American Woo 11010622 OP          11/10/09  3,965.00 11/10/09 26463827
                                                           46CBC00001           Cabinets/mica top
                                                                                                                                                  ------------ ------------
                                                                                                                                                             3,965.00

55210  Corian Countertops                                                                                             2,610.00                2,610.00    2,610.00
       PK   2,610.00- 05/03/10 46061246 412976 Sterling Man 26559045 AV         04/16/10          04/16/10 26559045                             2,610.00
                                        412976 Sterling Man 11010623 OP         11/10/09  2,610.00 11/10/09 26559045
                                                           46COC00001           Corian countertop
                                                                                                                                                  ------------ ------------
                                                                                                                                                             2,610.00

55219  Mystera Countertop                                                                                               752.00                  752.06      752.06        .06-
       PK   1,080.94  08/16/10 46061928 412976 Sterling Man 26853222 AV         06/16/10          06/16/10 26853222                             1,080.94-
       PK   1,833.00- 05/03/10 46061246 412976 Sterling Man 26559046 AV         04/16/10          04/16/10 26559046                             1,833.00
                                        412976 Sterling Man 11300746 OC         06/11/10  1,080.94- 06/11/10 26559046
                                        412976 Sterling Man 11010624 OP         11/10/09  1,833.00 11/10/09 26559046                                                            CDW
                                                           46SC00001            Mysteria countertop
                                                                                                                                                  ------------ ------------
                                                                                                                                                              752.06

56210  Interior Trim Draw                                                                                             3,363.00                3,363.00    3,363.00
       PK   3,363.00- 04/15/10 46061027 27592 Builders Fir 26463933 AV          03/31/10          03/31/10 26463933                             3,363.00
                                        27592 Builders Fir 11010625 OP          11/10/09  3,363.00 11/10/09 26463933
```

*Beazer v Knauf Gips, et al.*
cb: 703977

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020210
Addr: 14111 STOWBRIDGE AVE.
Plan/Elv: 0210 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 46ISC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,363.00 | | | |
| 56405 | Marble Sills | | | | | | | | | | | | | 882.00 | | 882.00 | 882.00 | | |
| | PK | 882.00- | 04/15/10 | 46061049 | 60228 Florida Dryw | 26464357 | AV | | | 03/31/10 | | 03/31/10 | 26464357 | | | 882.00 | | | |
| | | | | | 60228 Florida Dryw | 11010626 | OP | | | 11/10/09 | 882.00 | 11/10/09 | 26464357 | | | | | | |
| | | | | | | 46CWC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 882.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 980.00 | | 1,055.00 | 1,055.00 | 75.00- | |
| | PK | 75.00- | 05/17/10 | 46061353 | 413920 Tile-It Indu | 26631497 | AV | | | 04/30/10 | | 04/30/10 | 26631497 | | | 75.00 | | | |
| | PK | 980.00- | 04/15/10 | 46061081 | 413920 Tile-It Indu | 26464683 | AV | | | 03/31/10 | | 03/31/10 | 26464683 | | | 980.00 | | | |
| | | | | | 413920 Tile-It Indu | 11222449 | OC | | | 04/15/10 | 75.00 | 04/15/10 | 26464683 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11010627 | OP | | | 11/10/09 | 980.00 | 11/10/09 | 26464683 | | | | | | |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,055.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 928.00 | | 928.00 | 928.00 | | |
| | PK | 928.00- | 04/15/10 | 46061027 | 27592 Builders Fir | 26463934 | AV | | | 03/31/10 | | 03/31/10 | 26463934 | | | 928.00 | | | |
| | | | | | 27592 Builders Fir | 11010628 | OP | | | 11/10/09 | 928.00 | 11/10/09 | 26463934 | | | | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 928.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 598.00 | | 673.00 | 673.00 | 75.00- | |
| | PK | 598.00- | 05/17/10 | 46061315 | 27592 Builders Fir | 26559588 | AV | | | 04/30/10 | | 04/30/10 | 26559588 | | | 598.00 | | | |
| | PK | 75.00- | 05/17/10 | 46061315 | 27592 Builders Fir | 26631656 | AV | | | 04/30/10 | | 04/30/10 | 26631656 | | | 75.00 | | | |
| | | | | | 27592 Builders Fir | 11209890 | OC | | | 04/06/10 | 75.00 | 04/06/10 | 26631656 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11010629 | OP | | | 11/10/09 | 598.00 | 11/10/09 | 26631656 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 673.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,562.00 | | 1,562.00 | 1,562.00 | | |
| | PK | 1,562.00- | 04/15/10 | 46061017 | 363104 A&D Plus Con | 26464358 | AV | | | 03/31/10 | | 03/31/10 | 26464358 | | | 1,562.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010630 | OP | | | 11/10/09 | 1,562.00 | 11/10/09 | 26464358 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,562.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 390.00 | | 1,748.25 | 1,748.25 | 1,358.25- | |
| | PK | 368.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992666 | AV | | | 07/17/10 | | 07/17/10 | 26992666 | | | 368.00 | | | |
| | PK | 990.25- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632092 | AV | | | 04/30/10 | | 04/30/10 | 26632092 | | | 990.25 | | | |
| | PK | 390.00- | 05/03/10 | 46061227 | 363104 A&D Plus Con | 26559348 | AV | | | 04/16/10 | | 04/16/10 | 26559348 | | | 390.00 | | | |
| | | | | | 363104 A&D Plus Con | 11226147 | OC | | | 04/20/10 | 990.25 | 04/20/10 | 26559348 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11322972 | OC | | | 07/01/10 | 368.00 | 07/01/10 | 26559348 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11010631 | OP | | | 11/10/09 | 390.00 | 11/10/09 | 26559348 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,748.25 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 265.00 | | 265.00 | 265.00 | | |
| | PK | 265.00- | 05/17/10 | 46061321 | 226112 Coverall Win | 26631688 | AV | | | 04/30/10 | | 04/30/10 | 26631688 | | | 265.00 | | | |
| | | | | | 226112 Coverall Win | 11010632 | OP | | | 11/10/09 | 265.00 | 11/10/09 | 26631688 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 265.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | | | | 475.00 | | 475.00 | 475.00 | | |
| | PK | 200.00- | 02/03/10 | 46060512 | 226112 Coverall Win | 25838702 | AV | | | 12/31/09 | | 12/31/09 | 25838702 | | | 200.00 | | | |
| | PK | 275.00- | 02/03/10 | 46060512 | 226112 Coverall Win | 12547326 | OV | | | 12/14/09 | | 12/04/09 | SI-100000302 | | | 275.00 | | | |
| | | | | | 226112 Coverall Win | 11010633 | OP | | | 11/10/09 | 475.00 | 11/10/09 | SI-100000302 | | | | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 475.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703978*

```
55520                                                                                                                    Page No. . .     67
                                                                                                                         Time - . . . 9:35:10
Run Date:   07/19/18                              Hampton Lakes-Drywall              Pkg to Field:
Job:        46080020210                          Job Cost Detail Report              Lot Start Date:  11/10/09
Addr:       14111 STOWBRIDGE  AVE.                   As of 07/31/18                  Div Est. Closed:
Plan/Elv:   0210 *                                                                  Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58425 | | Security Prewire | | | | | | | | | | | | 175.00 | | | 175.00 | | |
| | PK | 175.00- 03/15/10 | | 46060793 | 389590 Nations Secu | 26253994 | AV | | | 02/28/10 | | 02/28/10 | 26253994 | | | 175.00 | | | |
| | | | | | 389590 Nations Secu | 11010634 | OP | | | 11/10/09 | 175.00 | 11/10/09 | 26253994 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 58450 | | Security Trim | | | | | | | | | | | | 53.00 | | | 53.00 | | |
| | PK | 53.00- 04/15/10 | | 46061069 | 389590 Nations Secu | 26464681 | AV | | | 03/31/10 | | 03/31/10 | 26464681 | | | 53.00 | | | |
| | | | | | 389590 Nations Secu | 11010635 | OP | | | 11/10/09 | 53.00 | 11/10/09 | 26464681 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | | | | | 53.00 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 456.00 | | | 456.00 | | |
| | PK | 456.00- 03/15/10 | | 46060793 | 389590 Nations Secu | 26253995 | AV | | | 02/28/10 | | 02/28/10 | 26253995 | | | 456.00 | | | |
| | PK | 39.20- 03/15/10 | | 46060793 | 389590 Nations Secu | 26253996 | AV | | | 02/28/10 | | 02/28/10 | 26253996 | | | 39.20 | | | |
| | | | | | | 26171896 | CR | | | 02/11/10 | | 02/11/10 | | | | 39.20- | | | OPT |
| | | | | | 389590 Nations Secu | 11115497 | OC | | | 02/11/10 | 39.20 | 02/11/10 | | | | | | | |
| | | | | | 389590 Nations Secu | 11010636 | OP | | | 11/10/09 | 456.00 | 11/10/09 | | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | | | | | 456.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 165.00 | | | 165.00 | | |
| | PK | 165.00- 04/15/10 | | 46061069 | 389590 Nations Secu | 26464682 | AV | | | 03/31/10 | | 03/31/10 | 26464682 | | | 165.00 | | | |
| | | | | | 389590 Nations Secu | 11010637 | OP | | | 11/10/09 | 165.00 | 11/10/09 | 26464682 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 2,782.00 | | | 2,782.00 | | |
| | PK | 2,782.00- 05/03/10 | | 46061249 | 413920 Tile-It Indu | 26559048 | AV | | | 04/16/10 | | 04/16/10 | 26559048 | | | 2,782.00 | | | |
| | | | | | 413920 Tile-It Indu | 11010638 | OP | | | 11/10/09 | 2,782.00 | 11/10/09 | 26559048 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | | | | | 2,782.00 | | | |
| 60070 | | Flooring Hardwood | | | | | | | | | | | | 1,924.00 | | | 2,301.07 | 377.07- | |
| | PK | 1,924.00- 05/17/10 | | 46061353 | 413920 Tile-It Indu | 26631498 | AV | | | 04/30/10 | | 04/30/10 | 26631498 | | | 1,924.00 | | | |
| | PK | 377.07- 05/17/10 | | 46061353 | 413920 Tile-It Indu | 26631499 | AV | | | 04/30/10 | | 04/30/10 | 26631499 | | | 377.07 | | | |
| | | | | | 413920 Tile-It Indu | 11195827 | OC | | | 03/25/10 | 377.07 | 03/25/10 | 26631499 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11010639 | OP | | | 11/10/09 | 1,924.00 | 11/10/09 | 26631499 | | | | | | |
| | | | | | | 46HWC00001 | | | | Flooring hardwood | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | | | | | 2,301.07 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 267.00 | | | 267.00 | | |
| | PK | 267.00- 05/17/10 | | 46061306 | 405604 Affordable H | 26559677 | AV | | | 04/30/10 | | 04/30/10 | 26559677 | | | 267.00 | | | |
| | | | | | 405604 Affordable H | 11010640 | OP | | | 11/10/09 | 267.00 | 11/10/09 | 26559677 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | | | | | 267.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 205.00 | | | 323.00 | 118.00- | |
| | PK | 205.00- 05/17/10 | | 46061306 | 405604 Affordable H | 26559678 | AV | | | 04/30/10 | | 04/30/10 | 26559678 | | | 205.00 | | | |
| | PK | 118.00- 05/17/10 | | 46061306 | 405604 Affordable H | 26559679 | AV | | | 04/30/10 | | 04/30/10 | 26559679 | | | 118.00 | | | |
| | | | | | 405604 Affordable H | 11027219 | OC | | | 12/02/09 | 118.00 | 12/02/09 | 26559679 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11010641 | OP | | | 11/10/09 | 205.00 | 11/10/09 | 26559679 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | | | | | 323.00 | | | |
| 62105 | | Appliances Complet | | | | | | | | | | | | 563.00 | | | 603.83 | 40.83- | |
| | PK | 558.00- 05/21/10 | | 46061373 | 27540 GE Appliance | 26696811 | AV | | | 05/17/10 | | 05/17/10 | 26696811 | | | 558.00 | | | |
| | PK | 45.83- 05/21/10 | | 46061373 | 27540 GE Appliance | 26696812 | AV | | | 05/17/10 | | 05/17/10 | 26696812 | | | 45.83 | | | |
| | | | | | 27540 GE Appliance | 11165804 | OC | | | 03/10/10 | 45.83 | 03/10/10 | 26696812 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11010642 | OP | | | 11/10/09 | 558.00 | 11/10/09 | 26696812 | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 703979

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020210
Addr: 14111 STOWBRIDGE AVE.
Plan/Elv: 0210 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 46APC00001 | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | 603.83 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | 2,271.00 | | 2,422.06 | 2,422.06 | 151.06- | |
| | PK | 2,063.00- | 05/21/10 | 46061373 | 27540 GE Appliance | 12678402 OV | | | 05/21/10 | | 05/21/10 | 11010643 | | | 2,063.00 | | | |
| | PK | 141.85- | 05/21/10 | 46061373 | 27540 GE Appliance | 12677957 OV | | | 05/20/10 | | 05/20/10 | 11208377 | | | 141.85 | | | |
| | | | | | 27540 GE Appliance | 26696813 AV | | | 05/17/10 | | 05/17/10 | 26696813 | | | 2,271.00 | | | |
| | | | | | 27540 GE Appliance | 26696814 AV | | | 05/17/10 | | 05/17/10 | 26696814 | | | 151.78 | | | |
| | PK | 217.21- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696815 AV | | | 05/17/10 | | 05/17/10 | 26696815 | | | 217.21 | | | |
| | | | | | 27540 GE Appliance | 26696814 AV | | | 05/17/10 | | 05/17/10 | 26696814 | | | 151.78- | | | |
| | | | | | 27540 GE Appliance | 26696813 AV | | | 05/17/10 | | 05/17/10 | 26696813 | | | 2,271.00- | | | |
| | | | | | 27540 GE Appliance | 11208377 OC | | | 04/05/10 | 141.85 | 04/05/10 | 26696813 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11255060 OC | | | 05/11/10 | 217.21 | 05/11/10 | 26696813 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11010643 OP | | | 11/10/09 | 2,063.00 | 11/10/09 | 26696813 | | | | | | |
| | | | | | | 46APC00020 | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | 2,422.06 | | | |
| 66200 | Dumpster | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 07/15/10 | 46061703 | 148670 Gateway Roll | 26854030 AV | | | 06/30/10 | | 06/30/10 | 26854030 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11010645 OP | | | 11/10/09 | 300.00 | 11/10/09 | 26854030 | | | | | | |
| | | | | | | 46DMCC0001 | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | 10,336.50 | 10,336.50 | 10,336.50- | |
| | | | | | | 26743310 JE | | | 05/24/10 | | 05/24/10 | | | | 11,142.00- | | | |
| | PK | 11,142.00- | 03/05/10 | 46060733 | 417048 Southern Liv | 12611501 PV | | | 03/05/10 | | 03/05/10 | 4713 | | | 11,142.00 | | | |
| | | | | | | 26065264 JE | | | 01/30/10 | | 01/30/10 | | | | 10,336.50 | | | |
| | | | | | | | | | | | | | | | 10,336.50 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632093 AV | | | 04/30/10 | | 04/30/10 | 26632093 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010650 OP | | | 11/10/09 | 75.00 | 11/10/09 | 26632093 | | | | | | |
| | | | | | | 46PRCC0001 | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | 287.00 | | 287.00 | 287.00 | | |
| | PK | 287.00- | 04/15/10 | 46061017 | 363104 A&D Plus Con | 26464359 AV | | | 03/31/10 | | 03/31/10 | 26464359 | | | 287.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010651 OP | | | 11/10/09 | 287.00 | 11/10/09 | 26464359 | | | | | | |
| | | | | | | 46ICC00001 | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | 287.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | 287.00 | | 287.00 | 287.00 | | |
| | PK | 287.00- | 05/03/10 | 46061227 | 363104 A&D Plus Con | 26559349 AV | | | 04/16/10 | | 04/16/10 | 26559349 | | | 287.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010652 OP | | | 11/10/09 | 287.00 | 11/10/09 | 26559349 | | | | | | |
| | | | | | | 46ICCC0020 | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | 287.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632094 AV | | | 04/30/10 | | 04/30/10 | 26632094 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010653 OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632094 | | | | | | |
| | | | | | | 46ICC00030 | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632095 AV | | | 04/30/10 | | 04/30/10 | 26632095 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11010655 OP | | | 11/10/09 | 40.00 | 11/10/09 | 26632095 | | | | | | |
| | | | | | | 46ICC00050 | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | 40.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703980*

55520

```
Run Date:    07/19/18                          Hampton Lakes-Drywall               Pkg to Field:
Job:         46080020210                        Job Cost Detail Report             Lot Start Date:   11/10/09
Addr:        14111 STOWBRIDGE  AVE.              As of 07/31/18                     Div Est. Closed:
Plan/Elv:    0210 *                                                                Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELVIS Const. Stg:
```

| Cost Code | Cht Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | 42,704.46 | 42,704.46 | 42,704.46 | --- |
| | PK | 3,560.00- | 09/09/10 | 46062115 | 414097 PODS | 12768372 | PV | | | 09/08/10 | | 09/08/10 | 100-048750 | | | 3,560.00 | | | |
| | PK | 4,520.96- | 06/04/10 | 46061454 | 414097 PODS | 12690453 | PV | | | 06/04/10 | | 06/04/10 | 118823 05/11 | | | 593.20 | | | |
| | PK | 1,548.39- | 04/23/10 | 46061169 | 241722 Liss, Cathy | 12652288 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 PRO | | | 1,548.39 | | | |
| | PK | 193.55- | 04/23/10 | 46061169 | 241722 Liss, Cathy | 12652293 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 REN | | | 193.55 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060914 | 241722 Liss, Cathy | 12628347 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 400.00- | 03/26/10 | 46060914 | 241722 Liss, Cathy | 12628349 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 L | | | 400.00 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618570 | PV | | | 03/15/10 | | 03/15/10 | 10828 (JAN,F | | | 408.30 | | | |
| | PK | 408.30- | 03/17/10 | 46060803 | 414097 PODS | 12618572 | PV | | | 03/15/10 | | 03/15/10 | 29A (JAN,FEB | | | 408.30 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060665 | 241722 Liss, Cathy | 12601880 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | PK | 400.00- | 02/23/10 | 46060665 | 241722 Liss, Cathy | 12601896 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 L | | | 400.00 | | | |
| | PK | 1,645.23- | 02/11/10 | 46060571 | 241722 Liss, Cathy | 12592824 | PV | | | 02/10/10 | | 02/10/10 | WALLPAPER RE | | | 1,645.23 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 5,372.21 | | | |
| | | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 1,994.84 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060460 | 241722 Liss, Cathy | 12577790 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 400.00- | 01/25/10 | 46060460 | 241722 Liss, Cathy | 12577792 | PV | | | 01/25/10 | | 01/25/10 | FEB. 2010 RE | | | 400.00 | | | |
| | PK | 3,200.00- | 12/28/09 | 46060274 | 241722 Liss, Cathy | 12555955 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 400.00- | 12/28/09 | 46060274 | 241722 Liss, Cathy | 12555958 | PV | | | 12/28/09 | | 12/28/09 | JAN. 2010 LO | | | 400.00 | | | |
| | PK | 3,200.00- | 11/23/09 | 46060038 | 241722 Liss, Cathy | 12531352 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 400.00- | 11/23/09 | 46060038 | 241722 Liss, Cathy | 12531354 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 09 | | | 400.00 | | | |
| | PK | 490.00- | 11/02/09 | 46059893 | 241722 Liss, Cathy | 12514970 | PV | | | 11/02/09 | | 11/02/09 | HVAC REPAIRS | | | 490.00 | | | |
| | PK | 2,400.00- | 11/02/09 | 46059893 | 241722 Liss, Cathy | 12514971 | PV | | | 11/02/09 | | 11/02/09 | LOST RENTAL | | | 2,400.00 | | | |
| | PK | 3,200.00- | 10/26/09 | 46059837 | 241722 Liss, Cathy | 12508544 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 2,890.44- | 10/06/09 | 46059707 | 241722 Liss, Cathy | 12496651 | PV | | | 10/06/09 | | 10/06/09 | OCTOBER 2009 | | | 2,890.44 | | | |
| | | | | | | | | | | | | | | | | 42,704.46 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | 1,028.11 | 1,028.11 | 1,028.11- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0210 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 38.09 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0210 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0210 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 14.91 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 80.73 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 177.60 | | | |
| | | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17 | | | |
| | | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 99.17 | | | |
| | | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 35.12 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 206.02 | | | |
| | | | | | | | | | | | | | | | | 1,028.11 | | | |

```
                                                        Bus. Unit Total       54,549.00                                       112,813.56  112,813.56  58,264.56-
```

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW  Chinese Drywall | | 2,383.15 |
| OPT  Custom Changes | | 39.20 |
| VARIANCE Totals | | 2,422.35 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals   - | | | | | | | |
| DESIGN CENTER TOTALS   - | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 703981

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020210
Addr: 14111 STOWBRIDGE AVE.
Plan/Elv: 0210 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/10/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 54,549.00 | | 112,813.56 | 112,813.56 | | 112,813.56- | |

*Beazer v Knauf Gips, et al.*
*cb: 703982*

```
55520                                                                                                    Page No. . .    71
                                                                                                         Time - . . .  9:35:10
Run Date:  07/19/18                              Hampton Lakes-Drywall              Pkg to Field:
Job:       46080020701                           Job Cost Detail Report             Lot Start Date:  03/11/10
Addr:      12606 WESTON  DR.                      As of 07/31/18                    Div Est. Closed:
Plan/Elv:  0701 *                                                                  Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 880.00 | | 991.17 | 991.17 | 111.17- | |
| | PK | 127.00- | 08/12/10 | 46061874 | 27884 Sherries Per | 12748244 | PV | | | 08/11/10 | | 08/11/10 | 50461 | | | 55.17 | | | OPT |
| | PK | 51.00- | 05/07/10 | 46061287 | 36814 Hillsborough | 12665573 | PV | | | 05/07/10 | | 05/07/10 | HLCD 701 CER | | | 51.00 | | | |
| | PK | 360.00- | 04/29/10 | 46061222 | 27884 Sherries Per | 12654025 | PV | | | 04/26/10 | | 04/26/10 | 50233 | | | 90.00 | | | |
| | PK | 795.00- | 02/04/10 | 46060528 | 36814 Hillsborough | 12587146 | PV | | | 02/03/10 | | 02/03/10 | HL 701 | | | 795.00 | | | |
| | | | | | | | | | | | | | | | | 991.17 | | | |
| 45104 | | Windows TK | | | | | | | | | | | | | | 212.30 | 212.30 | 212.30- | |
| | PK | 65.00- | 09/15/10 | 46062137 | 103395 Carrollwood | 27129216 | AV | | | 08/31/10 | | 08/31/10 | 27129216 | | | 65.00 | | | |
| | PK | 147.30- | 09/15/10 | 46062137 | 103395 Carrollwood | 27129217 | AV | | | 08/31/10 | | 08/31/10 | 27129217 | | | 147.30 | | | |
| | | | | | 103395 Carrollwood | 11251309 | OC | | | 05/07/10 | 65.00 | 05/07/10 | 27129217 | | | | | | CDW |
| | | | | | 103395 Carrollwood | 11322986 | OC | | | 07/01/10 | 147.30 | 07/01/10 | 27129217 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 212.30 | | | |
| 45250 | | Garage Door Opener | | | | | | | | | | | | 230.00 | | 230.00 | 230.00 | | |
| | PK | 230.00- | 08/02/10 | 46061807 | 409280 D & D Garage | 26992675 | AV | | | 07/17/10 | | 07/17/10 | 26992675 | | | 230.00 | | | |
| | | | | | 409280 D & D Garage | 11166333 | OP | | | 03/11/10 | 230.00 | 03/11/10 | 26992675 | | | | | | |
| | | | | | | 46GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 230.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | | 272.00 | | 272.00 | 272.00 | | |
| | PK | 272.00- | 05/17/10 | 46061338 | 83519 Kelley Plumb | 26632097 | AV | | | 04/30/10 | | 04/30/10 | 26632097 | | | 272.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166334 | OP | | | 03/11/10 | 272.00 | 03/11/10 | 26632097 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 272.00 | | | |
| 49110 | | Tub Set/Top Out | | | | | | | | | | | | 544.00 | | 544.00 | 544.00 | | |
| | PK | 544.00- | 06/15/10 | 46061511 | 83519 Kelley Plumb | 26780724 | AV | | | 05/31/10 | | 05/31/10 | 26780724 | | | 544.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166335 | OP | | | 03/11/10 | 544.00 | 03/11/10 | 26780724 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | | 544.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | | 544.00 | | 629.00 | 629.00 | 85.00- | |
| | PK | 85.00- | 08/16/10 | 46061917 | 83519 Kelley Plumb | 27041305 | AV | | | 07/31/10 | | 07/31/10 | 27041305 | | | 85.00 | | | |
| | PK | 544.00- | 08/02/10 | 46061817 | 83519 Kelley Plumb | 26992668 | AV | | | 07/17/10 | | 07/17/10 | 26992668 | | | 544.00 | | | |
| | | | | | 83519 Kelley Plumb | 11335810 | OC | | | 07/15/10 | 85.00 | 07/15/10 | 26992668 | | | | | | CDW |
| | | | | | 83519 Kelley Plumb | 11166336 | OP | | | 03/11/10 | 544.00 | 03/11/10 | 26992668 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 629.00 | | | |
| 50061 | | Electrical - Rough | | | | | | | | | | | | 115.00 | | 115.00 | 115.00 | | |
| | PK | 115.00- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632098 | AV | | | 04/30/10 | | 04/30/10 | 26632098 | | | 115.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166337 | OP | | | 03/11/10 | | 03/11/10 | 26632098 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11166337 | OP | | | 03/11/10 | 115.00 | 03/11/10 | 26632098 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 115.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | 1,032.00 | | 1,032.00 | 1,032.00 | | |
| | PK | 1,032.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780725 | AV | | | 05/31/10 | | 05/31/10 | 26780725 | | | 1,032.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166338 | OP | | | 03/11/10 | 1,032.00 | 03/11/10 | 26780725 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,032.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | 618.00 | | 618.00 | 618.00 | | |
| | PK | 618.00- | 08/02/10 | 46061810 | 216546 Edmonson Ele | 26992669 | AV | | | 07/17/10 | | 07/17/10 | 26992669 | | | 618.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166339 | OP | | | 03/11/10 | 618.00 | 03/11/10 | 26992669 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 618.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 703983

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020701
Addr: 12606 WESTON DR.
Plan/Elv: 0701 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 220.00 | | 220.00 | 220.00 | | |
| | PK | 220.00- | 08/02/10 | 46061810 | 216546 Edmonson Ele | 26992670 | AV | | | 07/17/10 | | 07/17/10 | 26992670 | | | 220.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166340 | OP | | | 03/11/10 | 220.00 | 03/11/10 | 26992670 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 220.00 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | | | | 1,714.00 | | 1,714.00 | 1,714.00 | | |
| | PK | 1,714.00- | 06/15/10 | 46061484 | 26358 Alert Compan | 26780723 | AV | | | 05/31/10 | | 05/31/10 | 26780723 | | | 1,714.00 | | | |
| | | | | | 26358 Alert Compan | 11166341 | OP | | | 03/11/10 | 1,714.00 | 03/11/10 | 26780723 | | | | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,714.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 1,714.00 | | 1,714.00 | 1,714.00 | | |
| | PK | 1,714.00- | 08/02/10 | 46061798 | 26358 Alert Compan | 26992667 | AV | | | 07/17/10 | | 07/17/10 | 26992667 | | | 1,714.00 | | | |
| | | | | | 26358 Alert Compan | 11166342 | OP | | | 03/11/10 | 1,714.00 | 03/11/10 | 26992667 | | | | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,714.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 416.00 | | 416.00 | 416.00 | | |
| | PK | 416.00- | 07/15/10 | 46061693 | 27461 Daniel Insul | 26853987 | AV | | | 06/30/10 | | 06/30/10 | 26853987 | | | 416.00 | | | |
| | | | | | 27461 Daniel Insul | 11166343 | OP | | | 03/11/10 | 416.00 | 03/11/10 | 26853987 | | | | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 416.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 1,960.00 | | 1,960.00 | 1,960.00 | | |
| | PK | 1,960.00- | 07/01/10 | 46061607 | 60228 Florida Dryw | 26853715 | AV | | | 06/16/10 | | 06/16/10 | 26853715 | | | 1,960.00 | | | |
| | | | | | 60228 Florida Dryw | 11166345 | OP | | | 03/11/10 | 1,960.00 | 03/11/10 | 26853715 | | | | | | |
| | | | | | | 46DWC00001 | | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,960.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 806.00 | | 1,569.00 | 1,569.00 | 763.00- | |
| | PK | 806.00- | 07/15/10 | 46061681 | 26370 American Woo | 26853975 | AV | | | 06/30/10 | | 06/30/10 | 26853975 | | | 806.00 | | | |
| | PK | 243.00- | 07/15/10 | 46061681 | 26370 American Woo | 26853976 | AV | | | 06/30/10 | | 06/30/10 | 26853976 | | | 243.00 | | | |
| | PK | 520.00- | 07/15/10 | 46061681 | 26370 American Woo | 26853977 | AV | | | 06/30/10 | | 06/30/10 | 26853977 | | | 520.00 | | | |
| | | | | | 26370 American Woo | 11291986 | OC | | | 06/04/10 | 243.00 | 06/04/10 | 26853977 | | | | | | CDW |
| | | | | | 26370 American Woo | 11295731 | OC | | | 06/08/10 | 520.00 | 06/08/10 | 26853977 | | | | | | CDW |
| | | | | | 26370 American Woo | 11166347 | OP | | | 03/11/10 | 806.00 | 03/11/10 | 26853977 | | | | | | |
| | | | | | | 46CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,569.00 | | | |
| 55219 | Mystera Countertop | | | | | | | | | | | | | 124.00 | | 124.00 | 124.00 | | |
| | PK | 124.00- | 08/16/10 | 46061928 | 412976 Sterling Man | 26935217 | AV | | | 06/30/10 | | 06/30/10 | 26935217 | | | 124.00 | | | |
| | | | | | 412976 Sterling Man | 11166348 | OP | | | 03/11/10 | 124.00 | 03/11/10 | 26935217 | | | | | | |
| | | | | | | 46CSC00001 | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 124.00 | | | |
| 56210 | Interior Trim Draw | | | | | | | | | | | | | 525.00 | | 525.00 | 525.00 | | |
| | PK | 525.00- | 07/15/10 | 46061683 | 27592 Builders Fir | 26935953 | AV | | | 06/30/10 | | 06/30/10 | 26935953 | | | 525.00 | | | |
| | | | | | 27592 Builders Fir | 11166349 | OP | | | 03/11/10 | 525.00 | 03/11/10 | 26935953 | | | | | | |
| | | | | | | 46ISC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 525.00 | | | |
| 56405 | Marble Sills | | | | | | | | | | | | | 236.00 | | 236.00 | 236.00 | | |
| | PK | 236.00- | 07/01/10 | 46061607 | 60228 Florida Dryw | 26853716 | AV | | | 06/16/10 | | 06/16/10 | 26853716 | | | 236.00 | | | |
| | | | | | 60228 Florida Dryw | 11166350 | OP | | | 03/11/10 | 236.00 | 03/11/10 | 26853716 | | | | | | |
| | | | | | | 46CWC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 236.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 265.00 | | 265.00 | 265.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 703984*

```
55520                                                                                                          Page No. . .    73
                                                                                                               Time - . . .  9:35:10
Run Date:   07/19/18                         Hampton Lakes-Drywall              Pkg to Field:
Job:        46080020701                      Job Cost Detail Report             Lot Start Date:  03/11/10
Addr:       12606 WESTON  DR.                As of 07/31/18                     Div Est. Closed:
Plan/Elv:   0701 *                                                             Corp Est. Closed:
Purchaser:                                                                     Date Closed:
Date Sold:                                                                     Contingency Type:
Sales Price:                                                                   ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 265.00- 07/15/18 | | 46061732 | 413920 Tile-It Indu | 26935218 | AV | | | 06/30/10 | | 06/30/10 | 26935218 | | | 265.00 | | | |
| | | | | | 413920 Tile-It Indu | 11166351 | OP | | | 03/11/10 | 265.00 | 03/11/10 | 26935218 | | | | | | |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | | 265.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 197.00 | | | 197.00 | | |
| | PK | 197.00- 07/15/18 | | 46061683 | 27592 Builders Fir | 26935954 | AV | | | 06/30/10 | | 06/30/10 | 26935954 | | | 197.00 | | | |
| | | | | | 27592 Builders Fir | 11166352 | OP | | | 03/11/10 | 197.00 | 03/11/10 | 26935954 | | | 197.00 | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 197.00 | | | |
| 56701 | | LockOut Turnkey | | | | | | | | | | | | 128.00 | | | 193.00 | 65.00- | |
| | PK | 128.00- 08/16/10 | | 46061892 | 27592 Builders Fir | 26992250 | AV | | | 07/31/10 | | 07/31/10 | 26992250 | | | 193.00 | 193.00 | | |
| | PK | 65.00- 08/16/10 | | 46061892 | 27592 Builders Fir | 27042251 | AV | | | 07/31/10 | | 07/31/10 | 27042251 | | | 128.00 | | | |
| | | | | | 27592 Builders Fir | 11251320 | OC | | | 05/07/10 | 65.00 | 05/07/10 | 27042251 | | | 65.00 | | | CDW |
| | | | | | 27592 Builders Fir | 11166353 | OP | | | 03/11/10 | 128.00 | 03/11/10 | 27042251 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 193.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 1,861.00 | | | 1,861.00 | | |
| | PK | 1,861.00- 07/01/10 | | 46061587 | 363104 A&D Plus Con | 26853717 | AV | | | 06/16/10 | | 06/16/10 | 26853717 | | | 1,861.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166354 | OP | | | 03/11/10 | 1,861.00 | 03/11/10 | 26853717 | | | 1,861.00 | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,861.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 465.00 | | | 540.00 | 75.00- | |
| | PK | 75.00- 08/16/10 | | 46061880 | 363104 A&D Plus Con | 27041306 | AV | | | 07/31/10 | | 07/31/10 | 27041306 | | | 540.00 | 540.00 | | |
| | PK | 465.00- 08/02/10 | | 46061797 | 363104 A&D Plus Con | 26992671 | AV | | | 07/17/10 | | 07/17/10 | 26992671 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11291974 | OC | | | 06/04/10 | 75.00 | 06/04/10 | 26992671 | | | 465.00 | | | CDW |
| | | | | | 363104 A&D Plus Con | 11166355 | OP | | | 03/11/10 | 465.00 | 03/11/10 | 26992671 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 540.00 | | | |
| 57600 | | Window Shades/Blin | | | | | | | | | | | | 195.00 | | | 195.00 | | |
| | PK | 195.00- 08/16/10 | | 46061899 | 226112 Coverall Win | 27042270 | AV | | | 07/31/10 | | 07/31/10 | 27042270 | | | 195.00 | 195.00 | | |
| | | | | | 226112 Coverall Win | 11166356 | OP | | | 03/11/10 | 195.00 | 03/11/10 | 27042270 | | | 195.00 | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 195.00 | | | |
| 57630 | | Window Coverings | | | | | | | | | | | | 335.00 | | | 335.00 | | |
| | PK | 335.00- 05/17/10 | | 46061321 | 226112 Coverall Win | 26631689 | AV | | | 04/30/10 | | 04/30/10 | 26631689 | | | 335.00 | 335.00 | | |
| | | | | | 226112 Coverall Win | 11166357 | OP | | | 03/11/10 | 335.00 | 03/11/10 | 26631689 | | | 335.00 | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 335.00 | | | |
| 58425 | | Security Prewire | | | | | | | | | | | | 88.00 | | | 88.00 | | |
| | PK | 88.00- 07/10/10 | | 46061617 | 389590 Nations Secu | 26853223 | AV | | | 06/16/10 | | 06/16/10 | 26853223 | | | 88.00 | 88.00 | | |
| | | | | | 389590 Nations Secu | 11166358 | OP | | | 03/11/10 | 88.00 | 03/11/10 | 26853223 | | | 88.00 | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 88.00 | | | |
| 58450 | | Security Trim | | | | | | | | | | | | 31.00 | | | 31.00 | | |
| | PK | 31.00- 08/02/10 | | 46061819 | 389590 Nations Secu | 26992948 | AV | | | 07/17/10 | | 07/17/10 | 26992948 | | | 31.00 | 31.00 | | |
| | | | | | 389590 Nations Secu | 11166359 | OP | | | 03/11/10 | 31.00 | 03/11/10 | 26992948 | | | 31.00 | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 31.00 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 144.00 | | | 144.00 | | |
| | PK | 144.00- 07/01/10 | | 46061617 | 389590 Nations Secu | 26853224 | AV | | | 06/16/10 | | 06/16/10 | 26853224 | | | 144.00 | | | |
| | | | | | | | | | | | | | | | | 144.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703985*

55520

Page No. . . 74
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020701
Addr: 12606 WESTON DR.
Plan/Elv: 0701 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 389590 Nations Secu | 11166360 | OP | | | 03/11/10 | 144.00 | 03/11/10 | 26853224 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 144.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 31.00 | | 31.00 | 31.00 | | |
| | PK | 31.00- | 08/02/10 | 46061819 | 389590 Nations Secu | 26992949 | AV | | | 07/17/10 | | 07/17/10 | 26992949 | | | 31.00 | | | |
| | | | | | 389590 Nations Secu | 11166361 | OP | | | 03/11/10 | 31.00 | 03/11/10 | 26992949 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 31.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 754.00 | | 754.00 | 754.00 | | |
| | PK | 754.00- | 08/16/10 | 46061933 | 413920 Tile-It Indu | 27041537 | AV | | | 07/31/10 | | 07/31/10 | 27041537 | | | 754.00 | | | |
| | | | | | 413920 Tile-It Indu | 11166362 | OP | | | 03/11/10 | 754.00 | 03/11/10 | 27041537 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 754.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 08/16/10 | 46061881 | 405604 Affordable H | 26992344 | AV | | | 07/31/10 | | 07/31/10 | 26992344 | | | 75.00 | | | |
| | | | | | 405604 Affordable H | 11166363 | OP | | | 03/11/10 | 75.00 | 03/11/10 | 26992344 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 68.00 | | 68.00 | 68.00 | | |
| | PK | 68.00- | 08/16/10 | 46061881 | 405604 Affordable H | 26992345 | AV | | | 07/31/10 | | 07/31/10 | 26992345 | | | 68.00 | | | |
| | | | | | 405604 Affordable H | 11166364 | OP | | | 03/11/10 | 68.00 | 03/11/10 | 26992345 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 68.00 | | | |
| 62105 | Appliances Complet | | | | | | | | | | | | | 208.00 | | 208.00 | 208.00 | | |
| | PK | 208.00- | 10/15/10 | 46062347 | 27540 GE Appliance | 12788816 | OV | | | 09/30/10 | | 07/09/10 | 12-154793 | | | 208.00 | | | |
| | | | | | 27540 GE Appliance | 11166365 | OP | | | 03/11/10 | 208.00 | 03/11/10 | 12-154793 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 208.00 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | | 852.00 | | 851.72 | 852.00 | .28 | |
| | PK | 851.72- | 06/10/10 | 46061479 | 27540 GE Appliance | 12695114 | OV | | | 06/10/10 | | 06/10/10 | 11299265 | | | 851.72 | | | |
| | | | | | 27540 GE Appliance | 11299265 | OC | | | 06/09/10 | 851.72 | 06/09/10 | 11299265 | | | | | | CDW |
| | | | | | 414089 Whirlpool Co | 11319931 | OC | | | 06/29/10 | 331.70 | 06/29/10 | 11299265 | | 331.70 | | | | CDW |
| | | | | | 414089 Whirlpool Co | 11319931 | OC | | | 06/29/10 | 331.70- | 06/29/10 | 11299265 | | 331.70- | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 851.72 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 3,960.00 | 3,960.00 | 3,960.00- | |
| | PK | 3,960.00- | 06/01/10 | 46061426 | 417048 Southern Liv | 12680140 | PV | | | 05/24/10 | | 05/24/10 | 4892 | | | 3,960.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,960.00 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 08/16/10 | 46061880 | 363104 A&D Plus Con | 27041307 | AV | | | 07/31/10 | | 07/31/10 | 27041307 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166372 | OP | | | 03/11/10 | 75.00 | 03/11/10 | 27041307 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 120.00 | | 210.00 | 210.00 | 90.00- | |
| | PK | 120.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992672 | AV | | | 07/17/10 | | 07/17/10 | 26992672 | | | 120.00 | | | |
| | PK | 90.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992673 | AV | | | 07/17/10 | | 07/17/10 | 26992673 | | | 90.00 | | | |
| | | | | | 363104 A&D Plus Con | 11261870 | OC | | | 05/18/10 | 90.00 | 05/18/10 | 26992673 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11166373 | OP | | | 03/11/10 | 120.00 | 03/11/10 | 26992673 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 210.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703986*

```
55520                                                                                                          Page No. . .    75
                                                                                                               Time - . . .  9:35:10
Run Date:   07/19/18                              Hampton Lakes-Drywall               Pkg to Field:
Job:        46080020701                           Job Cost Detail Report              Lot Start Date:  03/11/10
Addr:       12606 WESTON  DR.                         As of 07/31/18                  Div Est. Closed:
Plan/Elv:   0701 *                                                                   Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68220 | | Interior Clean 2nd | | | | | | | | | | | | 120.00 | | | 120.00 | | |
| | PK | 120.00- 08/02/10 | | 46061797 | 363104 A&D Plus Con | 26992674 | AV | | | 07/17/10 | | 07/17/10 | 26992674 | | | 120.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166374 | OP | | | 03/11/10 | 120.00 | 03/11/10 | 26992674 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 120.00 | | | |
| 68226 | | Cleaning - Windows | | | | | | | | | | | | 40.00 | | | 40.00 | | |
| | PK | 40.00- 08/16/10 | | 46061880 | 363104 A&D Plus Con | 27041308 | AV | | | 07/31/10 | | 07/31/10 | 27041308 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166375 | OP | | | 03/11/10 | 40.00 | 03/11/10 | 27041308 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | 2,450.14 | 2,450.14 | 2,450.14- | |
| | PK | 250.00- 07/22/10 | | 46061770 | 397227 Tekien, Judy | 12732336 | PV | | | 07/21/10 | | 07/21/10 | REIMBURSE SP | | | 250.00 | | | |
| | PK | 202.20- 06/17/10 | | 46061551 | 397227 Tekien, Judy | 12701757 | PV | | | 06/17/10 | | 06/17/10 | REIMBURSEMEN | | | 202.20 | | | |
| | PK | 1,997.94- 04/09/10 | | 46060973 | 415528 All My Sons | 12632263 | PV | | | 03/31/10 | | 03/31/10 | TEKIEN 3/22/ | | | 1,997.94 | | | |
| | | | | | | | | | | | | | | | | 2,450.14 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | 5,322.30 | 5,322.30 | 5,322.30- | |
| | PK | 858.15- 07/01/12 | | 44061612 | 419507 Environ Inte | 13182284 | PV | 0701 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 7.46 | | | |
| | PK | 1,418.21- 05/01/12 | | 44061568 | 419507 Environ Inte | 13144384 | PV | 0701 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- 05/01/12 | | 44061579 | 419507 Environ Inte | 13144419 | PV | 0701 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 7.46 | | | |
| | PK | 16,674.98- 01/18/11 | | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 221.20 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 142.36 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 142.36- | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 21,272.30- 07/15/10 | | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 74.61 | | | |
| | PK | 26,516.48- 06/17/10 | | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 3,857.53 | | | |
| | PK | 3,110.25- 06/10/10 | | 44060455 | 419017 Trial Consul | 12695252 | PV | | | 06/10/10 | | 06/10/10 | T225239 | | | 777.57 | | | |
| | | | | | | | | | | | | | | | | 5,322.30 | | | |

```
                                                                   Bus. Unit Total       18,002.00                  31,135.63   31,135.91   13,133.63-
```

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals | | | | | |
|---|---|---|---|---|---|---|---|
| CDW  Chinese Drywall | | 2,142.02 | | | | | |
| VARIANCE Totals | | 2,142.02 | | | | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals   - | | | | | | | |
| DESIGN CENTER TOTALS   - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703987*

55520

Page No. . . 76
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020701
Addr: 12606 WESTON DR.
Plan/Elv: 0701 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| SALES OFFICE | | | | | | | |
| Standard Options | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 18,002.00 | | 31,135.63 | 31,135.91 | | 31,135.63- | |

*Beazer v Knauf Gips, et al.*
*cb: 703988*

```
55520                                                                                                      Page No. . . .    77
                                                                                                           Time - . . . 9:35:10
Run Date:  07/19/18                            Hampton Lakes-Drywall              Pkg to Field:
Job:       46080020704                         Job Cost Detail Report             Lot Start Date:  08/10/10
Addr:      12612 WESTON  DR.                    As of 07/31/18                     Div Est. Closed:
Plan/Elv:  0704 *                                                                 Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 880.00 | | | 989.00 | 109.00- | |
| | PK | 101.00- | 03/03/11 | 46063263 | 27884 Sherries Per | 12874909 | PV | | | 02/28/11 | | 02/28/11 | 50916 | | | 989.00 | | | CDW |
| | PK | 93.00- | 10/14/10 | 46062307 | 27884 Sherries Per | 12794523 | PV | | | 10/08/10 | | 10/08/10 | 50582 | | | 101.00 | | | |
| | PK | 795.00- | 09/09/10 | 46062097 | 36814 Hillsborough | 12768136 | PV | | | 09/09/10 | | 09/08/10 | HLCD 704 | | | 93.00 | | | |
| | | | | | | | | | | | | | | | | 795.00 | | | |
| | | | | | | | | | | | | | | | | 989.00 | | | |
| 45104 | | Windows TK | | | | | | | | | | | | 75.00 | | | 75.00 | | |
| | PK | 75.00- | 02/01/11 | 46063002 | 103395 Carrollwood | 27508347 | AV | | | 01/17/11 | | 01/17/11 | 27508347 | | | 75.00 | | | |
| | | | | | 103395 Carrollwood | 11353859 | OP | | | 08/10/10 | | 08/10/10 | 27508347 | | | 75.00 | | | |
| | | | | | | SEEBW0909 | | | | ESmart LowE Windows all s | | | | | | | | | |
| | | | | | 103395 Carrollwood | 11353859 | OP | | | 08/10/10 | 75.00 | 08/10/10 | 27508347 | | | | | | |
| | | | | | | 46WIN00010 | | | | Windows repair | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | | 672.00 | | | 672.00 | | |
| | PK | 672.00- | 10/01/10 | 46062244 | 83519 Kelley Plumb | 27170063 | AV | | | 09/16/10 | | 09/16/10 | 27170063 | | | 672.00 | | | |
| | | | | | 83519 Kelley Plumb | 11353862 | OP | | | 08/10/10 | 672.00 | 08/10/10 | 27170063 | | | 672.00 | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 672.00 | | | |
| 49110 | | Tub Set/Top Out | | | | | | | | | | | | 1,344.00 | | | 1,344.00 | | |
| | PK | 1,344.00- | 10/15/10 | 46062353 | 83519 Kelley Plumb | 27197479 | AV | | | 09/30/10 | | 09/30/10 | 27197479 | | | 1,344.00 | | | |
| | | | | | 83519 Kelley Plumb | 11353863 | OP | | | 08/10/10 | 1,344.00 | 08/10/10 | 27197479 | | | 1,344.00 | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,344.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | | 1,344.00 | | | 2,004.00 | 2,004.00 | 660.00- |
| | PK | 65.00- | 02/15/11 | 46063142 | 26335 2M Construct | 12859241 | OV | | | 01/27/11 | | 01/14/11 | 46266 | | | 2,004.00 | | | |
| | PK | 1,344.00- | 01/04/11 | 46062795 | 83519 Kelley Plumb | 27441195 | AV | | | 12/17/10 | | 12/17/10 | 27441195 | | | 65.00 | | | |
| | PK | 595.00- | 11/15/10 | 46062540 | 83519 Kelley Plumb | 27304984 | AV | | | 10/31/10 | | 10/31/10 | 27304984 | | | 1,344.00 | | | |
| | | | | | 26335 2M Construct | 11446170 | OC | | | 12/20/10 | 65.00 | 12/20/10 | 27304984 | | | 595.00 | | | CDW |
| | | | | | 83519 Kelley Plumb | 11397834 | OC | | | 10/15/10 | 595.00 | 10/15/10 | 27304984 | | | | | | CDW |
| | | | | | 83519 Kelley Plumb | 11353864 | OP | | | 08/10/10 | 1,344.00 | 08/10/10 | 27304984 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,004.00 | | | |
| 50061 | | Electrical - Rough | | | | | | | | | | | | 343.00 | | | 343.00 | | |
| | PK | 343.00- | 10/10/10 | 46062235 | 216546 Edmonson Ele | 27170064 | AV | | | 09/16/10 | | 09/16/10 | 27170064 | | | 343.00 | | | |
| | | | | | 216546 Edmonson Ele | 11353865 | OP | | | 08/10/10 | | 08/10/10 | 27170064 | | | 343.00 | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11353865 | OP | | | 08/10/10 | 343.00 | 08/10/10 | 27170064 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 343.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | 3,090.00 | | | 3,090.00 | | |
| | PK | 3,090.00- | 11/01/10 | 46062438 | 216546 Edmonson Ele | 27257592 | AV | | | 10/17/10 | | 10/17/10 | 27257592 | | | 3,090.00 | | | |
| | | | | | 216546 Edmonson Ele | 11353866 | OP | | | 08/10/10 | 3,090.00 | 08/10/10 | 27257592 | | | 3,090.00 | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,090.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | 1,848.00 | | | 1,848.00 | | |
| | PK | 1,848.00- | 01/18/11 | 46062892 | 216546 Edmonson Ele | 27481968 | AV | | | 12/31/10 | | 12/31/10 | 27481968 | | | 1,848.00 | | | |
| | | | | | 216546 Edmonson Ele | 11353867 | OP | | | 08/10/10 | 1,848.00 | 08/10/10 | 27481968 | | | 1,848.00 | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,848.00 | | | |
| 50305 | | Light Fixtures/Fan | | | | | | | | | | | | 623.00 | | | 623.00 | | |
| | PK | 623.00- | 12/15/10 | 46062698 | 216546 Edmonson Ele | 27399938 | AV | | | 11/30/10 | | 11/30/10 | 27399938 | | | 623.00 | | | |
| | | | | | 216546 Edmonson Ele | 11353868 | OP | | | 08/10/10 | 623.00 | 08/10/10 | 27399938 | | | 623.00 | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703989*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020704
Addr: 12612 WESTON DR.
Plan/Elv: 0704 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/10/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | 623.00 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | | 2,395.00 | | 2,395.00 | 2,395.00 | | |
| | PK 2,395.00- | 10/15/10 | 46062313 | 26358 Alert Compan | 27197478 AV | | | 09/30/10 | | 09/30/10 | 27197478 | | | 2,395.00 | | | |
| | | | | 26358 Alert Compan | 11353869 OP | | | 08/10/10 | 2,395.00 | 08/10/10 | 27197478 | | | | | | |
| | | | | | 46HVC00001 | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | 2,395.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | 2,395.00 | | 2,395.00 | 2,395.00 | | |
| | PK 2,395.00- | 12/15/10 | 46062675 | 26358 Alert Compan | 27399937 AV | | | 11/30/10 | | 11/30/10 | 27399937 | | | 2,395.00 | | | |
| | | | | 26358 Alert Compan | 11353870 OP | | | 08/10/10 | 2,395.00 | 08/10/10 | 27399937 | | | | | | |
| | | | | | 46HVC00002 | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | 2,395.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | 472.00 | | 1,137.00 | 1,137.00 | 665.00- | |
| | PK 665.00- | 01/18/11 | 46062887 | 27461 Daniel Insul | 12848397 OV | | | 01/11/11 | | 12/30/10 | 11433584 | | | 665.00 | | | |
| | PK 472.00- | 11/15/10 | 46062528 | 27461 Daniel Insul | 27257980 AV | | | 10/31/10 | | 10/31/10 | 27257980 | | | 472.00 | | | |
| | | | | 27461 Daniel Insul | 11433584 OC | | | 12/01/10 | 665.00 | 12/01/10 | 27257980 | | | | | | CDW |
| | | | | 27461 Daniel Insul | 11353871 OP | | | 08/10/10 | 472.00 | 08/10/10 | 27257980 | | | | | | |
| | | | | | 46BTC00001 | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | 1,137.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | 345.00 | | 345.00 | 345.00 | | |
| | PK 345.00- | 02/15/11 | 46063103 | 27461 Daniel Insul | 27509021 AV | | | 01/31/11 | | 01/31/11 | 27509021 | | | 345.00 | | | |
| | | | | 27461 Daniel Insul | 11353873 OP | | | 08/10/10 | 345.00 | 08/10/10 | 27509021 | | | | | | |
| | | | | | 46BLC00001 | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | | | 345.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | 5,096.00 | | 5,096.00 | 5,096.00 | | |
| | PK 5,096.00- | 12/01/10 | 46062610 | 60228 Florida Dryw | 27347188 AV | | | 11/16/10 | | 11/16/10 | 27347188 | | | 5,096.00 | | | |
| | | | | 60228 Florida Dryw | 11353874 OP | | | 08/10/10 | 5,096.00 | 08/10/10 | 27347188 | | | | | | |
| | | | | | 46DWC00001 | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | 5,096.00 | | | |
| 54315 | Drywall - Finish | | | | | | | | | | | | | 75.00 | 75.00 | 75.00- | |
| | PK 75.00- | 04/15/11 | 46063591 | 60228 Florida Dryw | 27778476 AV | | | 03/31/11 | | 03/31/11 | 27778476 | | | 75.00 | | | |
| | | | | 60228 Florida Dryw | 11473090 OC | | | 01/31/11 | 75.00 | 01/31/11 | 27778476 | | | | | | CDW |
| | | | | | | | | | | | | | | 75.00 | | | |
| 55020 | Cabinets | | | | | | | | | | | | | 2,531.00 | 2,531.00 | 2,531.00- | |
| | PK 2,531.00- | 12/15/10 | 46062679 | 26370 American Woo | 27347545 AV | | | 11/30/10 | | 11/30/10 | 27347545 | | | 2,531.00 | | | |
| | | | | 26370 American Woo | 11388129 OC | | | 10/06/10 | 2,531.00 | 10/06/10 | 27347545 | | | | | | CDW |
| | | | | 26370 American Woo | 11353875 OP | | | 08/10/10 | | 08/10/10 | 27347545 | | | | | | |
| | | | | | SESTDRAISE | | | Standard Raised Vanity in | | | | | | | | | |
| | | | | | | | | | | | | | | 2,531.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | 2,494.00 | | 2,494.00 | 2,494.00 | | |
| | PK 2,494.00- | 12/15/10 | 46062679 | 26370 American Woo | 27347546 AV | | | 11/30/10 | | 11/30/10 | 27347546 | | | 2,494.00 | | | |
| | | | | 26370 American Woo | 11353876 OP | | | 08/10/10 | 2,494.00 | 08/10/10 | 27347546 | | | | | | |
| | | | | | 46CBC00001 | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | 2,494.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | 2,699.00 | | 2,888.80 | 2,888.80 | 189.80- | |
| | PK 2,699.00- | 12/15/10 | 46062735 | 412976 Sterling Man | 27402931 AV | | | 11/30/10 | | 11/30/10 | 27402931 | | | 2,699.00 | | | |
| | PK 189.80- | 12/15/10 | 46062735 | 412976 Sterling Man | 27402932 AV | | | 11/30/10 | | 11/30/10 | 27402932 | | | 189.80 | | | |
| | | | | 412976 Sterling Man | 11417689 OC | | | 11/10/10 | 189.80 | 11/10/10 | 27402932 | | | | | | CDW |
| | | | | 412976 Sterling Man | 11353877 OP | | | 08/10/10 | 2,699.00 | 08/10/10 | 27402932 | | | | | | |
| | | | | | 46COC00001 | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | | | 2,888.80 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703990*

```
55520                                                                                                                              Page No. . . .    79
                                                                                                                                   Time - . . . 9:35:10
Run Date:    07/19/18                             Hampton Lakes-Drywall                      Pkg to Field:
Job:         46080020704                          Job Cost Detail Report                     Lot Start Date:  08/10/10
Addr:        12612 WESTON  DR.                     As of 07/31/18                            Div Est. Closed:
Plan/Elv:    0704 *                                                                          Corp Est. Closed:
Purchaser:                                                                                   Date Closed:
Date Sold:                                                                                   Contingency Type:
Sales Price:                                                                                 ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55219 | | Mystera Countertop | | | | | | | | | | | | 313.00 | | | 313.00 | | |
| | PK | 313.00- 12/15/10 | | 46062735 | 412976 Sterling Man | 27402933 | AV | | | 11/30/10 | | 11/30/10 | 27402933 | | | 313.00 | | | |
| | | | | | 412976 Sterling Man | 11353878 | OP | | | 08/10/10 | 313.00 | 08/10/10 | 27402933 | | | 313.00 | | | |
| | | | | | | 46CSC00001 | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 313.00 | | | |
| 56210 | | Interior Trim Draw | | | | | | | | | | | | 1,965.00 | | | 2,892.60 | 2,892.60 | |
| | PK | 927.60- 01/18/11 | | 46062876 | 27592 Builders Fir | 27439726 | AV | | | 12/31/10 | | 12/31/10 | 27439726 | | | 927.60 | | 927.60- | |
| | PK | 1,965.00- 12/15/10 | | 46062684 | 27592 Builders Fir | 27402580 | AV | | | 11/30/10 | | 11/30/10 | 27402580 | | | 1,965.00 | | | |
| | | | | | 27592 Builders Fir | 11415361 | OC | | | 11/09/10 | 927.60 | 11/09/10 | 27402580 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11353879 | OP | | | 08/10/10 | 1,965.00 | 08/10/10 | 27402580 | | | | | | |
| | | | | | | 46ISC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,892.60 | | | |
| 56405 | | Marble Sills | | | | | | | | | | | | 330.00 | | | 330.00 | 330.00 | |
| | PK | 330.00- 12/01/10 | | 46062610 | 60228 Florida Dryw | 27347189 | AV | | | 11/16/10 | | 11/16/10 | 27347189 | | | 330.00 | | | |
| | | | | | 60228 Florida Dryw | 11353880 | OP | | | 08/10/10 | 330.00 | 08/10/10 | 27347189 | | | 330.00 | | | |
| | | | | | | 46CWC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 330.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 1,390.00 | | | 1,390.00 | 1,390.00 | |
| | PK | 425.00- 02/15/11 | | 46063095 | 417246 Classic Floo | 27553610 | AV | | | 01/31/11 | | 01/31/11 | 27553610 | | | 425.00 | | | |
| | PK | 965.00- 01/18/11 | | 46062919 | 413920 Tile-It Indu | 27402934 | AV | | | 11/30/10 | | 11/30/10 | 27402934 | | | 965.00 | | | |
| | | | | | 413920 Tile-It Indu | 11404142 | OC | | | 10/22/10 | 100.00 | 10/22/10 | 27402934 | | 100.00 | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11404142 | OC | | | 10/22/10 | 100.00- | 10/22/10 | 27402934 | | 100.00- | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11353881 | OP | | | 08/10/10 | 965.00 | 08/10/10 | 27402934 | | | | | | |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | 417246 Classic Floo | 11450787 | OC | | | 12/23/10 | 425.00 | 12/23/10 | 27402934 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 1,390.00 | | | |
| 56430 | | Interior Trim - Si | | | | | | | | | | | | | | | 86.55 | 86.55 | |
| | PK | 86.55- 05/16/11 | | 46063840 | 27592 Builders Fir | 12915913 | OV | | | 04/29/11 | | 04/19/11 | 19371766 | | | 86.55 | | 86.55- | |
| | | | | | 27592 Builders Fir | 11516554 | OC | | | 03/21/11 | 86.55 | 03/21/11 | 19371766 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 86.55 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 579.00 | | | 579.00 | 579.00 | |
| | PK | 579.00- 01/18/11 | | 46062876 | 27592 Builders Fir | 27439727 | AV | | | 12/31/10 | | 12/31/10 | 27439727 | | | 579.00 | | | |
| | | | | | 27592 Builders Fir | 11353882 | OP | | | 08/10/10 | 579.00 | 08/10/10 | 27439727 | | | 579.00 | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 579.00 | | | |
| 56701 | | LockOut Turnkey | | | | | | | | | | | | 439.00 | | | 439.00 | 439.00 | |
| | PK | 439.00- 01/18/11 | | 46062876 | 27592 Builders Fir | 27439728 | AV | | | 12/31/10 | | 12/31/10 | 27439728 | | | 439.00 | | | |
| | | | | | 27592 Builders Fir | 11353883 | OP | | | 08/10/10 | 439.00 | 08/10/10 | 27439728 | | | 439.00 | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 439.00 | | | |
| 56703 | | Trim Punch Out | | | | | | | | | | | | 75.00 | | | 75.00 | 75.00 | |
| | PK | 75.00- 01/18/11 | | 46062876 | 27592 Builders Fir | 27483000 | AV | | | 12/31/10 | | 12/31/10 | 27483000 | | | 75.00 | | | |
| | | | | | 27592 Builders Fir | 11353884 | OP | | | 08/10/10 | 75.00 | 08/10/10 | 27483000 | | | 75.00 | | | |
| | | | | | | 46TMP00010 | | | | Trim punchout | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 1,110.00 | | | 1,110.00 | 1,110.00 | |
| | PK | 120.00- 02/15/11 | | 46063082 | 363104 A&D Plus Con | 27554495 | AV | | | 01/31/11 | | 01/31/11 | 27554495 | | | 120.00 | | | |
| | PK | 990.00- 12/01/10 | | 46062601 | 363104 A&D Plus Con | 27347190 | AV | | | 11/16/10 | | 11/16/10 | 27347190 | | | 990.00 | | | |
| | | | | | 363104 A&D Plus Con | 11422705 | OC | | | 11/16/10 | 1,039.00 | 11/16/10 | 27347190 | | 1,039.00 | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11422705 | OC | | | 11/16/10 | 1,039.00- | 11/16/10 | 27347190 | | 1,039.00- | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11452069 | OC | | | 12/27/10 | 120.00 | 12/27/10 | 27347190 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11353885 | OP | | | 08/10/10 | 990.00 | 08/10/10 | 27347190 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703991*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020704
Addr: 12612 WESTON DR.
Plan/Elv: 0704 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/10/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 1,110.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | 248.00 | | 248.00 | 248.00 | | |
| | PK 248.00- | 01/18/11 | 46062866 | 363104 A&D Plus Con | 27481969 | AV | | | 12/31/10 | | 12/31/10 | 27481969 | | | 248.00 | | | |
| | | | | 363104 A&D Plus Con | 11353886 | OP | | | 08/10/10 | 248.00 | 08/10/10 | 27481969 | | | | | | |
| | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 248.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | 135.00 | | 135.00 | 135.00 | | |
| | PK 135.00- | 01/18/11 | 46062883 | 226112 Coverall Win | 27483022 | AV | | | 12/31/10 | | 12/31/10 | 27483022 | | | 135.00 | | | |
| | | | | 226112 Coverall Win | 11353887 | OP | | | 08/10/10 | 135.00 | 08/10/10 | 27483022 | | | | | | |
| | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 135.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | | | 215.00 | | 215.00 | 215.00 | | |
| | PK 215.00- | 10/15/10 | 46062332 | 226112 Coverall Win | 27169857 | AV | | | 09/30/10 | | 09/30/10 | 27169857 | | | 215.00 | | | |
| | | | | 226112 Coverall Win | 11353888 | OP | | | 08/10/10 | 215.00 | 08/10/10 | 27169857 | | | | | | |
| | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 215.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | 432.00 | | 432.00 | 432.00 | | |
| | PK 432.00- | 11/01/10 | 46062446 | 389590 Nations Secu | 27257934 | AV | | | 10/17/10 | | 10/17/10 | 27257934 | | | 432.00 | | | |
| | | | | 389590 Nations Secu | 11353889 | OP | | | 08/10/10 | 432.00 | 08/10/10 | 27257934 | | | | | | |
| | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 432.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | 267.00 | | 267.00 | 267.00 | | |
| | PK 267.00- | 12/15/10 | 46062718 | 389590 Nations Secu | 27402929 | AV | | | 11/30/10 | | 11/30/10 | 27402929 | | | 267.00 | | | |
| | PO 267.00 | 12/15/10 | 46062718 | 389590 Nations Secu | 27402929 | AV | | | | | 11/30/10 | 27402929 | | | | | | |
| | PK 267.00- | 12/29/10 | 46062759 | 389590 Nations Secu | 27402929 | AV | | | | | 11/30/10 | 27402929 | | | | | | |
| | | | | 389590 Nations Secu | 11353890 | OP | | | 08/10/10 | 267.00 | 08/10/10 | 27402929 | | | | | | |
| | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 267.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | 432.00 | | 432.00 | 432.00 | | |
| | PK 432.00- | 11/01/10 | 46062446 | 389590 Nations Secu | 27257935 | AV | | | 10/17/10 | | 10/17/10 | 27257935 | | | 432.00 | | | |
| | | | | 389590 Nations Secu | 11353891 | OP | | | 08/10/10 | 432.00 | 08/10/10 | 27257935 | | | | | | |
| | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 432.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | 267.00 | | 267.00 | 267.00 | | |
| | PK 267.00- | 12/15/10 | 46062718 | 389590 Nations Secu | 27402930 | AV | | | 11/30/10 | | 11/30/10 | 27402930 | | | 267.00 | | | |
| | PO 267.00 | 12/15/10 | 46062718 | 389590 Nations Secu | 27402930 | AV | | | | | 11/30/10 | 27402930 | | | | | | |
| | PK 267.00- | 12/29/10 | 46062759 | 389590 Nations Secu | 27402930 | AV | | | | | 11/30/10 | 27402930 | | | | | | |
| | | | | 389590 Nations Secu | 11353892 | OP | | | 08/10/10 | 267.00 | 08/10/10 | 27402930 | | | | | | |
| | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 267.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | 2,360.00 | | 2,360.00 | 2,360.00 | | |
| | PK 2,360.00- | 01/18/11 | 46062919 | 413920 Tile-It Indu | 27482928 | AV | | | 12/31/10 | | 12/31/10 | 27482928 | | | 2,360.00 | | | |
| | | | | 413920 Tile-It Indu | 11353893 | OP | | | 08/10/10 | 2,360.00 | 08/10/10 | 27482928 | | | | | | |
| | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 2,360.00 | | | |
| 60410 | Flooring Carpet | | | | | | | | | | | | | | 75.00 | 75.00 | 75.00- | |
| | PK 75.00- | 01/18/11 | 46062919 | 413920 Tile-It Indu | 12845708 | OV | | | 01/06/11 | | 12/30/10 | 1042360 | | | 75.00 | | | |
| | | | | 413920 Tile-It Indu | 11435905 | OC | | | 12/06/10 | 75.00 | 12/06/10 | 1042360 | | | | | | CDW |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 75.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703992*

```
55520
```

```
Run Date:   07/19/18                        Hampton Lakes-Drywall           Pkg to Field:
Job:        46080020704                      Job Cost Detail Report         Lot Start Date:  08/10/10
Addr:       12612 WESTON  DR.                   As of 07/31/18              Div Est. Closed:
Plan/Elv:   0704 *                                                          Corp Est. Closed:
Purchaser:                                                                  Date Closed:
Date Sold:                                                                  Contingency Type:
Sales Price:                                                                ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60605 | | Ceramic Tile | | | | | | | | | | | | | | | 150.00 | 150.00- | |
| | PK | 150.00- | 01/18/11 | 46062919 | 413920 Tile-It Indu | 12845709 | OV | | | 01/06/11 | | 01/06/11 | 11435908 | | | 150.00 | | | |
| | | | | | 413920 Tile-It Indu | 11435908 | OC | | | 12/06/10 | 150.00 | 12/06/10 | 11435908 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 150.00 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 228.00 | | | 228.00 | 228.00 | |
| | PK | 228.00- | 01/18/11 | 46062867 | 405604 Affordable H | 27483045 | AV | | | 12/31/10 | | 12/31/10 | 27483045 | | | 228.00 | | | |
| | | | | | 405604 Affordable H | 11353894 | OP | | | 08/10/10 | 228.00 | 08/10/10 | 27483045 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 228.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 270.00 | | | 345.00 | 345.00 | 75.00- |
| | PK | 75.00- | 04/15/11 | 46063570 | 405604 Affordable H | 27778231 | AV | | | 03/31/11 | | 03/31/11 | 27778231 | | | 345.00 | | | |
| | PK | 270.00- | 01/18/11 | 46062867 | 405604 Affordable H | 27439786 | AV | | | 12/31/10 | | 12/31/10 | 27439786 | | | 75.00 | | | |
| | | | | | 405604 Affordable H | 11493183 | OC | | | 12/20/10 | 75.00 | 12/20/10 | 27439786 | | | 270.00 | | | |
| | | | | | 405604 Affordable H | 11353895 | OP | | | 08/10/10 | 270.00 | 08/10/10 | 27439786 | | | | | | CDW |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 345.00 | | | |
| 62105 | | Appliances Complet | | | | | | | | | | | | 478.00 | | | 478.00 | 478.00 | |
| | PK | 478.00- | 05/16/11 | 46063863 | 27540 GE Appliance | 12921071 | OV | | | 05/09/11 | | 05/02/11 | 11353896 | | | 478.00 | | | |
| | | | | | 27540 GE Appliance | 11353896 | OP | | | 08/10/10 | 478.00 | 08/10/10 | 11353896 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 478.00 | | | |
| 62115 | | Appliances Final | | | | | | | | | | | | 4,309.00 | | | 4,309.00 | 4,309.00 | |
| | PK | 4,309.00- | 05/16/11 | 46063863 | 27540 GE Appliance | 12921073 | OV | | | 05/09/11 | | 05/02/11 | 11353897 | | | 4,309.00 | | | |
| | | | | | 27540 GE Appliance | 11353897 | OP | | | 08/10/10 | 4,309.00 | 08/10/10 | 11353897 | | | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,309.00 | | | |
| 66200 | | Dumpster | | | | | | | | | | | | 300.00 | | | 300.00 | 300.00 | |
| | PK | 300.00- | 12/15/10 | 46062701 | 148670 Gateway Roll | 27402607 | AV | | | 11/30/10 | | 11/30/10 | 27402607 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11353906 | OP | | | 08/10/10 | 300.00 | 08/10/10 | 27402607 | | | | | | |
| | | | | | | 46DMC00001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | | | | | | 6,552.00 | 6,552.00 | 6,552.00- |
| | PK | 6,552.00- | 12/01/10 | 46062618 | 417048 Southern Liv | 12819104 | PV | | | 11/19/10 | | 11/19/10 | 5027 | | | 6,552.00 | | | |
| | | | | | | | | | | | | | | | | 6,552.00 | | | |
| 68111 | | Pressure Washing | | | | | | | | | | | | 100.00 | | | 100.00 | 100.00 | |
| | PK | 100.00- | 01/04/11 | 46062778 | 363104 A&D Plus Con | 27441196 | AV | | | 12/17/10 | | 12/17/10 | 27441196 | | | 100.00 | | | |
| | | | | | 363104 A&D Plus Con | 11353911 | OP | | | 08/10/10 | 100.00 | 08/10/10 | 27441196 | | | | | | |
| | | | | | | 46PRC00001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | | Interior Clean 1st | | | | | | | | | | | | 287.00 | | | 287.00 | 287.00 | |
| | PK | 287.00- | 12/15/10 | 46062672 | 363104 A&D Plus Con | 27399939 | AV | | | 11/30/10 | | 11/30/10 | 27399939 | | | 287.00 | | | |
| | | | | | 363104 A&D Plus Con | 11353912 | OP | | | 08/10/10 | 287.00 | 08/10/10 | 27399939 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 287.00 | | | |
| 68220 | | Interior Clean 2nd | | | | | | | | | | | | 287.00 | | | 287.00 | 287.00 | |
| | PK | 287.00- | 01/04/11 | 46062778 | 363104 A&D Plus Con | 27441197 | AV | | | 12/17/10 | | 12/17/10 | 27441197 | | | 287.00 | | | |
| | | | | | 363104 A&D Plus Con | 11353913 | OP | | | 08/10/10 | 287.00 | 08/10/10 | 27441197 | | | | | | |
| | | | | | | 46ICC00020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 287.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703993*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020704
Addr: 12612 WESTON DR.
Plan/Elv: 0704 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/10/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 02/01/11 | 46063000 | 363104 A&D Plus Con | 27508348 | AV | | | 01/17/11 | | 01/17/11 | 27508348 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11353914 | OP | | | 08/10/10 | 40.00 | 08/10/10 | 27508348 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 01/18/11 | 46062866 | 363104 A&D Plus Con | 27481970 | AV | | | 12/31/10 | | 12/31/10 | 27481970 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11353916 | OP | | | 08/10/10 | 40.00 | 08/10/10 | 27481970 | | | | | | |
| | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 31,090.55 | 31,090.55 | 31,090.55- | |
| | PK | 113.68- | 04/07/11 | 46063520 | 237322 Hammond, Rus | 12900515 | PV | | | 04/05/11 | | 04/05/11 | REIMBURSE WI | | | 113.68 | | | |
| | PK | 4,500.71- | 04/01/11 | 46063501 | 415528 All My Sons | 12897001 | PV | | | 03/30/11 | | 03/30/11 | HAMMOND 3/21 | | | 4,500.71 | | | |
| | PK | 1,600.00- | 12/30/10 | 46062767 | 237322 Hammond, Rus | 12841660 | PV | | | 12/29/10 | | 12/29/10 | JANUARY 2011 | | | 1,600.00 | | | |
| | PK | 4,847.28- | 12/09/10 | 46062647 | 237322 Hammond, Rus | 12827613 | PV | | | 12/06/10 | | 12/06/10 | ADDITIONAL I | | | 4,847.28 | | | |
| | PK | 3,200.00- | 11/23/10 | 46062600 | 237322 Hammond, Rus | 12822506 | PV | | | 11/23/10 | | 11/23/10 | DECEMBER 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 10/26/10 | 46062405 | 237322 Hammond, Rus | 12803422 | PV | | | 10/26/10 | | 10/26/10 | NOVEMBER 201 | | | 3,200.00 | | | |
| | PK | 3,948.71- | 10/15/10 | 46062314 | 415528 All My Sons | 12793614 | PV | | | 10/07/10 | | 10/07/10 | HAMMOND 9/13 | | | 3,948.71 | | | |
| | PK | 3,200.00- | 09/24/10 | 46062220 | 237322 Hammond, Rus | 12782497 | PV | | | 09/24/10 | | 09/24/10 | OCTOBER 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 08/26/10 | 46062021 | 237322 Hammond, Rus | 12758920 | PV | | | 08/26/10 | | 08/26/10 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 80.17 | | | |
| | PK | 3,200.00- | 07/29/10 | 46061780 | 237322 Hammond, Rus | 12737453 | PV | | | 07/29/10 | | 07/29/10 | AUGUST 2010 | | | 3,200.00 | | | |
| | | | | | | | | | | | | | | | | 31,090.55 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 11,199.58 | 11,199.58 | 11,199.58- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0704 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 7.46 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0704 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0704 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 7.46 | | | |
| | PK | 11,921.89- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010722 | PV | 0704 | Z | 09/22/11 | | 09/22/11 | 306660 | | | 48.54 | | | |
| | PK | 3,156.99- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008540 | PV | 0704 | Z | 09/20/11 | | 09/20/11 | 295917 | | | 90.92 | | | |
| | PK | 8,368.39- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 110.24 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 296.67 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 531.06 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 845.60 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 8,885.16 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 8,885.16- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 8,885.16 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | | | | | | | | | | | | | | | | 11,199.58 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 43,011.00 | | 97,397.08 | 97,397.08 | 54,386.08- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 5,979.95 |
| VARIANCE Totals | | 5,979.95 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703994*

```
55520                                                                                                                    Page No. . .    83
                                                                                                                         Time - . . .  9:35:10
Run Date:    07/19/18                              Hampton Lakes-Drywall
Job:         46080020704                           Job Cost Detail Report              Pkg to Field:
Addr:        12612 WESTON  DR.                        As of 07/31/18                   Lot Start Date:  08/10/10
Plan/Elv:    0704 *                                                                    Div Est. Closed:
Purchaser:                                                                             Corp Est. Closed:
Date Sold:                                                                             Date Closed:
Sales Price:                                                                           Contingency Type:
                                                                                       ELVIS Const. Stg:

Cost     Cost Code Desc/  Check              Commitment               Commit   Commit   Invoice      Invoice    Revised     Open                    Projected   Over/    Var
Code  Chk Typ  Amount  Date   #   Vendor Short Name   #    Typ  Subl  Ty   Date   Amount    Date        Number     Budget    Commit     Actual      Final      Under    Cde
```

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Custom Options | | | | | | | |
| DESIGN CENTER TOTALS   - | | | | | | | |
| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals   - | | | | | | | |
| SALES OFFICE TOTALS   - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |
| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals   - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 43,011.00 | | 97,397.08 | 97,397.08 | | 97,397.08- | |

*Beazer v Knauf Gips, et al.*
*cb: 703995*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020705
Addr: 12614 WESTON DR.
Plan/Elv: 0705 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 Permit - Building | | | | | | | | | | | | 880.00 | | 936.00 | 936.00 | 56.00- | |
| | PK | 51.00- | 05/07/10 | 46061288 | 36814 Hillsborough | 12665574 | PV | 05/07/10 | | 05/07/10 | HLCD 705 CER | | | 51.00 | | | CDW |
| | PK | 360.00- | 04/29/10 | 46061222 | 27884 Sherries Per | 12654025 | PV | 04/26/10 | | 04/26/10 | 50233 | | | 90.00 | | | |
| | PK | 795.00- | 04/01/10 | 46060946 | 36814 Hillsborough | 12630648 | PV | 03/30/10 | | 03/30/10 | HLCD 705 | | | 795.00 | | | |
| | | | | | | | | | | | | | | 936.00 | | | |
| 45104 Windows TK | | | | | | | | | | | | | | 271.00 | 271.00 | 271.00- | |
| | PK | 196.00- | 07/15/10 | 46061684 | 103395 Carrollwood | 26936549 | AV | 06/30/10 | | 06/30/10 | 26936549 | | | 196.00 | | | |
| | PK | 75.00- | 07/01/10 | 46061593 | 103395 Carrollwood | 26853718 | AV | 06/16/10 | | 06/16/10 | 26853718 | | | 75.00 | | | |
| | | | | | 103395 Carrollwood | 11251304 | OC | 05/07/10 | 75.00 | 05/07/10 | 26853718 | | | | | | CDW |
| | | | | | 103395 Carrollwood | 11299826 | OC | 06/10/10 | 196.00 | 06/10/10 | 26853718 | | | | | | CDW |
| | | | | | | | | | | | | | | 271.00 | | | |
| 45250 Garage Door Opener | | | | | | | | | | | | 230.00 | | 230.00 | 230.00 | | |
| | PK | 230.00- | 06/15/10 | 46061498 | 409280 D & D Garage | 26780729 | AV | 05/31/10 | | 05/31/10 | 26780729 | | | 230.00 | | | |
| | | | | | 409280 D & D Garage | 11166379 | OP | 03/11/10 | 230.00 | 03/11/10 | 26780729 | | | | | | |
| | | | | | | 46GAC00001 | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | 230.00 | | | |
| 49105 Rough Plumbing | | | | | | | | | | | | 831.00 | | 831.00 | 831.00 | | |
| | PK | 831.00- | 04/15/10 | 46061059 | 83519 Kelley Plumb | 26464360 | AV | 03/31/10 | | 03/31/10 | 26464360 | | | 831.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166380 | OP | 03/11/10 | 831.00 | 03/11/10 | 26464360 | | | | | | |
| | | | | | | 46PLC00666 | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | 831.00 | | | |
| 49110 Tub Set/Top Out | | | | | | | | | | | | 1,661.00 | | 1,911.00 | 1,911.00 | 250.00- | |
| | PK | 250.00- | 05/17/10 | 46061338 | 83519 Kelley Plumb | 26632099 | AV | 04/30/10 | | 04/30/10 | 26632099 | | | 250.00 | | | |
| | PK | 1,661.00- | 05/03/10 | 46061243 | 83519 Kelley Plumb | 26559351 | AV | 04/16/10 | | 04/16/10 | 26559351 | | | 1,661.00 | | | |
| | | | | | 83519 Kelley Plumb | 11218777 | OC | 04/12/10 | 250.00 | 04/12/10 | 26559351 | | | | | | CDW |
| | | | | | 83519 Kelley Plumb | 11166381 | OP | 03/11/10 | 1,661.00 | 03/11/10 | 26559351 | | | | | | |
| | | | | | | 46PLC00500 | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | 1,911.00 | | | |
| 49120 Finish Plumbing | | | | | | | | | | | | 1,661.00 | | 1,661.00 | 1,661.00 | | |
| | PK | 1,661.00- | 06/15/10 | 46061511 | 83519 Kelley Plumb | 26780727 | AV | 05/31/10 | | 05/31/10 | 26780727 | | | 1,661.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166382 | OP | 03/11/10 | 1,661.00 | 03/11/10 | 26780727 | | | | | | |
| | | | | | | 46PLC00001 | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | 1,661.00 | | | |
| 49411 Tub Repair | | | | | | | | | | | | | | 65.00 | 65.00 | 65.00- | |
| | PK | 65.00- | 07/15/10 | 46061737 | 26335 2M Construct | 26950849 | AV | 07/01/10 | | 07/01/10 | 26950849 | | | 65.00 | | | |
| | | | | | 26335 2M Construct | 11319090 | OC | 06/28/10 | 65.00 | 06/28/10 | 26950849 | | | | | | CDW |
| | | | | | | | | | | | | | | 65.00 | | | |
| 50061 Electrical - Rough | | | | | | | | | | | | 515.00 | | 515.00 | 515.00 | | |
| | PK | 515.00- | 04/15/10 | 46061046 | 216546 Edmonson Ele | 26464361 | AV | 03/31/10 | | 03/31/10 | 26464361 | | | 515.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166383 | OP | 03/11/10 | | 03/11/10 | 26464361 | | | | | | |
| | | | | | | SEEBE0909 | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11166383 | OP | 03/11/10 | 515.00 | 03/11/10 | 26464361 | | | | | | |
| | | | | | | 46ELC00030 | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | 515.00 | | | |
| 50100 Rough Electrical | | | | | | | | | | | | 4,631.00 | | 5,204.47 | 5,204.47 | 573.47- | |
| | PK | 4,631.00- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632100 | AV | 04/30/10 | | 04/30/10 | 26632100 | | | 4,631.00 | | | |
| | PK | 573.47- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632101 | AV | 04/30/10 | | 04/30/10 | 26632101 | | | 573.47 | | | |
| | | | | | 216546 Edmonson Ele | 11223339 | OC | 04/15/10 | 573.47 | 04/15/10 | 26632101 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11166384 | OP | 03/11/10 | 4,631.00 | 03/11/10 | 26632101 | | | | | | |
| | | | | | | 46ELC00010 | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | 5,204.47 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703996*

```
55520                                                                                                    Page No. . .    85
                                                                                                         Time - . . .  9:35:10
Run Date:    07/19/18                          Hampton Lakes-Drywall           Pkg to Field:
Job:         46080020705                        Job Cost Detail Report          Lot Start Date:  03/11/10
Addr:        12614 WESTON  DR.                     As of 07/31/18               Div Est. Closed:
Plan/Elv:    0705 *                                                             Corp Est. Closed:
Purchaser:                                                                      Date Closed:
Date Sold:                                                                      Contingency Type:
Sales Price:                                                                    ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50200 | | Final Electrical | | | | | | | | | | | | 2,770.00 | | 2,850.00 | 2,850.00 | 80.00- | |
| | PK | 2,770.00- | 07/01/10 | 46061603 | 216546 Edmonson Ele | 26853719 | AV | | | 06/16/10 | | 06/16/10 | 26853719 | | | 2,770.00 | | | |
| | PK | 80.00- | 06/01/10 | 46061414 | 216546 Edmonson Ele | 26736272 | AV | | | 05/17/10 | | 05/17/10 | 26736272 | | | 80.00 | | | |
| | | | | | 216546 Edmonson Ele | 11227053 | OC | | | 04/20/10 | 80.00 | 04/20/10 | 26736272 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11166385 | OP | | | 03/11/10 | 2,770.00 | 03/11/10 | 26736272 | | | | | | |
| | | | | | 46ELC00020 | | | | | Final electrical | | | | | | 2,850.00 | | | |
| 50305 | | Light Fixtures/Fan | | | | | | | | | | | | 1,129.00 | | 1,129.00 | 1,129.00 | | |
| | PK | 1,129.00- | 07/01/10 | 46061603 | 216546 Edmonson Ele | 26853720 | AV | | | 06/16/10 | | 06/16/10 | 26853720 | | | 1,129.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166386 | OP | | | 03/11/10 | 1,129.00 | 03/11/10 | 26853720 | | | | | | |
| | | | | | 46LTC00001 | | | | | Light fixtures | | | | | | 1,129.00 | | | |
| 51100 | | HVAC - Rough In | | | | | | | | | | | | 3,815.00 | | 3,815.00 | 3,815.00 | | |
| | PK | 3,815.00- | 05/03/10 | 46061228 | 26358 Alert Compan | 26559350 | AV | | | 04/16/10 | | 04/16/10 | 26559350 | | | 3,815.00 | | | |
| | | | | | 26358 Alert Compan | 11166387 | OP | | | 03/11/10 | 3,815.00 | 03/11/10 | 26559350 | | | | | | |
| | | | | | 46HVC00001 | | | | | HVAC rough | | | | | | 3,815.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | | 3,815.00 | | 3,815.00 | 3,815.00 | | |
| | PK | 3,815.00- | 06/15/10 | 46061484 | 26358 Alert Compan | 26780726 | AV | | | 05/31/10 | | 05/31/10 | 26780726 | | | 3,815.00 | | | |
| | | | | | 26358 Alert Compan | 11166388 | OP | | | 03/11/10 | 3,815.00 | 03/11/10 | 26780726 | | | | | | |
| | | | | | 46HVC00002 | | | | | HVAC trim | | | | | | 3,815.00 | | | |
| 52100 | | Batt Insulation | | | | | | | | | | | | 1,149.00 | | 1,149.00 | 1,149.00 | | |
| | PK | 1,149.00- | 05/17/10 | 46061325 | 27461 Daniel Insul | 26631609 | AV | | | 04/30/10 | | 04/30/10 | 26631609 | | | 1,149.00 | | | |
| | | | | | 27461 Daniel Insul | 11166389 | OP | | | 03/11/10 | 1,149.00 | 03/11/10 | 26631609 | | | | | | |
| | | | | | 46BTC00001 | | | | | Batt insulation | | | | | | 1,149.00 | | | |
| 52300 | | Blown Insulation | | | | | | | | | | | | 396.00 | | 396.00 | 396.00 | | |
| | PK | 396.00- | 06/15/10 | 46061499 | 27461 Daniel Insul | 26780400 | AV | | | 05/31/10 | | 05/31/10 | 26780400 | | | 396.00 | | | |
| | | | | | 27461 Daniel Insul | 11166391 | OP | | | 03/11/10 | 396.00 | 03/11/10 | 26780400 | | | | | | |
| | | | | | 46BLC00001 | | | | | Blown insulation | | | | | | 396.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | | 6,076.00 | | 6,076.00 | 6,076.00 | | |
| | PK | 6,076.00- | 06/01/10 | 46061415 | 60228 Florida Dryw | 26736270 | AV | | | 05/17/10 | | 05/17/10 | 26736270 | | | 6,076.00 | | | |
| | | | | | 60228 Florida Dryw | 11166392 | OP | | | 03/11/10 | 6,076.00 | 03/11/10 | 26736270 | | | | | | |
| | | | | | 46DWC00001 | | | | | Drywall turnkey | | | | | | 6,076.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 6,823.00 | | 6,823.00 | 6,823.00 | | |
| | PK | 6,823.00- | 06/15/10 | 46061486 | 26370 American Woo | 26736467 | AV | | | 05/31/10 | | 05/31/10 | 26736467 | | | 6,823.00 | | | |
| | | | | | 26370 American Woo | 11166394 | OP | | | 03/11/10 | 6,823.00 | 03/11/10 | 26736467 | | | | | | |
| | | | | | 46CBC00001 | | | | | Cabinets/mica top | | | | | | 6,823.00 | | | |
| 55210 | | Corian Countertops | | | | | | | | | | | | 2,639.00 | | 2,639.00 | 2,639.00 | | |
| | | | | | 412976 Sterling Man | 26781416 | AV | | | 06/08/10 | | 06/08/10 | 26781416 | | | 2,770.00- | | | |
| | PK | 2,639.00- | 06/15/10 | 46061524 | 412976 Sterling Man | 12692096 | OV | | | 06/08/10 | | 05/24/10 | 11166395 | | | 2,639.00 | | | |
| | | | | | 412976 Sterling Man | 26781416 | AV | | | 05/31/10 | | 05/31/10 | 26781416 | | | 2,770.00 | | | |
| | | | | | 412976 Sterling Man | 11166395 | OP | | | 03/11/10 | 2,639.00 | 03/11/10 | 26781416 | | | | | | |
| | | | | | 46COC00001 | | | | | Corian countertop | | | | | | 2,639.00 | | | |
| 55219 | | Mystera Countertop | | | | | | | | | | | | | | 447.00 | 447.00 | 447.00 | | |

*Beazer v Knauf Gips, et al.*
cb: 703997

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020705
Addr: 12614 WESTON DR.
Plan/Elv: 0705 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 412976 Sterling Man | 26781417 | AV | | | 06/08/10 | | 06/08/10 | 26781417 | | | 1,833.00- | | | |
| | PK | 447.00- | 06/15/10 | 46061524 | 412976 Sterling Man | 12692097 | OV | | | 06/08/10 | | 05/24/10 | 11166396 | | | 447.00 | | | |
| | | | | | 412976 Sterling Man | 26781417 | AV | | | 05/31/10 | | 05/31/10 | 26781417 | | | 1,833.00 | | | |
| | | | | | 412976 Sterling Man | 11166396 | OP | | | 03/11/10 | 447.00 | 03/11/10 | 26781417 | | | | | | |
| | | | | | | 46CSC00001 | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 447.00 | | | |
| 56210 | Interior Trim Draw | | | | | | | | | | | | | 3,707.00 | | 3,857.00 | 3,857.00 | 150.00- | |
| | PK | 150.00- | 07/15/10 | 46061683 | 27592 Builders Fir | 26935955 | AV | | | 06/30/10 | | 06/30/10 | 26935955 | | | 150.00 | | | |
| | PK | 3,707.00- | 06/15/10 | 46061489 | 27592 Builders Fir | 26736514 | AV | | | 05/31/10 | | 05/31/10 | 26736514 | | | 3,707.00 | | | |
| | | | | | 27592 Builders Fir | 11296898 | OC | | | 06/09/10 | 150.00 | 06/09/10 | 26736514 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11166397 | OP | | | 03/11/10 | 3,707.00 | 03/11/10 | 26736514 | | | | | | |
| | | | | | | 46ISC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,857.00 | | | |
| 56405 | Marble Sills | | | | | | | | | | | | | 882.00 | | 882.00 | 882.00 | | |
| | PK | 882.00- | 06/01/10 | 46061415 | 60228 Florida Dryw | 26736271 | AV | | | 05/17/10 | | 05/17/10 | 26736271 | | | 882.00 | | | |
| | | | | | 60228 Florida Dryw | 11166398 | OP | | | 03/11/10 | 882.00 | 03/11/10 | 26736271 | | | | | | |
| | | | | | | 46CWC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 882.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 2,650.00 | | 2,750.00 | 2,750.00 | 100.00- | |
| | PK | 100.00- | 07/15/10 | 46061732 | 413920 Tile-It Indu | 26935219 | AV | | | 06/30/10 | | 06/30/10 | 26935219 | | | 100.00 | | | |
| | PK | 2,650.00- | 06/15/10 | 46061527 | 413920 Tile-It Indu | 26781418 | AV | | | 05/31/10 | | 05/31/10 | 26781418 | | | 2,650.00 | | | |
| | | | | | 413920 Tile-It Indu | 11299833 | OC | | | 06/10/10 | 100.00 | 06/10/10 | 26781418 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11166399 | OP | | | 03/11/10 | 2,650.00 | 03/11/10 | 26781418 | | | | | | |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,750.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 928.00 | | 928.00 | 928.00 | | |
| | PK | 928.00- | 06/15/10 | 46061489 | 27592 Builders Fir | 26736515 | AV | | | 05/31/10 | | 05/31/10 | 26736515 | | | 928.00 | | | |
| | | | | | 27592 Builders Fir | 11166400 | OP | | | 03/11/10 | 928.00 | 03/11/10 | 26736515 | | | | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 928.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 598.00 | | 673.00 | 673.00 | 75.00- | |
| | PK | 598.00- | 06/15/10 | 46061489 | 27592 Builders Fir | 26780410 | AV | | | 05/31/10 | | 05/31/10 | 26780410 | | | 598.00 | | | |
| | PK | 75.00- | 06/15/10 | 46061489 | 27592 Builders Fir | 26780411 | AV | | | 05/31/10 | | 05/31/10 | 26780411 | | | 75.00 | | | |
| | | | | | 27592 Builders Fir | 11251322 | OC | | | 05/07/10 | 75.00 | 05/07/10 | 26780411 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11166401 | OP | | | 03/11/10 | 598.00 | 03/11/10 | 26780411 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 673.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,861.00 | | 1,861.00 | 1,861.00 | | |
| | PK | 1,861.00- | 06/01/10 | 46061403 | 363104 A&D Plus Con | 26736273 | AV | | | 05/17/10 | | 05/17/10 | 26736273 | | | 1,861.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166402 | OP | | | 03/11/10 | 1,861.00 | 03/11/10 | 26736273 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,861.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 465.00 | | 1,411.00 | 1,411.00 | 946.00- | |
| | PK | 766.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992676 | AV | | | 07/17/10 | | 07/17/10 | 26992676 | | | 766.00 | | | |
| | PK | 465.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853721 | AV | | | 06/16/10 | | 06/16/10 | 26853721 | | | 465.00 | | | |
| | PK | 130.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853722 | AV | | | 06/16/10 | | 06/16/10 | 26853722 | | | 130.00 | | | |
| | PK | 50.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853723 | AV | | | 06/16/10 | | 06/16/10 | 26853723 | | | 50.00 | | | |
| | | | | | 363104 A&D Plus Con | 11291972 | OC | | | 06/04/10 | 130.00 | 06/04/10 | 26853723 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11301054 | OC | | | 06/11/10 | 50.00 | 06/11/10 | 26853723 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11322973 | OC | | | 07/01/10 | 766.00 | 07/01/10 | 26853723 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11166403 | OP | | | 03/11/10 | 465.00 | 03/11/10 | 26853723 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,411.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703998*

55520

```
Run Date:    07/19/18                          Hampton Lakes-Drywall            Pkg to Field:
Job:         46080020705                        Job Cost Detail Report          Lot Start Date:   03/11/10
Addr:        12614 WESTON  DR.                     As of 07/31/18               Div Est. Closed:
Plan/Elv:    0705 *                                                             Corp Est. Closed:
Purchaser:                                                                      Date Closed:
Date Sold:                                                                      Contingency Type:
Sales Price:                                                                    ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57600 | | Window Shades/Blin | | | | | | | | | | | | 265.00 | | | 265.00 | | |
| | PK | 265.00- | 07/15/10 | 46061689 | 226112 Coverall Win | 26935985 | AV | | | 06/30/10 | | 06/30/10 | 26935985 | | | 265.00 | 265.00 | | |
| | | | | | 226112 Coverall Win | 11166404 | OP | | | 03/11/10 | 265.00 | 03/11/10 | 26935985 | | | 265.00 | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | 265.00 | | | |
| 57630 | | Window Coverings | | | | | | | | | | | | 475.00 | | | 475.00 | | |
| | PK | 475.00- | 04/15/10 | 46061036 | 226112 Coverall Win | 26463968 | AV | | | 03/31/10 | | 03/31/10 | 26463968 | | | 475.00 | 475.00 | | |
| | | | | | 226112 Coverall Win | 11166405 | OP | | | 03/11/10 | 475.00 | 03/11/10 | 26463968 | | | 475.00 | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | 475.00 | | | |
| 58425 | | Security Prewire | | | | | | | | | | | | 378.00 | | | 378.00 | | |
| | PK | 378.00- | 05/17/10 | 46061343 | 389590 Nations Secu | 26631500 | AV | | | 04/30/10 | | 04/30/10 | 26631500 | | | 378.00 | 378.00 | | |
| | | | | | 389590 Nations Secu | 11166406 | OP | | | 03/11/10 | 378.00 | 03/11/10 | 26631500 | | | 378.00 | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | 378.00 | | | |
| 58450 | | Security Trim | | | | | | | | | | | | 171.00 | | | 171.00 | | |
| | PK | 171.00- | 06/15/10 | 46061518 | 389590 Nations Secu | 26781414 | AV | | | 05/31/10 | | 05/31/10 | 26781414 | | | 171.00 | 171.00 | | |
| | | | | | 389590 Nations Secu | 11166407 | OP | | | 03/11/10 | 171.00 | 03/11/10 | 26781414 | | | 171.00 | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | 171.00 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 378.00 | | | 378.00 | | |
| | PK | 378.00- | 05/17/10 | 46061343 | 389590 Nations Secu | 26631501 | AV | | | 04/30/10 | | 04/30/10 | 26631501 | | | 378.00 | 378.00 | | |
| | | | | | 389590 Nations Secu | 11166408 | OP | | | 03/11/10 | 378.00 | 03/11/10 | 26631501 | | | 378.00 | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | 378.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 170.00 | | | 170.00 | | |
| | PK | 170.00- | 06/15/10 | 46061518 | 389590 Nations Secu | 26781415 | AV | | | 05/31/10 | | 05/31/10 | 26781415 | | | 170.00 | 170.00 | | |
| | | | | | 389590 Nations Secu | 11166409 | OP | | | 03/11/10 | 170.00 | 03/11/10 | 26781415 | | | 170.00 | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | 170.00 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 2,245.00 | | | 2,245.00 | | |
| | PK | 2,245.00- | 07/01/10 | 46061653 | 413920 Tile-It Indu | 26853225 | AV | | | 06/16/10 | | 06/16/10 | 26853225 | | | 2,245.00 | 2,245.00 | | |
| | | | | | 413920 Tile-It Indu | 11166410 | OP | | | 03/11/10 | 2,245.00 | 03/11/10 | 26853225 | | | 2,245.00 | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | 2,245.00 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 306.00 | | | 306.00 | | |
| | PK | 306.00- | 07/15/10 | 46061675 | 405604 Affordable H | 26854120 | AV | | | 06/30/10 | | 06/30/10 | 26854120 | | | 306.00 | 306.00 | | |
| | | | | | 405604 Affordable H | 11166411 | OP | | | 03/11/10 | 306.00 | 03/11/10 | 26854120 | | | 306.00 | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | 306.00 | | | |
| 61200 | | Shower Enclosures | | | | | | | | | | | | 203.00 | | | 203.00 | | |
| | PK | 203.00- | 07/15/10 | 46061675 | 405604 Affordable H | 26854121 | AV | | | 06/30/10 | | 06/30/10 | 26854121 | | | 203.00 | 203.00 | | |
| | | | | | 405604 Affordable H | 11166412 | OP | | | 03/11/10 | 203.00 | 03/11/10 | 26854121 | | | 203.00 | | | |
| | | | | | | 46SHC00001 | | | | shower enclosure | | | | | | 203.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 248.00 | | | 248.00 | | |
| | PK | 248.00- | 07/15/10 | 46061675 | 405604 Affordable H | 26854122 | AV | | | 06/30/10 | | 06/30/10 | 26854122 | | | 248.00 | 248.00 | | |
| | | | | | 405604 Affordable H | 11166413 | OP | | | 03/11/10 | 248.00 | 03/11/10 | 26854122 | | | 248.00 | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | 248.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 703999*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020705
Addr: 12614 WESTON DR.
Plan/Elv: 0705 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62105 | Appliances Complet | | | | | | | | | | | | | 708.00 | | 984.40 | 984.40 | 276.40- | |
| | PK | 708.00- | 09/09/10 | 46062095 | 27540 GE Appliance | 12768114 | OV | | | 09/08/10 | | 06/09/10 | 12-106972-1 | | | 708.00 | | | |
| | PK | 124.58- | 09/09/10 | 46062095 | 27540 GE Appliance | 12768119 | OV | | | 09/08/10 | | 06/09/10 | 12-106972-3 | | | 124.58 | | | |
| | PK | 151.82- | 06/10/10 | 46061479 | 27540 GE Appliance | 12695186 | OV | | | 06/10/10 | | 06/10/10 | 11261876 | | | 151.82 | | | |
| | | | | | 27540 GE Appliance | 11261876 | OC | | | 05/18/10 | 276.40 | 05/18/10 | 11261876 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11166414 | OP | | | 03/11/10 | 708.00 | 03/11/10 | 11261876 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 984.40 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | | 2,478.00 | | 3,310.58 | 3,310.58 | 832.58- | |
| | PK | 1,915.30- | 09/09/10 | 46062095 | 27540 GE Appliance | 12768111 | OV | | | 09/08/10 | | 06/09/10 | 12-106973 | | | 1,915.30 | | | |
| | PK | 562.70- | 09/09/10 | 46062095 | 27540 GE Appliance | 12768116 | OV | | | 09/08/10 | | 06/09/10 | 12-106972-2 | | | 562.70 | | | |
| | PK | 832.58- | 06/10/10 | 46061479 | 27540 GE Appliance | 12695146 | OV | | | 06/10/10 | | 06/10/10 | 11261885 | | | 832.58 | | | |
| | | | | | 27540 GE Appliance | 11261885 | OC | | | 05/18/10 | 832.58 | 05/18/10 | 11261885 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11166415 | OP | | | 03/11/10 | 2,478.00 | 03/11/10 | 11261885 | | | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,310.58 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 10,336.50 | 10,336.50 | 10,336.50- | |
| | PK | 10,336.50- | 04/09/10 | 46060998 | 417048 Southern Liv | 12632288 | PV | | | 03/31/10 | | 03/31/10 | 4744 | | | 10,336.50 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 10,336.50 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/15/10 | 46061674 | 363104 A&D Plus Con | 26936550 | AV | | | 06/30/10 | | 06/30/10 | 26936550 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166422 | OP | | | 03/11/10 | 75.00 | 03/11/10 | 26936550 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 287.00 | | 287.00 | 287.00 | | |
| | PK | 287.00- | 06/15/10 | 46061481 | 363104 A&D Plus Con | 26780728 | AV | | | 05/31/10 | | 05/31/10 | 26780728 | | | 287.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166423 | OP | | | 03/11/10 | 287.00 | 03/11/10 | 26780728 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 287.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 287.00 | | 287.00 | 287.00 | | |
| | PK | 287.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853724 | AV | | | 06/16/10 | | 06/16/10 | 26853724 | | | 287.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166424 | OP | | | 03/11/10 | 287.00 | 03/11/10 | 26853724 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 287.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 07/15/10 | 46061674 | 363104 A&D Plus Con | 26936551 | AV | | | 06/30/10 | | 06/30/10 | 26936551 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166425 | OP | | | 03/11/10 | 40.00 | 03/11/10 | 26936551 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853725 | AV | | | 06/16/10 | | 06/16/10 | 26853725 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166427 | OP | | | 03/11/10 | 40.00 | 03/11/10 | 26853725 | | | | | | |
| | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 35,414.92 | 35,414.92 | 35,414.92- | |
| | PK | 1,335.48- | 06/24/10 | 46061586 | 415294 Sannes Kevin | 12708450 | PV | | | 06/24/10 | | 06/24/10 | FINAL STIPEN | | | 929.03 | | | |
| | PK | 1,335.48- | 06/24/10 | 46061586 | 415294 Sannes Kevin | 12708450 | PV | | | 06/24/10 | | 06/24/10 | FINAL STIPEN | | | 406.45 | | | |
| | PK | 513.00- | 06/17/10 | 46061547 | 415294 Sannes Kevin | 12701760 | PV | | | 06/17/10 | | 06/17/10 | REIMBURSE FA | | | 513.00 | | | |
| | PK | 2,873.72- | 06/04/10 | 46061453 | 415528 All My Sons | 12690452 | PV | | | 06/04/10 | | 06/04/10 | SANNES 05/12 | | | 2,873.72 | | | |
| | PK | 3,200.00- | 05/25/10 | 46061380 | 415294 Sannes Kevin | 12681063 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 3,200.00 | | | |
| | PK | 1,400.00- | 05/25/10 | 46061380 | 415294 Sannes Kevin | 12681064 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 LO | | | 1,400.00 | | | |
| | PK | 3,200.00- | 04/23/10 | 46061171 | 415294 Sannes Kevin | 12652355 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 | | | 3,200.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704000*

55520

```
Run Date:     07/19/18                          Hampton Lakes-Drywall           Pkg to Field:
Job:          46080020705                        Job Cost Detail Report          Lot Start Date:   03/11/10
Addr:         12614 WESTON  DR.                     As of 07/31/18                Div Est. Closed:
Plan/Elv:     0705 *                                                              Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 1,400.00- | 04/23/10 | 46061171 | 415294 Sannes Kevin | 12652359 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 LOS | | | 1,400.00 | | | |
| | PK | 2,773.72- | 04/09/10 | 46060973 | 415528 All My Sons | 12632265 | PV | | | 03/31/10 | | 03/31/10 | SANNES 3/22/ | | | 2,773.72 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060916 | 415294 Sannes Kevin | 12628353 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 1,400.00- | 03/26/10 | 46060916 | 415294 Sannes Kevin | 12628356 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 L | | | 1,400.00 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060667 | 415294 Sannes Kevin | 12601911 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | PK | 1,400.00- | 02/23/10 | 46060667 | 415294 Sannes Kevin | 12601916 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 L | | | 1,400.00 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060462 | 415294 Sannes Kevin | 12577799 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 1,400.00- | 01/25/10 | 46060462 | 415294 Sannes Kevin | 12577800 | PV | | | 01/25/10 | | 01/25/10 | FEB. 2010 RE | | | 1,400.00 | | | |
| | PK | 3,200.00- | 01/05/10 | 46060305 | 415294 Sannes Kevin | 12561713 | PV | | | 01/05/10 | | 01/05/10 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 1,400.00- | 01/05/10 | 46060305 | 415294 Sannes Kevin | 12561720 | PV | | | 01/05/10 | | 01/05/10 | JANUARY 2010 | | | 1,400.00 | | | |
| | PK | 319.00- | 01/05/10 | 46060305 | 415294 Sannes Kevin | 12561728 | PV | | | 01/05/10 | | 01/05/10 | REPAIR REIMB | | | 319.00 | | | |
| | | | | | | | | | | | | | | | | 35,414.92 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | 2,298.43 | 2,298.43 | 2,298.43- | |
| | PK | 858.15- | 07/01/12 | 46061612 | 419507 Environ Inte | 13182284 | PV | 0705 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 12.43 | | | |
| | PK | 1,418.21- | 05/01/12 | 46061568 | 419507 Environ Inte | 13144384 | PV | 0705 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 46061579 | 419507 Environ Inte | 13144419 | PV | 0705 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 12.43 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 107.77 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 126.32 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 99.17 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 288.40 | | | |
| | PK | 3,559.57- | 06/17/10 | 44060469 | 419017 Trial Consul | 12700696 | PV | | | 06/16/10 | | 06/16/10 | T225149 | | | 889.89 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 385.55 | | | |
| | | | | | | | | | | | | | | | | 2,298.43 | | | |

```
                                                        Bus. Unit Total        59,313.00          111,038.30  111,038.30  51,725.30-
```

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW  Chinese Drywall | | 3,619.45 |
| VARIANCE Totals | | 3,619.45 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| DESIGN CENTER TOTALS  - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals  - | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704001

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080020705
Addr: 12614 WESTON DR.
Plan/Elv: 0705 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| SALES OFFICE | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 59,313.00 | | 111,038.30 | 111,038.30 | | 111,038.30- | |

*Beazer v Knauf Gips, et al.*
*cb: 704002*

```
55520                                                                                                                    Page No. . .    91
                                                                                                                         Time - . . .  9:35:10

Run Date:   07/19/18                          Hampton Lakes-Drywall                    Pkg to Field:
Job:        46080021001                       Job Cost Detail Report                   Lot Start Date:  01/19/10
Addr:       14131 STILTON  ST.                As of 07/31/18                            Div Est. Closed:
Plan/Elv:   1001 *                                                                     Corp Est. Closed:
Purchaser:                                                                             Date Closed:
Date Sold:                                                                             Contingency Type:
Sales Price:                                                                           ELVIS Const. Stg:
```

| Cost Code / Chk Typ Amount Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **41301  Permit - Building** | | | | | | | | 795.00 | | | 986.00 | 191.00- | |
| | 27884 Sherries Per | 12703757 PV | | 06/18/10 | | 06/18/10 | 50345 | | | 986.00 | | | CDW |
| | 27884 Sherries Per | 12703757 PV | | 06/18/10 | | 06/18/10 | 50345 | | | 50.00 | | | |
| PK   200.00- 06/23/10 46061580 | 27884 Sherries Per | 12703853 PV | | 06/18/10 | | 06/18/10 | 50345* | | | 50.00- | | | |
| PK    51.00- 05/07/10 46061289 | 36814 Hillsborough | 12665575 PV | | 05/07/10 | | 05/07/10 | HLCD 1001 CE | | | 50.00 | | | |
| PK   450.00- 03/04/10 46060728 | 27884 Sherries Per | 12605982 PV | | 03/01/10 | | 03/01/10 | 50126 | | | 51.00 | | | |
| PK   795.00- 02/04/10 46060529 | 36814 Hillsborough | 12587147 PV | | 02/03/10 | | 02/03/10 | HL 1001 | | | 90.00 | | | |
| | | | | | | | | | | 795.00 | | | |
| | | | | | | | | | | **986.00** | | | |
| **44522  Frame Labor 1st Dr** | | | | | | | | | | | 80.50 | 80.50- | |
| PK    80.50- 05/17/10 46061347 | 413915 Raney Constr | 26631502 AV | | 04/30/10 | | 04/30/10 | 26631502 | | | 80.50 | | | |
| | 413915 Raney Constr | 11218678 OC | | 04/12/10 | 80.50 | 04/12/10 | 26631502 | | | | | | CDW |
| | | | | | | | | | | **80.50** | | | |
| **45104  Windows TK** | | | | | | | | | | | 100.00 | 100.00- | |
| PK   100.00- 06/15/10 46061490 | 103395 Carrollwood | 26780731 AV | | 05/31/10 | | 05/31/10 | 26780731 | | | 100.00 | | | |
| | 103395 Carrollwood | 11251315 OC | | 05/07/10 | 100.00 | 05/07/10 | 26780731 | | | | | | CDW |
| | 103395 Carrollwood | 11224151 OP | | 01/19/10 | | 01/19/10 | 26780731 | | | | | | |
| | | SEEBW0909 | | ESmart LowE Windows all s | | | | | | | | | |
| | | | | | | | | | | **100.00** | | | |
| **45250  Garage Door Opener** | | | | | | | | 230.00 | | | 230.00 | 230.00 | |
| PK   230.00- 06/15/10 46061498 | 409280 D & D Garage | 26780737 AV | | 05/31/10 | | 05/31/10 | 26780737 | | | 230.00 | | | |
| | 409280 D & D Garage | 11078905 OP | | 01/19/10 | 230.00 | 01/19/10 | 26780737 | | | | | | |
| | | 46GAC00001 | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | **230.00** | | | |
| **46740  Aluminum Railing** | | | | | | | | 396.00 | | | 396.00 | 396.00 | |
| PK   396.00- 06/15/10 46061492 | 171146 Coastal Craf | 26780732 AV | | 05/31/10 | | 05/31/10 | 26780732 | | | 396.00 | | | |
| | 171146 Coastal Craf | 11078906 OP | | 01/19/10 | 396.00 | 01/19/10 | 26780732 | | | | | | |
| | | 46PHC00001 | | Aluminum railing/screen | | | | | | | | | |
| | | | | | | | | | | **396.00** | | | |
| **49105  Rough Plumbing** | | | | | | | | 790.00 | | | 790.00 | 790.00 | |
| PK   790.00- 03/01/10 46060703 | 83519 Kelley Plumb | 26153984 AV | | 02/14/10 | | 02/14/10 | 26153984 | | | 790.00 | | | |
| | 83519 Kelley Plumb | 11078907 OP | | 01/19/10 | 790.00 | 01/19/10 | 26153984 | | | | | | |
| | | 46PLC00666 | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | **790.00** | | | |
| **49110  Tub Set/Top Out** | | | | | | | | 1,580.00 | | | 1,580.00 | 1,580.00 | |
| PK  1,580.00- 04/01/10 46060954 | 83519 Kelley Plumb | 26354292 AV | | 03/17/10 | | 03/17/10 | 26354292 | | | 1,580.00 | | | |
| | 83519 Kelley Plumb | 11078908 OP | | 01/19/10 | 1,580.00 | 01/19/10 | 26354292 | | | | | | |
| | | 46PLC00500 | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | **1,580.00** | | | |
| **49120  Finish Plumbing** | | | | | | | | 1,580.00 | | | 1,665.00 | 85.00- | |
| PK    85.00- 07/01/10 46061614 | 83519 Kelley Plumb | 26853727 AV | | 06/16/10 | | 06/16/10 | 26853727 | | | 85.00 | | | |
| PK  1,580.00- 06/15/10 46061511 | 83519 Kelley Plumb | 26780730 AV | | 05/31/10 | | 05/31/10 | 26780730 | | | 1,580.00 | | | |
| | 83519 Kelley Plumb | 11297239 OC | | 06/09/10 | 85.00 | 06/09/10 | 26780730 | | | | | | |
| | 83519 Kelley Plumb | 11078909 OP | | 01/19/10 | 1,580.00 | 01/19/10 | 26780730 | | | | | | CDW |
| | | 46PLC00001 | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | **1,665.00** | | | |
| **49155  Fire Protection Tr** | | | | | | | | 1,800.00 | | | 2,040.00 | 240.00- | |
| PK   240.00- 05/17/10 46061344 | 173055 Piper Fire P | 12659059 OV | | 05/03/10 | | 04/27/10 | 90951 | | | 2,040.00 | | | |
| PK  1,800.00- 05/17/10 46061344 | 173055 Piper Fire P | 12659060 OV | | 05/03/10 | | 04/29/10 | 90950 | | | 240.00 | | | |
| | 173055 Piper Fire P | 11198372 OC | | 03/26/10 | 240.00 | 03/26/10 | 90950 | | | 1,800.00 | | | CDW |
| | 173055 Piper Fire P | 11078910 OP | | 01/19/10 | 1,800.00 | 01/19/10 | 90950 | | | | | | |
| | | 46FPC00001 | | Fire protection trim | | | | | | | | | |
| | | | | | | | | | | **2,040.00** | | | |

*Beazer v Knauf Gips, et al.*
cb: 704003

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021001
Addr: 14131 STILTON ST.
Plan/Elv: 1001 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50061 | | Electrical - Rough | | | | | | | | | | | | 424.00 | | 424.00 | 424.00 | | |
| | PK | 424.00- | 03/01/10 | 46060698 | 216546 Edmonson Ele | 26153985 | AV | | | 02/14/10 | | 02/14/10 | 26153985 | | | 424.00 | | | |
| | | | | | 216546 Edmonson Ele | 11078911 | OP | | | 01/19/10 | | 01/19/10 | 26153985 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11078911 | OP | | | 01/19/10 | 424.00 | 01/19/10 | 26153985 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 424.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | 3,812.00 | | 3,812.00 | 3,812.00 | | |
| | PK | 3,812.00- | 04/15/10 | 46061046 | 216546 Edmonson Ele | 26464363 | AV | | | 03/31/10 | | 03/31/10 | 26464363 | | | 3,812.00 | | | |
| | | | | | 216546 Edmonson Ele | 11078912 | OP | | | 01/19/10 | 3,812.00 | 01/19/10 | 26464363 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,812.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | 2,280.00 | | 2,280.00 | 2,280.00 | | |
| | PK | 2,280.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780733 | AV | | | 05/31/10 | | 05/31/10 | 26780733 | | | 2,280.00 | | | |
| | | | | | 216546 Edmonson Ele | 11078913 | OP | | | 01/19/10 | 2,280.00 | 01/19/10 | 26780733 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,280.00 | | | |
| 50305 | | Light Fixtures/Fan | | | | | | | | | | | | 666.00 | | 756.00 | 756.00 | 90.00- | |
| | PK | 666.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780734 | AV | | | 05/31/10 | | 05/31/10 | 26780734 | | | 666.00 | | | |
| | PK | 90.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780735 | AV | | | 05/31/10 | | 05/31/10 | 26780735 | | | 90.00 | | | |
| | | | | | 216546 Edmonson Ele | 11201499 | OC | | | 03/30/10 | 90.00 | 03/30/10 | 26780735 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11078914 | OP | | | 01/19/10 | 666.00 | 01/19/10 | 26780735 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 756.00 | | | |
| 51100 | | HVAC - Rough In | | | | | | | | | | | | 4,298.00 | | 4,321.00 | 4,321.00 | 23.00- | |
| | PK | 23.00- | 04/15/10 | 46061019 | 26358 Alert Compan | 26464362 | AV | | | 03/31/10 | | 03/31/10 | 26464362 | | | 23.00 | | | |
| | PK | 3,998.00- | 05/17/10 | 46061308 | 26358 Alert Compan | 12605854 | OV | | | 02/26/10 | | 02/09/10 | 11078915 | | | 3,998.00 | | | |
| | PK | 300.00- | 03/01/10 | 46060690 | 26358 Alert Compan | 12605072 | OV | | | 02/25/10 | | 02/09/10 | 31505 | | | 300.00 | | | |
| | | | | | 26358 Alert Compan | 26153983 | AV | | | 02/14/10 | | 02/14/10 | 26153983 | | | 4,298.00 | | | |
| | | | | | 26358 Alert Compan | 26153983 | AV | | | 02/14/10 | | 02/14/10 | 26153983 | | | 4,298.00- | | | |
| | | | | | 26358 Alert Compan | 11183308 | OC | | | 03/19/10 | 23.00 | 03/19/10 | 26153983 | | | | | | CDW |
| | | | | | 26358 Alert Compan | 11078915 | OP | | | 01/19/10 | 4,298.00 | 01/19/10 | 26153983 | | | | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 4,321.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | | 4,298.00 | | 4,320.00 | 4,320.00 | 22.00- | |
| | PK | 4,298.00- | 06/01/10 | 46061404 | 26358 Alert Compan | 26736274 | AV | | | 05/17/10 | | 05/17/10 | 26736274 | | | 4,298.00 | | | |
| | PK | 22.00- | 06/01/10 | 46061404 | 26358 Alert Compan | 26736275 | AV | | | 05/17/10 | | 05/17/10 | 26736275 | | | 22.00 | | | |
| | | | | | 26358 Alert Compan | 11183305 | OC | | | 03/19/10 | 22.00 | 03/19/10 | 26736275 | | | | | | CDW |
| | | | | | 26358 Alert Compan | 11078916 | OP | | | 01/19/10 | 4,298.00 | 01/19/10 | 26736275 | | | | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 4,320.00 | | | |
| 52100 | | Batt Insulation | | | | | | | | | | | | 1,012.00 | | 1,012.00 | 1,012.00 | | |
| | PK | 1,012.00- | 04/15/10 | 46061042 | 27461 Daniel Insul | 26463857 | AV | | | 03/31/10 | | 03/31/10 | 26463857 | | | 1,012.00 | | | |
| | | | | | 27461 Daniel Insul | 11078917 | OP | | | 01/19/10 | 1,012.00 | 01/19/10 | 26463857 | | | | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,012.00 | | | |
| 52300 | | Blown Insulation | | | | | | | | | | | | 475.00 | | 475.00 | 475.00 | | |
| | PK | 475.00- | 06/15/10 | 46061499 | 27461 Daniel Insul | 26736497 | AV | | | 05/31/10 | | 05/31/10 | 26736497 | | | 475.00 | | | |
| | | | | | 27461 Daniel Insul | 11078919 | OP | | | 01/19/10 | 475.00 | 01/19/10 | 26736497 | | | | | | |
| | | | | | | 46BLC00001 | | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 475.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | | 5,824.00 | | 6,744.00 | 6,744.00 | 920.00- | |

*Beazer v Knauf Gips, et al.*
*cb: 704004*

```
55520                                                                                                    Page No. . . .    93
                                                                                                         Time - . . . 9:35:10
Run Date:   07/19/18                         Hampton Lakes-Drywall              Pkg to Field:
Job:        46080021001                      Job Cost Detail Report             Lot Start Date:  01/19/10
Addr:       14131 STILTON ST.                   As of 07/31/18                  Div Est. Closed:
Plan/Elv:   1001 *                                                              Corp Est. Closed:
Purchaser:                                                                      Date Closed:
Date Sold:                                                                      Contingency Type:
Sales Price:                                                                    ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 5,824.00- 05/17/10 | 46061331 | | 60228 Florida Dryw | 26632102 | AV | | | 04/30/10 | | 04/30/10 | 26632102 | | | 5,824.00 | | | --- |
| | PK | 920.00- 05/17/10 | 46061331 | | 60228 Florida Dryw | 26632103 | AV | | | 04/30/10 | | 04/30/10 | 26632103 | | | 920.00 | | | |
| | | | | | 60228 Florida Dryw | 11176471 | OC | | | 03/17/10 | 920.00 | 03/17/10 | 26632103 | | | | | | |
| | | | | | 60228 Florida Dryw | 11078920 | OP | | | 01/19/10 | 5,824.00 | 01/19/10 | 26632103 | | | | | | CDW |
| | | | | | 46DWC00001 | | | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 6,744.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 3,868.00 | | 3,868.00 | 3,868.00 | | |
| | PK | 3,868.00- 05/17/10 | 46061311 | | 26370 American Woo | 26631574 | AV | | | 04/30/10 | | 04/30/10 | 26631574 | | | 3,868.00 | | | |
| | | | | | 26370 American Woo | 11078921 | OP | | | 01/19/10 | 3,868.00 | 01/19/10 | 26631574 | | | | | | |
| | | | | | 46CBC00001 | | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,868.00 | | | |
| 55210 | | Corian Countertops | | | | | | | | | | | | 3,312.00 | | 3,311.60 | 3,312.00 | .40 | |
| | PK | 2,082.40 08/16/10 | 46061928 | | 412976 Sterling Man | 12735365 | PD | | | 07/27/10 | | 05/19/10 | 7967 | | | 2,082.40- | | | |
| | PK | 5,394.00- 06/15/10 | 46061524 | | 412976 Sterling Man | 26781419 | AV | | | 05/31/10 | | 05/31/10 | 26781419 | | | 5,394.00 | | | |
| | | | | | 412976 Sterling Man | 11344994 | OC | | | 07/27/10 | 2,082.40- | 07/27/10 | 26781419 | | | | | | |
| | | | | | 412976 Sterling Man | 11078923 | OP | | | 01/19/10 | 5,394.00 | 01/19/10 | 26781419 | | | | | | CDW |
| | | | | | 46COC00001 | | | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,311.60 | | | |
| 55219 | | Mystera Countertop | | | | | | | | | | | | 478.00 | | 477.50 | 478.00 | .50 | |
| | PK | 1,825.50 08/16/10 | 46061928 | | 412976 Sterling Man | 12735366 | PD | | | 07/27/10 | | 05/19/10 | 7967. | | | 1,825.50- | | | |
| | PK | 2,303.00- 06/15/10 | 46061524 | | 412976 Sterling Man | 26781420 | AV | | | 05/31/10 | | 05/31/10 | 26781420 | | | 2,303.00 | | | |
| | | | | | 412976 Sterling Man | 11344995 | OC | | | 07/27/10 | 1,825.50- | 07/27/10 | 26781420 | | | | | | |
| | | | | | 412976 Sterling Man | 11078924 | OP | | | 01/19/10 | 2,303.00 | 01/19/10 | 26781420 | | | | | | CDW |
| | | | | | 46CSC00001 | | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 477.50 | | | |
| 56210 | | Interior Trim Draw | | | | | | | | | | | | 2,977.00 | | 3,997.00 | 3,997.00 | 1,020.00- | |
| | PK | 1,020.00- 06/15/10 | 46061489 | | 27592 Builders Fir | 26780412 | AV | | | 05/31/10 | | 05/31/10 | 26780412 | | | 1,020.00 | | | |
| | PK | 2,977.00- 05/17/10 | 46061315 | | 27592 Builders Fir | 26631657 | AV | | | 04/30/10 | | 04/30/10 | 26631657 | | | 2,977.00 | | | |
| | | | | | 27592 Builders Fir | 11241942 | OC | | | 04/30/10 | 1,020.00 | 04/30/10 | 26631657 | | | | | | |
| | | | | | 27592 Builders Fir | 11078925 | OP | | | 01/19/10 | 2,977.00 | 01/19/10 | 26631657 | | | | | | CDW |
| | | | | | 46ISC00001 | | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,997.00 | | | |
| 56405 | | Marble Sills | | | | | | | | | | | | 741.00 | | 741.00 | 741.00 | | |
| | PK | 741.00- 05/17/10 | 46061331 | | 60228 Florida Dryw | 26632104 | AV | | | 04/30/10 | | 04/30/10 | 26632104 | | | 741.00 | | | |
| | | | | | 60228 Florida Dryw | 11078926 | OP | | | 01/19/10 | 741.00 | 01/19/10 | 26632104 | | | | | | |
| | | | | | 46CWC00001 | | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 741.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 2,380.00 | | 2,545.00 | 2,545.00 | 165.00- | |
| | PK | 2,380.00- 07/01/10 | 46061653 | | 413920 Tile-It Indu | 26853228 | AV | | | 06/16/10 | | 06/16/10 | 26853228 | | | 2,380.00 | | | |
| | PK | 115.00- 07/01/10 | 46061653 | | 413920 Tile-It Indu | 26853229 | AV | | | 06/16/10 | | 06/16/10 | 26853229 | | | 115.00 | | | |
| | PK | 50.00- 06/01/10 | 46061427 | | 413920 Tile-It Indu | 26735811 | AV | | | 05/17/10 | | 05/17/10 | 26735811 | | | 50.00 | | | |
| | | | | | 413920 Tile-It Indu | 11250844 | OC | | | 05/06/10 | 50.00 | 05/06/10 | 26735811 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11270719 | OC | | | 05/21/10 | 115.00 | 05/21/10 | 26735811 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11078927 | OP | | | 01/19/10 | 2,380.00 | 01/19/10 | 26735811 | | | | | | |
| | | | | | 46TBC00001 | | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,545.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 876.00 | | 876.00 | 876.00 | | |
| | PK | 876.00- 05/17/10 | 46061315 | | 27592 Builders Fir | 26631658 | AV | | | 04/30/10 | | 04/30/10 | 26631658 | | | 876.00 | | | |
| | | | | | 27592 Builders Fir | 11078928 | OP | | | 01/19/10 | 876.00 | 01/19/10 | 26631658 | | | | | | |
| | | | | | 46ISC00020 | | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 876.00 | | | |
| 56701 | | LockOut Turnkey | | | | | | | | | | | | 621.00 | | 696.00 | 696.00 | 75.00- | |

*Beazer v Knauf Gips, et al.*
cb: 704005

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021001
Addr: 14131 STILTON ST.
Plan/Elv: 1001 *
Purchaser:
Date Sold:
Sales Price: .

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 75.00- | 07/15/10 | 46061683 | 27592 Builders Fir | 26853993 AV | | | 06/30/10 | | 06/30/10 | 26853993 | | | 75.00 | | | |
| | PK | 621.00- | 06/15/10 | 46061489 | 27592 Builders Fir | 26780413 AV | | | 05/31/10 | | 05/31/10 | 26780413 | | | 621.00 | | | |
| | | | | | 27592 Builders Fir | 11251328 OC | | | 05/07/10 | 75.00 | 05/07/10 | 26780413 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11078929 OP | | | 01/19/10 | 621.00 | 01/19/10 | 26780413 | | | | | | |
| | | | | | | 46ITC00001 | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | 696.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | 1,693.00 | | 1,693.00 | 1,693.00 | | |
| | PK | 1,693.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632105 AV | | | 04/30/10 | | 04/30/10 | 26632105 | | | 1,693.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078930 OP | | | 01/19/10 | 1,693.00 | 01/19/10 | 26632105 | | | | | | |
| | | | | | | 46PNC00010 | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | 1,693.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | 423.00 | | 1,945.00 | 1,945.00 | 1,522.00- | |
| | PK | 1,322.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992677 AV | | | 07/17/10 | | 07/17/10 | 26992677 | | | 1,322.00 | | | |
| | PK | 200.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853728 AV | | | 06/16/10 | | 06/16/10 | 26853728 | | | 200.00 | | | |
| | PK | 423.00- | 06/15/10 | 46061481 | 363104 A&D Plus Con | 26792928 AV | | | 06/01/10 | | 06/01/10 | 26792928 | | | 423.00 | | | |
| | | | | | 363104 A&D Plus Con | 11291971 OC | | | 06/04/10 | 200.00 | 06/04/10 | 26792928 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11322977 OC | | | 07/01/10 | 1,322.00 | 07/01/10 | 26792928 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11078931 OP | | | 01/19/10 | 423.00 | 01/19/10 | 26792928 | | | | | | |
| | | | | | | 46PNC00001 | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | 1,945.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | 235.00 | | 235.00 | 235.00 | | |
| | PK | 235.00- | 06/15/10 | 46061495 | 226112 Coverall Win | 26793029 AV | | | 06/01/10 | | 06/01/10 | 26793029 | | | 235.00 | | | |
| | | | | | 226112 Coverall Win | 11078932 OP | | | 01/19/10 | 235.00 | 01/19/10 | 26793029 | | | | | | |
| | | | | | | 46WTC00001 | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | 235.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | | | 415.00 | | 415.00 | 415.00 | | |
| | PK | 415.00- | 02/16/10 | 46060596 | 226112 Coverall Win | 26065994 AV | | | 01/31/10 | | 01/31/10 | 26065994 | | | 415.00 | | | |
| | | | | | 226112 Coverall Win | 11078933 OP | | | 01/19/10 | 415.00 | 01/19/10 | 26065994 | | | | | | |
| | | | | | | 46WTC00020 | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | 415.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | 299.00 | | 359.00 | 359.00 | 60.00- | |
| | PK | 60.00- | 07/01/10 | 46061617 | 389590 Nations Secu | 26853226 AV | | | 06/16/10 | | 06/16/10 | 26853226 | | | 60.00 | | | |
| | PK | 299.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464684 AV | | | 03/31/10 | | 03/31/10 | 26464684 | | | 299.00 | | | |
| | | | | | 389590 Nations Secu | 11297229 OC | | | 06/09/10 | 60.00 | 06/09/10 | 26464684 | | | | | | CDW |
| | | | | | 389590 Nations Secu | 11078934 OP | | | 01/19/10 | 299.00 | 01/19/10 | 26464684 | | | | | | |
| | | | | | | 46SSC00001 | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | 359.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | 177.00 | | 317.00 | 317.00 | 140.00- | |
| | PK | 140.00- | 07/01/10 | 46061617 | 389590 Nations Secu | 26853227 AV | | | 06/16/10 | | 06/16/10 | 26853227 | | | 140.00 | | | |
| | PK | 177.00- | 06/01/10 | 46061423 | 389590 Nations Secu | 26735809 AV | | | 05/17/10 | | 05/17/10 | 26735809 | | | 177.00 | | | |
| | | | | | 389590 Nations Secu | 11297238 OC | | | 06/09/10 | 140.00 | 06/09/10 | 26735809 | | | | | | CDW |
| | | | | | 389590 Nations Secu | 11078935 OP | | | 01/19/10 | 177.00 | 01/19/10 | 26735809 | | | | | | |
| | | | | | | 46SSC00010 | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | 317.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | 512.00 | | 512.00 | 512.00 | | |
| | PK | 512.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464685 AV | | | 03/31/10 | | 03/31/10 | 26464685 | | | 512.00 | | | |
| | | | | | 389590 Nations Secu | 11078936 OP | | | 01/19/10 | 512.00 | 01/19/10 | 26464685 | | | | | | |
| | | | | | | 46TIC00001 | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | 512.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK | 165.00- | 06/01/10 | 46061423 | 389590 Nations Secu | 26735810 AV | | | 05/17/10 | | 05/17/10 | 26735810 | | | 165.00 | | | |
| | | | | | 389590 Nations Secu | 11078937 OP | | | 01/19/10 | 165.00 | 01/19/10 | 26735810 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704006*

```
55520                                                                                                                          Page No. . . .    95
                                                                                                                             Time - . . . 9:35:10

Run Date:   07/19/18                              Hampton Lakes-Drywall              Pkg to Field:
Job:        46080021001                           Job Cost Detail Report             Lot Start Date:   01/19/10
Addr:       14131 STILTON  ST.                       As of 07/31/18                  Div Est. Closed:
Plan/Elv:   1001 *                                                                   Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 60020 | PK | Flooring Carpet 5,178.00- | 07/01/10 | 46061653 | 413920 Tile-It Indu | 26853230 | AV | | | 06/16/10 | | 06/16/10 | 26853230 | 5,178.00 | | 5,178.00 | 5,178.00 | | |
| | | | | | 413920 Tile-It Indu | 11078938 | OP | | | 01/19/10 | 5,178.00 | 01/19/10 | 26853230 | | | 5,178.00 | | | |
| | | | | | | 46CAC0001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,178.00 | | | |
| 61100 | PK | Mirrors 734.00- | 06/15/10 | 46061482 | 405604 Affordable H | 26793032 | AV | | | 06/01/10 | | 06/01/10 | 26793032 | 734.00 | | 734.00 | 734.00 | | |
| | | | | | 405604 Affordable H | 11078939 | OP | | | 01/19/10 | 734.00 | 01/19/10 | 26793032 | | | 734.00 | | | |
| | | | | | | 46MIC0001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 734.00 | | | |
| 61200 | PK | Shower Enclosures 635.00- | 06/15/10 | 46061482 | 405604 Affordable H | 26793033 | AV | | | 06/01/10 | | 06/01/10 | 26793033 | 635.00 | | 635.00 | 635.00 | | |
| | | | | | 405604 Affordable H | 11078940 | OP | | | 01/19/10 | 635.00 | 01/19/10 | 26793033 | | | 635.00 | | | |
| | | | | | | 46SHC0001 | | | | shower enclosure | | | | | | | | | |
| | | | | | | | | | | | | | | | | 635.00 | | | |
| 61510 | PK | Vinyl Closet Shelv 434.00- | 06/15/10 | 46061482 | 405604 Affordable H | 26793034 | AV | | | 06/01/10 | | 06/01/10 | 26793034 | 434.00 | | 434.00 | 434.00 | | |
| | | | | | 405604 Affordable H | 11078941 | OP | | | 01/19/10 | 434.00 | 01/19/10 | 26793034 | | | 434.00 | | | |
| | | | | | | 46CLC0001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 434.00 | | | |
| 62105 | PK | Appliances Complet 790.00- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696816 | AV | | | 05/17/10 | | 05/17/10 | 26696816 | 790.00 | | 791.80 | 791.80 | 1.80- | |
| | PK | 1.80- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696817 | AV | | | 05/17/10 | | 05/17/10 | 26696817 | | | 790.00 | | | |
| | | | | | 27540 GE Appliance | 11241937 | OC | | | 04/30/10 | 1.80 | 04/30/10 | 26696817 | | | 1.80 | | | CDW |
| | | | | | 27540 GE Appliance | 11224152 | OP | | | 01/19/10 | 790.00 | 01/19/10 | 26696817 | | | | | | |
| | | | | | | 46APC0001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 791.80 | | | |
| 62115 | PK | Appliances Final 2,439.00- | 06/10/10 | 46061479 | 27540 GE Appliance | 12695133 | OV | | | 06/10/10 | | 06/10/10 | 11224153 | 2,439.00 | | 4,532.52 | 4,532.52 | 2,093.52- | |
| | PK | 1,536.05- | 06/10/10 | 46061479 | 27540 GE Appliance | 12695140 | OV | | | 06/10/10 | | 06/10/10 | 11261879 | | | 2,439.00 | | | |
| | PK | 557.47- | 06/10/10 | 46061479 | 27540 GE Appliance | 12695143 | OV | | | 06/10/10 | | 06/10/10 | 11277869 | | | 1,536.05 | | | |
| | | | | | 27540 GE Appliance | 11261879 | OC | | | 05/18/10 | 1,536.05 | 05/18/10 | 11277869 | | | 557.47 | | | CDW |
| | | | | | 27540 GE Appliance | 11277869 | OC | | | 05/26/10 | 557.47 | 05/26/10 | 11277869 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11224153 | OP | | | 01/19/10 | 2,439.00 | 01/19/10 | 11277869 | | | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,532.52 | | | |
| 64050 | PK | Landscaping House 170.00- | 07/01/10 | 46061596 | 27439 Cornerstone | 26853726 | AV | | | 06/16/10 | | 06/16/10 | 26853726 | | | 170.00 | 170.00 | 170.00- | |
| | | | | | 27439 Cornerstone | 11299817 | OC | | | 06/10/10 | 170.00 | 06/10/10 | 26853726 | | | 170.00 | | | |
| | | | | | 27439 Cornerstone | 11078942 | OP | | | 01/19/10 | | 01/19/10 | 26853726 | | | | | | CDW |
| | | | | | | SEEBL0909 | | | | ESmart Reg. Appropriate a | | | | | | | | | |
| | | | | | | | | | | | | | | | | 170.00 | | | |
| 66200 | PK | Dumpster 300.00- | 07/15/10 | 46061703 | 148670 Gateway Roll | 26854031 | AV | | | 06/30/10 | | 06/30/10 | 26854031 | 300.00 | | 300.00 | 300.00 | | |
| | | | | | 148670 Gateway Roll | 11078943 | OP | | | 01/19/10 | 300.00 | 01/19/10 | 26854031 | | | 300.00 | | | |
| | | | | | | 46DMC0001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 66301 | | Dumpster/Trash Dra | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |

*Beazer v Knauf Gips, et al.*
cb: 704007

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021001
Addr: 14131 STILTON ST.
Plan/Elv: 1001 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 300.00- | 07/15/10 | 46061703 | 148670 Gateway Roll | 26854032 | AV | | | 06/30/10 | | 06/30/10 | 26854032 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11078944 | OP | | | 01/19/10 | 300.00 | 01/19/10 | 26854032 | | | | | | |
| | | | | | | 46DMCC0020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 11,142.00 | 11,142.00 | 11,142.00- | |
| | PK | 11,142.00- | 03/05/10 | 46060733 | 417048 Southern Liv | 12611505 | PV | | | 03/05/10 | | 03/05/10 | 4712 | | | 11,142.00 | | | |
| | | | | | | | | | | | | | | | | 11,142.00 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853729 | AV | | | 06/16/10 | | 06/16/10 | 26853729 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078948 | OP | | | 01/19/10 | 75.00 | 01/19/10 | 26853729 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 06/01/10 | 46061403 | 363104 A&D Plus Con | 26736276 | AV | | | 05/17/10 | | 05/17/10 | 26736276 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078949 | OP | | | 01/19/10 | 311.00 | 01/19/10 | 26736276 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 06/15/10 | 46061481 | 363104 A&D Plus Con | 26780736 | AV | | | 05/31/10 | | 05/31/10 | 26780736 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078950 | OP | | | 01/19/10 | 311.00 | 01/19/10 | 26780736 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853730 | AV | | | 06/16/10 | | 06/16/10 | 26853730 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078951 | OP | | | 01/19/10 | 40.00 | 01/19/10 | 26853730 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853731 | AV | | | 06/16/10 | | 06/16/10 | 26853731 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11078952 | OP | | | 01/19/10 | 40.00 | 01/19/10 | 26853731 | | | | | | |
| | | | | | | 46ICC00040 | | | | Interior clean forth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 54,087.07 | 54,087.07 | 54,087.07- | |
| | PK | 3,786.16- | 10/15/10 | 46062314 | 415528 All My Sons | 12793616 | PV | | | 10/07/10 | | 10/07/10 | 14131 STILTO | | | 3,786.16 | | | |
| | PK | 383.00- | 06/17/10 | 46061548 | 388961 Sciarrotta, | 12701762 | PV | | | 06/17/10 | | 06/17/10 | REIMBURSE LI | | | 65.00 | | | |
| | PK | 383.00- | 06/17/10 | 46061548 | 388961 Sciarrotta, | 12701762 | PV | | | 06/17/10 | | 06/17/10 | REIMBURSE LI | | | 318.00 | | | |
| | PK | 3,200.00- | 05/25/10 | 46061381 | 388961 Sciarrotta, | 12681042 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 3,200.00 | | | |
| | PK | 1,800.00- | 05/25/10 | 46061381 | 388961 Sciarrotta, | 12681044 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 LO | | | 1,800.00 | | | |
| | PK | 1,800.00- | 04/29/10 | 46061226 | 388961 Sciarrotta, | 12658003 | PV | | | 04/29/10 | | 04/29/10 | MAY 2010 REN | | | 1,800.00 | | | |
| | PK | 11,631.75- | 04/23/10 | 46061174 | 388961 Sciarrotta, | 12652319 | PV | | | 04/22/10 | | 04/22/10 | HOME ADDITIO | | | 11,631.75 | | | |
| | PK | 3,200.00- | 04/23/10 | 46061174 | 388961 Sciarrotta, | 12652366 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060919 | 388961 Sciarrotta, | 12628345 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 1,800.00- | 03/26/10 | 46060919 | 388961 Sciarrotta, | 12628346 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 L | | | 1,800.00 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060670 | 388961 Sciarrotta, | 12601875 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | PK | 1,800.00- | 02/23/10 | 46060670 | 388961 Sciarrotta, | 12601877 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 L | | | 1,800.00 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060465 | 388961 Sciarrotta, | 12577784 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 1,800.00- | 01/25/10 | 46060465 | 388961 Sciarrotta, | 12577786 | PV | | | 01/25/10 | | 01/25/10 | FEB. 2010 RE | | | 1,800.00 | | | |
| | PK | 3,286.16- | 01/25/10 | 46060453 | 415528 All My Sons | 12577805 | PV | | | 01/25/10 | | 01/25/10 | SCIARROTTA/A | | | 3,286.16 | | | |
| | PK | 3,200.00- | 12/28/09 | 46060278 | 388961 Sciarrotta, | 12555963 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 1,800.00- | 12/28/09 | 46060278 | 388961 Sciarrotta, | 12555966 | PV | | | 12/28/09 | | 12/28/09 | JAN. 2010 LO | | | 1,800.00 | | | |
| | PK | 3,200.00- | 12/10/09 | 46060123 | 388961 Sciarrotta, | 12545708 | PV | | | 12/10/09 | | 12/10/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 1,800.00- | 12/10/09 | 46060123 | 388961 Sciarrotta, | 12545709 | PV | | | 12/10/09 | | 12/10/09 | DECEMBER 200 | | | 1,800.00 | | | |
| | | | | | | | | | | | | | | | | 54,087.07 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704008*

```
55520                                                                                                                      Page No. . .      97
                                                                                                                           Time - . . .  9:35:10
Run Date:    07/19/18                                  Hampton Lakes-Drywall              Pkg to Field:
Job:         46080021001                               Job Cost Detail Report             Lot Start Date:   01/19/10
Addr:        14131 STILTON  ST.                        As of 07/31/18                     Div Est. Closed:
Plan/Elv:    1001 *                                                                       Corp Est. Closed:
Purchaser:                                                                                Date Closed:
Date Sold:                                                                                Contingency Type:
Sales Price:                                                                              ELVIS Const. Stg:

Cost    Cost Code Desc/   Check                         Commitment               Commit   Commit   Invoice    Revised     Open                   Projected    Over/      Var
Code  Chk Typ  Amount   Date    #     Vendor Short Name  #        Typ  Subl  Ty   Date     Amount   Date       Number   Budget   Commit    Actual    Final      Under      Cde
------------------------------------  ---------------------------------------- ----------  --------  --------  --------  --------  --------  --------  --------   --------   ---
68802      Documentation Exp                                                                                                                 2,461.30    2,461.30    2,461.30-
       PK       858.15- 07/01/12 44061612  419507 Environ Inte 13182284 PV    1001 Z  06/21/12          06/21/12 327307                          9.94
       PK     1,418.21- 05/01/12 44061568  419507 Environ Inte 13144384 PV    1001 Z  04/19/12          04/19/12 321619                         10.62
       PK       897.49- 05/01/12 44061579  419507 Environ Inte 13144419 PV    1001 Z  04/19/12          04/19/12 323519                          9.94
       PK    16,674.93- 01/18/11 44060871  419507 Environ Inte 12850157 PV              01/14/11         01/14/11 286815                        863.36
       PK    44,686.53- 12/29/10 44060836  419507 Environ Inte 12836662 PV              12/20/10         12/20/10 292164                        157.01
       PK    36,840.89- 11/15/10 44060763  419507 Environ Inte 12814260 PV              11/10/10         11/10/10 290278                         40.64
                                            419507 Environ Inte 12792935 PV              10/06/10         10/06/10 288543                        166.77
                                            419507 Environ Inte 12792935 PV              10/06/10         10/06/10 288543                        166.77-
       PK    30,454.85- 10/07/10 44060681  419507 Environ Inte 12793055 PV              10/06/10         10/06/10 288543.                       166.77
                                                   27081111 JE                          08/13/10         08/13/10                              365.85
       PK    27,915.62- 08/12/10 44060578  419507 Environ Inte 12747970 PV              08/11/10         08/11/10 285145                         35.53
       PK     4,008.20- 06/17/10 44060469  419017 Trial Consul 12700687 PV              06/16/10         06/16/10 T225098                       801.64
                                                                                                                              ------------   ------------
                                                                                                                                              2,461.30

                                                                                  Bus. Unit Total                    ------------  ------------   ------------  ------------  ------------
                                                                                                                         61,019.00               135,707.29  135,708.19   74,688.29-


VARIANCE LINE ITEM TOTALS        Open Commitments      Actuals
-------------------------        ----------------      -------------
  CDW  Chinese Drywall                                 2,899.92
                                 -------------         -------------
                VARIANCE Totals                        2,899.92

DESIGN CENTER                    Revised Budget   Open Commitments    Actuals    Est. Cost at Completion     Revenue          Margin          Margin %
-------------------------        --------------   ----------------    ------------   ----------------------   --------------   --------------   --------
Standard Options
-------------------------        --------------   ----------------    ------------   ----------------------   --------------   --------------   --------
DESIGN CENTER Standard Totals  -
Custom Options
-------------------------        --------------   ----------------    ------------   ----------------------   --------------   --------------   --------
DESIGN CENTER Custom Totals    -
                                 --------------   ----------------    ------------   ----------------------   --------------   --------------   --------
   DESIGN CENTER TOTALS        -

SALES OFFICE                     Revised Budget   Open Commitments    Actuals    Est. Cost at Completion     Revenue          Margin          Margin %
-------------------------        --------------   ----------------    ------------   ----------------------   --------------   --------------   --------
Standard Options
-------------------------        --------------   ----------------    ------------   ----------------------   --------------   --------------   --------
SALES OFFICE Standard Totals   -
Custom Options
-------------------------        --------------   ----------------    ------------   ----------------------   --------------   --------------   --------
SALES OFFICE Custom Totals     -
                                 --------------   ----------------    ------------   ----------------------   --------------   --------------   --------
   SALES OFFICE TOTALS         -

SALES OFFICE AND DESIGN CENTER TOTALS -

OPTION DISCOUNTS                 Revised Budget   Open Commitments    Actuals    Est. Cost at Completion     Revenue          Margin          Margin %
-------------------------        --------------   ----------------    ------------   ----------------------   --------------   --------------   --------
Standard Options
-------------------------
```

*Beazer v Knauf Gips, et al.*
cb: 704009

cb: 704040
Beazer v Knauf Gips, et al.

Page No. . . . 98
Time - . . . 9:35:10

Run Date: 07/19/18          Hampton Lakes-Drywall
Job: 4680092100T           Job Cost Detail Report
Addr: 16141 STILSON ST.    As of 07/31/18
Plan/Elev: 1001 *
Purchaser:
Date Sold:
Sales Prices:
Pkg to Field:
Lot Start Date: 01/19/10
DLV Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Code | Cost Code Desc/ Check | Typ Chk Typ | Amount | Date | # | Vendor Short Name | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS    8,019.00    135,707.29    135,708.19    135,707.29        135,707.29-

OPTION DISCOUNTS
  Standard Options
OPTION DISCOUNT Standard Totals -
  Custom Options
OPTION DISCOUNT Custom Totals -
OPTION DISCOUNTS TOTALS -
TOTAL OPTIONS (NET) -

```
55520
```

```
Run Date:   07/19/18                              Hampton Lakes-Drywall        Pkg to Field:
Job:        46080021002                           Job Cost Detail Report       Lot Start Date:  03/11/10
Addr:       14125 STILTON  ST.                      As of 07/31/18             Div Est. Closed:
Plan/Elv:   1002 *                                                             Corp Est. Closed:
Purchaser:                                                                     Date Closed:
Date Sold:                                                                     Contingency Type:
Sales Price:                                                                   ELVIS Const. Stg:
```

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 880.00 | | 936.00 | 936.00 | 56.00- | |
| | PK | 51.00- | 05/07/10 | 46061290 | 36814 Hillsborough | 12665576 | PV | | | 05/07/10 | | 05/07/10 | HLCD 1002 CE | | | 51.00 | | | CDW |
| | PK | 450.00- | 03/04/10 | 46060728 | 27884 Sherries Per | 12605982 | PV | | | 03/01/10 | | 03/01/10 | 50126 | | | 90.00 | | | |
| | PK | 795.00- | 02/04/10 | 46060530 | 36814 Hillsborough | 12587148 | PV | | | 02/03/10 | | 02/03/10 | HL 1002 | | | 795.00 | | | |
| | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | 936.00 | | | |
| 44522 | Frame Labor 1st Dr | | | | | | | | | | | | | | | 80.50 | 80.50 | 80.50- | |
| | PK | 80.50- | 05/17/10 | 46061347 | 413915 Raney Constr | 26631505 | AV | | | 04/30/10 | | 04/30/10 | 26631505 | | | 80.50 | | | |
| | | | | | 413915 Raney Constr | 11218680 | OC | | | 04/12/10 | 80.50 | 04/12/10 | 26631505 | | | | | | CDW |
| | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | 80.50 | | | |
| 45104 | Windows TK | | | | | | | | | | | | | | | 100.00 | 100.00 | 100.00- | |
| | PK | 100.00- | 06/15/10 | 46061490 | 103395 Carrollwood | 26780740 | AV | | | 05/31/10 | | 05/31/10 | 26780740 | | | 100.00 | | | |
| | | | | | 103395 Carrollwood | 11251306 | OC | | | 05/07/10 | 100.00 | 05/07/10 | 26780740 | | | | | | CDW |
| | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 45250 | Garage Door Opener | | | | | | | | | | | | | 230.00 | | 230.00 | 230.00 | | |
| | PK | 230.00- | 06/15/10 | 46061498 | 409280 D & D Garage | 26780746 | AV | | | 05/31/10 | | 05/31/10 | 26780746 | | | 230.00 | | | |
| | | | | | 409280 D & D Garage | 11166429 | OP | | | 03/11/10 | 230.00 | 03/11/10 | 26780746 | | | | | | |
| | | | | | 46GAC00001 | | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | ------------ | | |
| | | | | | | | | | | | | | | | | 230.00 | | | |
| 46740 | Aluminum Railing | | | | | | | | | | | | | 396.00 | | 396.00 | 396.00 | | |
| | PK | 396.00- | 06/15/10 | 46061492 | 171146 Coastal Craf | 26780741 | AV | | | 05/31/10 | | 05/31/10 | 26780741 | | | 396.00 | | | |
| | | | | | 171146 Coastal Craf | 11166430 | OP | | | 03/11/10 | 396.00 | 03/11/10 | 26780741 | | | | | | |
| | | | | | 46PHC00001 | | | | | Aluminum railing/screen | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | ------------ | | |
| | | | | | | | | | | | | | | | | 396.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 790.00 | | 790.00 | 790.00 | | |
| | PK | 790.00- | 04/15/10 | 46061059 | 83519 Kelley Plumb | 26464364 | AV | | | 03/31/10 | | 03/31/10 | 26464364 | | | 790.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166431 | OP | | | 03/11/10 | 790.00 | 03/11/10 | 26464364 | | | | | | |
| | | | | | 46PLC00666 | | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | ------------ | | |
| | | | | | | | | | | | | | | | | 790.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | | | | | 1,580.00 | | 1,580.00 | 1,580.00 | | |
| | PK | 1,580.00- | 05/17/10 | 46061338 | 83519 Kelley Plumb | 26632107 | AV | | | 04/30/10 | | 04/30/10 | 26632107 | | | 1,580.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166432 | OP | | | 03/11/10 | 1,580.00 | 03/11/10 | 26632107 | | | | | | |
| | | | | | 46PLC00500 | | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | ------------ | | |
| | | | | | | | | | | | | | | | | 1,580.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 1,580.00 | | 1,580.00 | 1,580.00 | | |
| | PK | 1,580.00- | 06/15/10 | 46061511 | 83519 Kelley Plumb | 26780739 | AV | | | 05/31/10 | | 05/31/10 | 26780739 | | | 1,580.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166433 | OP | | | 03/11/10 | 1,580.00 | 03/11/10 | 26780739 | | | | | | |
| | | | | | 46PLC00001 | | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | ------------ | | |
| | | | | | | | | | | | | | | | | 1,580.00 | | | |
| 49155 | Fire Protection Tr | | | | | | | | | | | | | 1,800.00 | | 2,040.00 | 2,040.00 | 240.00- | |
| | PK | 1,800.00- | 06/15/10 | 46061519 | 173055 Piper Fire P | 12685653 | OV | | | 06/01/10 | | 05/26/10 | 90944 | | | 1,800.00 | | | |
| | PK | 240.00- | 05/17/10 | 46061344 | 173055 Piper Fire P | 12654169 | OV | | | 04/26/10 | | 04/21/10 | 90945 | | | 240.00 | | | |
| | | | | | 173055 Piper Fire P | 11198365 | OC | | | 03/26/10 | 240.00 | 03/26/10 | 90945 | | | | | | CDW |
| | | | | | 173055 Piper Fire P | 11166434 | OP | | | 03/11/10 | 1,800.00 | 03/11/10 | 90945 | | | | | | |
| | | | | | 46FPC00001 | | | | | Fire protection trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | ------------ | | |
| | | | | | | | | | | | | | | | | 2,040.00 | | | |
| 49411 | Tub Repair | | | | | | | | | | | | | | | 140.00 | 140.00 | 140.00- | |
| | PK | 65.00- | 08/16/10 | 46061935 | 26335 2M Construct | 26992175 | AV | | | 07/31/10 | | 07/31/10 | 26992175 | | | 65.00 | | | |
| | PK | 75.00- | 07/15/10 | 46061737 | 26335 2M Construct | 26950850 | AV | | | 07/01/10 | | 07/01/10 | 26950850 | | | 75.00 | | | |
| | | | | | 26335 2M Construct | 11318137 | OC | | | 06/25/10 | 75.00 | 06/25/10 | 26950850 | | | | | | CDW |
| | | | | | 26335 2M Construct | 11322306 | OC | | | 06/30/10 | 65.00 | 06/30/10 | 26950850 | | | | | | CDW |

*Beazer v Knauf Gips, et al.*
cb: 704011

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021002
Addr: 14125 STILTON ST.
Plan/Elv: 1002 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 140.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | | 411.00 | | 411.00 | 411.00 | | |
| | PK | 411.00- | 04/15/10 | 46061046 | 216546 Edmonson Ele | 26464365 | AV | | | 03/31/10 | | 03/31/10 | 26464365 | | | 411.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166435 | OP | | | 03/11/10 | | 03/11/10 | 26464365 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11166435 | OP | | | 03/11/10 | 411.00 | 03/11/10 | 26464365 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 411.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 3,693.00 | | 3,693.00 | 3,693.00 | | |
| | PK | 3,693.00- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632108 | AV | | | 04/30/10 | | 04/30/10 | 26632108 | | | 3,693.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166436 | OP | | | 03/11/10 | 3,693.00 | 03/11/10 | 26632108 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,693.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 2,211.00 | | 2,671.00 | 2,671.00 | 460.00- | |
| | PK | 2,211.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780742 | AV | | | 05/31/10 | | 05/31/10 | 26780742 | | | 2,211.00 | | | |
| | PK | 460.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780743 | AV | | | 05/31/10 | | 05/31/10 | 26780743 | | | 460.00 | | | |
| | | | | | 216546 Edmonson Ele | 11199840 | OC | | | 03/29/10 | 460.00 | 03/29/10 | 26780743 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11166437 | OP | | | 03/11/10 | 2,211.00 | 03/11/10 | 26780743 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,671.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 1,247.00 | | 1,450.46 | 1,450.46 | 203.46- | |
| | PK | 203.46- | 07/01/10 | 46061603 | 216546 Edmonson Ele | 26853733 | AV | | | 06/16/10 | | 06/16/10 | 26853733 | | | 203.46 | | | |
| | PK | 1,247.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780744 | AV | | | 05/31/10 | | 05/31/10 | 26780744 | | | 1,247.00 | | | |
| | | | | | 216546 Edmonson Ele | 11287264 | OC | | | 06/02/10 | 203.46 | 06/02/10 | 26780744 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11166438 | OP | | | 03/11/10 | 1,247.00 | 03/11/10 | 26780744 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,450.46 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | | | | 3,607.00 | | 3,607.00 | 3,607.00 | | |
| | PK | 3,607.00- | 05/17/10 | 46061308 | 26358 Alert Compan | 26632106 | AV | | | 04/30/10 | | 04/30/10 | 26632106 | | | 3,607.00 | | | |
| | | | | | 26358 Alert Compan | 11166439 | OP | | | 03/11/10 | 3,607.00 | 03/11/10 | 26632106 | | | | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,607.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 3,607.00 | | 3,607.00 | 3,607.00 | | |
| | PK | 3,607.00- | 06/15/10 | 46061484 | 26358 Alert Compan | 26780738 | AV | | | 05/31/10 | | 05/31/10 | 26780738 | | | 3,607.00 | | | |
| | | | | | 26358 Alert Compan | 11166440 | OP | | | 03/11/10 | 3,607.00 | 03/11/10 | 26780738 | | | | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,607.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 911.00 | | 911.00 | 911.00 | | |
| | PK | 911.00- | 06/15/10 | 46061499 | 27461 Daniel Insul | 26736498 | AV | | | 05/31/10 | | 05/31/10 | 26736498 | | | 911.00 | | | |
| | | | | | 27461 Daniel Insul | 11166441 | OP | | | 03/11/10 | 911.00 | 03/11/10 | 26736498 | | | | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 911.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 406.00 | | 406.00 | 406.00 | | |
| | PK | 406.00- | 06/15/10 | 46061499 | 27461 Daniel Insul | 26780401 | AV | | | 05/31/10 | | 05/31/10 | 26780401 | | | 406.00 | | | |
| | | | | | 27461 Daniel Insul | 11166443 | OP | | | 03/11/10 | 406.00 | 03/11/10 | 26780401 | | | | | | |
| | | | | | | 46BLC00001 | | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 406.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 5,796.00 | | 6,716.00 | 6,716.00 | 920.00- | |
| | PK | 5,796.00- | 06/01/10 | 46061415 | 60228 Florida Dryw | 26736277 | AV | | | 05/17/10 | | 05/17/10 | 26736277 | | | 5,796.00 | | | |
| | PK | 920.00- | 06/01/10 | 46061415 | 60228 Florida Dryw | 26736278 | AV | | | 05/17/10 | | 05/17/10 | 26736278 | | | 920.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704012*

```
55520                                                                                                              Page No. . .    101
                                                                                                                   Time - . . .  9:35:10
Run Date:   07/19/18                            Hampton Lakes-Drywall            Pkg to Field:
Job:        46080021002                         Job Cost Detail Report           Lot Start Date:  03/11/10
Addr:       14125 STILTON  ST.                       As of 07/31/18              Div Est. Closed:
Plan/Elv:   1002 *                                                               Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 60228 Florida Dryw | 11176473 | OC | | | 03/17/10 | 920.00 | 03/17/10 | 26736278 | | | | | | |
| | | | | | 60228 Florida Dryw | 11166444 | OP | | | 03/11/10 | 5,796.00 | 03/11/10 | 26736278 | | | | | | |
| | | | | | 46DWC00001 | | | | | Drywall turnkey | | | | | | | | | CDW |
| | | | | | | | | | | | | | | | | 6,716.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 5,376.00 | | | 5,549.40 | 173.40- | |
| | PK | 173.40- 08/16/10 | | 46061889 | 26370 American Woo | 26992201 | AV | | | 07/31/10 | | 07/31/10 | 26992201 | | | 5,549.40 | | | |
| | PK | 5,376.00 06/15/10 | | 46061486 | 26370 American Woo | 26736468 | AV | | | 05/31/10 | | 05/31/10 | 26736468 | | | 173.40 | | | |
| | | | | | 26370 American Woo | 11319088 | OC | | | 06/28/10 | 173.40 | 06/28/10 | 26736468 | | | 5,376.00 | | | |
| | | | | | 26370 American Woo | 11166446 | OP | | | 03/11/10 | 5,376.00 | 03/11/10 | 26736468 | | | | | | |
| | | | | | 46CBC00001 | | | | | Cabinets/mica top | | | | | | | | | CDW |
| | | | | | | | | | | | | | | | | 5,549.40 | | | |
| 55210 | | Corian Countertops | | | | | | | | | | | | 3,717.00 | | | 3,717.00 | | |
| | PK | 3,717.00 06/15/10 | | 46061524 | 412976 Sterling Man | 12690181 | OV | | | 06/04/10 | | 05/24/10 | 11166447 | | | 3,717.00 | | | |
| | | | | | 412976 Sterling Man | 26781423 | AV | | | 06/03/10 | | 06/03/10 | 26781423 | | | 3,717.00 | | | |
| | | | | | 412976 Sterling Man | 26781423 | AV | | | 05/31/10 | | 05/31/10 | 26781423 | | | 4,636.00- | | | |
| | | | | | 412976 Sterling Man | 11166447 | OP | | | 03/11/10 | 3,717.00 | 03/11/10 | 26781423 | | | 4,636.00 | | | |
| | | | | | 46COC00001 | | | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,717.00 | | | |
| 55219 | | Mystera Countertop | | | | | | | | | | | | 478.00 | | | 478.00 | | |
| | PK | 478.00- 06/15/10 | | 46061524 | 412976 Sterling Man | 12690183 | OV | | | 06/04/10 | | 05/24/10 | 11166448 | | | 478.00 | | | |
| | | | | | 412976 Sterling Man | 26781424 | AV | | | 06/03/10 | | 06/03/10 | 26781424 | | | 478.00 | | | |
| | | | | | 412976 Sterling Man | 26781424 | AV | | | 05/31/10 | | 05/31/10 | 26781424 | | | 2,153.00- | | | |
| | | | | | 412976 Sterling Man | 11166448 | OP | | | 03/11/10 | 478.00 | 03/11/10 | 26781424 | | | 2,153.00 | | | |
| | | | | | 46CSC00001 | | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 478.00 | | | |
| 56210 | | Interior Trim Draw | | | | | | | | | | | | 3,161.00 | | | 4,181.00 | 1,020.00- | |
| | PK | 3,161.00- 06/15/10 | | 46061489 | 27592 Builders Fir | 26780414 | AV | | | 05/31/10 | | 05/31/10 | 26780414 | | | 4,181.00 | | | |
| | PK | 1,020.00- 06/15/10 | | 46061489 | 27592 Builders Fir | 26780415 | AV | | | 05/31/10 | | 05/31/10 | 26780415 | | | 3,161.00 | | | |
| | | | | | 27592 Builders Fir | 11241946 | OC | | | 04/30/10 | 1,020.00 | 04/30/10 | 26780415 | | | 1,020.00 | | | |
| | | | | | 27592 Builders Fir | 11166449 | OP | | | 03/11/10 | 3,161.00 | 03/11/10 | 26780415 | | | | | | |
| | | | | | 46ISC00001 | | | | | Trim turnkey | | | | | | | | | CDW |
| | | | | | | | | | | | | | | | | 4,181.00 | | | |
| 56405 | | Marble Sills | | | | | | | | | | | | 531.00 | | | 531.00 | | |
| | PK | 531.00- 06/01/10 | | 46061415 | 60228 Florida Dryw | 26736279 | AV | | | 05/17/10 | | 05/17/10 | 26736279 | | | 531.00 | | | |
| | | | | | 60228 Florida Dryw | 11166450 | OP | | | 03/11/10 | 531.00 | 03/11/10 | 26736279 | | | 531.00 | | | |
| | | | | | 46CWC00001 | | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 531.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 2,760.00 | | | 2,900.00 | 140.00- | |
| | PK | 2,760.00- 07/01/10 | | 46061653 | 413920 Tile-It Indu | 26853232 | AV | | | 06/16/10 | | 06/16/10 | 26853232 | | | 2,900.00 | | | |
| | PK | 140.00- 07/01/10 | | 46061653 | 413920 Tile-It Indu | 26853233 | AV | | | 06/16/10 | | 06/16/10 | 26853233 | | | 2,760.00 | | | |
| | | | | | 413920 Tile-It Indu | 11299830 | OC | | | 06/10/10 | 140.00 | 06/10/10 | 26853233 | | | 140.00 | | | |
| | | | | | 413920 Tile-It Indu | 11166451 | OP | | | 03/11/10 | 2,760.00 | 03/11/10 | 26853233 | | | | | | |
| | | | | | 46TBC00001 | | | | | Ceramic wall tile | | | | | | | | | CDW |
| | | | | | | | | | | | | | | | | 2,900.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 876.00 | | | 876.00 | | |
| | PK | 876.00- 06/15/10 | | 46061489 | 27592 Builders Fir | 26780416 | AV | | | 05/31/10 | | 05/31/10 | 26780416 | | | 876.00 | | | |
| | | | | | 27592 Builders Fir | 11166452 | OP | | | 03/11/10 | 876.00 | 03/11/10 | 26780416 | | | 876.00 | | | |
| | | | | | 46ISC00020 | | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 876.00 | | | |
| 56701 | | LockOut Turnkey | | | | | | | | | | | | 621.00 | | | 696.00 | 75.00- | |
| | PK | 75.00- 07/15/10 | | 46061683 | 27592 Builders Fir | 26853994 | AV | | | 06/30/10 | | 06/30/10 | 26853994 | | | 696.00 | | | |
| | PK | 621.00- 06/15/10 | | 46061489 | 27592 Builders Fir | 26780417 | AV | | | 05/31/10 | | 05/31/10 | 26780417 | | | 75.00 | | | |
| | | | | | | | | | | | | | | | | | 621.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704013*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021002
Addr: 14125 STILTON ST.
Plan/Elv: 1002 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 27592 Builders Fir | 11251323 | OC | | | 05/07/10 | 75.00 | 05/07/10 | 26780417 | | | | | | CDW |
| | | | | 27592 Builders Fir | 11166453 | OP | | | 03/11/10 | 621.00 | 03/11/10 | 26780417 | | | | | | |
| | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 696.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | 2,458.00 | | 2,458.00 | 2,458.00 | | |
| | PK 2,458.00- | 06/01/10 | 46061403 | 363104 A&D Plus Con | 26736280 | AV | | | 05/17/10 | | 05/17/10 | 26736280 | | | 2,458.00 | | | |
| | | | | 363104 A&D Plus Con | 11166454 | OP | | | 03/11/10 | 2,458.00 | 03/11/10 | 26736280 | | | | | | |
| | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 2,458.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | 615.00 | | 3,081.00 | 3,081.00 | 2,466.00- | |
| | PK 1,986.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992678 | AV | | | 07/17/10 | | 07/17/10 | 26992678 | | | 1,986.00 | | | |
| | PK 175.00- | 07/15/10 | 46061674 | 363104 A&D Plus Con | 26950480 | AV | | | 07/01/10 | | 07/01/10 | 26950480 | | | 175.00 | | | |
| | PK 615.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853734 | AV | | | 06/16/10 | | 06/16/10 | 26853734 | | | 615.00 | | | |
| | PK 200.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853735 | AV | | | 06/16/10 | | 06/16/10 | 26853735 | | | 200.00 | | | |
| | PK 105.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853736 | AV | | | 06/16/10 | | 06/16/10 | 26853736 | | | 105.00 | | | |
| | | | | 363104 A&D Plus Con | 11291924 | OC | | | 06/04/10 | 200.00 | 06/04/10 | 26853736 | | | | | | CDW |
| | | | | 363104 A&D Plus Con | 11301055 | OC | | | 06/11/10 | 105.00 | 06/11/10 | 26853736 | | | | | | CDW |
| | | | | 363104 A&D Plus Con | 11318046 | OC | | | 06/25/10 | 175.00 | 06/25/10 | 26853736 | | | | | | CDW |
| | | | | 363104 A&D Plus Con | 11322979 | OC | | | 07/01/10 | 1,986.00 | 07/01/10 | 26853736 | | | | | | CDW |
| | | | | 363104 A&D Plus Con | 11166455 | OP | | | 03/11/10 | 615.00 | 03/11/10 | 26853736 | | | | | | |
| | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 3,081.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | 205.00 | | 205.00 | 205.00 | | |
| | PK 205.00- | 07/15/10 | 46061689 | 226112 Coverall Win | 26935986 | AV | | | 06/30/10 | | 06/30/10 | 26935986 | | | 205.00 | | | |
| | | | | 226112 Coverall Win | 11166456 | OP | | | 03/11/10 | 205.00 | 03/11/10 | 26935986 | | | | | | |
| | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 205.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | | | 355.00 | | 355.00 | 355.00 | | |
| | PK 355.00- | 04/15/10 | 46061036 | 226112 Coverall Win | 26463969 | AV | | | 03/31/10 | | 03/31/10 | 26463969 | | | 355.00 | | | |
| | | | | 226112 Coverall Win | 11166457 | OP | | | 03/11/10 | 355.00 | 03/11/10 | 26463969 | | | | | | |
| | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 355.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | 175.00 | | 235.00 | 235.00 | 60.00- | |
| | PK 60.00- | 07/01/10 | 46061617 | 389590 Nations Secu | 26853231 | AV | | | 06/16/10 | | 06/16/10 | 26853231 | | | 60.00 | | | |
| | PK 175.00- | 05/17/10 | 46061343 | 389590 Nations Secu | 26631503 | AV | | | 04/30/10 | | 04/30/10 | 26631503 | | | 175.00 | | | |
| | | | | 389590 Nations Secu | 11297236 | OC | | | 06/09/10 | 60.00 | 06/09/10 | 26631503 | | | | | | CDW |
| | | | | 389590 Nations Secu | 11166458 | OP | | | 03/11/10 | 175.00 | 03/11/10 | 26631503 | | | | | | |
| | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 235.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PK 53.00- | 06/15/10 | 46061518 | 389590 Nations Secu | 26781421 | AV | | | 05/31/10 | | 05/31/10 | 26781421 | | | 53.00 | | | |
| | | | | 389590 Nations Secu | 11166459 | OP | | | 03/11/10 | 53.00 | 03/11/10 | 26781421 | | | | | | |
| | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 53.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | 548.00 | | 548.00 | 548.00 | | |
| | PK 548.00- | 05/17/10 | 46061343 | 389590 Nations Secu | 26631504 | AV | | | 04/30/10 | | 04/30/10 | 26631504 | | | 548.00 | | | |
| | | | | 389590 Nations Secu | 11166460 | OP | | | 03/11/10 | 548.00 | 03/11/10 | 26631504 | | | | | | |
| | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 548.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | 285.00 | | 285.00 | 285.00 | | |
| | PK 285.00- | 06/15/10 | 46061518 | 389590 Nations Secu | 26781422 | AV | | | 05/31/10 | | 05/31/10 | 26781422 | | | 285.00 | | | |
| | | | | 389590 Nations Secu | 11166461 | OP | | | 03/11/10 | 285.00 | 03/11/10 | 26781422 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704014*

```
55520                                                                                                                           Page No. . . .   103
                                                                                                                                Time - . . .  9:35:10

Run Date:   07/19/18                              Hampton Lakes-Drywall                    Pkg to Field:
Job:        46080021002                           Job Cost Detail Report                   Lot Start Date:   03/11/10
Addr:       14125 STILTON  ST.                    As of 07/31/18                           Div Est. Closed:
Plan/Elv:   1002 *                                                                         Corp Est. Closed:
Purchaser:                                                                                 Date Closed:
Date Sold:                                                                                 Contingency Type:
Sales Price:                                                                               ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Check Amount Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 46TIC00020 | | | Structure wiring 2 | | | | | | | |
| | | | | | | | | | | | 285.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | 3,678.00 | | | 3,678.00 | 3,678.00 | |
| | PK | 3,678.00- 07/01/10 46061653 | 413920 Tile-It Indu | 26853234 AV | 06/16/10 | | 06/16/10 | 26853234 | | | 3,678.00 | | | |
| | | | 413920 Tile-It Indu | 11166462 OP | 03/11/10 | 3,678.00 | 03/11/10 | 26853234 | | | | | | |
| | | | | 46CAC00001 | | | Flooring carpet | | | | | | | |
| | | | | | | | | | | | 3,678.00 | | | |
| 61100 | Mirrors | | | | | | | | 285.00 | | 285.00 | 285.00 | | |
| | PK | 285.00- 06/15/10 46061482 | 405604 Affordable H | 26793035 AV | 06/01/10 | | 06/01/10 | 26793035 | | | 285.00 | | | |
| | | | 405604 Affordable H | 11166463 OP | 03/11/10 | 285.00 | 03/11/10 | 26793035 | | | | | | |
| | | | | 46MIC00001 | | | mirrors | | | | | | | |
| | | | | | | | | | | | 285.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | 743.00 | | 818.00 | 818.00 | 75.00- | |
| | PK | 75.00- 06/15/10 46061675 | 405604 Affordable H | 26854123 AV | 06/30/10 | | 06/30/10 | 26854123 | | | 75.00 | | | |
| | PK | 743.00- 06/15/10 46061482 | 405604 Affordable H | 26793036 AV | 06/01/10 | | 06/01/10 | 26793036 | | | 743.00 | | | |
| | | | 405604 Affordable H | 11296907 OC | 06/09/10 | 75.00 | 06/09/10 | 26793036 | | | | | | |
| | | | 405604 Affordable H | 11166464 OP | 03/11/10 | 743.00 | 03/11/10 | 26793036 | | | | | | CDW |
| | | | | 46SHC00001 | | | shower enclosure | | | | | | | |
| | | | | | | | | | | | 818.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | 327.00 | | 327.00 | 327.00 | | |
| | PK | 327.00- 06/15/10 46061482 | 405604 Affordable H | 26793037 AV | 06/01/10 | | 06/01/10 | 26793037 | | | 327.00 | | | |
| | | | 405604 Affordable H | 11166465 OP | 03/11/10 | 327.00 | 03/11/10 | 26793037 | | | | | | |
| | | | | 46CLC00001 | | | vinyl closet shelves | | | | | | | |
| | | | | | | | | | | | 327.00 | | | |
| 62105 | Appliances Complet | | | | | | | | 1,447.00 | | 1,447.00 | 1,447.00 | | |
| | PK | 1,447.00- 06/10/10 46061479 | 27540 GE Appliance | 12695131 OV | 06/10/10 | | 06/10/10 | 11166466 | | | 1,447.00 | | | |
| | | | 27540 GE Appliance | 11166466 OP | 03/11/10 | 1,447.00 | 03/11/10 | 11166466 | | | | | | |
| | | | | 46APC00001 | | | Appliances complete | | | | | | | |
| | | | | | | | | | | | 1,447.00 | | | |
| 62115 | Appliances Final | | | | | | | | 3,517.00 | | 3,517.09 | 3,517.09 | .09- | |
| | PK | 158.72- 09/09/10 46062095 | 27540 GE Appliance | 12768123 OV | 09/08/10 | | 06/14/10 | 12-114460-1 | | | 158.72 | | | |
| | PK | 1,977.00- 09/09/10 46062095 | 27540 GE Appliance | 12768129 OV | 09/08/10 | | 06/14/10 | 12-114460-2 | | | 1,977.00 | | | |
| | PK | 1,381.37- 06/10/10 46061479 | 27540 GE Appliance | 12695184 OV | 06/10/10 | | 06/10/10 | 11261883 | | | 1,381.37 | | | |
| | | | 27540 GE Appliance | 11261883 OC | 05/18/10 | 1,567.33 | 05/18/10 | 11261883 | | | | | | |
| | | | 27540 GE Appliance | 11166467 OP | 03/11/10 | 1,977.00 | 03/11/10 | 11261883 | | 27.24 | | | | CDW |
| | | | | 46APC00020 | | | Appliances final | | | | | | | |
| | | | 27540 GE Appliance | 11166467 OP | 03/11/10 | 27.24- | 03/11/10 | 11261883 | | 27.24- | | | | |
| | | | | 46APC00020 | | | Appliances final | | | | | | | |
| | | | | | | | | | | | 3,517.09 | | | |
| 64050 | Landscaping House | | | | | | | | | | 170.00 | 170.00 | 170.00- | |
| | PK | 170.00- 07/01/10 46061596 | 27439 Cornerstone | 26853732 AV | 06/16/10 | | 06/16/10 | 26853732 | | | 170.00 | | | |
| | | | 27439 Cornerstone | 11299819 OC | 06/10/10 | 170.00 | 06/10/10 | 26853732 | | | | | | |
| | | | 27439 Cornerstone | 11166468 OP | 03/11/10 | | 03/11/10 | 26853732 | | | | | | CDW |
| | | | | SEEBL0909 | | | ESmart Reg. Appropriate a | | | | | | | |
| | | | | | | | | | | | 170.00 | | | |
| 66200 | Dumpster | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- 07/15/10 46061703 | 148670 Gateway Roll | 26854033 AV | 06/30/10 | | 06/30/10 | 26854033 | | | 300.00 | | | |
| | | | 148670 Gateway Roll | 11166469 OP | 03/11/10 | 300.00 | 03/11/10 | 26854033 | | | | | | |
| | | | | 46DMCC0001 | | | dumpster draw 1 | | | | | | | |
| | | | | | | | | | | | 300.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704015*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021002
Addr: 14125 STILTON ST.
Plan/Elv: 1002 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 11,142.00 | 11,142.00 | 11,142.00- | |
| | PK | 11,142.00- | 04/09/10 | 46060998 | 417048 Southern Liv | 12632286 | PV | | | 03/31/10 | | 03/31/10 | 4743 | | | 11,142.00 | | | |
| | | | | | | | | | | | | | | | | 11,142.00 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/15/10 | 46061674 | 363104 A&D Plus Con | 26936552 | AV | | | 06/30/10 | | 06/30/10 | 26936552 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166474 | OP | | | 03/11/10 | 75.00 | 03/11/10 | 26936552 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 06/15/10 | 46061481 | 363104 A&D Plus Con | 26780745 | AV | | | 05/31/10 | | 05/31/10 | 26780745 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166475 | OP | | | 03/11/10 | 311.00 | 03/11/10 | 26780745 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853737 | AV | | | 06/16/10 | | 06/16/10 | 26853737 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166476 | OP | | | 03/11/10 | 311.00 | 03/11/10 | 26853737 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 07/15/10 | 46061674 | 363104 A&D Plus Con | 26936553 | AV | | | 06/30/10 | | 06/30/10 | 26936553 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166477 | OP | | | 03/11/10 | 40.00 | 03/11/10 | 26936553 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 27,323.58 | 27,323.58 | 27,323.58- | |
| | PK | 3,235.32- | 10/15/10 | 46062314 | 415528 All My Sons | 12793615 | PV | | | 10/07/10 | | 10/07/10 | DIAZ 9/13/10 | | | 3,235.32 | | | |
| | PK | 929.03- | 06/24/10 | 46061585 | 387009 Diaz, Damaso | 12708449 | PV | | | 06/24/10 | | 06/24/10 | FINAL STIPEN | | | 929.03 | | | |
| | PK | 3,200.00- | 05/25/10 | 46061378 | 387009 Diaz, Damaso | 12681065 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 04/23/10 | 46061165 | 387009 Diaz, Damaso | 12652365 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 | | | 3,200.00 | | | |
| | PK | 3,959.23- | 04/09/10 | 46060973 | 415528 All My Sons | 12632266 | PV | | | 03/31/10 | | 03/31/10 | DIAZ 3/22/10 | | | 3,959.23 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060910 | 387009 Diaz, Damaso | 12628351 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060661 | 387009 Diaz, Damaso | 12601904 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060456 | 387009 Diaz, Damaso | 12577796 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 01/05/10 | 46060304 | 387009 Diaz, Damaso | 12561706 | PV | | | 01/05/10 | | 01/05/10 | JANUARY 2010 | | | 3,200.00 | | | |
| | | | | | | | | | | | | | | | | 27,323.58 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 2,929.15 | 2,929.15 | 2,929.15- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 1002 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 12.43 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 863.36 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 148.65 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 40.64 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 166.77 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 166.77- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 166.77 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 35.53 | | | |
| | PK | 3,559.57- | 06/17/10 | 44060469 | 419017 Trial Consul | 12700696 | PV | | | 06/16/10 | | 06/16/10 | T225149 | | | 889.89 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 406.03 | | | |
| | | | | | | | | | | | | | | | | 2,929.15 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 62,393.00 | | 110,167.18 | 110,167.18 | 47,774.18- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|

*Beazer v Knauf Gips, et al.*
*cb: 704016*

55520

Run Date:    07/19/18
Job:         46080021002
Addr:        14125 STILTON  ST.
Plan/Elv:    1002 *
Purchaser:
Date Sold:
Sales Price:

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

VARIANCE LINE ITEM TOTALS
-------------------------

| | Open Commitments | Actuals |
|---|---|---|
| CDW  Chinese Drywall | 27.24 | 7,863.45 |
| VARIANCE Totals | 27.24 | 7,863.45 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| DESIGN CENTER TOTALS  - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals  - | | | | | | | |
| SALES OFFICE TOTALS  - | | | | | | | |

SALES OFFICE AND DESIGN CENTER TOTALS -

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals  - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |

TOTAL OPTIONS (NET) -

| BASE HOUSE TOTALS | 62,393.00 | | 110,167.18 | 110,167.18 | | 110,167.18- | |
|---|---|---|---|---|---|---|---|

Beazer v Knauf Gips, et al.
cb: 704017

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021002
Addr: 14125 STILTON ST.
Plan/Elv: 1002 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| BASE HOUSE TOTALS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

*Beazer v Knauf Gips, et al.*
*cb: 704018*

```
55520                                                                                                                        Page No. . . .    107
                                                                                                                             Time - . . . .  9:35:10

Run Date:   07/19/18                           Hampton Lakes-Drywall              Pkg to Field:
Job:        46080021003                         Job Cost Detail Report            Lot Start Date:  02/18/11
Addr:       14123 STILTON  ST.                     As of 07/31/18                 Div Est. Closed:
Plan/Elv:   1003 *                                                                Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount   Date    # | Vendor Short Name | Commitment #   Typ  Subl  Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | 795.00 | | 795.00 | 795.00 | | |
| | PK | 795.00- 03/17/11 46063372 | 36814 Hillsborough 12888753 PV | | 03/16/11 | | 03/16/11 HL CDW 1003 | | | | 795.00 | | | CDW |
| | | | | | | | | | | | 795.00 | | | |
| 45104 | | Windows TK | | | | | | | | | 75.00 | 75.00 | 75.00- | |
| | PK | 75.00- 08/01/14 46064452 | 103395 Carrollwood 28349051 AV | | 07/15/11 | | 07/15/11 28349051 | | | | 75.00 | | | |
| | | | 103395 Carrollwood 11653539 OC | | 06/24/11 | 75.00 | 06/24/11 28349051 | | | | | | | CDW |
| | | | 103395 Carrollwood 11484057 OP | | 02/18/11 | | 02/18/11 28349051 | | | | | | | |
| | | | SEEBW0909 | | ESmart LowE Windows all s | | | | | | | | | |
| | | | | | | | | | | | 75.00 | | | |
| 46740 | | Aluminum Railing | | | | | | | 396.00 | | 396.00 | 396.00 | | |
| | | | 171146 Coastal Craf 28291521 AV | | 07/12/11 | | 07/12/11 28291521 | | | | 396.00- | | | |
| | PK | 396.00- 07/15/11 46064306 | 171146 Coastal Craf 28287943 AV | | 06/30/11 | | 06/30/11 28287943 | | | | 396.00 | | | |
| | | | 171146 Coastal Craf 28291521 AV | | 06/30/11 | | 06/30/11 28291521 | | | | 396.00 | | | |
| | | | 171146 Coastal Craf 11484058 OP | | 02/18/11 | 396.00 | 02/18/11 28291521 | | | | | | | |
| | | | 46PHC00001 | | Aluminum railing/screen | | | | | | | | | |
| | | | 171146 Coastal Craf 11484058 OP | | 02/18/11 | 396.00- | 02/18/11 28291521 | | | 396.00- | | | |
| | | | 46PHC00001 | | Aluminum railing/screen | | | | | | | | | |
| | | | | | | | | | | 396.00- | 396.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | 790.00 | | 790.00 | 790.00 | | |
| | PK | 790.00- 04/15/11 46063597 | 83519 Kelley Plumb 27778477 AV | | 03/31/11 | | 03/31/11 27778477 | | | | 790.00 | | | |
| | | | 83519 Kelley Plumb 11484059 OP | | 02/18/11 | 790.00 | 02/18/11 27778477 | | | | | | | |
| | | | 46PLC00666 | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | 790.00 | | | |
| 49110 | | Tub Set/Top Out | | | | | | | 1,580.00 | | 1,580.00 | 1,580.00 | | |
| | PK | 1,580.00- 05/16/11 46063868 | 83519 Kelley Plumb 27929243 AV | | 04/30/11 | | 04/30/11 27929243 | | | | 1,580.00 | | | |
| | | | 83519 Kelley Plumb 11484060 OP | | 02/18/11 | 1,580.00 | 02/18/11 27929243 | | | | | | | |
| | | | 46PLC00500 | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | 1,580.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | 1,580.00 | | 2,330.00 | 2,330.00 | 750.00- | |
| | PK | 1,580.00- 07/06/11 46064214 | 83519 Kelley Plumb 28234180 AV | | 06/30/11 | | 06/30/11 28234180 | | | | 1,580.00 | | | |
| | PK | 750.00- 06/02/11 46063972 | 83519 Kelley Plumb 27989349 AV | | 05/17/11 | | 05/17/11 27989349 | | | | 750.00 | | | |
| | | | 83519 Kelley Plumb 11554146 OC | | 04/19/11 | 750.00 | 04/19/11 27989349 | | | | | | | CDW |
| | | | 83519 Kelley Plumb 11484061 OP | | 02/18/11 | 1,580.00 | 02/18/11 27989349 | | | | | | | |
| | | | 46PLC00001 | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | 2,330.00 | | | |
| 49155 | | Fire Protection Tr | | | | | | | 1,800.00 | | 2,040.00 | 2,040.00 | 240.00- | |
| | PK | 240.00- 05/31/11 46063977 | 173055 Piper Fire P 12933947 OV | | 05/31/11 | | 05/17/11 108335 | | | | 2,040.00 | | | |
| | PK | 1,800.00- 06/02/11 46063977 | 173055 Piper Fire P 12933949 OV | | 05/31/11 | | 05/17/11 108335A | | | | 240.00 | | | |
| | | | 173055 Piper Fire P 11537612 OC | | 04/05/11 | 240.00 | 04/05/11 108335A | | | | 1,800.00 | | | |
| | | | 173055 Piper Fire P 11484062 OP | | 02/18/11 | 1,800.00 | 02/18/11 108335A | | | | | | | CDW |
| | | | 46FPC00001 | | Fire protection trim | | | | | | | | | |
| | | | | | | | | | | | 2,040.00 | | | |
| 49250 | | Plumbing - Final | | | | | | | 25.00- | | 40.00 | 40.00 | 65.00- | |
| | PK | 10.00 07/06/11 46064214 | 83519 Kelley Plumb 28234181 AV | | 06/30/11 | | 06/30/11 28234181 | | | | 10.00- | | | |
| | PK | 10.00 07/06/11 46064214 | 83519 Kelley Plumb 28234181 AV | | | | 28234181 | | | | | | | |
| | PK | 10.00 07/06/11 46064214 | 83519 Kelley Plumb 28234181 AV | | 06/30/11 | | 06/30/11 28234181 | | | | 10.00- | | | |
| | PK | 10.00 07/06/11 46064214 | 83519 Kelley Plumb 28234181 AV | | | | 28234181 | | | | | | | |
| | PK | 5.00 07/06/11 46064214 | 83519 Kelley Plumb 28234181 AV | | 06/30/11 | | 06/30/11 28234181 | | | | 5.00- | | | |
| | PK | 65.00- 07/15/11 46064355 | 26335 2M Construct 28286671 AV | | 06/30/11 | | 06/30/11 28286671 | | | | 65.00 | | | |
| | | | 26335 2M Construct 11642461 OC | | 06/17/11 | 65.00 | 06/17/11 28286671 | | | | | | | |
| | | | 83519 Kelley Plumb 11484063 OP | | 02/18/11 | 10.00- | 02/18/11 28286671 | | | | | | | CDW |
| | | | SPF0ICEMKR | | Ice Maker line directly f | | | | | | | | | |
| | | | 83519 Kelley Plumb 11484063 OP | | 02/18/11 | 10.00- | 02/18/11 28286671 | | | | | | | |
| | | | SPF0SHWRRD | | Remove Shower Rods | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704019

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021003
Addr: 14123 STILTON ST.
Plan/Elv: 1003 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 83519 Kelley Plumb | 11484063 | OP | | | 02/18/11 | 5.00- | 02/18/11 | 28286671 | | | | | | |
| | | | | | | SPF3HPDSPL | | | | 1/3 HP Disposal ilo of 1/ | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | | 424.00 | | 509.00 | 509.00 | 85.00- | |
| | PK | 85.00- | 05/16/11 | 46063859 | 216546 Edmonson Ele | 27929244 | AV | | | 04/30/11 | | 04/30/11 | 27929244 | | | 85.00 | | | |
| | PK | 424.00- | 04/15/11 | 46063589 | 216546 Edmonson Ele | 27778478 | AV | | | 03/31/11 | | 03/31/11 | 27778478 | | | 424.00 | | | |
| | | | | | 216546 Edmonson Ele | 11549155 | OC | | | 04/14/11 | 85.00 | 04/14/11 | 27778478 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11484064 | OP | | | 02/18/11 | | 02/18/11 | 27778478 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11484064 | OP | | | 02/18/11 | 424.00 | 02/18/11 | 27778478 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 509.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 3,812.00 | | 3,891.00 | 3,891.00 | 79.00- | |
| | PK | 79.00- | 06/02/11 | 46063964 | 216546 Edmonson Ele | 27989350 | AV | | | 05/17/11 | | 05/17/11 | 27989350 | | | 79.00 | | | |
| | PK | 3,812.00- | 05/16/11 | 46063859 | 216546 Edmonson Ele | 27929245 | AV | | | 04/30/11 | | 04/30/11 | 27929245 | | | 3,812.00 | | | |
| | | | | | 216546 Edmonson Ele | 11566455 | OC | | | 04/26/11 | 79.00 | 04/26/11 | 27929245 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11484066 | OP | | | 02/18/11 | 3,812.00 | 02/18/11 | 27929245 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,891.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 2,280.00 | | 2,280.00 | 2,280.00 | | |
| | PK | 2,280.00- | 07/06/11 | 46064210 | 216546 Edmonson Ele | 28234182 | AV | | | 06/30/11 | | 06/30/11 | 28234182 | | | 2,280.00 | | | |
| | | | | | 216546 Edmonson Ele | 11484067 | OP | | | 02/18/11 | 2,280.00 | 02/18/11 | 28234182 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,280.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 636.00 | | 636.00 | 636.00 | | |
| | PK | 636.00- | 07/06/11 | 46064210 | 216546 Edmonson Ele | 28234183 | AV | | | 06/30/11 | | 06/30/11 | 28234183 | | | 636.00 | | | |
| | | | | | 216546 Edmonson Ele | 11484068 | OP | | | 02/18/11 | 636.00 | 02/18/11 | 28234183 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 636.00 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | | | | 3,607.00 | | 5,449.00 | 5,449.00 | 1,842.00- | |
| | PK | 3,607.00- | 05/16/11 | 46063832 | 26358 Alert Compan | 27929241 | AV | | | 04/30/11 | | 04/30/11 | 27929241 | | | 3,607.00 | | | |
| | PK | 1,842.00- | 05/16/11 | 46063832 | 26358 Alert Compan | 27929242 | AV | | | 04/30/11 | | 04/30/11 | 27929242 | | | 1,842.00 | | | |
| | | | | | 26358 Alert Compan | 11515578 | OC | | | 03/18/11 | 1,842.00 | 03/18/11 | 27929242 | | | | | | CDW |
| | | | | | 26358 Alert Compan | 11500442 | OP | | | 02/18/11 | 3,607.00 | 02/18/11 | 27929242 | | | | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,449.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 3,607.00 | | 3,607.00 | 3,607.00 | | |
| | PK | 3,607.00- | 07/06/11 | 46064202 | 26358 Alert Compan | 28234179 | AV | | | 06/30/11 | | 06/30/11 | 28234179 | | | 3,607.00 | | | |
| | | | | | 26358 Alert Compan | 11500443 | OP | | | 02/18/11 | 3,607.00 | 02/18/11 | 28234179 | | | | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,607.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 1,012.00 | | 1,012.00 | 1,012.00 | | |
| | PK | 1,012.00- | 06/15/11 | 46064046 | 27461 Daniel Insul | 28075425 | AV | | | 05/31/11 | | 05/31/11 | 28075425 | | | 1,012.00 | | | |
| | | | | | 27461 Daniel Insul | 11484069 | OP | | | 02/18/11 | 1,012.00 | 02/18/11 | 28075425 | | | | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,012.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 475.00 | | 475.00 | 475.00 | | |
| | PK | 475.00- | 07/15/11 | 46064314 | 27461 Daniel Insul | 28287000 | AV | | | 06/30/11 | | 06/30/11 | 28287000 | | | 475.00 | | | |
| | | | | | 27461 Daniel Insul | 11484071 | OP | | | 02/18/11 | 475.00 | 02/18/11 | 28287000 | | | | | | |
| | | | | | | 46BLC00001 | | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 475.00 | | | |

***Beazer v Knauf Gips, et al.***
***cb: 704020***

```
55520                                                                                                              Page No. . .    109
                                                                                                                   Time - . . .  9:35:10
Run Date:   07/19/18                              Hampton Lakes-Drywall              Pkg to Field:
Job:        46080021003                           Job Cost Detail Report             Lot Start Date:  02/18/11
Addr:       14123 STILTON  ST.                      As of 07/31/18                   Div Est. Closed:
Plan/Elv:   1003 *                                                                   Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54100 | | Drywall Turnkey | | | | | | | | | | | | 5,824.00 | | 6,744.00 | 6,744.00 | | |
| | PK | 920.00- | 06/15/11 | 46064053 | 60228 Florida Dryw | 28077084 | AV | | | 05/31/11 | | 05/31/11 | 28077084 | | | 920.00 | | 920.00- | |
| | PK | 5,824.00- | 06/15/11 | 46064053 | 60228 Florida Dryw | 28077085 | AV | | | 05/31/11 | | 05/31/11 | 28077085 | | | | | | |
| | | | | | 60228 Florida Dryw | 11176476 | OC | | | 03/17/10 | 920.00 | 03/17/10 | 28077085 | | | | | | |
| | | | | | 60228 Florida Dryw | 11484072 | OP | | | 02/18/11 | 5,824.00 | 02/18/11 | 28077085 | | | 5,824.00 | | | CDW |
| | | | | | 46DWC00001 | | | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | 6,744.00 | | | |
| 55020 | | Cabinets | | | | | | | | | | | | | | 208.00 | 208.00 | | |
| | PK | 208.00- | 06/15/11 | 46064032 | 26370 American Woo | 28075389 | AV | | | 05/31/11 | | 05/31/11 | 28075389 | | | 208.00 | | 208.00- | |
| | | | | | 26370 American Woo | 11553841 | OC | | | 04/19/11 | 208.00 | 04/19/11 | 28075389 | | | | | | |
| | | | | | 26370 American Woo | 11484073 | OP | | | 02/18/11 | | 02/18/11 | 28075389 | | | | | | CDW |
| | | | | | SESTDRAISE | | | | | Standard Raised Vanity in | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | 208.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 6,698.00 | | 6,698.00 | 6,698.00 | | |
| | PK | 6,698.00- | 06/15/11 | 46064032 | 26370 American Woo | 28075390 | AV | | | 05/31/11 | | 05/31/11 | 28075390 | | | 6,698.00 | | | |
| | | | | | 26370 American Woo | 11484074 | OP | | | 02/18/11 | 6,698.00 | 02/18/11 | 28075390 | | | | | | |
| | | | | | 46CBC00001 | | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | 6,698.00 | | | |
| 55210 | | Corian Countertops | | | | | | | | | | | | 5,267.00 | | 5,267.00 | 5,267.00 | | |
| | PK | 5,267.00- | 07/15/11 | 46064346 | 412976 Sterling Man | 28234820 | AV | | | 06/30/11 | | 06/30/11 | 28234820 | | | 5,267.00 | | | |
| | | | | | 412976 Sterling Man | 11609835 | OP | | | 02/18/11 | 5,267.00 | 02/18/11 | 28234820 | | | | | | |
| | | | | | 46COC00001 | | | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | 5,267.00 | | | |
| 55219 | | Mystera Countertop | | | | | | | | | | | | 889.00 | | 888.80 | 889.00 | .20 | |
| | | | | | 412976 Sterling Man | 28291713 | AV | | | 07/12/11 | | 07/12/11 | 28291713 | | | 888.80 | | | |
| | PK | 433.80- | 07/15/11 | 46064346 | 412976 Sterling Man | 28289163 | AV | | | 06/30/11 | | 06/30/11 | 28289163 | | | 433.80- | | | |
| | | | | | 412976 Sterling Man | 28291713 | AV | | | 06/30/11 | | 06/30/11 | 28291713 | | | 433.80 | | | |
| | | | | | 412976 Sterling Man | 28077828 | AV | | | 06/03/11 | | 06/03/11 | 28077828 | | | 433.80- | | | |
| | PK | 455.00- | 06/15/11 | 46064079 | 412976 Sterling Man | 28077827 | AV | | | 05/31/11 | | 05/31/11 | 28077827 | | | 455.00 | | | |
| | | | | | 412976 Sterling Man | 28077828 | AV | | | 05/31/11 | | 05/31/11 | 28077828 | | | 433.80 | | | |
| | | | | | 412976 Sterling Man | 11553843 | OC | | | 04/19/11 | 433.80 | 04/19/11 | 28077828 | | | | | | CDW |
| | | | | | 412976 Sterling Man | 11553843 | OC | | | 04/19/11 | 433.80- | 04/19/11 | 28077828 | | 433.80- | | | | CDW |
| | | | | | 412976 Sterling Man | 11484075 | OP | | | 02/18/11 | 455.00 | 02/18/11 | 28077828 | | | | | | |
| | | | | | 46CSC00001 | | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 433.80- | 888.80 | | | |
| 56210 | | Interior Trim Draw | | | | | | | | | | | | 3,740.00 | | 4,855.00 | 4,855.00 | 1,115.00- | |
| | PK | 3,740.00- | 07/15/11 | 46064304 | 27592 Builders Fir | 28287047 | AV | | | 06/30/11 | | 06/30/11 | 28287047 | | | 3,740.00 | | | |
| | PK | 1,040.00- | 07/15/11 | 46064304 | 27592 Builders Fir | 28287048 | AV | | | 06/30/11 | | 06/30/11 | 28287048 | | | 1,040.00 | | | |
| | PK | 75.00- | 07/15/11 | 46064304 | 27592 Builders Fir | 28287053 | AV | | | 06/30/11 | | 06/30/11 | 28287053 | | | 75.00 | | | |
| | | | | | 27592 Builders Fir | 11575039 | OC | | | 05/04/11 | 1,040.00 | 05/04/11 | 28287053 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11577579 | OC | | | 05/06/11 | 75.00 | 05/06/11 | 28287053 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11484076 | OP | | | 02/18/11 | 3,740.00 | 02/18/11 | 28287053 | | | | | | |
| | | | | | 46ISC00001 | | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | | 4,855.00 | | | |
| 56405 | | Marble Sills | | | | | | | | | | | | 516.00 | | 516.00 | 516.00 | | |
| | PK | 516.00- | 06/15/11 | 46064053 | 60228 Florida Dryw | 28077086 | AV | | | 05/31/11 | | 05/31/11 | 28077086 | | | 516.00 | | | |
| | | | | | 60228 Florida Dryw | 11484077 | OP | | | 02/18/11 | 516.00 | 02/18/11 | 28077086 | | | | | | |
| | | | | | 46CWC00001 | | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | | 516.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 1,660.00 | | 1,735.00 | 1,735.00 | 75.00- | |
| | PK | 1,660.00- | 07/06/11 | 46064215 | 413920 Tile-It Indu | 28234821 | AV | | | 06/30/11 | | 06/30/11 | 28234821 | | | 1,660.00 | | | |
| | PK | 75.00- | 05/16/11 | 46063889 | 413920 Tile-It Indu | 12921103 | OV | | | 05/09/11 | | 04/15/11 | 1046145 | | | 75.00 | | | |
| | | | | | 413920 Tile-It Indu | 11545038 | OC | | | 04/12/11 | 75.00 | 04/12/11 | 1046145 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11525168 | OP | | | 02/18/11 | 1,660.00 | 02/18/11 | 1046145 | | | | | | |

                                                                                                              *Beazer v Knauf Gips, et al.*
                                                                                                                   cb: 704021
```

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021003
Addr: 14123 STILTON ST.
Plan/Elv: 1003 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 46TBC00001 | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | 1,735.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | 876.00 | | 876.00 | 876.00 | | |
| | PK | 876.00- | 07/15/11 | 46064304 | 27592 Builders Fir | 28287055 AV | | | 06/30/11 | | 06/30/11 | 28287055 | | | 876.00 | | | |
| | | | | | 27592 Builders Fir | 11484078 OP | | | 02/18/11 | 876.00 | 02/18/11 | 28287055 | | | | | | |
| | | | | | | 46ISC00020 | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | 876.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | | | | 621.00 | | 621.00 | 621.00 | | |
| | PK | 621.00- | 07/15/11 | 46064304 | 27592 Builders Fir | 28287057 AV | | | 06/30/11 | | 06/30/11 | 28287057 | | | 621.00 | | | |
| | | | | | 27592 Builders Fir | 11484079 OP | | | 02/18/11 | 621.00 | 02/18/11 | 28287057 | | | | | | |
| | | | | | | 46ITC00001 | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | 621.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | 1,693.00 | | 1,693.00 | 1,693.00 | | |
| | PK | 1,693.00- | 06/15/11 | 46064027 | 363104 A&D Plus Con | 28077087 AV | | | 05/31/11 | | 05/31/11 | 28077087 | | | 1,693.00 | | | |
| | | | | | 363104 A&D Plus Con | 11484080 OP | | | 02/18/11 | 1,693.00 | 02/18/11 | 28077087 | | | | | | |
| | | | | | | 46PNC00010 | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | 1,693.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | 423.00 | | 423.00 | 423.00 | | |
| | | | | | 363104 A&D Plus Con | 28291522 AV | | | 07/12/11 | | 07/12/11 | 28291522 | | | 423.00- | | | |
| | PK | 423.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288586 AV | | | 06/30/11 | | 06/30/11 | 28288586 | | | 423.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291522 AV | | | 06/30/11 | | 06/30/11 | 28291522 | | | 423.00 | | | |
| | | | | | 363104 A&D Plus Con | 11484081 OP | | | 02/18/11 | 423.00 | 02/18/11 | 28291522 | | | | | | |
| | | | | | | 46PNC00001 | | | Paint final draw | | | | | | | | | |
| | | | | | 363104 A&D Plus Con | 11484081 OP | | | 02/18/11 | 423.00- | 02/18/11 | 28291522 | | 423.00- | | | | |
| | | | | | | 46PNC00001 | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | 423.00- | 423.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | 235.00 | | 235.00 | 235.00 | | |
| | PK | 235.00- | 07/06/11 | 46064216 | 87140 Verticals Un | 28234817 AV | | | 06/30/11 | | 06/30/11 | 28234817 | | | 235.00 | | | |
| | | | | | 87140 Verticals Un | 11484082 OP | | | 02/18/11 | 235.00 | 02/18/11 | 28234817 | | | | | | |
| | | | | | | 46WTC00001 | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | 235.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | | | 415.00 | | 415.00 | 415.00 | | |
| | PK | 415.00- | 04/15/11 | 46063615 | 87140 Verticals Un | 27779181 AV | | | 03/31/11 | | 03/31/11 | 27779181 | | | 415.00 | | | |
| | | | | | 87140 Verticals Un | 11484083 OP | | | 02/18/11 | 415.00 | 02/18/11 | 27779181 | | | | | | |
| | | | | | | 46WTC00020 | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | 415.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- | 05/16/11 | 46063878 | 389590 Nations Secu | 27928459 AV | | | 04/30/11 | | 04/30/11 | 27928459 | | | 175.00 | | | |
| | | | | | 389590 Nations Secu | 11484084 OP | | | 02/18/11 | 175.00 | 02/18/11 | 27928459 | | | | | | |
| | | | | | | 46SSC00001 | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | 175.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PK | 53.00- | 07/05/11 | 46064190 | 389590 Nations Secu | 28234818 AV | | | 06/30/11 | | 06/30/11 | 28234818 | | | 53.00 | | | |
| | | | | | 389590 Nations Secu | 11484085 OP | | | 02/18/11 | 53.00 | 02/18/11 | 28234818 | | | | | | |
| | | | | | | 46SSC00010 | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | 53.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | 548.00 | | 548.00 | 548.00 | | |
| | PK | 548.00- | 05/16/11 | 46063878 | 389590 Nations Secu | 27928460 AV | | | 04/30/11 | | 04/30/11 | 27928460 | | | 548.00 | | | |
| | | | | | 389590 Nations Secu | 11484086 OP | | | 02/18/11 | 548.00 | 02/18/11 | 27928460 | | | | | | |
| | | | | | | 46TIC00001 | | | Structure wiring | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704022*

55520

<pre>
Run Date:    07/19/18                          Hampton Lakes-Drywall              Pkg to Field:                    Page No. . .    111
Job:         46080021003                        Job Cost Detail Report            Lot Start Date:  02/18/11       Time - . . .  9:35:10
Addr:        14123 STILTON  ST.                    As of 07/31/18                 Div Est. Closed:
Plan/Elv:    1003 *                                                               Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:
</pre>

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 548.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 285.00 | | 285.00 | 285.00 | | |
| | PK | 285.00- | 07/05/11 | 46064190 | 389590 Nations Secu | 28234819 | AV | | | 06/30/11 | | 06/30/11 | 28234819 | | | 285.00 | | | |
| | | | | | 389590 Nations Secu | 11484087 | OP | | | 02/18/11 | 285.00 | 02/18/11 | 28234819 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 285.00 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 4,098.00 | | 4,098.00 | 4,098.00 | | |
| | PK | 4,098.00- | 07/06/11 | 46064215 | 413920 Tile-It Indu | 28234822 | AV | | | 06/30/11 | | 06/30/11 | 28234822 | | | 4,098.00 | | | |
| | | | | | 413920 Tile-It Indu | 11484088 | OP | | | 02/18/11 | 4,098.00 | 02/18/11 | 28234822 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,098.00 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 285.00 | | 285.00 | 285.00 | | |
| | PK | 285.00- | 07/15/11 | 46064294 | 405604 Affordable H | 28289023 | AV | | | 06/30/11 | | 06/30/11 | 28289023 | | | 285.00 | | | |
| | | | | | 405604 Affordable H | 11484089 | OP | | | 02/18/11 | 285.00 | 02/18/11 | 28289023 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 285.00 | | | |
| 61200 | | Shower Enclosures | | | | | | | | | | | | 743.00 | | 743.00 | 743.00 | | |
| | PK | 743.00- | 07/15/11 | 46064294 | 405604 Affordable H | 28289024 | AV | | | 06/30/11 | | 06/30/11 | 28289024 | | | 743.00 | | | |
| | | | | | 405604 Affordable H | 11484090 | OP | | | 02/18/11 | 743.00 | 02/18/11 | 28289024 | | | | | | |
| | | | | | | 46SHC00001 | | | | shower enclosure | | | | | | | | | |
| | | | | | | | | | | | | | | | | 743.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 327.00 | | 327.00 | 327.00 | | |
| | PK | 327.00- | 07/15/11 | 46064294 | 405604 Affordable H | 28289025 | AV | | | 06/30/11 | | 06/30/11 | 28289025 | | | 327.00 | | | |
| | | | | | 405604 Affordable H | 11484091 | OP | | | 02/18/11 | 327.00 | 02/18/11 | 28289025 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 327.00 | | | |
| 62105 | | Appliances Complet | | | | | | | | | | | | 919.00 | | 919.10 | 919.10 | .10- | |
| | PK | 919.10- | 09/01/11 | 46064706 | 27540 GE Appliance | 12988113 | OV | | | 08/22/11 | | 05/20/11 | 12-549152 | | | 919.10 | | | |
| | | | | | 27540 GE Appliance | 11484092 | OP | | | 02/18/11 | 2,603.00 | 02/18/11 | 12-549152 | | 1,683.90 | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | 27540 GE Appliance | 11484092 | OP | | | 02/18/11 | 1,683.90- | 02/18/11 | 12-549152 | | 1,683.90- | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 919.10 | | | |
| 62115 | | Appliances Final | | | | | | | | | | | | 4,542.00 | | 4,542.15 | 4,542.15 | .15- | |
| | PK | 4,542.15- | 09/01/11 | 46064706 | 27540 GE Appliance | 12988114 | OV | | | 08/22/11 | | 06/10/11 | 12-574968 | | | 4,542.15 | | | |
| | | | | | 27540 GE Appliance | 11484093 | OP | | | 02/18/11 | 4,798.00 | 02/18/11 | 12-574968 | | 255.85 | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | 27540 GE Appliance | 11484093 | OP | | | 02/18/11 | 255.85- | 02/18/11 | 12-574968 | | 255.85- | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,542.15 | | | |
| 66200 | | Dumpster | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 07/15/11 | 46064322 | 148670 Gateway Roll | 28287571 | AV | | | 06/30/11 | | 06/30/11 | 28287571 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11484095 | OP | | | 02/18/11 | 300.00 | 02/18/11 | 28287571 | | | | | | |
| | | | | | | 46DMCC0001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | | | 11,200.50 | | 11,200.50 | 11,200.50 | 11,200.50- | |
| | PK | 11,200.50- | 04/21/11 | 46063661 | 417048 Southern Liv | 12910422 | PV | | | 04/21/11 | | 04/21/11 | 5184 | | | 11,200.50 | | | |
| | | | | | | | | | | | | | | | | | 11,200.50 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704023*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021003
Addr: 14123 STILTON ST.
Plan/Elv: 1003 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68111 Pressure Washing | | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/06/11 | 46064201 | 363104 A&D Plus Con | 28234184 | AV | | | 06/30/11 | | 06/30/11 | 28234184 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11484096 | OP | | | 02/18/11 | 75.00 | 02/18/11 | 28234184 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 Interior Clean 1st | | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 07/06/11 | 46064201 | 363104 A&D Plus Con | 28234185 | AV | | | 06/30/11 | | 06/30/11 | 28234185 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609844 | OP | | | 02/18/11 | 311.00 | 02/18/11 | 28234185 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68220 Interior Clean 2nd | | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 07/06/11 | 46064201 | 363104 A&D Plus Con | 28234186 | AV | | | 06/30/11 | | 06/30/11 | 28234186 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609845 | OP | | | 02/18/11 | 311.00 | 02/18/11 | 28234186 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68226 Cleaning - Windows | | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 28291523 | AV | | | 07/12/11 | | 07/12/11 | 28291523 | | | 40.00- | | | |
| | PK | 40.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288587 | AV | | | 06/30/11 | | 06/30/11 | 28288587 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291523 | AV | | | 06/30/11 | | 06/30/11 | 28291523 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609846 | OP | | | 02/18/11 | 40.00 | 02/18/11 | 28291523 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | 363104 A&D Plus Con | 11609846 | OP | | | 02/18/11 | 40.00- | 02/18/11 | 28291523 | | 40.00- | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 40.00- | 40.00 | | | |
| 68230 Interior Clean Buf | | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 28291524 | AV | | | 07/12/11 | | 07/12/11 | 28291524 | | | 40.00- | | | |
| | PK | 40.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288589 | AV | | | 06/30/11 | | 06/30/11 | 28288589 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291524 | AV | | | 06/30/11 | | 06/30/11 | 28291524 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609847 | OP | | | 02/18/11 | 40.00 | 02/18/11 | 28291524 | | | | | | |
| | | | | | | 46ICC00040 | | | | Interior clean forth | | | | | | | | | |
| | | | | | 363104 A&D Plus Con | 11609847 | OP | | | 02/18/11 | 40.00- | 02/18/11 | 28291524 | | 40.00- | | | | |
| | | | | | | 46ICC00040 | | | | Interior clean forth | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 40.00- | 40.00 | | | |
| 68800 Customer Reimburse | | | | | | | | | | | | | | | | 32,089.43 | 32,089.43 | 32,089.43- | |
| | | | | | | 28502441 | JE | 00385650 | A | 08/17/11 | | 08/17/11 | | | | 3,200.00- | | | |
| | PK | 213.33- | 08/15/11 | 46064536 | 415528 All My Sons | 12976463 | PV | | | 08/04/11 | | 08/04/11 | MORRIS 07/28 | | | 213.33 | | | |
| | PK | 763.00- | 08/15/11 | 46064536 | 415528 All My Sons | 12976475 | PV | | | 08/04/11 | | 08/04/11 | MORRIS 07/29 | | | 763.00 | | | |
| | PK | 3,200.00- | 08/01/11 | 46064472 | 385650 Morris, Robe | 12969034 | PV | | | 07/25/11 | | 07/25/11 | AUGUST 2011 | | | 3,200.00 | | | |
| | PK | 1,600.00- | 06/29/11 | 46064143 | 385650 Morris, Robe | 12952078 | PV | | | 06/29/11 | | 06/29/11 | JULY 2011 ST | | | 1,600.00 | | | |
| | PK | 3,200.00- | 05/31/11 | 46063937 | 385650 Morris, Robe | 12932265 | PV | | | 05/31/11 | | 05/31/11 | JUNE 2011 ST | | | 3,200.00 | | | |
| | PK | 3,200.00- | 04/28/11 | 46063705 | 385650 Morris, Robe | 12913579 | PV | | | 04/27/11 | | 04/27/11 | MAY 2011 | | | 3,200.00 | | | |
| | PK | 1,674.20- | 04/28/11 | 46063705 | 385650 Morris, Robe | 12913604 | PV | | | 04/27/11 | | 04/27/11 | HOMEOWNER AD | | | 1,674.20 | | | |
| | PK | 3,836.67- | 04/01/11 | 46063501 | 415528 All My Sons | 12896998 | PV | | | 03/30/11 | | 03/30/11 | MORRIS 03/21 | | | 3,836.67 | | | |
| | PK | 3,200.00- | 03/28/11 | 46063430 | 385650 Morris, Robe | 12894512 | PV | | | 03/25/11 | | 03/25/11 | APRIL 2011 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 03/03/11 | 46063204 | 385650 Morris, Robe | 12878492 | PV | | | 03/03/11 | | 03/03/11 | MARCH 2011 | | | 3,200.00 | | | |
| | PK | 857.28- | 03/03/11 | 46063204 | 385650 Morris, Robe | 12878496 | PV | | | 03/03/11 | | 03/03/11 | MOVING COSTS | | | 857.28 | | | |
| | | | | | | 27643929 | JE | | | 02/28/11 | | 02/28/11 | | | | 10,000.00 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 202.66 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 142.29 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 32,089.43 | | | |
| 68802 Documentation Exp | | | | | | | | | | | | | | | | 7,989.77 | 7,989.77 | 7,989.77- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 1003 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 9.94 | | | |
| | PK | 659.88- | 06/22/12 | 44061608 | 419507 Environ Inte | 13166350 | PV | 1003 | Z | 05/24/12 | | 05/24/12 | 325441 | | | 171.96 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 1003 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 1003 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 7.46 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 1003 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 283.58 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704024*

```
55520                                                                                                          Page No. . .    113
                                                                                                               Time - . . .  9:35:10
Run Date:    07/19/18                        Hampton Lakes-Drywall
Job:         46080021003                      Job Cost Detail Report          Pkg to Field:
Addr:        14123 STILTON  ST.                  As of 07/31/18               Lot Start Date:   02/18/11
Plan/Elv:    1003 *                                                           Div Est. Closed:
Purchaser:                                                                    Corp Est. Closed:
Date Sold:                                                                    Date Closed:
Sales Price:                                                                  Contingency Type:
                                                                              ELVIS Const. Stg:

Cost   Cost Code Desc/  Check                    Commitment          Commit  Commit  Invoice   Invoice   Revised    Open                  Projected   Over/    Var
Code  Chk Typ  Amount   Date     #   Vendor Short Name  #     Typ Subl  Ty   Date    Amount    Date      Number    Budget   Commit  Actual      Final      Under    Cde
----- --- --- -------- -------- ---- ----------------- ----- --- ---- ---- -------- --------- -------- --------- -------- ------ --------- ----------- ---------- ---
       PK  11,921.89- 09/23/11 44061339  419507 Environ Inte 13010722 PV  1003 Z 09/22/11         09/22/11 306660                    137.72
       PK   5,723.21- 09/23/11 44061339  419507 Environ Inte 13010814 PV  1003 Z 09/22/11         09/22/11 303044                    493.85
       PK  23,827.64- 09/23/11 44061339  419507 Environ Inte 13008544 PV  1003 Z 09/20/11         09/20/11 301232                  6,411.74
       PK  34,788.33- 04/01/11 44061090  419507 Environ Inte 12897106 PV         03/30/11         03/30/11 299462                     97.05
                                                          27081111 JE         08/13/10         08/13/10                            365.85
                                                                                                                      ------------
                                                                                                                       7,989.77

                                                                 ------------ ------------ ------------ ------------
                                                    Bus. Unit Total          64,678.00              121,411.75 121,411.95   56,733.75-

VARIANCE LINE ITEM TOTALS           Open Commitments    Actuals
-------------------------           ----------------    ----------------
  CDW  Chinese Drywall                      433.80-        5,454.00
                                    ----------------    ----------------
          VARIANCE Totals                   433.80-        5,454.00

DESIGN CENTER                   Revised Budget  Open Commitments   Actuals   Est. Cost at Completion   Revenue        Margin       Margin %
-------------                   --------------  ----------------   -------   ----------------------   -------        ------       --------
Standard Options
----------------
                                --------------  ----------------   -------   ----------------------   -------        ------       --------
DESIGN CENTER Standard Totals  -

Custom Options
--------------
                                --------------  ----------------   -------   ----------------------   -------        ------       --------
DESIGN CENTER Custom Totals    -

                                --------------  ----------------   -------   ----------------------   -------        ------       --------
     DESIGN CENTER TOTALS      -

SALES OFFICE                    Revised Budget  Open Commitments   Actuals   Est. Cost at Completion   Revenue        Margin       Margin %
------------                    --------------  ----------------   -------   ----------------------   -------        ------       --------
Standard Options
----------------
                                --------------  ----------------   -------   ----------------------   -------        ------       --------
SALES OFFICE Standard Totals   -

Custom Options
--------------
                                --------------  ----------------   -------   ----------------------   -------        ------       --------
SALES OFFICE Custom Totals     -

                                --------------  ----------------   -------   ----------------------   -------        ------       --------
     SALES OFFICE TOTALS       -

SALES OFFICE AND DESIGN CENTER TOTALS -        --------------  ----------------   -------   ----------------------   -------        ------       --------

OPTION DISCOUNTS                Revised Budget  Open Commitments   Actuals   Est. Cost at Completion   Revenue        Margin       Margin %
----------------                --------------  ----------------   -------   ----------------------   -------        ------       --------
Standard Options
----------------
                                --------------  ----------------   -------   ----------------------   -------        ------       --------
OPTION DISCOUNT Standard Totals -

Custom Options
--------------
                                --------------  ----------------   -------   ----------------------   -------        ------       --------
OPTION DISCOUNT Custom Totals   -
```

*Beazer v Knauf Gips, et al.*
cb: 704025

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021003
Addr: 14123 STILTON ST.
Plan/Elv: 1003 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 64,678.00 | | 121,411.75 | 121,411.95 | | 121,411.75- | |

*Beazer v Knauf Gips, et al.*
*cb: 704026*

```
55520                                                                                                              Page No. . .    115
                                                                                                                   Time - . . .  9:35:10
                                              Hampton Lakes-Drywall
Run Date:    07/19/18                          Job Cost Detail Report            Pkg to Field:
Job:         46080021005                          As of 07/31/18                 Lot Start Date:  02/18/11
Addr:        14113 STILTON  ST.                                                  Div Est. Closed:
Plan/Elv:    1005 *                                                              Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:

Cost    Cost Code Desc/   Check                   Commitment            Commit   Commit   Invoice   Invoice     Revised     Open                  Projected   Over/   Var
Code  Chk Typ  Amount   Date    #    Vendor Short Name   #      Typ Subl Ty  Date   Amount    Date    Number      Budget    Commit      Actual      Final     Under   Cde
```

| Cost Code | | | | | | | | | | | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 Permit - Building | | | | | | | | | | | 795.00 | | 795.00 | 795.00 | | |
| PK  795.00- 03/17/11 46063373 | 36814 Hillsborough 12888754 PV | | 03/16/11 | | 03/16/11 HL CDW 1005 | | | | | | | | 795.00 | | | CDW |
| | | | | | | | | | | | | | 795.00 | | | |
| 45104 Windows TK | | | | | | | | | | | | | 200.00 | 200.00 | 200.00- | |
| PK  200.00- 08/01/11 46064452 | 103395 Carrollwood 28349054 AV | | 07/15/11 | | 07/15/11 28349054 | | | | | | | | 200.00 | | | |
| | 103395 Carrollwood 11653539 OC | | 06/24/11 | 200.00 | 06/24/11 28349054 | | | | | | | | | | | |
| | 103395 Carrollwood 11484097 OP | | 02/18/11 | | 02/18/11 28349054 | | | | | | | | | | | CDW |
| | SEEBW0909 | | ESmart LowE Windows all s | | | | | | | | | | | | | |
| | | | | | | | | | | | | | 200.00 | | | |
| 46740 Aluminum Railing | | | | | | | | | | | 396.00 | | 396.00 | 396.00 | | |
| PK  396.00- 07/15/11 46064306 | 171146 Coastal Craf 28291525 AV | | 07/12/11 | | 07/12/11 28291525 | | | | | | | | 396.00 | | | |
| | 171146 Coastal Craf 28287953 AV | | 06/30/11 | | 06/30/11 28287953 | | | | | | | | 396.00- | | | |
| | 171146 Coastal Craf 28291525 AV | | 06/30/11 | | 06/30/11 28291525 | | | | | | | | 396.00 | | | |
| | 171146 Coastal Craf 11484098 OP | | 02/18/11 | 396.00 | 02/18/11 28291525 | | | | | | | | 396.00 | | | |
| | 46PHC00001 | | Aluminum railing/screen | | | | | | | | | | | | | |
| | | | | | | | | | | | | | 396.00 | | | |
| 49105 Rough Plumbing | | | | | | | | | | | 831.00 | | 831.00 | 831.00 | | |
| PK  831.00- 04/15/11 46063597 | 83519 Kelley Plumb 27778479 AV | | 03/31/11 | | 03/31/11 27778479 | | | | | | | | 831.00 | | | |
| | 83519 Kelley Plumb 11484099 OP | | 02/18/11 | 831.00 | 02/18/11 27778479 | | | | | | | | 831.00 | | | |
| | 46PLC00666 | | Demo plumbing | | | | | | | | | | | | | |
| | | | | | | | | | | | | | 831.00 | | | |
| 49110 Tub Set/Top Out | | | | | | | | | | | 1,662.00 | | 1,662.00 | 1,662.00 | | |
| PK  1,662.00- 05/16/11 46063868 | 83519 Kelley Plumb 27929249 AV | | 04/30/11 | | 04/30/11 27929249 | | | | | | | | 1,662.00 | | | |
| | 83519 Kelley Plumb 11484100 OP | | 02/18/11 | 1,662.00 | 02/18/11 27929249 | | | | | | | | 1,662.00 | | | |
| | 46PLC00500 | | Tub set/top out | | | | | | | | | | | | | |
| | | | | | | | | | | | | | 1,662.00 | | | |
| 49120 Finish Plumbing | | | | | | | | | | | 1,662.00 | | 1,662.00 | 1,662.00 | | |
| PK  1,662.00- 07/06/11 46064214 | 83519 Kelley Plumb 28234188 AV | | 06/30/11 | | 06/30/11 28234188 | | | | | | | | 1,662.00 | | | |
| | 83519 Kelley Plumb 11484101 OP | | 02/18/11 | 1,662.00 | 02/18/11 28234188 | | | | | | | | 1,662.00 | | | |
| | 46PLC00001 | | Finish plumbing | | | | | | | | | | | | | |
| | | | | | | | | | | | | | 1,662.00 | | | |
| 49155 Fire Protection Tr | | | | | | | | | | | 1,800.00 | | 2,040.00 | 2,040.00 | 240.00- | |
| PK  240.00- 06/02/11 46063977 | 173055 Piper Fire P 12933933 OV | | 05/31/11 | | 05/17/11 108334 | | | | | | | | 240.00 | | | |
| PK  1,800.00- 06/02/11 46063977 | 173055 Piper Fire P 12933940 OV | | 05/31/11 | | 05/17/11 108334A | | | | | | | | 1,800.00 | | | |
| | 173055 Piper Fire P 11537613 OC | | 04/05/11 | 240.00 | 04/05/11 108334A | | | | | | | | | | | |
| | 173055 Piper Fire P 11484102 OP | | 02/18/11 | 1,800.00 | 02/18/11 108334A | | | | | | | | | | | CDW |
| | 46FPC00001 | | Fire protection trim | | | | | | | | | | | | | |
| | | | | | | | | | | | | | 2,040.00 | | | |
| 49250 Plumbing - Final | | | | | | | | | | | 25.00- | | 40.00 | 40.00 | 65.00- | |
| PK  10.00 07/06/11 46064214 | 83519 Kelley Plumb 28234189 AV | | 06/30/11 | | 06/30/11 28234189 | | | | | | | | 10.00- | | | |
| PK  10.00 07/06/11 46064214 | 83519 Kelley Plumb 28234189 AV | | | | 28234189 | | | | | | | | | | | |
| PK  10.00 07/06/11 46064214 | 83519 Kelley Plumb 28234189 AV | | 06/30/11 | | 06/30/11 28234189 | | | | | | | | 10.00- | | | |
| PK  10.00 07/06/11 46064214 | 83519 Kelley Plumb 28234189 AV | | | | 28234189 | | | | | | | | | | | |
| PK  5.00 07/06/11 46064214 | 83519 Kelley Plumb 28234189 AV | | 06/30/11 | | 06/30/11 28234189 | | | | | | | | 5.00- | | | |
| PK  65.00- 07/15/11 46064355 | 26335 2M Construct 28286673 AV | | 06/30/11 | | 06/30/11 28286673 | | | | | | | | 65.00 | | | |
| | 26335 2M Construct 11642457 OC | | 06/17/11 | 65.00 | 06/17/11 28286673 | | | | | | | | | | | CDW |
| | 83519 Kelley Plumb 11484103 OP | | 02/18/11 | 10.00- | 02/18/11 28286673 | | | | | | | | | | | |
| | SPFOICEMKR | | Ice Maker line directly f | | | | | | | | | | | | | |
| | 83519 Kelley Plumb 11484103 OP | | 02/18/11 | 10.00- | 02/18/11 28286673 | | | | | | | | | | | |
| | SPFOSHWRRD | | Remove Shower Rods | | | | | | | | | | | | | |
| | 83519 Kelley Plumb 11484103 OP | | 02/18/11 | 5.00- | 02/18/11 28286673 | | | | | | | | | | | |
| | SPF3HPDSPL | | 1/3 HP Disposal ilo of 1/ | | | | | | | | | | | | | |
| | | | | | | | | | | | | | 40.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704027*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021005
Addr: 14113 STILTON ST.
Plan/Elv: 1005 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50061 | Electrical - Rough | | | | | | | | | | | | | 424.00 | | 424.00 | 424.00 | | |
| | PK | 424.00- | 04/15/11 | 46063589 | 216546 Edmonson Ele | 27778480 | AV | | | 03/31/11 | | 03/31/11 | 27778480 | | | 424.00 | | | |
| | | | | | 216546 Edmonson Ele | 11484104 | OP | | | 02/18/11 | | 02/18/11 | 27778480 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11484104 | OP | | | 02/18/11 | 424.00 | 02/18/11 | 27778480 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 424.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 3,812.00 | | 4,800.66 | 4,800.66 | 988.66- | |
| | PK | 3,812.00- | 05/16/11 | 46063859 | 216546 Edmonson Ele | 27929250 | AV | | | 04/30/11 | | 04/30/11 | 27929250 | | | 3,812.00 | | | |
| | PK | 988.66- | 05/16/11 | 46063859 | 216546 Edmonson Ele | 27929251 | AV | | | 04/30/11 | | 04/30/11 | 27929251 | | | 988.66 | | | |
| | | | | | 216546 Edmonson Ele | 11551962 | OC | | | 04/18/11 | 988.66 | 04/18/11 | 27929251 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11484106 | OP | | | 02/18/11 | 3,812.00 | 02/18/11 | 27929251 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,800.66 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 2,280.00 | | 2,340.00 | 2,340.00 | 60.00- | |
| | | | | | 216546 Edmonson Ele | 28291526 | AV | | | 07/12/11 | | 07/12/11 | 28291526 | | | 60.00- | | | |
| | PK | 2,280.00- | 07/06/11 | 46064210 | 216546 Edmonson Ele | 28234190 | AV | | | 06/30/11 | | 06/30/11 | 28234190 | | | 2,280.00 | | | |
| | PK | 60.00- | 07/15/11 | 46064318 | 216546 Edmonson Ele | 28288106 | AV | | | 06/30/11 | | 06/30/11 | 28288106 | | | 60.00 | | | |
| | | | | | 216546 Edmonson Ele | 28291526 | AV | | | 06/30/11 | | 06/30/11 | 28291526 | | | 60.00 | | | |
| | | | | | 216546 Edmonson Ele | 11658327 | OC | | | 06/29/11 | 60.00 | 06/29/11 | 28291526 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11484107 | OP | | | 02/18/11 | 2,280.00 | 02/18/11 | 28291526 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,340.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 666.00 | | 666.00 | 666.00 | | |
| | PK | 666.00- | 07/06/11 | 46064210 | 216546 Edmonson Ele | 28234191 | AV | | | 06/30/11 | | 06/30/11 | 28234191 | | | 666.00 | | | |
| | | | | | 216546 Edmonson Ele | 11484108 | OP | | | 02/18/11 | 666.00 | 02/18/11 | 28234191 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 666.00 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | | | | 3,607.00 | | 6,624.00 | 6,624.00 | 3,017.00- | |
| | PK | 150.00- | 06/02/11 | 46063950 | 26358 Alert Compan | 27989351 | AV | | | 05/17/11 | | 05/17/11 | 27989351 | | | 150.00 | | | |
| | PK | 3,607.00- | 05/16/11 | 46063832 | 26358 Alert Compan | 27929246 | AV | | | 04/30/11 | | 04/30/11 | 27929246 | | | 3,607.00 | | | |
| | PK | 1,842.00- | 05/16/11 | 46063832 | 26358 Alert Compan | 27929247 | AV | | | 04/30/11 | | 04/30/11 | 27929247 | | | 1,842.00 | | | |
| | PK | 1,025.00- | 05/16/11 | 46063832 | 26358 Alert Compan | 27929248 | AV | | | 04/30/11 | | 04/30/11 | 27929248 | | | 1,025.00 | | | |
| | | | | | 26358 Alert Compan | 11510890 | OC | | | 03/16/11 | 1,842.00 | 03/16/11 | 27929248 | | | | | | CDW |
| | | | | | 26358 Alert Compan | 11550067 | OC | | | 04/14/11 | 1,025.00 | 04/14/11 | 27929248 | | | | | | CDW |
| | | | | | 26358 Alert Compan | 11574672 | OC | | | 05/04/11 | 150.00 | 05/04/11 | 27929248 | | | | | | CDW |
| | | | | | 26358 Alert Compan | 11500444 | OP | | | 02/18/11 | 3,607.00 | 02/18/11 | 27929248 | | | | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 6,624.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 3,607.00 | | 3,607.00 | 3,607.00 | | |
| | PK | 3,607.00- | 07/06/11 | 46064202 | 26358 Alert Compan | 28234187 | AV | | | 06/30/11 | | 06/30/11 | 28234187 | | | 3,607.00 | | | |
| | | | | | 26358 Alert Compan | 11500445 | OP | | | 02/18/11 | 3,607.00 | 02/18/11 | 28234187 | | | | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,607.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 1,012.00 | | 1,012.00 | 1,012.00 | | |
| | PK | 1,012.00- | 06/15/11 | 46064046 | 27461 Daniel Insul | 28075426 | AV | | | 05/31/11 | | 05/31/11 | 28075426 | | | 1,012.00 | | | |
| | | | | | 27461 Daniel Insul | 11484109 | OP | | | 02/18/11 | 1,012.00 | 02/18/11 | 28075426 | | | | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,012.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 475.00 | | 475.00 | 475.00 | | |
| | PK | 475.00- | 07/15/11 | 46064314 | 27461 Daniel Insul | 28287001 | AV | | | 06/30/11 | | 06/30/11 | 28287001 | | | 475.00 | | | |
| | | | | | 27461 Daniel Insul | 11484111 | OP | | | 02/18/11 | 475.00 | 02/18/11 | 28287001 | | | | | | |
| | | | | | | 46BLC00001 | | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 475.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704028*

```
55520                                                                                                          Page No. . .   117
                                                                                                             Time - . . .  9:35:10
Run Date:   07/19/18                              Hampton Lakes-Drywall              Pkg to Field:
Job:        46080021005                           Job Cost Detail Report             Lot Start Date:  02/18/11
Addr:       14113 STILTON  ST.                    As of 07/31/18                     Div Est. Closed:
Plan/Elv:   1005 *                                                                   Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54100 | | Drywall Turnkey | | | | | | | | | | | | 5,824.00 | | 6,794.00 | 6,794.00 | 970.00- | |
| | PK | 50.00- 08/01/11 | 46064463 | | 60228 Florida Dryw | 28349053 AV | | | | 07/15/11 | | 07/15/11 | 28349053 | | | 50.00 | | | |
| | PK | 920.00- 06/15/11 | 46064053 | | 60228 Florida Dryw | 28077088 AV | | | | 05/31/11 | | 05/31/11 | 28077088 | | | 920.00 | | | |
| | PK | 5,824.00- 06/15/11 | 46064053 | | 60228 Florida Dryw | 28077089 AV | | | | 05/31/11 | | 05/31/11 | 28077089 | | | 5,824.00 | | | |
| | | | | | 60228 Florida Dryw | 11176481 OC | | | | 03/17/10 | 920.00 | 03/17/10 | 28077089 | | | | | | |
| | | | | | 60228 Florida Dryw | 11665201 OC | | | | 07/05/11 | 50.00 | 07/05/11 | 28077089 | | | | | | CDW |
| | | | | | 60228 Florida Dryw | 11484112 OP | | | | 02/18/11 | 5,824.00 | 02/18/11 | 28077089 | | | | | | CDW |
| | | | | | 46DWC00001 | | | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 6,794.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 5,354.00 | | 5,354.00 | 5,354.00 | | |
| | PK | 5,354.00- 06/15/11 | 46064032 | | 26370 American Woo | 28075391 AV | | | | 05/31/11 | | 05/31/11 | 28075391 | | | 5,354.00 | | | |
| | | | | | 26370 American Woo | 11484114 OP | | | | 02/18/11 | 5,354.00 | 02/18/11 | 28075391 | | | | | | |
| | | | | | 46CBC00001 | | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,354.00 | | | |
| 55210 | | Corian Countertops | | | | | | | | | | | | 4,230.00 | | 4,230.00 | 4,230.00 | | |
| | PK | 4,230.00- 07/15/11 | 46064346 | | 412976 Sterling Man | 28234827 AV | | | | 06/30/11 | | 06/30/11 | 28234827 | | | 4,230.00 | | | |
| | | | | | 412976 Sterling Man | 11609849 OP | | | | 02/18/11 | 4,230.00 | 02/18/11 | 28234827 | | | | | | |
| | | | | | 46COC00001 | | | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,230.00 | | | |
| 55219 | | Mystera Countertop | | | | | | | | | | | | 456.00 | | 456.00 | 456.00 | | |
| | PK | 456.00- 06/15/11 | 46064079 | | 412976 Sterling Man | 28077829 AV | | | | 05/31/11 | | 05/31/11 | 28077829 | | | 456.00 | | | |
| | | | | | 412976 Sterling Man | 11484115 OP | | | | 02/18/11 | 456.00 | 02/18/11 | 28077829 | | | | | | |
| | | | | | 46COC00001 | | | | | Mystera countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 456.00 | | | |
| 56210 | | Interior Trim Draw | | | | | | | | | | | | 2,117.00 | | 3,917.21 | 3,917.21 | 1,800.21- | |
| | PK | 2,117.00- 07/15/11 | 46064304 | | 27592 Builders Fir | 28287058 AV | | | | 06/30/11 | | 06/30/11 | 28287058 | | | 2,117.00 | | | |
| | PK | 1,040.00- 07/15/11 | 46064304 | | 27592 Builders Fir | 28287060 AV | | | | 06/30/11 | | 06/30/11 | 28287060 | | | 1,040.00 | | | |
| | PK | 75.00- 07/15/11 | 46064304 | | 27592 Builders Fir | 28287061 AV | | | | 06/30/11 | | 06/30/11 | 28287061 | | | 75.00 | | | |
| | PK | 685.21- 07/15/11 | 46064304 | | 27592 Builders Fir | 28287064 AV | | | | 06/30/11 | | 06/30/11 | 28287064 | | | 685.21 | | | |
| | | | | | 27592 Builders Fir | 11575042 OC | | | | 05/04/11 | 1,040.00 | 05/04/11 | 28287064 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11577577 OC | | | | 05/06/11 | 75.00 | 05/06/11 | 28287064 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11613904 OC | | | | 06/01/11 | 685.21 | 06/01/11 | 28287064 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11484116 OP | | | | 02/18/11 | 2,117.00 | 02/18/11 | 28287064 | | | | | | |
| | | | | | 46ISC00001 | | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,917.21 | | | |
| 56405 | | Marble Sills | | | | | | | | | | | | 516.00 | | 516.00 | 516.00 | | |
| | PK | 516.00- 06/15/11 | 46064053 | | 60228 Florida Dryw | 28077090 AV | | | | 05/31/11 | | 05/31/11 | 28077090 | | | 516.00 | | | |
| | | | | | 60228 Florida Dryw | 11484117 OP | | | | 02/18/11 | 516.00 | 02/18/11 | 28077090 | | | | | | |
| | | | | | 46CWC00001 | | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 516.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 1,347.00 | | 1,412.00 | 1,412.00 | 65.00- | |
| | PK | 1,347.00- 07/06/11 | 46064215 | | 413920 Tile-It Indu | 28234828 AV | | | | 06/30/11 | | 06/30/11 | 28234828 | | | 1,347.00 | | | |
| | PK | 65.00- 05/16/11 | 46063889 | | 413920 Tile-It Indu | 12921102 OV | | | | 05/09/11 | | 04/15/11 | 1046146 | | | 65.00 | | | |
| | | | | | 413920 Tile-It Indu | 11543039 OC | | | | 04/12/11 | 65.00 | 04/12/11 | 1046146 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11525171 OP | | | | 02/18/11 | 1,347.00 | 02/18/11 | 1046146 | | | | | | |
| | | | | | 46TBC00001 | | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,412.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 876.00 | | 1,743.00 | 1,743.00 | 867.00- | |
| | PK | 867.00- 07/06/11 | 46064216 | | 87140 Verticals Un | 28234823 AV | | | | 06/30/11 | | 06/30/11 | 28234823 | | | 867.00 | | | |
| | PK | 876.00- 07/15/11 | 46064304 | | 27592 Builders Fir | 28287066 AV | | | | 06/30/11 | | 06/30/11 | 28287066 | | | 876.00 | | | |
| | | | | | 27592 Builders Fir | 11484118 OP | | | | 02/18/11 | 876.00 | 02/18/11 | 28287066 | | | | | | |
| | | | | | 46ISC00020 | | | | | Interior trim labor | | | | | | | | | |
| | | | | | 87140 Verticals Un | 11514341 OC | | | | 03/17/11 | 867.00 | 03/17/11 | 28287066 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 1,743.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704029*

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021005
Addr: 14113 STILTON ST.
Plan/Elv: 1005 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 621.00 | | 621.00 | 621.00 | | |
| | PK | 621.00- | 07/15/11 | 46064304 | 27592 Builders Fir | 28287067 | AV | | | 06/30/11 | | 06/30/11 | 28287067 | | | 621.00 | | | |
| | | | | | 27592 Builders Fir | 11484119 | OP | | | 02/18/11 | 621.00 | 02/18/11 | 28287067 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 621.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,693.00 | | 1,693.00 | 1,693.00 | | |
| | PK | 1,693.00- | 06/15/11 | 46064027 | 363104 A&D Plus Con | 28077091 | AV | | | 05/31/11 | | 05/31/11 | 28077091 | | | 1,693.00 | | | |
| | | | | | 363104 A&D Plus Con | 11484120 | OP | | | 02/18/11 | 1,693.00 | 02/18/11 | 28077091 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,693.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 423.00 | | 423.00 | 423.00 | | |
| | | | | | 363104 A&D Plus Con | 28291527 | AV | | | 07/12/11 | | 07/12/11 | 28291527 | | | 423.00- | | | |
| | PK | 423.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288590 | AV | | | 06/30/11 | | 06/30/11 | 28288590 | | | 423.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291527 | AV | | | 06/30/11 | | 06/30/11 | 28291527 | | | 423.00 | | | |
| | | | | | 363104 A&D Plus Con | 11484121 | OP | | | 02/18/11 | 423.00 | 02/18/11 | 28291527 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 423.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 235.00 | | 330.00 | 330.00 | 95.00- | |
| | | | | | 87140 Verticals Un | 28291714 | AV | | | 07/12/11 | | 07/12/11 | 28291714 | | | 95.00- | | | |
| | PK | 235.00- | 07/06/11 | 46064216 | 87140 Verticals Un | 28234824 | AV | | | 06/30/11 | | 06/30/11 | 28234824 | | | 235.00 | | | |
| | PK | 95.00- | 07/15/11 | 46064352 | 87140 Verticals Un | 28287537 | AV | | | 06/30/11 | | 06/30/11 | 28287537 | | | 95.00 | | | |
| | | | | | 87140 Verticals Un | 28291714 | AV | | | 06/30/11 | | 06/30/11 | 28291714 | | | 95.00 | | | |
| | | | | | 87140 Verticals Un | 11657825 | OC | | | 06/28/11 | 95.00 | 06/28/11 | 28291714 | | | | | | CDW |
| | | | | | 87140 Verticals Un | 11484122 | OP | | | 02/18/11 | 235.00 | 02/18/11 | 28291714 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 330.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | | | | 415.00 | | 415.00 | 415.00 | | |
| | PK | 415.00- | 05/02/11 | 46063742 | 87140 Verticals Un | 27854164 | AV | | | 04/17/11 | | 04/17/11 | 27854164 | | | 415.00 | | | |
| | | | | | 87140 Verticals Un | 11484123 | OP | | | 02/18/11 | 415.00 | 02/18/11 | 27854164 | | | | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 415.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- | 05/16/11 | 46063878 | 389590 Nations Secu | 27928461 | AV | | | 04/30/11 | | 04/30/11 | 27928461 | | | 175.00 | | | |
| | | | | | 389590 Nations Secu | 11484124 | OP | | | 02/18/11 | 175.00 | 02/18/11 | 27928461 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PK | 53.00- | 07/05/11 | 46064190 | 389590 Nations Secu | 28234825 | AV | | | 06/30/11 | | 06/30/11 | 28234825 | | | 53.00 | | | |
| | | | | | 389590 Nations Secu | 11484125 | OP | | | 02/18/11 | 53.00 | 02/18/11 | 28234825 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 53.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 428.00 | | 1,400.00 | 1,400.00 | 972.00- | |
| | PK | 428.00- | 05/16/11 | 46063878 | 389590 Nations Secu | 27928462 | AV | | | 04/30/11 | | 04/30/11 | 27928462 | | | 428.00 | | | |
| | PK | 972.00- | 05/16/11 | 46063878 | 389590 Nations Secu | 27928463 | AV | | | 04/30/11 | | 04/30/11 | 27928463 | | | 972.00 | | | |
| | | | | | 389590 Nations Secu | 11549168 | OC | | | 04/14/11 | 972.00 | 04/14/11 | 27928463 | | | | | | CDW |
| | | | | | 389590 Nations Secu | 11484126 | OP | | | 02/18/11 | 428.00 | 02/18/11 | 27928463 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,400.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 240.00 | | 240.00 | 240.00 | | |
| | PK | 3,050.01- | 08/10/11 | 46064530 | 389590 Nations Secu | 12981349 | PV | | | 08/10/11 | | 08/10/11 | CORRECTION O | | | 75.00 | | | |
| | PK | 3,050.01 | 08/01/11 | 46064476 | 389590 Nations Secu | 12966494 | PD | | | 07/21/11 | | 07/21/11 | BC DOUBLE PA | | | 75.00- | | | |
| | PK | 75.00 | 08/01/11 | 46064476 | 389590 Nations Secu | 28349852 | AV | | | 07/15/11 | | 07/15/11 | 28349852 | | | 75.00- | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704030*

```
55520                                                                                                            Page No. . . .    119
                                                                                                                 Time - . . .  9:35:10
Run Date:    07/19/18                               Hampton Lakes-Drywall          Pkg to Field:
Job:         46080021005                            Job Cost Detail Report          Lot Start Date:  02/18/11
Addr:        14113 STILTON  ST.                     As of 07/31/18                  Div Est. Closed:
Plan/Elv:    1005 *                                                                 Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 165.00- 07/05/11 | 46064190 | | 389590 Nations Secu | 28234826 | AV | | | 06/30/11 | | 06/30/11 | 28234826 | | | 165.00 | | | |
| | PK | 75.00- 07/05/11 | 46064190 | | 389590 Nations Secu | 28288679 | AV | | | 06/30/11 | | 06/30/11 | 28288679 | | | 75.00 | | | |
| | PK | 75.00- 07/05/11 | 46064190 | | 389590 Nations Secu | 28291715 | AV | | | 06/30/11 | | 06/30/11 | 28291715 | | | 75.00 | | | |
| | | | | | 389590 Nations Secu | 11658326 | OC | | | 06/29/11 | 75.00 | 06/29/11 | 28291715 | | | | | | CDW |
| | | | | | 389590 Nations Secu | 11658326 | OC | | | 06/29/11 | 75.00- | 06/29/11 | 28291715 | | 75.00- | | | | CDW |
| | | | | | 389590 Nations Secu | 11484127 | OF | | | 02/18/11 | 165.00 | 02/18/11 | 28291715 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | 75.00- | 240.00 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 4,098.00 | | 4,098.00 | 4,098.00 | | |
| | PK | 4,098.00- 07/15/11 | 46064350 | | 413920 Tile-It Indu | 28291716 | AV | | | 07/12/11 | | 07/12/11 | 28291716 | | | 4,098.00- | | | |
| | | | | | 413920 Tile-It Indu | 28289378 | AV | | | 06/30/11 | | 06/30/11 | 28289378 | | | 4,098.00 | | | |
| | | | | | 413920 Tile-It Indu | 28291716 | AV | | | 06/30/11 | | 06/30/11 | 28291716 | | | 4,098.00 | | | |
| | | | | | 413920 Tile-It Indu | 11484128 | OF | | | 02/18/11 | 4,098.00 | 02/18/11 | 28291716 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,098.00 | | | |
| 60410 | | Flooring Carpet | | | | | | | | | | | | | | 6,372.04 | 6,372.04 | 6,372.04- | |
| | PK | 6,372.04- 07/15/11 | 46064350 | | 413920 Tile-It Indu | 28291717 | AV | | | 07/12/11 | | 07/12/11 | 28291717 | | | 6,372.04- | | | |
| | | | | | 413920 Tile-It Indu | 28289381 | AV | | | 06/30/11 | | 06/30/11 | 28289381 | | | 6,372.04 | | | |
| | | | | | 413920 Tile-It Indu | 28291717 | AV | | | 06/30/11 | | 06/30/11 | 28291717 | | | 6,372.04 | | | |
| | | | | | 413920 Tile-It Indu | 11606945 | OC | | | 05/26/11 | 6,372.04 | 05/26/11 | 28291717 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 6,372.04 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 285.00 | | 285.00 | 285.00 | | |
| | PK | 285.00- 07/15/11 | 46064294 | | 405604 Affordable H | 28289028 | AV | | | 06/30/11 | | 06/30/11 | 28289028 | | | 285.00 | | | |
| | | | | | 405604 Affordable H | 11484129 | OF | | | 02/18/11 | 285.00 | 02/18/11 | 28289028 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 285.00 | | | |
| 61200 | | Shower Enclosures | | | | | | | | | | | | 545.00 | | 545.00 | 545.00 | | |
| | PK | 545.00- 07/15/11 | 46064294 | | 405604 Affordable H | 28289030 | AV | | | 06/30/11 | | 06/30/11 | 28289030 | | | 545.00 | | | |
| | | | | | 405604 Affordable H | 11484130 | OF | | | 02/18/11 | 545.00 | 02/18/11 | 28289030 | | | | | | |
| | | | | | | 46SHC00001 | | | | shower enclosure | | | | | | | | | |
| | | | | | | | | | | | | | | | | 545.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 327.00 | | 327.00 | 327.00 | | |
| | PK | 327.00- 07/15/11 | 46064294 | | 405604 Affordable H | 28289032 | AV | | | 06/30/11 | | 06/30/11 | 28289032 | | | 327.00 | | | |
| | | | | | 405604 Affordable H | 11484131 | OF | | | 02/18/11 | 327.00 | 02/18/11 | 28289032 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 327.00 | | | |
| 62105 | | Appliances Complet | | | | | | | | | | | | 681.00 | | 681.00 | 681.00 | | |
| | PK | 681.00- 10/15/11 | 46065038 | | 27540 GE Appliance | 13026169 | OV | | | 10/10/11 | | 04/28/11 | 12-541336 | | | 681.00 | | | |
| | | | | | 27540 GE Appliance | 11484132 | OF | | | 02/18/11 | 681.00 | 02/18/11 | 12-541336 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 681.00 | | | |
| 62115 | | Appliances Final | | | | | | | | | | | | 2,031.00 | | 2,555.75 | 2,555.75 | 524.75- | |
| | PK | 34.83- 10/15/11 | 46065038 | | 27540 GE Appliance | 13026170 | OV | | | 10/10/11 | | 04/28/11 | 12-541336A | | | 34.83 | | | |
| | PK | 2,031.00- 10/15/11 | 46065038 | | 27540 GE Appliance | 13026171 | OV | | | 10/10/11 | | 04/28/11 | 12-574969 | | | 2,031.00 | | | |
| | PK | 489.92- 10/15/11 | 46065038 | | 27540 GE Appliance | 13026172 | OV | | | 10/10/11 | | 04/28/11 | 12-574969A | | | 489.92 | | | |
| | | | | | 27540 GE Appliance | 11748040 | OC | | | 10/07/11 | 489.92 | 10/07/11 | 12-574969A | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11748256 | OC | | | 10/07/11 | 34.83 | 10/07/11 | 12-574969A | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11484133 | OF | | | 02/18/11 | 2,031.00 | 02/18/11 | 12-574969A | | | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,555.75 | | | |
| 66200 | | Dumpster | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- 07/15/11 | 46064322 | | 148670 Gateway Roll | 28287575 | AV | | | 06/30/11 | | 06/30/11 | 28287575 | | | 300.00 | | | |

*Beazer v Knauf Gips, et al.*
eb: 704031

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021005
Addr: 14113 STILTON ST.
Plan/Elv: 1005 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 148670 Gateway Roll | 11484135 | OP | | | 02/18/11 | 300.00 | 02/18/11 | 28287575 | | | | | | |
| | | | | | | 46DMCC0001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 Drywall Clean | | | | | | | | | | | | | | | | 11,200.50 | 11,200.50 | 11,200.50- | |
| | PK | 11,200.50- | 04/21/11 | 46063661 | 417048 Southern Liv | 12910424 | PV | | | 04/21/11 | | 04/21/11 | 5183 | | | 11,200.50 | | | |
| | | | | | | | | | | | | | | | | 11,200.50 | | | |
| 68111 Pressure Washing | | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/06/11 | 46064201 | 363104 A&D Plus Con | 28234192 | AV | | | 06/30/11 | | 06/30/11 | 28234192 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11484136 | OP | | | 02/18/11 | 75.00 | 02/18/11 | 28234192 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 Interior Clean 1st | | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 07/06/11 | 46064201 | 363104 A&D Plus Con | 28234193 | AV | | | 06/30/11 | | 06/30/11 | 28234193 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609858 | OP | | | 02/18/11 | 311.00 | 02/18/11 | 28234193 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68220 Interior Clean 2nd | | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 07/06/11 | 46064201 | 363104 A&D Plus Con | 28234194 | AV | | | 06/30/11 | | 06/30/11 | 28234194 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609859 | OP | | | 02/18/11 | 311.00 | 02/18/11 | 28234194 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68226 Cleaning - Windows | | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 28291528 | AV | | | 07/12/11 | | 07/12/11 | 28291528 | | | 40.00- | | | |
| | PK | 40.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288591 | AV | | | 06/30/11 | | 06/30/11 | 28288591 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291528 | AV | | | 06/30/11 | | 06/30/11 | 28291528 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609860 | OP | | | 02/18/11 | 40.00 | 02/18/11 | 28291528 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68230 Interior Clean Buf | | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 28291529 | AV | | | 07/12/11 | | 07/12/11 | 28291529 | | | 40.00- | | | |
| | PK | 40.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288593 | AV | | | 06/30/11 | | 06/30/11 | 28288593 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291529 | AV | | | 06/30/11 | | 06/30/11 | 28291529 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609861 | OP | | | 02/18/11 | 40.00 | 02/18/11 | 28291529 | | | | | | |
| | | | | | | 46ICC00040 | | | | Interior clean forth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68240 Clean up Labor | | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 28291530 | AV | | | 07/12/11 | | 07/12/11 | 28291530 | | | 40.00- | | | |
| | PK | 40.00- | 07/15/11 | 46064292 | 363104 A&D Plus Con | 28288594 | AV | | | 06/30/11 | | 06/30/11 | 28288594 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 28291530 | AV | | | 06/30/11 | | 06/30/11 | 28291530 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11609862 | OP | | | 02/18/11 | 40.00 | 02/18/11 | 28291530 | | | | | | |
| | | | | | | 46ICC00050 | | | | Interior clean fifth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 Customer Reimburse | | | | | | | | | | | | | | | | 49,895.80 | 49,895.80 | 49,895.80- | |
| | PK | 740.50- | 08/19/11 | 46064649 | 424387 Suarez-Solar | 12986447 | PV | | | 08/19/11 | | 08/19/11 | REIMB H/O MO | | | 740.50 | | | |
| | PK | 3,900.00- | 08/01/11 | 46064482 | 424387 Suarez-Solar | 12969037 | PV | | | 08/09/11 | | 08/09/11 | AUGUST 2011 | | | 3,900.00- | | | |
| | PO | 3,900.00 | 08/01/11 | 46064482 | 424387 Suarez-Solar | 12969037 | PV | | | | | 08/09/11 | AUGUST 2011 | | | | | | |
| | PK | 4,056.09- | 08/15/11 | 46064536 | 415528 All My Sons | 12976506 | PV | | | 08/04/11 | | 08/04/11 | FUARAZ 07/29 | | | 4,056.09 | | | |
| | PK | 3,900.00- | 08/01/11 | 46064482 | 424387 Suarez-Solar | 12969037 | PV | | | 07/25/11 | | 07/25/11 | AUGUST 2011 | | | 3,900.00 | | | |
| | PO | 3,900.00 | 08/01/11 | 46064482 | 424387 Suarez-Solar | 12969037 | PV | | | | | 07/25/11 | AUGUST 2011 | | | | | | |
| | PK | 1,950.00- | 06/29/11 | 46064144 | 424387 Suarez-Solar | 12952081 | PV | | | 06/29/11 | | 06/29/11 | JULY 2011 ST | | | 1,950.00 | | | |
| | PK | 3,900.00- | 05/31/11 | 46063938 | 424387 Suarez-Solar | 12932266 | PV | | | 05/31/11 | | 05/31/11 | JUNE 2011 ST | | | 3,900.00 | | | |
| | PK | 2,334.95- | 05/12/11 | 46063824 | 424387 Suarez-Solar | 12921548 | PV | | | 05/09/11 | | 05/09/11 | HOME OWNER A | | | 2,334.95 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704032*

55520

```
Run Date:   07/19/18                              Hampton Lakes-Drywall              Pkg to Field:
Job:        46080021005                           Job Cost Detail Report             Lot Start Date:  02/18/11
Addr:       14113 STILTON  ST.                        As of 07/31/18                 Div Est. Closed:
Plan/Elv:   1005 *                                                                   Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 3,900.00- | 04/28/11 | 46063714 | 424387 Suarez-Solar | 12913584 | PV | | | 04/27/11 | | 04/27/11 | MAY 2011 | | | 3,900.00 | | | |
| | PK | 4,056.09- | 04/01/11 | 46063501 | 415528 All My Sons | 12897000 | PV | | | 03/30/11 | | 03/30/11 | SUAREZ-SOLAR | | | 4,056.09 | | | |
| | PK | 3,900.00- | 03/28/11 | 46063431 | 424387 Suarez-Solar | 12894514 | PV | | | 03/25/11 | | 03/25/11 | APRIL 2011 | | | 3,900.00 | | | |
| | PK | 1,661.39- | 03/28/11 | 46063431 | 424387 Suarez-Solar | 12894517 | PV | | | 03/25/11 | | 03/25/11 | IT MOVE OUT | | | 1,661.39 | | | |
| | PK | 3,396.78- | 03/10/11 | 46063307 | 424387 Suarez-Solar | 12880431 | PV | | | 03/07/11 | | 03/07/11 | MARCH 2011 P | | | 3,396.78 | | | |
| | | | | | | 27643929 | JE | | | 02/28/11 | | 02/28/11 | | | | 20,000.00 | | | |
| | | | | | | | | | | | | | | | | 49,895.80 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | 7,146.82 | 7,146.82 | 7,146.82- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 1005 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 9.94 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 1005 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 179.08 | | | |
| | PK | 5,723.21- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010814 | PV | 1005 | Z | 09/22/11 | | 09/22/11 | 303044 | | | 470.67 | | | |
| | PK | 11,921.89- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010722 | PV | 2005 | Z | 09/22/11 | | 09/22/11 | 306660 | | | 119.03 | | | |
| | PK | 23,827.64- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008544 | PV | 1005 | Z | 09/20/11 | | 09/20/11 | 301232 | | | 6,271.05 | | | |
| | PK | 34,788.33- | 04/01/11 | 44061090 | 419507 Environ Inte | 12897106 | PV | | | 03/30/11 | | 03/30/11 | 299462 | | | 97.05 | | | |
| | | | | | | | | | | | | | | | | 7,146.82 | | | |

```
                                                                   Bus. Unit Total          57,091.00          141,570.78  141,570.78   84,479.78-
```

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW  Chinese Drywall | 75.00- | 16,236.66 |
| VARIANCE Totals | 75.00- | 16,236.66 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals | - | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals | - | | | | | | |
| DESIGN CENTER TOTALS | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals | - | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals | - | | | | | | |
| SALES OFFICE TOTALS | - | | | | | | |

| SALES OFFICE AND DESIGN CENTER TOTALS | - | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

*Beazer v Knauf Gips, et al.*
cb: 704033

55520 Page No. . . 122
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021005
Addr: 14113 STILTON ST.
Plan/Elv: 1005 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/18/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 57,091.00 | | 141,570.78 | 141,570.78 | | 141,570.78- | |

*Beazer v Knauf Gips, et al.*
*cb: 704034*

```
55520                                                                                                              Page No. . .    123
                                                                                                                   Time - . . .  9:35:10
Run Date:    07/19/18                            Hampton Lakes-Drywall          Pkg to Field:
Job:         46080021006                         Job Cost Detail Report         Lot Start Date:  01/19/10
Addr:        14111 STILTON ST.                   As of 07/31/18                 Div Est. Closed:
Plan/Elv:    1006 *                                                             Corp Est. Closed:
Purchaser:                                                                      Date Closed:
Date Sold:                                                                      Contingency Type:
Sales Price:                                                                    ELVIS Const. Stg:

Cost    Cost Code Desc/   Check                  Commitment              Commit   Commit   Invoice   Invoice     Revised      Open                   Projected    Over/   Var
Code  Chk Typ  Amount  Date    #       Vendor Short Name     #    Typ Subl  Ty    Date     Amount    Date      Number       Budget     Commit    Actual     Final       Under   Cde
----  ---  ---  ------  ----  ---      ----------------  ----------  --- ----  --  ------  ------  ------  --------   --------  --------  --------  ---------  --------  ---
41301   Permit - Building                                                                                                                986.00      986.00
                                       27884 Sherries Per 12703757 PV          06/18/10            06/18/10 50345                50.00                                           CDW
                                       27884 Sherries Per 12703757 PV          06/18/10            06/18/10 50345                50.00-
           PK    200.00- 06/23/10 46061580  27884 Sherries Per 12703853 PV     06/18/10            06/18/10 50345*               50.00
           PK     51.00- 05/07/10 46061291  36814 Hillsborough 12665577 PV     05/07/10            05/07/10 HLCD 1006 CE          51.00
           PK    450.00- 03/04/10 46060728  27884 Sherries Per 12605982 PV     03/01/10            03/01/10 50526                90.00
           PK    795.00- 02/04/10 46060531  36814 Hillsborough 12587149 PV     02/03/10            02/03/10 HL 1006              795.00
                                                                                                                              ----------- -----------
                                                                                                                                986.00

44522   Frame Labor 1st Dr                                                                                                                 80.50       80.50     80.50-
           PK     80.50- 05/17/10 46061347  413915 Raney Constr 26631506 AV    04/30/10            04/30/10 26631506             80.50
                                       413915 Raney Constr 11218679 OC          04/12/10    80.50  04/12/10 26631506                                                             CDW
                                                                                                                              ----------- -----------
                                                                                                                                 80.50

45104   Windows TK                                                                                                                        100.00      100.00    100.00-
           PK    100.00- 06/15/10 46061490  103395 Carrollwood 26780748 AV     05/31/10            05/31/10 26780748            100.00
                                       103395 Carrollwood 11251314 OC           05/07/10   100.00  05/07/10 26780748                                                             CDW
                                       103395 Carrollwood 11224148 OP           01/19/10            01/19/10 26780748
                                                            SEEBW0909           ESmart LowE Windows all s
                                                                                                                              ----------- -----------
                                                                                                                                100.00

45250   Garage Door Opener                                               230.00                                                           230.00      230.00
           PK    230.00- 06/15/10 46061498  409280 D & D Garage 26780753 AV    05/31/10            05/31/10 26780753            230.00
                                       409280 D & D Garage 11079018 OP          01/19/10   230.00  01/19/10 26780753
                                                            46GAC00001          Garage door opener
                                                                                                                              ----------- -----------
                                                                                                                                230.00

46740   Aluminum Railing                                                 396.00                                                           396.00      396.00
           PK    396.00- 06/15/10 46061492  171146 Coastal Craf 26780749 AV    05/31/10            05/31/10 26780749            396.00
                                       171146 Coastal Craf 11079019 OP          01/19/10   396.00  01/19/10 26780749
                                                            46PHC00001          Aluminum railing/screen
                                                                                                                              ----------- -----------
                                                                                                                                396.00

49105   Rough Plumbing                                                   810.00                                                           810.00      810.00
           PK    810.00- 03/01/10 46060703  83519 Kelley Plumb 26153987 AV     02/14/10            02/14/10 26153987            810.00
                                       83519 Kelley Plumb 11079020 OP           01/19/10   810.00  01/19/10 26153987
                                                            46PLC00666          Demo plumbing
                                                                                                                              ----------- -----------
                                                                                                                                810.00

49110   Tub Set/Top Out                                                1,620.00                                                         1,620.00    1,620.00
           PK  1,620.00- 04/01/10 46060954  83519 Kelley Plumb 26354293 AV     03/17/10            03/17/10 26354293          1,620.00
                                       83519 Kelley Plumb 11079021 OP           01/19/10 1,620.00  01/19/10 26354293
                                                            46PLC00500          Tub set/top out
                                                                                                                              ----------- -----------
                                                                                                                                1,620.00

49120   Finish Plumbing                                                1,620.00                                                         1,800.00    1,800.00    180.00-
           PK     95.00- 07/15/10 46061711  83519 Kelley Plumb 26936554 AV     06/30/10            06/30/10 26936554             95.00
           PK     85.00- 07/01/10 46061614  83519 Kelley Plumb 26853739 AV     06/16/10            06/16/10 26853739             85.00
           PK  1,620.00- 06/15/10 46061511  83519 Kelley Plumb 26780747 AV     05/31/10            05/31/10 26780747          1,620.00
                                       83519 Kelley Plumb 11297079 OC           06/09/10    85.00  06/09/10 26780747                                                             CDW
                                       83519 Kelley Plumb 11317867 OC           06/25/10    95.00  06/25/10 26780747                                                             CDW
                                       83519 Kelley Plumb 11079022 OP           01/19/10 1,620.00  01/19/10 26780747
                                                            46PLC00001          Finish plumbing
                                                                                                                              ----------- -----------
                                                                                                                                1,800.00

49155   Fire Protection Tr                                             1,800.00                                                         2,040.00    2,040.00    240.00-
           PK  1,800.00- 06/15/10 46061519  173055 Piper Fire P 12684465 OV    05/28/10            05/24/10 90946             1,800.00
           PK    240.00- 05/17/10 46061344  173055 Piper Fire P 12654168 OV    04/26/10            04/21/10 90947               240.00
                                       173055 Piper Fire P 11198367 OC          03/26/10   240.00  03/26/10 90947                                                               CDW
                                       173055 Piper Fire P 11079023 OP          01/19/10 1,800.00  01/19/10 90947
```

*Beazer v Knauf Gips, et al.*
eb: 704035

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021006
Addr: 14111 STILTON ST.
Plan/Elv: 1006 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 46FPC00001 | | | Fire protection trim | | | | | | | | | |
| | | | | | | | | | | | | | | | 2,040.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | 413.00 | | 413.00 | 413.00 | | |
| | PK | 413.00- | 03/01/10 | 46060698 | 216546 Edmonson Ele | 26153988 AV | | | 02/14/10 | | 02/14/10 | 26153988 | | | 413.00 | | | |
| | | | | | 216546 Edmonson Ele | 11079024 OP | | | 01/19/10 | | 01/19/10 | 26153988 | | | | | | |
| | | | | | | SEEBE0909 | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11079024 OP | | | 01/19/10 | 413.00 | 01/19/10 | 26153988 | | | | | | |
| | | | | | | 46ELC00030 | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | 413.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | 3,715.00 | | 3,715.00 | 3,715.00 | | |
| | PK | 3,715.00- | 04/15/10 | 46061046 | 216546 Edmonson Ele | 26464366 AV | | | 03/31/10 | | 03/31/10 | 26464366 | | | 3,715.00 | | | |
| | | | | | 216546 Edmonson Ele | 11079025 OP | | | 01/19/10 | 3,715.00 | 01/19/10 | 26464366 | | | | | | |
| | | | | | | 46ELC00010 | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | 3,715.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | 2,223.00 | | 2,223.00 | 2,223.00 | | |
| | PK | 2,223.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780750 AV | | | 05/31/10 | | 05/31/10 | 26780750 | | | 2,223.00 | | | |
| | | | | | 216546 Edmonson Ele | 11079026 OP | | | 01/19/10 | 2,223.00 | 01/19/10 | 26780750 | | | | | | |
| | | | | | | 46ELC00020 | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | 2,223.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | 666.00 | | 1,465.26 | 1,465.26 | 799.26- | |
| | PK | 666.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780751 AV | | | 05/31/10 | | 05/31/10 | 26780751 | | | 666.00 | | | |
| | PK | 799.26- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780752 AV | | | 05/31/10 | | 05/31/10 | 26780752 | | | 799.26 | | | |
| | | | | | 216546 Edmonson Ele | 11270718 OC | | | 05/21/10 | 799.26 | 05/21/10 | 26780752 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11079027 OP | | | 01/19/10 | 666.00 | 01/19/10 | 26780752 | | | | | | |
| | | | | | | 46LTC00001 | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | 1,465.26 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | | | 3,607.00 | | 3,607.00 | 3,607.00 | | |
| | PK | 3,307.00- | 05/17/10 | 46061308 | 26358 Alert Compan | 12605855 OV | | | 02/26/10 | | 02/09/10 | 11079028 | | | 3,307.00 | | | |
| | PK | 300.00- | 03/01/10 | 46060690 | 26358 Alert Compan | 12605073 OV | | | 02/25/10 | | 02/09/10 | 31506 | | | 300.00 | | | |
| | | | | | 26358 Alert Compan | 26153986 AV | | | 02/14/10 | | 02/14/10 | 26153986 | | | 3,607.00 | | | |
| | | | | | 26358 Alert Compan | 26153986 AV | | | 02/14/10 | | 02/14/10 | 26153986 | | | 3,607.00- | | | |
| | | | | | 26358 Alert Compan | 11079028 OP | | | 01/19/10 | 3,607.00 | 01/19/10 | 26153986 | | | | | | |
| | | | | | | 46HVC00001 | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | 3,607.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | 3,607.00 | | 3,607.00 | 3,607.00 | | |
| | PK | 3,607.00- | 06/01/10 | 46061404 | 26358 Alert Compan | 26736281 AV | | | 05/17/10 | | 05/17/10 | 26736281 | | | 3,607.00 | | | |
| | | | | | 26358 Alert Compan | 11079029 OP | | | 01/19/10 | 3,607.00 | 01/19/10 | 26736281 | | | | | | |
| | | | | | | 46HVC00002 | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | 3,607.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | 911.00 | | 911.00 | 911.00 | | |
| | PK | 911.00- | 04/15/10 | 46061042 | 27461 Daniel Insul | 26463858 AV | | | 03/31/10 | | 03/31/10 | 26463858 | | | 911.00 | | | |
| | | | | | 27461 Daniel Insul | 11079030 OP | | | 01/19/10 | 911.00 | 01/19/10 | 26463858 | | | | | | |
| | | | | | | 46BTC00001 | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | 911.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | 406.00 | | 406.00 | 406.00 | | |
| | PK | 406.00- | 06/15/10 | 46061499 | 27461 Daniel Insul | 26736499 AV | | | 05/31/10 | | 05/31/10 | 26736499 | | | 406.00 | | | |
| | | | | | 27461 Daniel Insul | 11079032 OP | | | 01/19/10 | 406.00 | 01/19/10 | 26736499 | | | | | | |
| | | | | | | 46BLC00001 | | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | 406.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | 5,796.00 | | 6,716.00 | 6,716.00 | 920.00- | |

*Beazer v Knauf Gips, et al.*
*cb: 704036*

```
55520                                                                                                                    Page No. . . .    125
                                                                                                                         Time - . . .   9:35:10
Run Date:    07/19/18                              Hampton Lakes-Drywall
Job:         46080021006                          Job Cost Detail Report              Pkg to Field:
Addr:        14111 STILTON  ST.                      As of 07/31/18                   Lot Start Date:  01/19/10
Plan/Elv:    1006 *                                                                   Div Est. Closed:
Purchaser:                                                                            Corp Est. Closed:
Date Sold:                                                                            Date Closed:
Sales Price:                                                                          Contingency Type:
                                                                                     ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 5,796.00- | 05/17/10 | 46061331 | 60228 Florida Dryw | 26632109 | AV | | | 04/30/10 | | 04/30/10 | 26632109 | | | 5,796.00 | | | |
| | PK | 920.00- | 05/17/10 | 46061331 | 60228 Florida Dryw | 26632110 | AV | | | 04/30/10 | | 04/30/10 | 26632110 | | | 920.00 | | | |
| | | | | | 60228 Florida Dryw | 11176484 | OC | | | 03/17/10 | 920.00 | 03/17/10 | 26632110 | | | | | | |
| | | | | | 60228 Florida Dryw | 11079033 | OP | | | 01/19/10 | 5,796.00 | 01/19/10 | 26632110 | | | | | | CDW |
| | | | | | | 46DWC00001 | | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 6,716.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 5,341.00 | | 5,341.00 | 5,341.00 | | |
| | PK | 5,341.00- | 05/17/10 | 46061311 | 26370 American Woo | 26631575 | AV | | | 04/30/10 | | 04/30/10 | 26631575 | | | 5,341.00 | | | |
| | | | | | 26370 American Woo | 11079034 | OP | | | 01/19/10 | 5,341.00 | 01/19/10 | 26631575 | | | | | | |
| | | | | | | 46CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,341.00 | | | |
| 55210 | | Corian Countertops | | | | | | | | | | | | 5,646.00 | | 5,645.72 | 5,646.00 | .28 | |
| | PK | 509.00- | 08/01/11 | 46064481 | 412976 Sterling Man | 12966702 | OV | | | 07/21/11 | | 07/15/11 | 11476288 | | | 509.00 | | | |
| | PK | 77.38- | 08/16/10 | 46061928 | 412976 Sterling Man | 12735370 | PD | | | 07/27/10 | | 05/19/10 | 7966. | | | 77.38- | | | |
| | PK | 923.10- | 08/16/10 | 46061928 | 412976 Sterling Man | 26853235 | AV | | | 06/16/10 | | 06/16/10 | 26853235 | | | 923.10 | | | |
| | | | | | 412976 Sterling Man | 26781425 | AV | | | 06/03/10 | | 06/03/10 | 26781425 | | | 6,062.00- | | | |
| | PK | 4,291.00- | 06/15/10 | 46061524 | 412976 Sterling Man | 12688301 | OV | | | 06/03/10 | | 05/24/10 | 11079035 | | | 4,291.00 | | | |
| | | | | | 412976 Sterling Man | 26781425 | AV | | | 05/31/10 | | 05/31/10 | 26781425 | | | 6,062.00 | | | |
| | | | | | 412976 Sterling Man | 11277887 | OC | | | 05/26/10 | 923.10 | 05/26/10 | 26781425 | | | | | | CDW |
| | | | | | 412976 Sterling Man | 11344991 | OC | | | 07/27/10 | 77.38- | 07/27/10 | 26781425 | | | | | | CDW |
| | | | | | 412976 Sterling Man | 11476288 | OC | | | 02/08/11 | 509.00 | 02/08/11 | 26781425 | | | | | | CDW |
| | | | | | 412976 Sterling Man | 11079035 | OP | | | 01/19/10 | 4,291.00 | 01/19/10 | 26781425 | | | | | | |
| | | | | | | 46COC00001 | | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,645.72 | | | |
| 55219 | | Mystera Countertop | | | | | | | | | | | | 860.00 | | 860.04 | 860.04 | .04- | |
| | PK | 431.96 | 08/16/10 | 46061928 | 412976 Sterling Man | 12735371 | OV | | | 07/27/10 | | 05/19/10 | 7966. | | | 431.96- | | | |
| | | | | | 412976 Sterling Man | 26781426 | AV | | | 06/03/10 | | 06/03/10 | 26781426 | | | 2,153.00- | | | |
| | PK | 1,292.00- | 06/15/10 | 46061524 | 412976 Sterling Man | 12688305 | OV | | | 06/03/10 | | 05/24/10 | 11079036 | | | 1,292.00 | | | |
| | | | | | 412976 Sterling Man | 26781426 | AV | | | 05/31/10 | | 05/31/10 | 26781426 | | | 2,153.00 | | | |
| | | | | | 412976 Sterling Man | 11344993 | OC | | | 07/27/10 | 431.96- | 07/27/10 | 26781426 | | | | | | |
| | | | | | 412976 Sterling Man | 11079036 | OP | | | 01/19/10 | 1,292.00 | 01/19/10 | 26781426 | | | | | | CDW |
| | | | | | | 46CSC00001 | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 860.04 | | | |
| 56210 | | Interior Trim Draw | | | | | | | | | | | | 2,267.00 | | 4,057.40 | 4,057.40 | 1,790.40- | |
| | PK | 1,790.40- | 06/15/10 | 46061489 | 27592 Builders Fir | 26780418 | AV | | | 05/31/10 | | 05/31/10 | 26780418 | | | 1,790.40 | | | |
| | PK | 2,267.00- | 05/17/10 | 46061315 | 27592 Builders Fir | 26631659 | AV | | | 04/30/10 | | 04/30/10 | 26631659 | | | 2,267.00 | | | |
| | | | | | 27592 Builders Fir | 11241944 | OC | | | 04/30/10 | 1,790.40 | 04/30/10 | 26631659 | | | | | | |
| | | | | | 27592 Builders Fir | 11079037 | OP | | | 01/19/10 | 2,267.00 | 01/19/10 | 26631659 | | | | | | CDW |
| | | | | | | 46ISC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,057.40 | | | |
| 56405 | | Marble Sills | | | | | | | | | | | | 531.00 | | 531.00 | 531.00 | | |
| | PK | 531.00- | 05/17/10 | 46061331 | 60228 Florida Dryw | 26632111 | AV | | | 04/30/10 | | 04/30/10 | 26632111 | | | 531.00 | | | |
| | | | | | 60228 Florida Dryw | 11079038 | OP | | | 01/19/10 | 531.00 | 01/19/10 | 26632111 | | | | | | |
| | | | | | | 46CWC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 531.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 1,660.00 | | 2,175.00 | 2,175.00 | 515.00- | |
| | PK | 65.00- | 07/01/10 | 46061653 | 413920 Tile-It Indu | 26853236 | AV | | | 06/16/10 | | 06/16/10 | 26853236 | | | 65.00 | | | |
| | PK | 1,660.00- | 06/15/10 | 46061527 | 413920 Tile-It Indu | 26781427 | AV | | | 05/31/10 | | 05/31/10 | 26781427 | | | 1,660.00 | | | |
| | PK | 450.00- | 06/15/10 | 46061527 | 413920 Tile-It Indu | 26781428 | AV | | | 05/31/10 | | 05/31/10 | 26781428 | | | 450.00 | | | |
| | | | | | 413920 Tile-It Indu | 11249248 | OC | | | 05/05/10 | 450.00 | 05/05/10 | 26781428 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11270720 | OC | | | 05/21/10 | 65.00 | 05/21/10 | 26781428 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11079039 | OP | | | 01/19/10 | 1,660.00 | 01/19/10 | 26781428 | | | | | | |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,175.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704037

55520

Page No. . . 126
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021006
Addr: 14111 STILTON ST.
Plan/Elv: 1006 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 876.00 | | 876.00 | 876.00 | | |
| | PK | 876.00- | 05/17/10 | 46061315 | 27592 Builders Fir | 26631660 | AV | | | 04/30/10 | | 04/30/10 | 26631660 | | | 876.00 | | | |
| | | | | | 27592 Builders Fir | 11079040 | OP | | | 01/19/10 | 876.00 | 01/19/10 | 26631660 | | | | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 876.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 621.00 | | 696.00 | 696.00 | 75.00- | |
| | PK | 75.00- | 07/15/10 | 46061683 | 27592 Builders Fir | 26853995 | AV | | | 06/30/10 | | 06/30/10 | 26853995 | | | 75.00 | | | |
| | PK | 621.00- | 06/15/10 | 46061489 | 27592 Builders Fir | 26780419 | AV | | | 05/31/10 | | 05/31/10 | 26780419 | | | 621.00 | | | |
| | | | | | 27592 Builders Fir | 11251326 | OC | | | 05/07/10 | 75.00 | 05/07/10 | 26780419 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11079041 | OP | | | 01/19/10 | 621.00 | 01/19/10 | 26780419 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 696.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,692.00 | | 1,692.00 | 1,692.00 | | |
| | PK | 1,692.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632112 | AV | | | 04/30/10 | | 04/30/10 | 26632112 | | | 1,692.00 | | | |
| | | | | | 363104 A&D Plus Con | 11079042 | OP | | | 01/19/10 | 1,692.00 | 01/19/10 | 26632112 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,692.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 423.00 | | 1,995.00 | 1,995.00 | 1,572.00- | |
| | PK | 1,322.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992679 | AV | | | 07/17/10 | | 07/17/10 | 26992679 | | | 1,322.00 | | | |
| | PK | 200.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853740 | AV | | | 06/16/10 | | 06/16/10 | 26853740 | | | 200.00 | | | |
| | PK | 50.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853741 | AV | | | 06/16/10 | | 06/16/10 | 26853741 | | | 50.00 | | | |
| | PK | 423.00- | 06/15/10 | 46061481 | 363104 A&D Plus Con | 26792929 | AV | | | 06/01/10 | | 06/01/10 | 26792929 | | | 423.00 | | | |
| | | | | | 363104 A&D Plus Con | 11291923 | OC | | | 06/04/10 | 200.00 | 06/04/10 | 26792929 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11296950 | OC | | | 06/09/10 | 50.00 | 06/09/10 | 26792929 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11322981 | OC | | | 07/01/10 | 1,322.00 | 07/01/10 | 26792929 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11079043 | OP | | | 01/19/10 | 423.00 | 01/19/10 | 26792929 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,995.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 205.00 | | 205.00 | 205.00 | | |
| | PK | 205.00- | 06/15/10 | 46061495 | 226112 Coverall Win | 26793030 | AV | | | 06/01/10 | | 06/01/10 | 26793030 | | | 205.00 | | | |
| | | | | | 226112 Coverall Win | 11079044 | OP | | | 01/19/10 | 205.00 | 01/19/10 | 26793030 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 205.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | | | | 355.00 | | 355.00 | 355.00 | | |
| | PK | 355.00- | 02/16/10 | 46060596 | 226112 Coverall Win | 26065995 | AV | | | 01/31/10 | | 01/31/10 | 26065995 | | | 355.00 | | | |
| | | | | | 226112 Coverall Win | 11079045 | OP | | | 01/19/10 | 355.00 | 01/19/10 | 26065995 | | | | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 355.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464686 | AV | | | 03/31/10 | | 03/31/10 | 26464686 | | | 175.00 | | | |
| | | | | | 389590 Nations Secu | 11079046 | OP | | | 01/19/10 | 175.00 | 01/19/10 | 26464686 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PK | 53.00- | 06/01/10 | 46061423 | 389590 Nations Secu | 26735812 | AV | | | 05/17/10 | | 05/17/10 | 26735812 | | | 53.00 | | | |
| | | | | | 389590 Nations Secu | 11079047 | OP | | | 01/19/10 | 53.00 | 01/19/10 | 26735812 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 53.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 428.00 | | 428.00 | 428.00 | | |
| | PK | 428.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464687 | AV | | | 03/31/10 | | 03/31/10 | 26464687 | | | 428.00 | | | |
| | | | | | 389590 Nations Secu | 11079048 | OP | | | 01/19/10 | 428.00 | 01/19/10 | 26464687 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704038*

```
55520                                                                                                              Page No. . .    127
                                                                                                                   Time - . . .  9:35:10
Run Date:    07/19/18                          Hampton Lakes-Drywall                    Pkg to Field:
Job:         46080021006                       Job Cost Detail Report                    Lot Start Date:   01/19/10
Addr:        14111 STILTON ST.                    As of 07/31/18                         Div Est. Closed:
Plan/Elv:    1006 *                                                                      Corp Est. Closed:
Purchaser:                                                                               Date Closed:
Date Sold:                                                                               Contingency Type:
Sales Price:                                                                             ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                 Commitment                 Commit   Commit   Invoice   Invoice   Revised    Open                    Projected  Over/   Var
Code  Chk Typ  Amount  Date    #    Vendor Short Name    #     Typ  Subl  Ty  Date     Amount   Date      Number    Budget     Commit     Actual     Final      Under   Cde
--------------------------------------------- ----------- ----------- ---------- -------- --------- ------- ----------- ---------- ---------- ---------- ---------- ----- ---
                                                                                                                         ------------ ------------
                                                                                                                                       428.00

58904   Structure Wiring-F                                                                                       165.00                 165.00     165.00
        PK      165.00- 06/01/10 46061423   389590 Nations Secu 26735813 AV        05/17/10          05/17/10 26735813                   165.00
                                            389590 Nations Secu 11079049 OP        01/19/10   165.00 01/19/10 26735813
                                                             46TIC00020            Structure wiring 2
                                                                                                                         ------------ ------------
                                                                                                                                       165.00

60020   Flooring Carpet                                                                                        1,902.00               1,902.00   1,902.00
        PK    1,902.00- 06/15/10 46061527   413920 Tile-It Indu 26792905 AV        06/01/10          06/01/10 26792905                 1,902.00
                                            413920 Tile-It Indu 11079050 OP        01/19/10 1,902.00 01/19/10 26792905
                                                             46CAC00001            Flooring carpet
                                                                                                                         ------------ ------------
                                                                                                                                     1,902.00

61100   Mirrors                                                                                                  572.00                 572.00     572.00
        PK      572.00- 06/15/10 46061482   405604 Affordable H 26793038 AV        06/01/10          06/01/10 26793038                   572.00
                                            405604 Affordable H 11079051 OP        01/19/10   572.00 01/19/10 26793038
                                                             46MIC00001            mirrors
                                                                                                                         ------------ ------------
                                                                                                                                       572.00

61200   Shower Enclosures                                                                                        635.00                 635.00     635.00
        PK      635.00- 06/15/10 46061482   405604 Affordable H 26793039 AV        06/01/10          06/01/10 26793039                   635.00
                                            405604 Affordable H 11079052 OP        01/19/10   635.00 01/19/10 26793039
                                                             46SHC00001            shower enclosure
                                                                                                                         ------------ ------------
                                                                                                                                       635.00

61510   Vinyl Closet Shelv                                                                                       294.00                 294.00     294.00
        PK      294.00- 06/15/10 46061482   405604 Affordable H 26793040 AV        06/01/10          06/01/10 26793040                   294.00
                                            405604 Affordable H 11079053 OP        01/19/10   294.00 01/19/10 26793040
                                                             46CLC00001            vinyl closet shelves
                                                                                                                         ------------ ------------
                                                                                                                                       294.00

62105   Appliances Complet                                                                                       790.00                 791.80     791.80   1.80-
        PK      790.00- 05/21/10 46061373    27540 GE Appliance 26696818 AV        05/17/10          05/17/10 26696818                   790.00
        PK        1.80- 05/21/10 46061373    27540 GE Appliance 26696819 AV        05/17/10          05/17/10 26696819                     1.80
                                             27540 GE Appliance 11241935 OC        04/30/10     1.80 04/30/10 26696819                                                  CDW
                                             27540 GE Appliance 11224149 OP        01/19/10   790.00 01/19/10 26696819
                                                             46APC00001            Appliances complete
                                                                                                                         ------------ ------------
                                                                                                                                       791.80

62115   Appliances Final                                                                                       3,693.00               4,532.52   4,532.52   839.52-
        PK    3,693.00- 06/10/10 46061479    27540 GE Appliance 12695124 OV        06/10/10          06/10/10 11224150                 3,693.00
        PK      557.47- 06/10/10 46061479    27540 GE Appliance 12695138 OV        06/10/10          06/10/10 11277866                   557.47
        PK      282.05- 06/10/10 46061479    27540 GE Appliance 12695187 OV        06/10/10          06/10/10 11261872                   282.05
                                             27540 GE Appliance 11261872 OC        05/18/10   282.05 05/18/10 11261872                                                  CDW
                                             27540 GE Appliance 11277866 OC        05/26/10   557.47 05/26/10 11261872                                                  CDW
                                             27540 GE Appliance 11224150 OP        01/19/10 3,693.00 01/19/10 11261872
                                                             46APC00020            Appliances final
                                                                                                                         ------------ ------------
                                                                                                                                     4,532.52

64050   Landscaping House                                                                                        170.00                 170.00     170.00   170.00-
        PK      170.00- 07/01/10 46061596    27439 Cornerstone  26853738 AV        06/16/10          06/16/10 26853738                   170.00
                                             27439 Cornerstone  11299823 OC        06/10/10   170.00 06/10/10 26853738                                                  CDW
                                             27439 Cornerstone  11079054 OP        01/19/10          01/19/10 26853738
                                                             SEEBLO909             ESmart Reg. Appropriate a
                                                                                                                         ------------ ------------
                                                                                                                                       170.00

66200   Dumpster                                                                                                 300.00                 300.00     300.00
        PK      300.00- 07/15/10 46061703   148670 Gateway Roll 26854034 AV        06/30/10          06/30/10 26854034                   300.00
```

*Beazer v Knauf Gips, et al.*
eb: 704039

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021006
Addr: 14111 STILTON ST.
Plan/Elv: 1006 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 148670 Gateway Roll | 11079055 OP | | | 01/19/10 | 300.00 | 01/19/10 | 26854034 | | | | | | |
| | | | | | | 46DMCC0001 | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | 300.00 | | | |
| 66301 | Dumpster/Trash Dra | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 07/15/10 | 46061703 | 148670 Gateway Roll | 26854035 AV | | | 06/30/10 | | 06/30/10 | 26854035 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11079056 OP | | | 01/19/10 | 300.00 | 01/19/10 | 26854035 | | | | | | |
| | | | | | | 46DMCC0020 | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | 300.00 | | | |
| 66302 | Dumpster/Trash Dra | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 01/15/12 | 46065692 | 148670 Gateway Roll | 28934893 AV | | | 12/31/11 | | 12/31/11 | 28934893 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11079057 OP | | | 01/19/10 | 300.00 | 01/19/10 | 28934893 | | | | | | |
| | | | | | | 46DMCC0030 | | | dumpster draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | 300.00 | | | |
| 66303 | Dumpster/Trash Dra | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 01/15/12 | 46065692 | 148670 Gateway Roll | 28934894 AV | | | 12/31/11 | | 12/31/11 | 28934894 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11079058 OP | | | 01/19/10 | 300.00 | 01/19/10 | 28934894 | | | | | | |
| | | | | | | 46DMCC0040 | | | dumpster draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | 300.00 | | | |
| 66304 | Dumpster/Trash Dra | | | | | | | | | | | | 300.00 | | 300.00 | 300.00 | | |
| | PK | 300.00- | 01/15/12 | 46065692 | 148670 Gateway Roll | 28934895 AV | | | 12/31/11 | | 12/31/11 | 28934895 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11079059 OP | | | 01/19/10 | 300.00 | 01/19/10 | 28934895 | | | | | | |
| | | | | | | 46DMCC0050 | | | dumpster draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | 11,142.00 | 11,142.00 | 11,142.00- | |
| | | | | | | 26743310 JE | | | 05/24/10 | | 05/24/10 | | | | 11,142.00 | | | |
| | | | | | | | | | | | | | | | 11,142.00 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853742 AV | | | 06/16/10 | | 06/16/10 | 26853742 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11079060 OP | | | 01/19/10 | 75.00 | 01/19/10 | 26853742 | | | | | | |
| | | | | | | 46PRCC0001 | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 06/01/10 | 46061403 | 363104 A&D Plus Con | 26736282 AV | | | 05/17/10 | | 05/17/10 | 26736282 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11079061 OP | | | 01/19/10 | 311.00 | 01/19/10 | 26736282 | | | | | | |
| | | | | | | 46ICC00001 | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | 311.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 06/15/10 | 46061481 | 363104 A&D Plus Con | 26792930 AV | | | 06/01/10 | | 06/01/10 | 26792930 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11079062 OP | | | 01/19/10 | 311.00 | 01/19/10 | 26792930 | | | | | | |
| | | | | | | 46ICCC0020 | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | 311.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853743 AV | | | 06/16/10 | | 06/16/10 | 26853743 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11079064 OP | | | 01/19/10 | 40.00 | 01/19/10 | 26853743 | | | | | | |
| | | | | | | 46ICC00040 | | | Interior clean forth | | | | | | | | | |
| | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | 29,893.00 | 29,893.00 | 29,893.00- | |
| | PK | 500.00- | 10/15/10 | 46062314 | 415528 All My Sons | 12793618 PV | | | 10/07/10 | | 10/07/10 | COFFMAN 9/13 | | | 500.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704040*

```
55520
```

```
Run Date:   07/19/18                              Hampton Lakes-Drywall              Pkg to Field:
Job:        46080021006                           Job Cost Detail Report             Lot Start Date:   01/19/10
Addr:       14111 STILTON  ST.                    As of 07/31/18                     Div Est. Closed:
Plan/Elv:   1006 *                                                                   Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 26867637 | JE | | | 06/07/10 | | 06/07/10 | | | | 3,134.00- | | | |
| | PK | 3,200.00- 05/25/10 46061377 | | 385651 Coffman, Lan | 12681055 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- 04/23/10 46061164 | | 385651 Coffman, Lan | 12652368 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- 03/26/10 46060909 | | 385651 Coffman, Lan | 12628343 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 1,179.00- 03/17/10 46060801 | | 385651 Coffman, Lan | 12620020 | PV | | | 03/17/10 | | 03/17/10 | REIMBURSEMEN | | | 1,179.00 | | | |
| | PK | 440.00- 03/11/10 46060737 | | 385651 Coffman, Lan | 12615039 | PV | | | 03/10/10 | | 03/10/10 | REIMBURSE EV | | | 440.00 | | | |
| | PK | 3,200.00- 02/23/10 46060660 | | 385651 Coffman, Lan | 12601858 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | | | | | 26065264 | JE | | | 01/30/10 | | 01/30/10 | | | | 3,134.00 | | | |
| | PK | 3,200.00- 01/25/10 46060455 | | 385651 Coffman, Lan | 12577780 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,134.00- 01/25/10 46060453 | | 415528 All My Sons | 12577807 | PV | | | 01/25/10 | | 01/25/10 | COFFMAN 12/2 | | | 3,134.00 | | | |
| | PK | 3,200.00- 12/28/09 46060270 | | 385651 Coffman, Lan | 12555971 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- 11/23/09 46060035 | | 385651 Coffman, Lan | 12531349 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 2,240.00- 10/29/09 46059871 | | 385651 Coffman, Lan | 12513724 | PV | | | 10/29/09 | | 10/29/09 | NOVEMBER 200 | | | 2,240.00 | | | |
| | | | | | | | | | | | | | | | 29,893.00 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | 2,150.88 | 2,150.88 | 2,150.88- | |
| | PK | 858.15- 07/01/12 44061612 | | 419507 Environ Inte | 13182284 | PV | 1006 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 12.43 | | | |
| | PK | 1,418.21- 05/01/12 44061568 | | 419507 Environ Inte | 13144384 | PV | 1006 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- 05/01/12 44061579 | | 419507 Environ Inte | 13144419 | PV | 1006 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 12.43 | | | |
| | PK | 8,368.39- 01/18/11 44060871 | | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 88.35 | | | |
| | PK | 16,674.93- 01/18/11 44060871 | | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 122.59 | | | |
| | PK | 44,686.53- 12/29/10 44060836 | | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 148.65 | | | |
| | PK | 36,840.89- 11/15/10 44060763 | | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 40.64 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 142.36 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 142.36- | | | |
| | PK | 30,454.85- 10/07/10 44060681 | | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 142.36 | | | |
| | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- 08/12/10 44060578 | | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 35.53 | | | |
| | PK | 4,008.20- 06/17/10 44060469 | | 419017 Trial Consul | 12700687 | PV | | | 06/16/10 | | 06/16/10 | T225098 | | | 801.64 | | | |
| | PK | 26,516.48- 06/17/10 44060461 | | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 369.79 | | | |
| | | | | | | | | | | | | | | | 2,150.88 | | | |

```
                                                                   Bus. Unit Total          59,241.00   110,696.12  110,696.40    51,455.12-
```

```
VARIANCE LINE ITEM TOTALS              Open Commitments      Actuals
-------------------------              ----------------      ----------------
 CDW  Chinese Drywall                                         8,206.24
                                       ----------------      ----------------
              VARIANCE Totals                                 8,206.24
```

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals   - | | | | | | | |
| DESIGN CENTER TOTALS   - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals   - | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704041

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021006
Addr: 14111 STILTON ST.
Plan/Elv: 1006 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 59,241.00 | | 110,696.12 | 110,696.40 | | 110,696.12- | |

Beazer v Knauf Gips, et al.
cb: 704042

```
55520                                                                                                                      Page No. . .    131
                                                                                                                           Time - . . .  9:35:10
Run Date:   07/19/18                              Hampton Lakes-Drywall                   Pkg to Field:
Job:        46080021007                           Job Cost Detail Report                  Lot Start Date:  01/19/10
Addr:       14105 STILTON  ST.                    As of 07/31/18                          Div Est. Closed:
Plan/Elv:   1007 *                                                                        Corp Est. Closed:
Purchaser:                                                                                Date Closed:
Date Sold:                                                                                Contingency Type:
Sales Price:                                                                              ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 795.00 | | 986.00 | 986.00 | 191.00- | |
| | | | | | | 27884 Sherries Per | 12703757 PV | | | | 06/18/10 | | 06/18/10 50345 | | | 986.00 | | | CDW |
| | | | | | | 27884 Sherries Per | 12703757 PV | | | | 06/18/10 | | 06/18/10 50345 | | | 50.00 | | | |
| | PK | 200.00- 06/23/10 | 46061580 | | 27884 Sherries Per | 12703853 PV | | | | 06/18/10 | | 06/18/10 50345* | | | 50.00- | | | |
| | PK | 51.00- 05/07/10 | 46061292 | | 36814 Hillsborough | 12665578 PV | | | | 05/07/10 | | 05/07/10 HLCD 1007 CE | | | 50.00 | | | |
| | PK | 450.00- 03/04/10 | 46060728 | | 27884 Sherries Per | 12605982 PV | | | | 03/01/10 | | 03/01/10 50126 | | | 51.00 | | | |
| | PK | 795.00- 02/04/10 | 46060532 | | 36814 Hillsborough | 12587150 PV | | | | 02/03/10 | | 02/03/10 HL 1007 | | | 90.00 | | | |
| | | | | | | | | | | | | | | | | 795.00 | | | |
| | | | | | | | | | | | | | | | | ----------- | | | |
| | | | | | | | | | | | | | | | | 986.00 | | | |
| 44522 | | Frame Labor 1st Dr | | | | | | | | | | | | | | 80.50 | 80.50 | 80.50- | |
| | PK | 80.50- 05/17/10 | 46061347 | | 413915 Raney Constr | 26631507 AV | | | | 04/30/10 | | 04/30/10 26631507 | | | 80.50 | | | |
| | | | | | 413915 Raney Constr | 11218681 OC | | | | 04/12/10 | 80.50 | 04/12/10 26631507 | | | | | | CDW |
| | | | | | | | | | | | | | | | | ----------- | | | |
| | | | | | | | | | | | | | | | | 80.50 | | | |
| 45104 | | Windows TK | | | | | | | | | | | | | | 100.00 | 100.00 | 100.00- | |
| | PK | 100.00- 06/15/10 | 46061490 | | 103395 Carrollwood | 26780754 AV | | | | 05/31/10 | | 05/31/10 26780754 | | | 100.00 | | | |
| | | | | | 103395 Carrollwood | 11251312 OC | | | | 05/07/10 | 100.00 | 05/07/10 26780754 | | | | | | CDW |
| | | | | | 103395 Carrollwood | 11224145 OP | | | | 01/19/10 | | 01/19/10 26780754 | | | | | | |
| | | | | | | SEEBW0909 | | | | | ESmart LowE Windows all s | | | | | | | | |
| | | | | | | | | | | | | | | | | ----------- | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 45250 | | Garage Door Opener | | | | | | | | | | | | 230.00 | | 230.00 | 230.00 | | |
| | PK | 230.00- 06/15/10 | 46061498 | | 409280 D & D Garage | 26780758 AV | | | | 05/31/10 | | 05/31/10 26780758 | | | 230.00 | | | |
| | | | | | 409280 D & D Garage | 11079067 OP | | | | 01/19/10 | 230.00 | 01/19/10 26780758 | | | | | | |
| | | | | | | 46GAC00001 | | | | | Garage door opener | | | | | | | | |
| | | | | | | | | | | | | | | | | ----------- | | | |
| | | | | | | | | | | | | | | | | 230.00 | | | |
| 46740 | | Aluminum Railing | | | | | | | | | | | | 396.00 | | 396.00 | 396.00 | | |
| | PK | 396.00- 06/15/10 | 46061492 | | 171146 Coastal Craf | 26780755 AV | | | | 05/31/10 | | 05/31/10 26780755 | | | 396.00 | | | |
| | | | | | 171146 Coastal Craf | 11079068 OP | | | | 01/19/10 | 396.00 | 01/19/10 26780755 | | | | | | |
| | | | | | | 46PHC00001 | | | | | Aluminum railing/screen | | | | | | | | |
| | | | | | | | | | | | | | | | | ----------- | | | |
| | | | | | | | | | | | | | | | | 396.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | | 810.00 | | 810.00 | 810.00 | | |
| | PK | 810.00- 03/01/10 | 46060703 | | 83519 Kelley Plumb | 26153990 AV | | | | 02/14/10 | | 02/14/10 26153990 | | | 810.00 | | | |
| | | | | | 83519 Kelley Plumb | 11079069 OP | | | | 01/19/10 | 810.00 | 01/19/10 26153990 | | | | | | |
| | | | | | | 46PLC00666 | | | | | Demo plumbing | | | | | | | | |
| | | | | | | | | | | | | | | | | ----------- | | | |
| | | | | | | | | | | | | | | | | 810.00 | | | |
| 49110 | | Tub Set/Top Out | | | | | | | | | | | | 1,620.00 | | 1,620.00 | 1,620.00 | | |
| | PK | 1,620.00- 04/01/10 | 46060954 | | 83519 Kelley Plumb | 26354294 AV | | | | 03/17/10 | | 03/17/10 26354294 | | | 1,620.00 | | | |
| | | | | | 83519 Kelley Plumb | 11079070 OP | | | | 01/19/10 | 1,620.00 | 01/19/10 26354294 | | | | | | |
| | | | | | | 46PLC00500 | | | | | Tub set/top out | | | | | | | | |
| | | | | | | | | | | | | | | | | ----------- | | | |
| | | | | | | | | | | | | | | | | 1,620.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | | 1,620.00 | | 2,105.00 | 2,105.00 | 485.00- | |
| | PK | 85.00- 06/16/10 | 46061614 | | 83519 Kelley Plumb | 26853745 AV | | | | 06/14/10 | | 06/16/10 26853745 | | | 85.00 | | | |
| | PK | 1,620.00- 06/01/10 | 46061420 | | 83519 Kelley Plumb | 26736284 AV | | | | 05/17/10 | | 05/17/10 26736284 | | | 1,620.00 | | | |
| | PK | 400.00- 06/01/10 | 46061420 | | 83519 Kelley Plumb | 26736285 AV | | | | 05/17/10 | | 05/17/10 26736285 | | | 400.00 | | | |
| | | | | | 83519 Kelley Plumb | 11198376 OC | | | | 03/26/10 | 400.00 | 03/26/10 26736285 | | | | | | CDW |
| | | | | | 83519 Kelley Plumb | 11297153 OC | | | | 06/09/10 | 85.00 | 06/09/10 26736285 | | | | | | CDW |
| | | | | | 83519 Kelley Plumb | 11079071 OP | | | | 01/19/10 | 1,620.00 | 01/19/10 26736285 | | | | | | |
| | | | | | | 46PLC00001 | | | | | Finish plumbing | | | | | | | | |
| | | | | | | | | | | | | | | | | ----------- | | | |
| | | | | | | | | | | | | | | | | 2,105.00 | | | |
| 49155 | | Fire Protection Tr | | | | | | | | | | | | 1,800.00 | | 2,040.00 | 2,040.00 | 240.00- | |
| | PK | 1,800.00- 06/15/10 | 46061519 | | 173055 Piper Fire P | 12684462 OV | | | | 05/28/10 | | 05/24/10 90948 | | | 1,800.00 | | | |
| | PK | 240.00- 05/17/10 | 46061344 | | 173055 Piper Fire P | 12654166 OV | | | | 04/26/10 | | 04/21/10 90949 | | | 240.00 | | | |
| | | | | | 173055 Piper Fire P | 11198370 OC | | | | 03/26/10 | 240.00 | 03/26/10 90949 | | | | | | CDW |
| | | | | | 173055 Piper Fire P | 11079072 OP | | | | 01/19/10 | 1,800.00 | 01/19/10 90949 | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704043

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021007
Addr: 14105 STILTON ST.
Plan/Elv: 1007 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 46FPC00001 | | Fire protection trim | | | | | | | | | |
| | | | | | | | | | | | | | | 2,040.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | 423.00 | | 423.00 | 423.00 | | |
| | PK | 423.00- | 03/01/10 | 46060698 | 216546 Edmonson Ele | 26153991 AV | | 02/14/10 | | 02/14/10 | 26153991 | | | 423.00 | | | |
| | | | | | 216546 Edmonson Ele | 11079073 OP | | 01/19/10 | | 01/19/10 | 26153991 | | | | | | |
| | | | | | | SEEBE0909 | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11079073 OP | | 01/19/10 | 423.00 | 01/19/10 | 26153991 | | | | | | |
| | | | | | | 46ELC00030 | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | 423.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | 3,762.60 | | 3,762.60 | 3,762.60 | | |
| | PK | 3,809.00- | 04/15/10 | 46061046 | 216546 Edmonson Ele | 26464367 AV | | 03/31/10 | | 03/31/10 | 26464367 | | | 3,809.00 | | | |
| | PK | 116.00- | 04/15/10 | 46061046 | 216546 Edmonson Ele | 26464368 AV | | 03/31/10 | | 03/31/10 | 26464368 | | | 116.00 | | | |
| | | | | | | 26241077 CR | | 02/24/10 | | 02/24/10 | | | | 162.40- | | | |
| | | | | | 216546 Edmonson Ele | 11133995 OC | | 02/23/10 | 116.00 | 02/23/10 | | | | | | | OPT |
| | | | | | 216546 Edmonson Ele | 11079074 OP | | 01/19/10 | 3,809.00 | 01/19/10 | | | | | | | |
| | | | | | | 46ELC00010 | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | 3,762.60 | | | |
| 50200 | Final Electrical | | | | | | | | | | | 2,279.00 | | 2,279.00 | 2,279.00 | | |
| | PK | 2,279.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780756 AV | | 05/31/10 | | 05/31/10 | 26780756 | | | 2,279.00 | | | |
| | | | | | 216546 Edmonson Ele | 11079075 OP | | 01/19/10 | 2,279.00 | 01/19/10 | 26780756 | | | | | | |
| | | | | | | 46ELC00020 | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | 2,279.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | 666.00 | | 666.00 | 666.00 | | |
| | PK | 666.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780757 AV | | 05/31/10 | | 05/31/10 | 26780757 | | | 666.00 | | | |
| | | | | | 216546 Edmonson Ele | 11079076 OP | | 01/19/10 | 666.00 | 01/19/10 | 26780757 | | | | | | |
| | | | | | | 46LTC00001 | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | 666.00 | | | |
| 51100 | HVAC - Rough In | | | | | | | | | | | 3,838.00 | | 3,838.00 | 3,838.00 | | |
| | PK | 3,538.00- | 05/17/10 | 46061308 | 26358 Alert Compan | 12605856 OV | | 02/26/10 | | 02/09/10 | 11079077 | | | 3,538.00 | | | |
| | PK | 300.00- | 03/01/10 | 46060690 | 26358 Alert Compan | 12605070 OV | | 02/25/10 | | 02/09/10 | 31503 | | | 300.00 | | | |
| | | | | | 26358 Alert Compan | 26153989 AV | | 02/14/10 | | 02/14/10 | 26153989 | | | 3,838.00 | | | |
| | | | | | 26358 Alert Compan | 26153989 AV | | 02/14/10 | | 02/14/10 | 26153989 | | | 3,838.00- | | | |
| | | | | | 26358 Alert Compan | 11079077 OP | | 01/19/10 | 3,838.00 | 01/19/10 | 26153989 | | | | | | |
| | | | | | | 46HVC00001 | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | 3,838.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | 3,838.00 | | 3,838.00 | 3,838.00 | | |
| | PK | 3,838.00- | 06/01/10 | 46061404 | 26358 Alert Compan | 26736283 AV | | 05/17/10 | | 05/17/10 | 26736283 | | | 3,838.00 | | | |
| | | | | | 26358 Alert Compan | 11079078 OP | | 01/19/10 | 3,838.00 | 01/19/10 | 26736283 | | | | | | |
| | | | | | | 46HVC00002 | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | 3,838.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | 1,012.00 | | 1,012.00 | 1,012.00 | | |
| | PK | 1,012.00- | 04/15/10 | 46061042 | 27461 Daniel Insul | 26463859 AV | | 03/31/10 | | 03/31/10 | 26463859 | | | 1,012.00 | | | |
| | | | | | 27461 Daniel Insul | 11079079 OP | | 01/19/10 | 1,012.00 | 01/19/10 | 26463859 | | | | | | |
| | | | | | | 46BTC00001 | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | 1,012.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | 475.00 | | 475.00 | 475.00 | | |
| | PK | 475.00- | 06/15/10 | 46061499 | 27461 Daniel Insul | 26736500 AV | | 05/31/10 | | 05/31/10 | 26736500 | | | 475.00 | | | |
| | | | | | 27461 Daniel Insul | 11079081 OP | | 01/19/10 | 475.00 | 01/19/10 | 26736500 | | | | | | |
| | | | | | | 46BLC00001 | | Blown insulation | | | | | | | | | |
| | | | | | | | | | | | | | | 475.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704044*

```
55520                                                                                                        Page No. . .    133
                                                                                                             Time - . . .  9:35:10
Run Date:   07/19/18                              Hampton Lakes-Drywall              Pkg to Field:
Job:        46080021007                           Job Cost Detail Report             Lot Start Date:  01/19/10
Addr:       14105 STILTON ST.                     As of 07/31/18                     Div Est. Closed:
Plan/Elv:   1007 *                                                                   Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                    Commitment              Commit  Commit  Invoice   Invoice    Revised      Open                 Projected  Over/   Var
Code  Chk Typ  Amount   Date    #   Vendor Short Name  #      Typ Subl Ty Date    Amount  Date      Number     Budget       Commit     Actual    Final      Under   Cde
54100    Drywall Turnkey                                                                                       5,824.00                 6,744.00  6,744.00   920.00-
      PK   5,824.00- 05/17/10 46061331  60228 Florida Dryw 26632113 AV    04/30/10         04/30/10 26632113                            5,824.00
      PK     920.00- 05/17/10 46061331  60228 Florida Dryw 26632114 AV    04/30/10         04/30/10 26632114                              920.00
                                        60228 Florida Dryw 11176485 OC    03/17/10  920.00 03/17/10 26632114                                                         CDW
                                        60228 Florida Dryw 11079082 OP    01/19/10 5,824.00 01/19/10 26632114
                                          - 46DWC00001                    Drywall turnkey
                                                                                                                          ------------ ------------
                                                                                                                                       6,744.00

55021    Cabinets/Mica Tops                                                                                    5,137.00                 5,137.00  5,137.00
      PK   5,137.00- 05/17/10 46061311  26370 American Woo 26631576 AV    04/30/10         04/30/10 26631576                            5,137.00
                                        26370 American Woo 11079083 OP    01/19/10 5,137.00 01/19/10 26631576
                                          46CBC00001                      Cabinets/mica top
                                                                                                                          ------------ ------------
                                                                                                                                       5,137.00

55210    Corian Countertops                                                                                    5,421.80                 5,421.80  5,421.80
      PK   1,438.20  08/16/10 46061928  412976 Sterling Man 12735368 PD   07/27/10         05/19/10 7969                                5,421.80-
      PK   6,860.00- 06/15/10 46061524  412976 Sterling Man 26781429 AV   05/31/10         05/31/10 26781429                            1,438.20-
                                        412976 Sterling Man 11344988 OC   07/27/10 1,438.20- 07/27/10 26781429                          6,860.00
                                        412976 Sterling Man 11079084 OP   01/19/10 6,860.00 01/19/10 26781429                                                        CDW
                                          46COC00001                      Corian countertop
                                                                                                                          ------------ ------------
                                                                                                                                       5,421.80

55219    Mystera Countertop                                                                                     743.42                   743.42    743.42    .42-
      PK   1,559.58  08/16/10 46061928  412976 Sterling Man 12735369 PD   07/27/10         05/19/10 7969.                                743.42
      PK   2,303.00- 06/15/10 46061524  412976 Sterling Man 26781430 AV   05/31/10         05/31/10 26781430                            1,559.58-
                                        412976 Sterling Man 11344990 OC   07/27/10 1,559.58- 07/27/10 26781430                          2,303.00
                                        412976 Sterling Man 11079085 OP   01/19/10 2,303.00 01/19/10 26781430                                                        CDW
                                          46CSC00001                      Mysteria countertop
                                                                                                                          ------------ ------------
                                                                                                                                        743.42

56210    Interior Trim Draw                                                                                    3,202.00                 4,222.00  4,222.00  1,020.00-
      PK   1,020.00- 06/15/10 46061489  27592 Builders Fir 26780420 AV   05/31/10         04/30/10 26780420                            1,020.00
      PK   3,202.00- 05/17/10 46061315  27592 Builders Fir 26631661 AV   04/30/10         04/30/10 26631661                            3,202.00
                                        27592 Builders Fir 11241945 OC   04/30/10 1,020.00 04/30/10 26631661
                                        27592 Builders Fir 11079086 OP   01/19/10 3,202.00 01/19/10 26631661                                                         CDW
                                          46ISC00001                     Trim turnkey
                                                                                                                          ------------ ------------
                                                                                                                                       4,222.00

56405    Marble Sills                                                                                          741.00                    741.00    741.00
      PK    741.00- 05/17/10 46061331  60228 Florida Dryw 26632115 AV    04/30/10         04/30/10 26632115                             741.00
                                       60228 Florida Dryw 11079087 OP    01/19/10  741.00 01/19/10 26632115
                                          46CWC00001                      Marble window sill
                                                                                                                          ------------ ------------
                                                                                                                                        741.00

56410    Ceramic Tile Walls                                                                                   1,660.00                 2,850.00  2,850.00  1,190.00-
      PK    850.00- 07/15/10 46061732  413920 Tile-It Indu 26950819 AV    07/01/10         07/01/10 26950819                            850.00
      PK   1,660.00- 07/01/10 46061653  413920 Tile-It Indu 26853237 AV    06/16/10         06/16/10 26853237                           1,660.00
      PK    340.00- 07/01/10 46061653  413920 Tile-It Indu 26853238 AV    06/16/10         06/16/10 26853238                            340.00
                                       413920 Tile-It Indu 11270721 OC    05/21/10  340.00 05/21/10 26853238                                                          CDW
                                       413920 Tile-It Indu 11310353 OC    06/18/10  850.00 06/18/10 26853238                                                          CDW
                                       413920 Tile-It Indu 11079088 OP    01/19/10 1,660.00 01/19/10 26853238
                                          46TBC00001                      Ceramic wall tile
                                                                                                                          ------------ ------------
                                                                                                                                       2,850.00

56700    Int. Trim Labor                                                                                       876.00                    876.00    876.00
      PK    876.00- 05/17/10 46061315  27592 Builders Fir 26631662 AV    04/30/10         04/30/10 26631662                             876.00
                                       27592 Builders Fir 11079089 OP    01/19/10  876.00 01/19/10 26631662
                                          46ISC00020                      Interior trim labor
                                                                                                                          ------------ ------------
                                                                                                                                        876.00
```

*Beazer v Knauf Gips, et al.*
*cb: 704045*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021007
Addr: 14105 STILTON ST.
Plan/Elv: 1007 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 621.00 | | 696.00 | 696.00 | 75.00- | |
| | PK | 75.00- | 07/15/10 | 46061683 | 27592 Builders Fir | 26853996 | AV | | | 06/30/10 | | 06/30/10 | 26853996 | | | 75.00 | | | |
| | PK | 621.00- | 06/15/10 | 46061489 | 27592 Builders Fir | 26780421 | AV | | | 05/31/10 | | 05/31/10 | 26780421 | | | 621.00 | | | |
| | | | | | 27592 Builders Fir | 11251325 | OC | | | 05/07/10 | 75.00 | 05/07/10 | 26780421 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11079090 | OP | | | 01/19/10 | 621.00 | 01/19/10 | 26780421 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 696.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,693.00 | | 1,693.00 | 1,693.00 | | |
| | PK | 1,693.00- | 05/17/10 | 46061305 | 363104 A&D Plus Con | 26632116 | AV | | | 04/30/10 | | 04/30/10 | 26632116 | | | 1,693.00 | | | |
| | | | | | 363104 A&D Plus Con | 11079091 | OP | | | 01/19/10 | 1,693.00 | 01/19/10 | 26632116 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,693.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 423.00 | | 2,768.00 | 2,768.00 | 2,345.00- | |
| | PK | 1,945.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992680 | AV | | | 07/17/10 | | 07/17/10 | 26992680 | | | 1,945.00 | | | |
| | PK | 200.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853746 | AV | | | 06/16/10 | | 06/16/10 | 26853746 | | | 200.00 | | | |
| | PK | 200.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853747 | AV | | | 06/16/10 | | 06/16/10 | 26853747 | | | 200.00 | | | |
| | PK | 423.00- | 06/15/10 | 46061481 | 363104 A&D Plus Con | 26792931 | AV | | | 06/01/10 | | 06/01/10 | 26792931 | | | 423.00 | | | |
| | | | | | 363104 A&D Plus Con | 11291922 | OC | | | 06/04/10 | 200.00 | 06/04/10 | 26792931 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11297016 | OC | | | 06/09/10 | 200.00 | 06/09/10 | 26792931 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11322984 | OC | | | 07/01/10 | 1,945.00 | 07/01/10 | 26792931 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11079092 | OP | | | 01/19/10 | 423.00 | 01/19/10 | 26792931 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,768.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 235.00 | | 235.00 | 235.00 | | |
| | PK | 235.00- | 06/15/10 | 46061495 | 226112 Coverall Win | 26793031 | AV | | | 06/01/10 | | 06/01/10 | 26793031 | | | 235.00 | | | |
| | | | | | 226112 Coverall Win | 11079093 | OP | | | 01/19/10 | 235.00 | 01/19/10 | 26793031 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 235.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | | | | 415.00 | | 415.00 | 415.00 | | |
| | PK | 415.00- | 02/16/10 | 46060596 | 226112 Coverall Win | 26065996 | AV | | | 01/31/10 | | 01/31/10 | 26065996 | | | 415.00 | | | |
| | | | | | 226112 Coverall Win | 11079094 | OP | | | 01/19/10 | 415.00 | 01/19/10 | 26065996 | | | | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 415.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464688 | AV | | | 03/31/10 | | 03/31/10 | 26464688 | | | 175.00 | | | |
| | | | | | 389590 Nations Secu | 11079095 | OP | | | 01/19/10 | 175.00 | 01/19/10 | 26464688 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 53.00 | | 53.00 | 53.00 | | |
| | PK | 53.00- | 06/01/10 | 46061423 | 389590 Nations Secu | 26735814 | AV | | | 05/17/10 | | 05/17/10 | 26735814 | | | 53.00 | | | |
| | | | | | 389590 Nations Secu | 11079096 | OP | | | 01/19/10 | 53.00 | 01/19/10 | 26735814 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 53.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 428.00 | | 428.00 | 428.00 | | |
| | PK | 428.00- | 04/15/10 | 46061069 | 389590 Nations Secu | 26464689 | AV | | | 03/31/10 | | 03/31/10 | 26464689 | | | 428.00 | | | |
| | | | | | 389590 Nations Secu | 11079097 | OP | | | 01/19/10 | 428.00 | 01/19/10 | 26464689 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 428.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK | 165.00- | 06/01/10 | 46061423 | 389590 Nations Secu | 26735815 | AV | | | 05/17/10 | | 05/17/10 | 26735815 | | | 165.00 | | | |
| | | | | | 389590 Nations Secu | 11079098 | OP | | | 01/19/10 | 165.00 | 01/19/10 | 26735815 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704046*

```
55520                                                                                                              Page No. . .    135
                                                                                                                   Time - . . .  9:35:10
Run Date:    07/19/18                              Hampton Lakes-Drywall              Pkg to Field:
Job:         46080021007                           Job Cost Detail Report             Lot Start Date:  01/19/10
Addr:        14105 STILTON  ST.                       As of 07/31/18                  Div Est. Closed:
Plan/Elv:    1007 *                                                                   Corp Est. Closed:
Purchaser:                                                                            Date Closed:
Date Sold:                                                                            Contingency Type:
Sales Price:                                                                          ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 2,099.00 | | | 2,099.00 | 2,099.00 | |
| | PK | 2,099.00- | 06/15/10 | 46061527 | 413920 Tile-It Indu | 26792906 | AV | | | 06/01/10 | | 06/01/10 | 26792906 | | | 2,099.00 | | | |
| | | | | | 413920 Tile-It Indu | 11079099 | OP | | | 01/19/10 | 2,099.00 | 01/19/10 | 26792906 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,099.00 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 572.00 | | | 572.00 | 572.00 | |
| | PK | 572.00- | 06/15/10 | 46061482 | 405604 Affordable H | 26793041 | AV | | | 06/01/10 | | 06/01/10 | 26793041 | | | 572.00 | | | |
| | | | | | 405604 Affordable H | 11079100 | OP | | | 01/19/10 | 572.00 | 01/19/10 | 26793041 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 572.00 | | | |
| 61200 | | Shower Enclosures | | | | | | | | | | | | 635.00 | | | 635.00 | 635.00 | |
| | PK | 635.00- | 06/15/10 | 46061482 | 405604 Affordable H | 26793042 | AV | | | 06/01/10 | | 06/01/10 | 26793042 | | | 635.00 | | | |
| | | | | | 405604 Affordable H | 11079101 | OP | | | 01/19/10 | 635.00 | 01/19/10 | 26793042 | | | | | | |
| | | | | | | 46SHC00001 | | | | shower enclosure | | | | | | | | | |
| | | | | | | | | | | | | | | | | 635.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 503.00 | | | 503.00 | 503.00 | |
| | PK | 503.00- | 06/15/10 | 46061482 | 405604 Affordable H | 26793043 | AV | | | 06/01/10 | | 06/01/10 | 26793043 | | | 503.00 | | | |
| | | | | | 405604 Affordable H | 11079102 | OP | | | 01/19/10 | 503.00 | 01/19/10 | 26793043 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 503.00 | | | |
| 62105 | | Appliances Complet | | | | | | | | | | | | 1,059.00 | | | 1,059.00 | 1,059.00 | |
| | PK | 1,059.00- | 05/21/10 | 46061373 | 27540 GE Appliance | 26696820 | AV | | | 05/17/10 | | 05/17/10 | 26696820 | | | 1,059.00 | | | |
| | | | | | 27540 GE Appliance | 11224146 | OP | | | 01/19/10 | 1,059.00 | 01/19/10 | 26696820 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,059.00 | | | |
| 62115 | | Appliances Final | | | | | | | | | | | | 4,299.00 | | | 4,299.00 | 4,299.00 | |
| | PK | 4,299.00- | 06/10/10 | 46061479 | 27540 GE Appliance | 12695121 | OV | | | 06/10/10 | | 06/10/10 | 11224147 | | | 4,299.00 | | | |
| | | | | | 27540 GE Appliance | 11224147 | OP | | | 01/19/10 | 4,299.00 | 01/19/10 | 11224147 | | | | | | |
| | | | | | | 46APC00020 | | | | Appliances final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,299.00 | | | |
| 64050 | | Landscaping House | | | | | | | | | | | | | | | 170.00 | 170.00 | 170.00- | |
| | PK | 170.00- | 07/01/10 | 46061596 | 27439 Cornerstone | 26853744 | AV | | | 06/16/10 | | 06/16/10 | 26853744 | | | 170.00 | | | |
| | | | | | 27439 Cornerstone | 11299824 | OC | | | 06/10/10 | 170.00 | 06/10/10 | 26853744 | | | | | | |
| | | | | | 27439 Cornerstone | 11079103 | OP | | | 01/19/10 | | 01/19/10 | 26853744 | | | | | | CDW |
| | | | | | | SEERL0909 | | | | ESmart Reg. Appropriate a | | | | | | | | | |
| | | | | | | | | | | | | | | | | 170.00 | | | |
| 66200 | | Dumpster | | | | | | | | | | | | 300.00 | | | 300.00 | 300.00 | |
| | PK | 300.00- | 04/15/10 | 46061050 | 148670 Gateway Roll | 26463965 | AV | | | 03/31/10 | | 03/31/10 | 26463965 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11079104 | OP | | | 01/19/10 | 300.00 | 01/19/10 | 26463965 | | | | | | |
| | | | | | | 46DMCC0001 | | | | dumpster draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 66301 | | Dumpster/Trash Dra | | | | | | | | | | | | 300.00 | | | 300.00 | 300.00 | |
| | PK | 300.00- | 05/17/10 | 46061332 | 148670 Gateway Roll | 26631679 | AV | | | 04/30/10 | | 04/30/10 | 26631679 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11079105 | OP | | | 01/19/10 | 300.00 | 01/19/10 | 26631679 | | | | | | |
| | | | | | | 46DMCC0020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 66302 | | Dumpster/Trash Dra | | | | | | | | | | | | 300.00 | | | 300.00 | 300.00 | |

*Beazer v Knauf Gips, et al.*
cb: 704047

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021007
Addr: 14105 STILTON ST.
Plan/Elv: 1007 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 300.00- | 05/17/10 | 46061332 | 148670 Gateway Roll | 26631680 | AV | | | 04/30/10 | | 04/30/10 | 26631680 | | | 300.00 | | | |
| | | | | | 148670 Gateway Roll | 11079106 | OP | | | 01/19/10 | 300.00 | 01/19/10 | 26631680 | | | | | | |
| | | | | | | 46DMCC0030 | | | | dumpster draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 11,142.00 | 11,142.00 | 11,142.00- | |
| | PK | 11,142.00- | 03/05/10 | 46060733 | 417048 Southern Liv | 12611507 | PV | | | 03/05/10 | | 03/05/10 | 4714 | | | 11,142.00 | | | |
| | | | | | | | | | | | | | | | | 11,142.00 | | | |
| 68111 | Pressure Washing | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853748 | AV | | | 06/16/10 | | 06/16/10 | 26853748 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11079109 | OP | | | 01/19/10 | 75.00 | 01/19/10 | 26853748 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 06/01/10 | 46061403 | 363104 A&D Plus Con | 26736286 | AV | | | 05/17/10 | | 05/17/10 | 26736286 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11079110 | OP | | | 01/19/10 | 311.00 | 01/19/10 | 26736286 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 311.00 | | 311.00 | 311.00 | | |
| | PK | 311.00- | 06/15/10 | 46061481 | 363104 A&D Plus Con | 26792932 | AV | | | 06/01/10 | | 06/01/10 | 26792932 | | | 311.00 | | | |
| | | | | | 363104 A&D Plus Con | 11079111 | OP | | | 01/19/10 | 311.00 | 01/19/10 | 26792932 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 311.00 | | | |
| 68226 | Cleaning - Windows | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853749 | AV | | | 06/16/10 | | 06/16/10 | 26853749 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11079112 | OP | | | 01/19/10 | 40.00 | 01/19/10 | 26853749 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 22,694.97 | 22,694.97 | 22,694.97- | |
| | PK | 3,200.00- | 05/25/10 | 46061376 | 388044 Chwala, Roge | 12681049 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 04/23/10 | 46061163 | 388044 Chwala, Roge | 12652369 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 03/26/10 | 46060908 | 388044 Chwala, Roge | 12628331 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 501.42- | 02/23/10 | 46060659 | 388044 Chwala, Roge | 12601834 | PV | | | 02/23/10 | | 02/23/10 | REIMBURSE FA | | | 501.42 | | | |
| | PK | 3,200.00- | 02/23/10 | 46060659 | 388044 Chwala, Roge | 12601840 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 01/25/10 | 46060454 | 388044 Chwala, Roge | 12577770 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 12/28/09 | 46060269 | 388044 Chwala, Roge | 12555984 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 2,993.55- | 12/03/09 | 46060075 | 388044 Chwala, Roge | 12539357 | PV | | | 12/03/09 | | 12/03/09 | DECEMBER 200 | | | 2,993.55 | | | |
| | | | | | | | | | | | | | | | | 22,694.97 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 2,253.21 | 2,253.21 | 2,253.21- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 1007 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 12.43 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 1007 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 1007 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 12.43 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 122.59 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 148.65 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 40.64 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 166.77 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 166.77- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 166.77 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 211.36 | | | |
| | PK | 4,008.20- | 06/17/10 | 44060469 | 419017 Trial Consul | 12700687 | PV | | | 06/16/10 | | 06/16/10 | T225098 | | | 801.64 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 360.23 | | | |
| | | | | | | | | | | | | | | | | 2,253.21 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704048*

```
55520                                                                                                    Page No. . . .    137
                                                                                                         Time - . . .  9:35:10
Run Date:    07/19/18                            Hampton Lakes-Drywall              Pkg to Field:
Job:         46080021007                         Job Cost Detail Report             Lot Start Date:  01/19/10
Addr:        14105 STILTON  ST.                     As of 07/31/18                  Div Est. Closed:
Plan/Elv:    1007 *                                                                 Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:

Cost    Cost Code Desc/   Check                  Commitment           Commit  Commit  Invoice   Revised    Open                   Projected  Over/  Var
Code  Chk Typ  Amount  Date    #  Vendor Short Name  #    Typ Subl  Ty  Date  Amount   Date    Number  Budget  Commit   Actual    Final      Under  Cde
----- ------- -------- ----- --- -------------- ----- --- ---- --- ----- ------ ------ ------ -------- ------- ------ --------- --------- ------ ---
                                                      Bus. Unit Total             62,181.40           105,088.50 105,088.50  42,907.10-
```

| | Open Commitments | Actuals |
|---|---|---|
| VARIANCE LINE ITEM TOTALS | | |
| -------------------------- | ------------------- | --------------- |
| CDW  Chinese Drywall | | 3,627.72 |
| OPT  Custom Changes | | 116.00 |
| | ---------------- | ------------ |
| VARIANCE Totals | | 3,743.72 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| ------------------------- | --------------- | ------------------ | --------------- | ----------------------- | --------------- | --------------- | ---------- |
| Standard Options | | | | | | | |
| ------------------------- | | | | | | | |
| | --------------- | --------------- | --------------- | --------------- | --------------- | --------------- | ------ |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| ------------------------- | | | | | | | |
| | --------------- | --------------- | --------------- | --------------- | --------------- | --------------- | ------ |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| | --------------- | --------------- | --------------- | --------------- | --------------- | --------------- | ------ |
| DESIGN CENTER TOTALS  - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| ------------------------- | --------------- | ------------------ | --------------- | ----------------------- | --------------- | --------------- | ---------- |
| Standard Options | | | | | | | |
| ------------------------- | | | | | | | |
| | --------------- | --------------- | --------------- | --------------- | --------------- | --------------- | ------ |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| ------------------------- | | | | | | | |
| | --------------- | --------------- | --------------- | --------------- | --------------- | --------------- | ------ |
| SALES OFFICE Custom Totals  - | | | | | | | |
| | --------------- | --------------- | --------------- | --------------- | --------------- | --------------- | ------ |
| SALES OFFICE TOTALS  - | | | | | | | |
| | --------------- | --------------- | --------------- | --------------- | --------------- | --------------- | ------ |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| ------------------------- | --------------- | ------------------ | --------------- | ----------------------- | --------------- | --------------- | ---------- |
| Standard Options | | | | | | | |
| ------------------------- | | | | | | | |
| | --------------- | --------------- | --------------- | --------------- | --------------- | --------------- | ------ |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| ------------------------- | | | | | | | |
| | --------------- | --------------- | --------------- | --------------- | --------------- | --------------- | ------ |
| OPTION DISCOUNT Custom Totals  - | | | | | | | |
| | --------------- | --------------- | --------------- | --------------- | --------------- | --------------- | ------ |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| | --------------- | --------------- | --------------- | --------------- | --------------- | --------------- | ------ |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704049

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021007
Addr: 14105 STILTON ST.
Plan/Elv: 1007 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/19/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 62,181.40 | | 105,088.50 | 105,088.50 | | 105,088.50- | |

*Beazer v Knauf Gips, et al.*
*cb: 704050*

```
55520
```

```
                                                                                              Page No. . .     139
                                                                                              Time - . . .  9:35:10
Run Date:    07/19/18                        Hampton Lakes-Drywall              Pkg to Field:
Job:         46080021101                     Job Cost Detail Report             Lot Start Date:   03/11/10
Addr:        14157 STILTON  ST.                 As of 07/31/18                  Div Est. Closed:
Plan/Elv:    1101 *                                                             Corp Est. Closed:
Purchaser:                                                                      Date Closed:
Date Sold:                                                                      Contingency Type:
Sales Price:                                                                    ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 880.00 | | 1,063.00 | 1,063.00 | 183.00- | |
| | PK | 127.00- 10/14/10 | | 46062307 | 27884 Sherries Per | 12794514 | OV | | | 10/08/10 | | 06/29/10 | 50384 | | | 127.00 | | | OPT |
| | PK | 51.00- 05/07/10 | | 46061293 | 36814 Hillsborough | 12665579 | PV | | | 05/07/10 | | 05/07/10 | HLCD 1101 CE | | | 51.00 | | | |
| | PK | 360.00- 04/29/10 | | 46061222 | 27884 Sherries Per | 12654025 | PV | | | 04/26/10 | | 04/26/10 | 50233 | | | 90.00 | | | |
| | PK | 795.00- 04/01/10 | | 46060947 | 36814 Hillsborough | 12630649 | PV | | | 03/30/10 | | 03/30/10 | HLCD 1101 | | | 795.00 | | | |
| | | | | | 27884 Sherries Per | 11341480 | OC | | | 07/22/10 | 127.00 | 07/22/10 | HLCD 1101 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 1,063.00 | | | |
| 45104 | | Windows TK | | | | | | | | | | | | | | 219.00 | 219.00 | 219.00- | |
| | PK | 154.00- 07/15/10 | | 46061684 | 103395 Carrollwood | 26936555 | AV | | | 06/30/10 | | 06/30/10 | 26936555 | | | 154.00 | | | |
| | PK | 65.00- 07/01/10 | | 46061593 | 103395 Carrollwood | 26853750 | AV | | | 06/16/10 | | 06/16/10 | 26853750 | | | 65.00 | | | |
| | | | | | 103395 Carrollwood | 11251310 | OC | | | 05/07/10 | 65.00 | 05/07/10 | 26853750 | | | | | | CDW |
| | | | | | 103395 Carrollwood | 11299828 | OC | | | 06/10/10 | 154.00 | 06/10/10 | 26853750 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 219.00 | | | |
| 45250 | | Garage Door Opener | | | | | | | | | | | | 230.00 | | 230.00 | 230.00 | | |
| | PK | 230.00- 06/15/10 | | 46061498 | 409280 D & D Garage | 26780763 | AV | | | 05/31/10 | | 05/31/10 | 26780763 | | | 230.00 | | | |
| | | | | | 409280 D & D Garage | 11166481 | OP | | | 03/11/10 | 230.00 | 03/11/10 | 26780763 | | | | | | |
| | | | | | | 46GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 230.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | | 272.00 | | 272.00 | 272.00 | | |
| | PK | 272.00- 04/15/10 | | 46061059 | 83519 Kelley Plumb | 26464369 | AV | | | 03/31/10 | | 03/31/10 | 26464369 | | | 272.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166482 | OP | | | 03/11/10 | 272.00 | 03/11/10 | 26464369 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 272.00 | | | |
| 49110 | | Tub Set/Top Out | | | | | | | | | | | | 544.00 | | 544.00 | 544.00 | | |
| | PK | 544.00- 05/03/10 | | 46061243 | 83519 Kelley Plumb | 26559353 | AV | | | 04/16/10 | | 04/16/10 | 26559353 | | | 544.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166483 | OP | | | 03/11/10 | 544.00 | 03/11/10 | 26559353 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | | 544.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | | 544.00 | | 544.00 | 544.00 | | |
| | PK | 544.00- 06/15/10 | | 46061511 | 83519 Kelley Plumb | 26780760 | AV | | | 05/31/10 | | 05/31/10 | 26780760 | | | 544.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166484 | OP | | | 03/11/10 | 544.00 | 03/11/10 | 26780760 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 544.00 | | | |
| 49411 | | Tub Repair | | | | | | | | | | | | | | 65.00 | 65.00 | 65.00- | |
| | PK | 65.00- 07/15/10 | | 46061737 | 26335 2M Construct | 26853971 | AV | | | 06/30/10 | | 06/30/10 | 26853971 | | | 65.00 | | | |
| | | | | | 26335 2M Construct | 11296900 | OC | | | 06/09/10 | 65.00 | 06/09/10 | 26853971 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 65.00 | | | |
| 50061 | | Electrical - Rough | | | | | | | | | | | | 115.00 | | 115.00 | 115.00 | | |
| | PK | 115.00- 04/15/10 | | 46061046 | 216546 Edmonson Ele | 26464370 | AV | | | 03/31/10 | | 03/31/10 | 26464370 | | | 115.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166485 | OP | | | 03/11/10 | | 03/11/10 | 26464370 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11166485 | OP | | | 03/11/10 | 115.00 | 03/11/10 | 26464370 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 115.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | 1,032.00 | | 1,032.00 | 1,032.00 | | |
| | PK | 1,032.00- 05/17/10 | | 46061329 | 216546 Edmonson Ele | 26632117 | AV | | | 04/30/10 | | 04/30/10 | 26632117 | | | 1,032.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166486 | OP | | | 03/11/10 | 1,032.00 | 03/11/10 | 26632117 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,032.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | 618.00 | | 618.00 | 618.00 | | |

*Beazer v Knauf Gips, et al.*
cb: 704051

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021101
Addr: 14157 STILTON ST.
Plan/Elv: 1101 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 618.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780761 | AV | | | 05/31/10 | | 05/31/10 | 26780761 | | | 618.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166487 | OP | | | 03/11/10 | 618.00 | 03/11/10 | 26780761 | | | | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | | 618.00 | | | |
| 50305 | | Light Fixtures/Fan | | | | | | | | | | | | 220.00 | | 220.00 | 220.00 | | |
| | PK | 220.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780762 | AV | | | 05/31/10 | | 05/31/10 | 26780762 | | | 220.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166488 | OP | | | 03/11/10 | 220.00 | 03/11/10 | 26780762 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 220.00 | | | |
| 51100 | | HVAC - Rough In | | | | | | | | | | | | 1,714.00 | | 1,714.00 | 1,714.00 | | |
| | PK | 1,714.00- | 05/03/10 | 46061228 | 26358 Alert Compan | 26559352 | AV | | | 04/16/10 | | 04/16/10 | 26559352 | | | 1,714.00 | | | |
| | | | | | 26358 Alert Compan | 11166489 | OP | | | 03/11/10 | 1,714.00 | 03/11/10 | 26559352 | | | | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,714.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | | 1,714.00 | | 1,714.00 | 1,714.00 | | |
| | PK | 1,714.00- | 06/15/10 | 46061484 | 26358 Alert Compan | 26780759 | AV | | | 05/31/10 | | 05/31/10 | 26780759 | | | 1,714.00 | | | |
| | | | | | 26358 Alert Compan | 11166490 | OP | | | 03/11/10 | 1,714.00 | 03/11/10 | 26780759 | | | | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,714.00 | | | |
| 52100 | | Batt Insulation | | | | | | | | | | | | 416.00 | | 416.00 | 416.00 | | |
| | PK | 416.00- | 05/17/10 | 46061325 | 27461 Daniel Insul | 26631610 | AV | | | 04/30/10 | | 04/30/10 | 26631610 | | | 416.00 | | | |
| | | | | | 27461 Daniel Insul | 11166491 | OP | | | 03/11/10 | 416.00 | 03/11/10 | 26631610 | | | | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 416.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | | 1,960.00 | | 1,960.00 | 1,960.00 | | |
| | PK | 1,960.00- | 06/01/10 | 46061415 | 60228 Florida Dryw | 26736287 | AV | | | 05/17/10 | | 05/17/10 | 26736287 | | | 1,960.00 | | | |
| | | | | | 60228 Florida Dryw | 11166493 | OP | | | 03/11/10 | 1,960.00 | 03/11/10 | 26736287 | | | | | | |
| | | | | | | 46DWC00001 | | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,960.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 962.00 | | 1,069.00 | 1,069.00 | 107.00- | |
| | PK | 962.00- | 06/15/10 | 46061486 | 26370 American Woo | 26736469 | AV | | | 05/31/10 | | 05/31/10 | 26736469 | | | 962.00 | | | |
| | PK | 107.00- | 06/15/10 | 46061486 | 26370 American Woo | 26736470 | AV | | | 05/31/10 | | 05/31/10 | 26736470 | | | 107.00 | | | |
| | | | | | 26370 American Woo | 11241941 | OC | | | 04/30/10 | 107.00 | 04/30/10 | 26736470 | | | | | | CDW |
| | | | | | 26370 American Woo | 11166495 | OP | | | 03/11/10 | 962.00 | 03/11/10 | 26736470 | | | | | | |
| | | | | | | 46CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,069.00 | | | |
| 55210 | | Corian Countertops | | | | | | | | | | | | 857.00 | | 857.00 | 857.00 | | |
| | PK | 857.00- | 06/15/10 | 46061524 | 412976 Sterling Man | 26781433 | AV | | | 05/31/10 | | 05/31/10 | 26781433 | | | 857.00 | | | |
| | | | | | 412976 Sterling Man | 11166496 | OP | | | 03/11/10 | 857.00 | 03/11/10 | 26781433 | | | | | | |
| | | | | | | 46COC00001 | | | | Corian countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 857.00 | | | |
| 55219 | | Mystera Countertop | | | | | | | | | | | | 179.00 | | 179.00 | 179.00 | | |
| | PK | 50.00- | 08/16/10 | 46061928 | 412976 Sterling Man | 26853239 | AV | | | 06/16/10 | | 06/16/10 | 26853239 | | | 50.00 | | | |
| | PK | 129.00- | 06/15/10 | 46061524 | 412976 Sterling Man | 12690185 | OV | | | 06/04/10 | | 05/24/10 | 11166497 | | | 129.00 | | | |
| | | | | | 412976 Sterling Man | 26781434 | AV | | | 06/03/10 | | 06/03/10 | 26781434 | | | 439.00- | | | |
| | | | | | 412976 Sterling Man | 26781434 | AV | | | 05/31/10 | | 05/31/10 | 26781434 | | | 439.00 | | | |
| | | | | | 412976 Sterling Man | 11291982 | OC | | | 06/04/10 | 50.00 | 06/04/10 | 26781434 | | | | | | CDW |
| | | | | | 412976 Sterling Man | 11166497 | OP | | | 03/11/10 | 129.00 | 03/11/10 | 26781434 | | | | | | |
| | | | | | | 46CSC00001 | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 179.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704052*

```
55520                                                                                                              Page No. . . .   141
                                                                                                                   Time - . . .  9:35:10
Run Date:   07/19/18                          Hampton Lakes-Drywall              Pkg to Field:
Job:        46080021101                       Job Cost Detail Report             Lot Start Date:   03/11/10
Addr:       14157 STILTON  ST.                   As of 07/31/18                  Div Est. Closed:
Plan/Elv:   1101 *                                                               Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56210 | | Interior Trim Draw | | | | | | | | | | | | 525.00 | | | 525.00 | | |
| | PK | 525.00- 06/15/10 | | 46061489 | 27592 Builders Fir | 26736516 | AV | | | 05/31/10 | | 05/31/10 | 26736516 | | | 525.00 | | | |
| | | | | | 27592 Builders Fir | 11166498 | OP | | | 03/11/10 | 525.00 | 03/11/10 | 26736516 | | | 525.00 | | | |
| | | | | | | 46ISC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 525.00 | | |
| 56405 | | Marble Sills | | | | | | | | | | | | 236.00 | | | 236.00 | | |
| | PK | 236.00- 06/01/10 | | 46061415 | 60228 Florida Dryw | 26736288 | AV | | | 05/17/10 | | 05/17/10 | 26736288 | | | 236.00 | | | |
| | | | | | 60228 Florida Dryw | 11166499 | OP | | | 03/11/10 | 236.00 | 03/11/10 | 26736288 | | | 236.00 | | | |
| | | | | | | 46CWC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 236.00 | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 565.00 | | | 615.00 | 50.00- | |
| | PK | 50.00- 07/15/10 | | 46061732 | 413920 Tile-It Indu | 26935220 | AV | | | 06/30/10 | | 06/30/10 | 26935220 | | | 615.00 | | | |
| | PK | 565.00- 06/15/10 | | 46061527 | 413920 Tile-It Indu | 26781435 | AV | | | 05/31/10 | | 05/31/10 | 26781435 | | | 50.00 | | | |
| | | | | | 413920 Tile-It Indu | 11299836 | OC | | | 06/10/10 | 50.00 | 06/10/10 | 26781435 | | | 565.00 | | | |
| | | | | | 413920 Tile-It Indu | 11166500 | OP | | | 03/11/10 | 565.00 | 03/11/10 | 26781435 | | | | | | CDW |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 615.00 | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 197.00 | | | 197.00 | | |
| | PK | 197.00- 06/15/10 | | 46061489 | 27592 Builders Fir | 26736517 | AV | | | 05/31/10 | | 05/31/10 | 26736517 | | | 197.00 | | | |
| | | | | | 27592 Builders Fir | 11166501 | OP | | | 03/11/10 | 197.00 | 03/11/10 | 26736517 | | | 197.00 | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 197.00 | | |
| 56701 | | LockOut Turnkey | | | | | | | | | | | | 128.00 | | | 193.00 | 65.00- | |
| | PK | 65.00- 07/15/10 | | 46061683 | 27592 Builders Fir | 26853997 | AV | | | 06/30/10 | | 06/30/10 | 26853997 | | | 193.00 | | | |
| | PK | 128.00- 06/15/10 | | 46061489 | 27592 Builders Fir | 26780422 | AV | | | 05/31/10 | | 05/31/10 | 26780422 | | | 65.00 | | | |
| | | | | | 27592 Builders Fir | 11251321 | OC | | | 05/07/10 | 65.00 | 05/07/10 | 26780422 | | | 128.00 | | | |
| | | | | | 27592 Builders Fir | 11166502 | OP | | | 03/11/10 | 128.00 | 03/11/10 | 26780422 | | | | | | CDW |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 193.00 | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 598.00 | | | 598.00 | | |
| | PK | 598.00- 06/01/10 | | 46061403 | 363104 A&D Plus Con | 26736289 | AV | | | 05/17/10 | | 05/17/10 | 26736289 | | | 598.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166503 | OP | | | 03/11/10 | 598.00 | 03/11/10 | 26736289 | | | 598.00 | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 598.00 | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 150.00 | | | 225.00 | 75.00- | |
| | PK | 150.00- 07/01/10 | | 46061587 | 363104 A&D Plus Con | 26853751 | AV | | | 06/16/10 | | 06/16/10 | 26853751 | | | 225.00 | | | |
| | PK | 75.00- 07/01/10 | | 46061587 | 363104 A&D Plus Con | 26853752 | AV | | | 06/16/10 | | 06/16/10 | 26853752 | | | 150.00 | | | |
| | | | | | 363104 A&D Plus Con | 11291976 | OC | | | 06/04/10 | 75.00 | 06/04/10 | 26853752 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166504 | OP | | | 03/11/10 | 150.00 | 03/11/10 | 26853752 | | | | | | CDW |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 225.00 | | |
| 57600 | | Window Shades/Blin | | | | | | | | | | | | 175.00 | | | 175.00 | | |
| | PK | 175.00- 07/15/10 | | 46061689 | 226112 Coverall Win | 26854051 | AV | | | 06/30/10 | | 06/30/10 | 26854051 | | | 175.00 | | | |
| | | | | | 226112 Coverall Win | 11166505 | OP | | | 03/11/10 | 175.00 | 03/11/10 | 26854051 | | | 175.00 | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 175.00 | | |
| 57630 | | Window Coverings | | | | | | | | | | | | 115.00 | | | 115.00 | | |
| | PK | 115.00- 04/15/10 | | 46061036 | 226112 Coverall Win | 26463970 | AV | | | 03/31/10 | | 03/31/10 | 26463970 | | | 115.00 | | | |
| | | | | | 226112 Coverall Win | 11166506 | OP | | | 03/11/10 | 115.00 | 03/11/10 | 26463970 | | | 115.00 | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 115.00 | | |

*Beazer v Knauf Gips, et al.*
cb: 704053

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021101
Addr: 14157 STILTON ST.
Plan/Elv: 1101 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58425 Security Prewire | | | | | | | | | | | | | | 88.00 | | 88.00 | 88.00 | | |
| | PK | 88.00- | 05/17/10 | 46061343 | 389590 Nations Secu | 26631508 | AV | | | 04/30/10 | | 04/30/10 | 26631508 | | | 88.00 | | | |
| | | | | | 389590 Nations Secu | 11166507 | OP | | | 03/11/10 | 88.00 | 03/11/10 | 26631508 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 88.00 | | | |
| 58450 Security Trim | | | | | | | | | | | | | | 31.00 | | 31.00 | 31.00 | | |
| | PK | 31.00- | 06/15/10 | 46061518 | 389590 Nations Secu | 26781431 | AV | | | 05/31/10 | | 05/31/10 | 26781431 | | | 31.00 | | | |
| | | | | | 389590 Nations Secu | 11166508 | OP | | | 03/11/10 | 31.00 | 03/11/10 | 26781431 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 31.00 | | | |
| 58903 Structure Wiring-R | | | | | | | | | | | | | | 88.00 | | 88.00 | 88.00 | | |
| | PK | 88.00- | 05/17/10 | 46061343 | 389590 Nations Secu | 26631509 | AV | | | 04/30/10 | | 04/30/10 | 26631509 | | | 88.00 | | | |
| | | | | | 389590 Nations Secu | 11166509 | OP | | | 03/11/10 | 88.00 | 03/11/10 | 26631509 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 88.00 | | | |
| 58904 Structure Wiring-F | | | | | | | | | | | | | | 31.00 | | 31.00 | 31.00 | | |
| | PK | 31.00- | 06/15/10 | 46061518 | 389590 Nations Secu | 26781432 | AV | | | 05/31/10 | | 05/31/10 | 26781432 | | | 31.00 | | | |
| | | | | | 389590 Nations Secu | 11166510 | OP | | | 03/11/10 | 31.00 | 03/11/10 | 26781432 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 31.00 | | | |
| 60020 Flooring Carpet | | | | | | | | | | | | | | 878.00 | | 953.00 | 953.00 | 75.00- | |
| | PK | 75.00- | 07/15/10 | 46061732 | 413920 Tile-It Indu | 26950820 | AV | | | 07/01/10 | | 07/01/10 | 26950820 | | | 75.00 | | | |
| | PK | 878.00- | 07/01/10 | 46061653 | 413920 Tile-It Indu | 26853240 | AV | | | 06/16/10 | | 06/16/10 | 26853240 | | | 878.00 | | | |
| | | | | | 413920 Tile-It Indu | 11317953 | OC | | | 06/25/10 | 75.00 | 06/25/10 | 26853240 | | | | | | CDW |
| | | | | | 413920 Tile-It Indu | 11166511 | OP | | | 03/11/10 | 878.00 | 03/11/10 | 26853240 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 953.00 | | | |
| 61100 Mirrors | | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/15/10 | 46061675 | 405604 Affordable H | 26854124 | AV | | | 06/30/10 | | 06/30/10 | 26854124 | | | 75.00 | | | |
| | | | | | 405604 Affordable H | 11166512 | OP | | | 03/11/10 | 75.00 | 03/11/10 | 26854124 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 61510 Vinyl Closet Shelv | | | | | | | | | | | | | | 68.00 | | 68.00 | 68.00 | | |
| | PK | 68.00- | 07/15/10 | 46061675 | 405604 Affordable H | 26854125 | AV | | | 06/30/10 | | 06/30/10 | 26854125 | | | 68.00 | | | |
| | | | | | 405604 Affordable H | 11166513 | OP | | | 03/11/10 | 68.00 | 03/11/10 | 26854125 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 68.00 | | | |
| 62105 Appliances Complet | | | | | | | | | | | | | | 208.00 | | 218.28 | 218.28 | 10.28- | |
| | PK | 208.00- | 06/10/10 | 46061479 | 27540 GE Appliance | 12695134 | OV | | | 06/10/10 | | 06/10/10 | 11166514 | | | 208.00 | | | |
| | PK | 10.28- | 06/10/10 | 46061479 | 27540 GE Appliance | 12695137 | OV | | | 06/10/10 | | 06/10/10 | 11261878 | | | 10.28 | | | |
| | | | | | 27540 GE Appliance | 11261878 | OC | | | 05/18/10 | 10.28 | 05/18/10 | 11261878 | | | | | | CDW |
| | | | | | 27540 GE Appliance | 11166514 | OP | | | 03/11/10 | 208.00 | 03/11/10 | 11261878 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 218.28 | | | |
| 68103 Drywall Clean | | | | | | | | | | | | | | | | 3,960.00 | 3,960.00 | 3,960.00- | |
| | PK | 3,960.00- | 04/09/10 | 46060998 | 417048 Southern Liv | 12632287 | PV | | | 03/31/10 | | 03/31/10 | 4745 | | | 3,960.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,960.00 | | | |
| 68111 Pressure Washing | | | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 07/15/10 | 46061674 | 363104 A&D Plus Con | 26936556 | AV | | | 06/30/10 | | 06/30/10 | 26936556 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166521 | OP | | | 03/11/10 | 75.00 | 03/11/10 | 26936556 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704054*

```
55520                                                                                                              Page No. . . .    143
                                                                                                                   Time - . . .  9:35:10
Run Date:    07/19/18                              Hampton Lakes-Drywall                  Pkg to Field:
Job:         46080021101                           Job Cost Detail Report                 Lot Start Date:  03/11/10
Addr:        14157 STILTON  ST.                    As of 07/31/18                         Div Est. Closed:
Plan/Elv:    1101 *                                                                       Corp Est. Closed:
Purchaser:                                                                                Date Closed:
Date Sold:                                                                                Contingency Type:
Sales Price:                                                                              ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | 75.00 | | | |
| 68210 | | Interior Clean 1st | | | | | | | | | | | | 120.00 | | | | | |
| | PK | 120.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853753 | AV | | | 06/16/10 | | 06/16/10 | 26853753 | | | 120.00 | 120.00 | | |
| | | | | | 363104 A&D Plus Con | 11166522 | OP | | | 03/11/10 | 120.00 | 03/11/10 | 26853753 | | | 120.00 | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 120.00 | | | |
| 68220 | | Interior Clean 2nd | | | | | | | | | | | | 120.00 | | | | | |
| | PK | 120.00- | 07/15/10 | 46061674 | 363104 A&D Plus Con | 26936557 | AV | | | 06/30/10 | | 06/30/10 | 26936557 | | | 120.00 | 120.00 | | |
| | | | | | 363104 A&D Plus Con | 11166523 | OP | | | 03/11/10 | 120.00 | 03/11/10 | 26936557 | | | 120.00 | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 120.00 | | | |
| 68226 | | Cleaning - Windows | | | | | | | | | | | | 40.00 | | | | | |
| | PK | 40.00- | 07/15/10 | 46061674 | 363104 A&D Plus Con | 26936558 | AV | | | 06/30/10 | | 06/30/10 | 26936558 | | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 11166524 | OP | | | 03/11/10 | 40.00 | 03/11/10 | 26936558 | | | 40.00 | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68230 | | Interior Clean Buf | | | | | | | | | | | | 40.00 | | | | | |
| | PK | 40.00- | 07/15/10 | 46061674 | 363104 A&D Plus Con | 26950481 | AV | | | 07/01/10 | | 07/01/10 | 26950481 | | | 40.00 | 40.00 | | |
| | | | | | 363104 A&D Plus Con | 11166525 | OP | | | 03/11/10 | 40.00 | 03/11/10 | 26950481 | | | 40.00 | | | |
| | | | | | | 46ICC00040 | | | | Interior clean forth | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | 11,547.02 | | 11,547.02 | 11,547.02- | | |
| | PK | 1,900.00- | 05/25/10 | 46061382 | 415978 Shirley Herm | 12681061 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 1,900.00 | | | |
| | PK | 147.02- | 04/23/10 | 46061175 | 415978 Shirley Herm | 12652336 | PV | | | 04/22/10 | | 04/22/10 | HOME ADDITIO | | | 147.02 | | | |
| | PK | 1,900.00- | 04/23/10 | 46061175 | 415978 Shirley Herm | 12652370 | PV | | | 04/22/10 | | 04/22/10 | MAY 2010 | | | 1,900.00 | | | |
| | PK | 1,900.00- | 03/26/10 | 46060920 | 415978 Shirley Herm | 12628357 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 1,900.00 | | | |
| | PK | 1,900.00- | 02/23/10 | 46060671 | 415978 Shirley Herm | 12601919 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 1,900.00 | | | |
| | PK | 1,900.00- | 02/03/10 | 46060513 | 415978 Shirley Herm | 12588170 | PV | | | 02/02/10 | | 02/02/10 | JAN. 2010 RE | | | 1,900.00 | | | |
| | PK | 1,900.00- | 02/03/10 | 46060513 | 415978 Shirley Herm | 12588174 | PV | | | 02/02/10 | | 02/02/10 | FEB. 2010 RE | | | 1,900.00 | | | |
| | | | | | | | | | | | | | | | | 11,547.02 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | 2,980.96 | | 2,980.96 | 2,980.96- | | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 1101 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 4.97 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 1101 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 1101 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 4.97 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 122.59 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 179.32 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 40.64 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 166.77 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 166.77- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 166.77 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 35.53 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 150.66 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 618.12 | | | |
| | PK | 3,559.57- | 06/17/10 | 44060469 | 419017 Trial Consul | 12700696 | PV | | | 06/16/10 | | 06/16/10 | T225149 | | | 889.89 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 391.03 | | | |
| | | | | | | | | | | | | | | | | 2,980.96 | | | |
| | | | | | | | | | | Bus. Unit Total | | | | 16,808.00 | | 36,145.26 | 36,145.26 | 19,337.26- | |

```
VARIANCE LINE ITEM TOTALS              Open Commitments    Actuals
-------------------------              ----------------    ---------------
```

*Beazer v Knauf Gips, et al.*
cb: 704055

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021101
Addr: 14157 STILTON ST.
Plan/Elv: 1101 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 843.28 |
| VARIANCE Totals | | 843.28 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 16,808.00 | | 36,145.26 | 36,145.26 | | 36,145.26- | |

*Beazer v Knauf Gips, et al.*
*cb: 704056*

55520

```
                                                    Hampton Lakes-Drywall
Run Date:    07/19/18                              Job Cost Detail Report                    Pkg to Field:
Job:         46080021101                               As of 07/31/18                        Lot Start Date:   03/11/10
Addr:        14157 STILTON  ST.                                                              Div Est. Closed:
Plan/Elv:    1101 *                                                                          Corp Est. Closed:
Purchaser:                                                                                   Date Closed:
Date Sold:                                                                                   Contingency Type:
Sales Price:                                                                                 ELVIS Const. Stg:
```

| Cost | Cost Code Desc/ | Check | | | Commitment | | | | Commit | Commit | Invoice | Invoice | Revised | Open | | | Projected | Over/ | Var |
|------|-----------------|-------|---|---|------------|-----|------|----|--------|--------|---------|--------|---------|--------|--------|--------|-----------|-------|-----|
| Code | Chk Typ  Amount | Date  | # | | Vendor Short Name | # | Typ | Subl | Ty | Date | Amount | Date | Number | Budget | Commit | Actual | Final | Under | Cde |

BASE HOUSE TOTALS
---------------------------

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|--|----------------|------------------|---------|-------------------------|---------|--------|----------|

*Beazer v Knauf Gips, et al.*
*cb: 704057*

55520

Page No. . . 146
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021110
Addr: 14139 STILTON ST.
Plan/Elv: 1110 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty |
|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | |
| | PK | 127.00- | 08/12/10 | 46061874 | 27884 Sherries Per | 12748244 | PV | | |
| | PK | 51.00- | 05/07/10 | 46061294 | 36814 Hillsborough | 12665580 | PV | | |
| | PK | 360.00- | 04/29/10 | 46061222 | 27884 Sherries Per | 12654025 | PV | | |
| | PK | 795.00- | 04/01/10 | 46060948 | 36814 Hillsborough | 12630650 | PV | | |
| 45104 | Windows TK | | | | | | | | |
| | PK | 65.00- | 09/15/10 | 46062137 | 103395 Carrollwood | 27129218 | AV | | |
| | | | | | 103395 Carrollwood | 11251307 | OC | | |
| 45250 | Garage Door Opener | | | | | | | | |
| | PK | 230.00- | 08/02/10 | 46061807 | 409280 D & D Garage | 26992689 | AV | | |
| | | | | | 409280 D & D Garage | 11166528 | OP | | |
| | | | | | | 46GAC00001 | | | |
| 49105 | Rough Plumbing | | | | | | | | |
| | PK | 272.00- | 05/17/10 | 46061338 | 83519 Kelley Plumb | 26632118 | AV | | |
| | | | | | 83519 Kelley Plumb | 11166529 | OP | | |
| | | | | | | 46PLC00666 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | |
| | PK | 544.00- | 06/15/10 | 46061511 | 83519 Kelley Plumb | 26780765 | AV | | |
| | | | | | 83519 Kelley Plumb | 11166530 | OP | | |
| | | | | | | 46PLC00500 | | | |
| 49120 | Finish Plumbing | | | | | | | | |
| | PK | 544.00- | 08/02/10 | 46061817 | 83519 Kelley Plumb | 26992682 | AV | | |
| | | | | | 83519 Kelley Plumb | 11166531 | OP | | |
| | | | | | | 46PLC00001 | | | |
| 50061 | Electrical - Rough | | | | | | | | |
| | PK | 115.00- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632119 | AV | | |
| | | | | | 216546 Edmonson Ele | 11166532 | OP | | |
| | | | | | | SEEBE0909 | | | |
| | | | | | 216546 Edmonson Ele | 11166532 | OP | | |
| | | | | | | 46ELC00030 | | | |
| 50100 | Rough Electrical | | | | | | | | |
| | PK | 1,032.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780766 | AV | | |
| | | | | | 216546 Edmonson Ele | 11166533 | OP | | |
| | | | | | | 46ELC00010 | | | |
| 50200 | Final Electrical | | | | | | | | |
| | PK | 618.00- | 08/02/10 | 46061810 | 216546 Edmonson Ele | 26992683 | AV | | |
| | PK | 30.00- | 08/02/10 | 46061810 | 216546 Edmonson Ele | 26992684 | AV | | |
| | | | | | 216546 Edmonson Ele | 11273906 | OC | | |
| | | | | | 216546 Edmonson Ele | 11166534 | OP | | |
| | | | | | | 46ELC00020 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | |

| Cost Code | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | | | | 880.00 | | 952.66 | 952.66 | 72.66- | |
| | 08/11/10 | | 08/11/10 | 50461 | | | 16.66 | | | CDW |
| | 05/07/10 | | 05/07/10 | HLCD 1110 CE | | | 51.00 | | | |
| | 04/26/10 | | 04/26/10 | 50233 | | | 90.00 | | | |
| | 03/30/10 | | 03/30/10 | HLCD 1110 | | | 795.00 | | | |
| | | | | | | | 952.66 | | | |
| 45104 | | | | | | | 65.00 | 65.00 | 65.00- | |
| | 08/31/10 | | 08/31/10 | 27129218 | | | 65.00 | | | |
| | 05/07/10 | 65.00 | 05/07/10 | 27129218 | | | | | | CDW |
| | | | | | | | 65.00 | | | |
| 45250 | | | | | 230.00 | | 230.00 | 230.00 | | |
| | 07/17/10 | | 07/17/10 | 26992689 | | | 230.00 | | | |
| | 03/11/10 | 230.00 | 03/11/10 | 26992689 | | | | | | |
| | Garage door opener | | | | | | | | | |
| | | | | | | | 230.00 | | | |
| 49105 | | | | | 272.00 | | 272.00 | 272.00 | | |
| | 04/30/10 | | 04/30/10 | 26632118 | | | 272.00 | | | |
| | 03/11/10 | 272.00 | 03/11/10 | 26632118 | | | | | | |
| | Demo plumbing | | | | | | | | | |
| | | | | | | | 272.00 | | | |
| 49110 | | | | | 544.00 | | 544.00 | 544.00 | | |
| | 05/31/10 | | 05/31/10 | 26780765 | | | 544.00 | | | |
| | 03/11/10 | 544.00 | 03/11/10 | 26780765 | | | | | | |
| | Tub set/top out | | | | | | | | | |
| | | | | | | | 544.00 | | | |
| 49120 | | | | | 544.00 | | 544.00 | 544.00 | | |
| | 07/17/10 | | 07/17/10 | 26992682 | | | 544.00 | | | |
| | 03/11/10 | 544.00 | 03/11/10 | 26992682 | | | | | | |
| | Finish plumbing | | | | | | | | | |
| | | | | | | | 544.00 | | | |
| 50061 | | | | | 115.00 | | 115.00 | 115.00 | | |
| | 04/30/10 | | 04/30/10 | 26632119 | | | 115.00 | | | |
| | 03/11/10 | | 03/11/10 | 26632119 | | | | | | |
| | ESmart Energy Monitor & C | | | | | | | | | |
| | 03/11/10 | 115.00 | 03/11/10 | 26632119 | | | | | | |
| | Demo electrical | | | | | | | | | |
| | | | | | | | 115.00 | | | |
| 50100 | | | | | 1,032.00 | | 1,032.00 | 1,032.00 | | |
| | 05/31/10 | | 05/31/10 | 26780766 | | | 1,032.00 | | | |
| | 03/11/10 | 1,032.00 | 03/11/10 | 26780766 | | | | | | |
| | rough electrical | | | | | | | | | |
| | | | | | | | 1,032.00 | | | |
| 50200 | | | | | 618.00 | | 648.00 | 648.00 | 30.00- | |
| | 07/17/10 | | 07/17/10 | 26992683 | | | 618.00 | | | |
| | 07/17/10 | | 07/17/10 | 26992684 | | | 30.00 | | | |
| | 05/25/10 | 30.00 | 05/25/10 | 26992684 | | | | | | CDW |
| | 03/11/10 | 618.00 | 03/11/10 | 26992684 | | | | | | |
| | Final electrical | | | | | | | | | |
| | | | | | | | 648.00 | | | |
| 50305 | | | | | 220.00 | | 220.00 | 220.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 704058*

```
55520                                                                                          Page No. . .    147
                                                                                               Time - . . .  9:35:10
Run Date:   07/19/18                           Hampton Lakes-Drywall           Pkg to Field:
Job:        46080021110                        Job Cost Detail Report          Lot Start Date:  03/11/10
Addr:       14139 STILTON ST.                     As of 07/31/18               Div Est. Closed:
Plan/Elv:   1110 *                                                             Corp Est. Closed:
Purchaser:                                                                     Date Closed:
Date Sold:                                                                     Contingency Type:
Sales Price:                                                                   ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 220.00- | 08/02/10 | 46061810 | 216546 Edmonson Ele | 26992685 | AV | | | 07/17/10 | | 07/17/10 | 26992685 | | | 220.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166535 | OP | | | 03/11/10 | 220.00 | 03/11/10 | 26992685 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 220.00 | | | |
| 51100 | | HVAC - Rough In | | | | | | | | | | | | 1,714.00 | | | 1,714.00 | | |
| | PK | 1,714.00- | 06/15/10 | 46061484 | 26358 Alert Compan | 26780764 | AV | | | 05/31/10 | | 05/31/10 | 26780764 | | | 1,714.00 | | | |
| | | | | | 26358 Alert Compan | 11166536 | OP | | | 03/11/10 | 1,714.00 | 03/11/10 | 26780764 | | | 1,714.00 | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,714.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | | 1,714.00 | | | 1,714.00 | | |
| | PK | 1,714.00- | 08/02/10 | 46061798 | 26358 Alert Compan | 26992681 | AV | | | 07/17/10 | | 07/17/10 | 26992681 | | | 1,714.00 | | | |
| | | | | | 26358 Alert Compan | 11166537 | OP | | | 03/11/10 | 1,714.00 | 03/11/10 | 26992681 | | | 1,714.00 | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,714.00 | | | |
| 52100 | | Batt Insulation | | | | | | | | | | | | 416.00 | | | 416.00 | | |
| | PK | 416.00- | 07/15/10 | 46061693 | 27461 Daniel Insul | 26853988 | AV | | | 06/30/10 | | 06/30/10 | 26853988 | | | 416.00 | | | |
| | | | | | 27461 Daniel Insul | 11166538 | OP | | | 03/11/10 | 416.00 | 03/11/10 | 26853988 | | | 416.00 | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 416.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | | 1,960.00 | | | 1,960.00 | | |
| | PK | 1,960.00- | 07/01/10 | 46061607 | 60228 Florida Dryw | 26853754 | AV | | | 06/16/10 | | 06/16/10 | 26853754 | | | 1,960.00 | | | |
| | | | | | 60228 Florida Dryw | 11166540 | OP | | | 03/11/10 | 1,960.00 | 03/11/10 | 26853754 | | | 1,960.00 | | | |
| | | | | | | 46DWC00001 | | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,960.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 1,218.00 | | | 1,525.00 | 307.00- | |
| | PK | 1,218.00- | 07/15/10 | 46061681 | 26370 American Woo | 26853978 | AV | | | 06/30/10 | | 06/30/10 | 26853978 | | | 1,525.00 | | | |
| | PK | 307.00- | 07/15/10 | 46061681 | 26370 American Woo | 26853979 | AV | | | 06/30/10 | | 06/30/10 | 26853979 | | | 1,218.00 | | | |
| | | | | | 26370 American Woo | 11291987 | OC | | | 06/04/10 | 307.00 | 06/04/10 | 26853979 | | | 307.00 | | | |
| | | | | | 26370 American Woo | 11166542 | OP | | | 03/11/10 | 1,218.00 | 03/11/10 | 26853979 | | | | | | CDW |
| | | | | | | 46CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,525.00 | | | |
| 55219 | | Mystera Countertop | | | | | | | | | | | | 124.00 | | | 124.00 | 124.00- | |
| | PK | 124.00- | 08/16/10 | 46061928 | 412976 Sterling Man | 26935221 | AV | | | 06/30/10 | | 06/30/10 | 26935221 | | | 124.00 | | | |
| | | | | | 412976 Sterling Man | 11166543 | OP | | | 03/11/10 | 124.00 | 03/11/10 | 26935221 | | | 124.00 | | | |
| | | | | | | 46CSC00001 | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | | 124.00 | | | |
| 56210 | | Interior Trim Draw | | | | | | | | | | | | 525.00 | | | 525.00 | | |
| | PK | 525.00- | 07/15/10 | 46061683 | 27592 Builders Fir | 26935956 | AV | | | 06/30/10 | | 06/30/10 | 26935956 | | | 525.00 | | | |
| | | | | | 27592 Builders Fir | 11166544 | OP | | | 03/11/10 | 525.00 | 03/11/10 | 26935956 | | | 525.00 | | | |
| | | | | | | 46ISC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 525.00 | | | |
| 56405 | | Marble Sills | | | | | | | | | | | | 236.00 | | | 236.00 | | |
| | PK | 236.00- | 07/01/10 | 46061607 | 60228 Florida Dryw | 26853755 | AV | | | 06/16/10 | | 06/16/10 | 26853755 | | | 236.00 | | | |
| | | | | | 60228 Florida Dryw | 11166545 | OP | | | 03/11/10 | 236.00 | 03/11/10 | 26853755 | | | 236.00 | | | |
| | | | | | | 46CWC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 236.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 265.00 | | | 265.00 | | |
| | PK | 265.00- | 07/15/10 | 46061732 | 413920 Tile-It Indu | 26935222 | AV | | | 06/30/10 | | 06/30/10 | 26935222 | | | 265.00 | | | |
| | | | | | 413920 Tile-It Indu | 11166546 | OP | | | 03/11/10 | 265.00 | 03/11/10 | 26935222 | | | 265.00 | | | |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704059*

55520

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021110
Addr: 14139 STILTON ST.
Plan/Elv: 1110 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 265.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 197.00 | | 197.00 | 197.00 | | |
| | PK | 197.00- | 07/15/10 | 46061683 | 27592 Builders Fir | 26935957 | AV | | | 06/30/10 | | 06/30/10 | 26935957 | | | 197.00 | | | |
| | | | | | 27592 Builders Fir | 11166547 | OP | | | 03/11/10 | 197.00 | 03/11/10 | 26935957 | | | | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 197.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 128.00 | | 203.00 | 203.00 | 75.00- | |
| | PK | 128.00- | 08/16/10 | 46061892 | 27592 Builders Fir | 26992251 | AV | | | 07/31/10 | | 07/31/10 | 26992251 | | | 128.00 | | | |
| | PK | 75.00- | 08/16/10 | 46061892 | 27592 Builders Fir | 27042252 | AV | | | 07/31/10 | | 07/31/10 | 27042252 | | | 75.00 | | | |
| | | | | | 27592 Builders Fir | 11251317 | OC | | | 05/07/10 | 75.00 | 05/07/10 | 27042252 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11166548 | OP | | | 03/11/10 | 128.00 | 03/11/10 | 27042252 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 203.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 598.00 | | 598.00 | 598.00 | | |
| | PK | 598.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853756 | AV | | | 06/16/10 | | 06/16/10 | 26853756 | | | 598.00 | | | |
| | | | | | 363104 A&D Plus Con | 11383536 | OC | | | 09/27/10 | 675.00 | 09/27/10 | 26853756 | | 675.00 | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11383536 | OC | | | 09/27/10 | 675.00- | 09/27/10 | 26853756 | | 675.00- | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11166549 | OP | | | 03/11/10 | 598.00 | 03/11/10 | 26853756 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 598.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 150.00 | | 445.00 | 445.00 | 295.00- | |
| | PK | 75.00- | 08/16/10 | 46061880 | 363104 A&D Plus Con | 27041309 | AV | | | 07/31/10 | | 07/31/10 | 27041309 | | | 75.00 | | | |
| | PK | 220.00- | 08/16/10 | 46061880 | 363104 A&D Plus Con | 27041310 | AV | | | 07/31/10 | | 07/31/10 | 27041310 | | | 220.00 | | | |
| | PK | 150.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992686 | AV | | | 07/17/10 | | 07/17/10 | 26992686 | | | 150.00 | | | |
| | | | | | 363104 A&D Plus Con | 11291977 | OC | | | 06/04/10 | 75.00 | 06/04/10 | 26992686 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11322985 | OC | | | 07/01/10 | 220.00 | 07/01/10 | 26992686 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11166550 | OP | | | 03/11/10 | 150.00 | 03/11/10 | 26992686 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 445.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 115.00 | | 115.00 | 115.00 | | |
| | PK | 115.00- | 08/16/10 | 46061899 | 226112 Coverall Win | 27042271 | AV | | | 07/31/10 | | 07/31/10 | 27042271 | | | 115.00 | | | |
| | | | | | 226112 Coverall Win | 11166551 | OP | | | 03/11/10 | 115.00 | 03/11/10 | 27042271 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 115.00 | | | |
| 57630 | Window Coverings | | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- | 05/17/10 | 46061321 | 226112 Coverall Win | 26631690 | AV | | | 04/30/10 | | 04/30/10 | 26631690 | | | 175.00 | | | |
| | | | | | 226112 Coverall Win | 11166552 | OP | | | 03/11/10 | 175.00 | 03/11/10 | 26631690 | | | | | | |
| | | | | | | 46WTC00020 | | | | Remove window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 144.00 | | 144.00 | 144.00 | | |
| | PK | 144.00- | 07/01/10 | 46061617 | 389590 Nations Secu | 26853241 | AV | | | 06/16/10 | | 06/16/10 | 26853241 | | | 144.00 | | | |
| | | | | | 389590 Nations Secu | 11166553 | OP | | | 03/11/10 | 144.00 | 03/11/10 | 26853241 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | | 144.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 31.00 | | 31.00 | 31.00 | | |
| | PK | 31.00- | 08/02/10 | 46061819 | 389590 Nations Secu | 26992950 | AV | | | 07/17/10 | | 07/17/10 | 26992950 | | | 31.00 | | | |
| | | | | | 389590 Nations Secu | 11166554 | OP | | | 03/11/10 | 31.00 | 03/11/10 | 26992950 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | | | | |
| | | | | | | | | | | | | | | | | 31.00 | | | |
| 58630 | Electronics Trim o | | | | | | | | | | | | | | | 2,455.65 | 2,455.65 | 2,455.65- | |

*Beazer v Knauf Gips, et al.*
*cb: 704060*

```
55520                                                                                                          Page No. . . .   149
                                                                                                               Time - . . . 9:35:10
Run Date:  07/19/18                            Hampton Lakes-Drywall               Pkg to Field:
Job:       46080021110                          Job Cost Detail Report             Lot Start Date:  03/11/10
Addr:      14139 STILTON  ST.                      As of 07/31/18                  Div Est. Closed:
Plan/Elv:  1110 *                                                                  Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 1,225.65- 08/16/10 46061913 | | 417329 Home Theater | 12748284 PV | | | | 08/11/10 | | 08/11/10 KIDD AV3 ME | | | | 1,225.65 | | | |
| | PK | 1,230.00- 03/17/10 46060802 | | 417329 Home Theater | 12620018 PV | | | | 03/17/10 | | 03/17/10 KID AV3 ME | | | | 1,230.00 | | | |
| | | | | | | | | | | | | | | | 2,455.65 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 88.00 | | | 88.00 | | |
| | PK | 88.00- 07/01/10 46061617 | | 389590 Nations Secu | 26853242 AV | | | | 06/16/10 | | 06/16/10 26853242 | | | | 88.00 | | | |
| | | | | 389590 Nations Secu | 11166555 OP | | | | 03/11/10 | 88.00 | 03/11/10 26853242 | | | | 88.00 | | | |
| | | | | 46TIC00001 | | | | | Structure wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | 88.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 31.00 | | | 31.00 | | |
| | PK | 31.00- 08/02/10 46061819 | | 389590 Nations Secu | 26992951 AV | | | | 07/17/10 | | 07/17/10 26992951 | | | | 31.00 | | | |
| | | | | 389590 Nations Secu | 11166556 OP | | | | 03/11/10 | 31.00 | 03/11/10 26992951 | | | | 31.00 | | | |
| | | | | 46TIC00020 | | | | | Structure wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | 31.00 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 862.00 | | | 862.00 | | |
| | PK | 862.00- 08/16/10 46061933 | | 413920 Tile-It Indu | 27041538 AV | | | | 07/31/10 | | 07/31/10 27041538 | | | | 862.00 | | | |
| | | | | 413920 Tile-It Indu | 11166557 OP | | | | 03/11/10 | 862.00 | 03/11/10 27041538 | | | | 862.00 | | | |
| | | | | 46CAC00001 | | | | | Flooring carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | 862.00 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 75.00 | | | 75.00 | | |
| | PK | 75.00- 08/16/10 46061881 | | 405604 Affordable H | 26992346 AV | | | | 07/31/10 | | 07/31/10 26992346 | | | | 75.00 | | | |
| | | | | 405604 Affordable H | 11166558 OP | | | | 03/11/10 | 75.00 | 03/11/10 26992346 | | | | 75.00 | | | |
| | | | | 46MIC00001 | | | | | mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | 75.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 68.00 | | | 68.00 | | |
| | PK | 68.00- 08/16/10 46061881 | | 405604 Affordable H | 26992347 AV | | | | 07/31/10 | | 07/31/10 26992347 | | | | 68.00 | | | |
| | | | | 405604 Affordable H | 11166559 OP | | | | 03/11/10 | 68.00 | 03/11/10 26992347 | | | | 68.00 | | | |
| | | | | 46CLC00001 | | | | | vinyl closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | 68.00 | | | |
| 62105 | | Appliances Complet | | | | | | | | | | | | 208.00 | | | 208.00 | | |
| | PK | 208.00- 10/15/10 46062347 | | 27540 GE Appliance | 12788814 OV | | | | 09/30/10 | | 07/09/10 12-154792 | | | | 208.00 | | | |
| | | | | 27540 GE Appliance | 11166560 OP | | | | 03/11/10 | 208.00 | 03/11/10 12-154792 | | | | 208.00 | | | |
| | | | | 46APC00001 | | | | | Appliances complete | | | | | | | | | |
| | | | | | | | | | | | | | | | 208.00 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | | | | | 3,960.00 | 3,960.00 | 3,960.00- | |
| | PK | 3,960.00- 06/01/10 46061426 | | 417048 Southern Liv | 12680139 PV | | | | 05/24/10 | | 05/24/10 4891 | | | | 3,960.00 | | | |
| | | | | | | | | | | | | | | | 3,960.00 | | | |
| 68111 | | Pressure Washing | | | | | | | | | | | | 75.00 | | | 75.00 | | |
| | PK | 75.00- 08/16/10 46061880 | | 363104 A&D Plus Con | 27041311 AV | | | | 07/31/10 | | 07/31/10 27041311 | | | | 75.00 | | | |
| | | | | 363104 A&D Plus Con | 11166567 OP | | | | 03/11/10 | 75.00 | 03/11/10 27041311 | | | | 75.00 | | | |
| | | | | 46PRC00001 | | | | | Pressure washing | | | | | | | | | |
| | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 | | Interior Clean 1st | | | | | | | | | | | | 120.00 | | | 120.00 | | |
| | PK | 120.00- 08/02/10 46061797 | | 363104 A&D Plus Con | 26992687 AV | | | | 07/17/10 | | 07/17/10 26992687 | | | | 120.00 | | | |
| | | | | 363104 A&D Plus Con | 11166568 OP | | | | 03/11/10 | 120.00 | 03/11/10 26992687 | | | | 120.00 | | | |
| | | | | 46ICC00001 | | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | 120.00 | | | |
| 68220 | | Interior Clean 2nd | | | | | | | | | | | | 120.00 | | | 120.00 | | |
| | PK | 120.00- 08/02/10 46061797 | | 363104 A&D Plus Con | 26992688 AV | | | | 07/17/10 | | 07/17/10 26992688 | | | | 120.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704061

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021110
Addr: 14139 STILTON ST.
Plan/Elv: 1110 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 363104 A&D Plus Con | 11166569 | OP | | | 03/11/10 | 120.00 | 03/11/10 | 26992688 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 120.00 | | | |
| 68226 | | Cleaning - Windows | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 08/16/10 | 46061880 | 363104 A&D Plus Con | 27041312 | AV | | | 07/31/10 | | 07/31/10 | 27041312 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166570 | OP | | | 03/11/10 | 40.00 | 03/11/10 | 27041312 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | 2,351.77 | 2,351.77 | 2,351.77- | |
| | PK | 1,661.77- | 06/04/10 | 46061453 | 415528 All My Sons | 12690451 | PV | | | 06/04/10 | | 06/04/10 | KIDD 05/12/1 | | | 1,661.77 | | | |
| | PK | 690.00- | 03/11/10 | 46060744 | 385214 Kidd, Michae | 12615060 | PV | | | 03/10/10 | | 03/10/10 | REIMBURSE EV | | | 690.00 | | | |
| | | | | | | | | | | | | | | | | 2,351.77 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | 6,939.60 | 6,939.60 | 6,939.60- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 1110 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 4.97 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 1110 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 1110 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 4.97 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 194.42 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 157.01 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 193.28 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 193.28- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 193.28 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 254.23 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 308.12 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 4,668.57 | | | |
| | PK | 3,110.25- | 06/10/10 | 44060455 | 419017 Trial Consul | 12695252 | PV | | | 06/10/10 | | 06/10/10 | T225239 | | | 777.56 | | | |
| | | | | | | | | | | | | | | | | 6,939.60 | | | |
| | | | | | | | | | | | | Bus. Unit Total | | 15,728.00 | | 32,403.68 | 32,403.68 | 16,675.68- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 772.00 |
| VARIANCE Totals | | 772.00 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704062*

```
55520                                                                                                      Page No. . .    151
                                                                                                           Time - . . .  9:35:10
Run Date:   07/19/18                          Hampton Lakes-Drywall              Pkg to Field:
Job:        46080021110                        Job Cost Detail Report            Lot Start Date:   03/11/10
Addr:       14139 STILTON  ST.                    As of 07/31/18                 Div Est. Closed:
Plan/Elv:   1110 *                                                               Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

```
SALES OFFICE                              Revised Budget   Open Commitments    Actuals      Est. Cost at Completion        Revenue           Margin        Margin %
-------------                             --------------   ----------------   ------------   ------------------------    --------------    --------------   --------
Standard Options
----------------
Custom Options
--------------
                                          --------------   --------------     --------------   --------------           --------------    --------------   ------
SALES OFFICE Custom Totals       -

                                          --------------   --------------     --------------   --------------           --------------    --------------   ------
      SALES OFFICE TOTALS        -

                                          --------------   --------------     --------------   --------------           --------------    --------------   ------
SALES OFFICE AND DESIGN CENTER TOTALS -


OPTION DISCOUNTS                          Revised Budget   Open Commitments    Actuals      Est. Cost at Completion        Revenue           Margin        Margin %
----------------                          --------------   ----------------   ------------   ------------------------    --------------    --------------   --------
Standard Options
----------------
                                          --------------   --------------     --------------   --------------           --------------    --------------   ------
OPTION DISCOUNT Standard Totals -

Custom Options
--------------
                                          --------------   --------------     --------------   --------------           --------------    --------------   ------
OPTION DISCOUNT Custom Totals    -

                                          --------------   --------------     --------------   --------------           --------------    --------------   ------
     OPTION DISCOUNTS TOTALS -


                                          --------------   --------------     --------------   --------------           --------------    --------------   ------
TOTAL OPTIONS (NET) -


BASE HOUSE TOTALS                           15,728.00                          32,403.68        32,403.68                                     32,403.68-
```

*Beazer v Knauf Gips, et al.*
cb: 704063

55520

Page No. . . 152
Time - . . . 9:35:10

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021207
Addr: 14163 STILTON ST.
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 880.00 | | 991.17 | 991.17 | 111.17- | |
| | PK | 127.00- | 08/12/10 | 46061874 | 27884 Sherries Per | 12748244 | PV | | | 08/11/10 | | 08/11/10 | 50461 | | | 55.17 | | | CDW |
| | PK | 51.00- | 05/07/10 | 46061295 | 36814 Hillsborough | 12665581 | PV | | | 05/07/10 | | 05/07/10 | HLCD 1207 CE | | | 51.00 | | | |
| | PK | 90.00- | 05/06/10 | 46061268 | 27884 Sherries Per | 12663294 | PV | | | 05/05/10 | | 05/05/10 | 50267 | | | 90.00 | | | |
| | PK | 795.00- | 04/01/10 | 46060949 | 36814 Hillsborough | 12630651 | PV | | | 03/30/10 | | 03/30/10 | HLCD 1207 | | | 795.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 991.17 | | | |
| 45104 | Windows TK | | | | | | | | | | | | | | | 212.30 | 212.30 | 212.30- | |
| | PK | 65.00- | 09/15/10 | 46062137 | 103395 Carrollwood | 27129219 | AV | | | 08/31/10 | | 08/31/10 | 27129219 | | | 65.00 | | | |
| | PK | 147.30- | 09/15/10 | 46062137 | 103395 Carrollwood | 27129220 | AV | | | 08/31/10 | | 08/31/10 | 27129220 | | | 147.30 | | | |
| | | | | | 103395 Carrollwood | 11251308 | OC | | | 05/07/10 | 65.00 | 05/07/10 | 27129220 | | | | | | CDW |
| | | | | | 103395 Carrollwood | 11322988 | OC | | | 07/01/10 | 147.30 | 07/01/10 | 27129220 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 212.30 | | | |
| 45250 | Garage Door Opener | | | | | | | | | | | | | 230.00 | | 230.00 | 230.00 | | |
| | PK | 230.00- | 08/02/10 | 46061807 | 409280 D & D Garage | 26992697 | AV | | | 07/17/10 | | 07/17/10 | 26992697 | | | 230.00 | | | |
| | | | | | 409280 D & D Garage | 11166574 | OP | | | 03/11/10 | 230.00 | 03/11/10 | 26992697 | | | | | | |
| | | | | | | 46GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 230.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 272.00 | | 272.00 | 272.00 | | |
| | PK | 272.00- | 05/17/10 | 46061338 | 83519 Kelley Plumb | 26632120 | AV | | | 04/30/10 | | 04/30/10 | 26632120 | | | 272.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166575 | OP | | | 03/11/10 | 272.00 | 03/11/10 | 26632120 | | | | | | |
| | | | | | | 46PLC00666 | | | | Demo plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 272.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | | | | | 544.00 | | 544.00 | 544.00 | | |
| | PK | 544.00- | 06/15/10 | 46061511 | 83519 Kelley Plumb | 26780768 | AV | | | 05/31/10 | | 05/31/10 | 26780768 | | | 544.00 | | | |
| | | | | | 83519 Kelley Plumb | 11166576 | OP | | | 03/11/10 | 544.00 | 03/11/10 | 26780768 | | | | | | |
| | | | | | | 46PLC00500 | | | | Tub set/top out | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 544.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 544.00 | | 639.00 | 639.00 | 95.00- | |
| | PK | 95.00- | 08/16/10 | 46061917 | 83519 Kelley Plumb | 27041313 | AV | | | 07/31/10 | | 07/31/10 | 27041313 | | | 95.00 | | | |
| | PK | 544.00- | 08/02/10 | 46061817 | 83519 Kelley Plumb | 26992691 | AV | | | 07/17/10 | | 07/17/10 | 26992691 | | | 544.00 | | | |
| | | | | | 83519 Kelley Plumb | 11335812 | OC | | | 07/15/10 | 95.00 | 07/15/10 | 26992691 | | | | | | CDW |
| | | | | | 83519 Kelley Plumb | 11166577 | OP | | | 03/11/10 | 544.00 | 03/11/10 | 26992691 | | | | | | |
| | | | | | | 46PLC00001 | | | | Finish plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 639.00 | | | |
| 49411 | Tub Repair | | | | | | | | | | | | | | | 65.00 | 65.00 | 65.00- | |
| | PK | 65.00- | 08/16/10 | 46061935 | 26335 2M Construct | 27042205 | AV | | | 07/31/10 | | 07/31/10 | 27042205 | | | 65.00 | | | |
| | | | | | 26335 2M Construct | 11328007 | OC | | | 07/09/10 | 65.00 | 07/09/10 | 27042205 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 65.00 | | | |
| 50061 | Electrical - Rough | | | | | | | | | | | | | 115.00 | | 115.00 | 115.00 | | |
| | PK | 115.00- | 05/17/10 | 46061329 | 216546 Edmonson Ele | 26632121 | AV | | | 04/30/10 | | 04/30/10 | 26632121 | | | 115.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166578 | OP | | | 03/11/10 | | 03/11/10 | 26632121 | | | | | | |
| | | | | | | SEEBE0909 | | | | ESmart Energy Monitor & C | | | | | | | | | |
| | | | | | 216546 Edmonson Ele | 11166578 | OP | | | 03/11/10 | 115.00 | 03/11/10 | 26632121 | | | | | | |
| | | | | | | 46ELC00030 | | | | Demo electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 115.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 1,032.00 | | 1,032.00 | 1,032.00 | | |
| | PK | 1,032.00- | 06/15/10 | 46061504 | 216546 Edmonson Ele | 26780769 | AV | | | 05/31/10 | | 05/31/10 | 26780769 | | | 1,032.00 | | | |
| | | | | | 216546 Edmonson Ele | 11166579 | OP | | | 03/11/10 | 1,032.00 | 03/11/10 | 26780769 | | | | | | |
| | | | | | | 46ELC00010 | | | | rough electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,032.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704064*

```
55520                                                                                                                         Page No. . . .    153
                                                                                                                              Time - . . .  9:35:10
Run Date:   07/19/18                              Hampton Lakes-Drywall              Pkg to Field:
Job:        46080021207                            Job Cost Detail Report             Lot Start Date:  03/11/10
Addr:       14163 STILTON  ST.                        As of 07/31/18                  Div Est. Closed:
Plan/Elv:   1207 *                                                                    Corp Est. Closed:
Purchaser:                                                                            Date Closed:
Date Sold:                                                                            Contingency Type:
Sales Price:                                                                          ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50200 | | Final Electrical | | | | | | | | | | | | 618.00 | | | | | |
| | PK | 618.00- 08/02/10 | | 46061810 | 216546 Edmonson Ele | 26992692 | AV | | | 07/17/10 | | 07/17/10 | 26992692 | | | 618.00 | 618.00 | | |
| | | | | | 216546 Edmonson Ele | 11166580 | OP | | | 03/11/10 | 618.00 | 03/11/10 | 26992692 | | | 618.00 | | | |
| | | | | | | 46ELC00020 | | | | Final electrical | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | | 618.00 | | | |
| 50305 | | Light Fixtures/Fan | | | | | | | | | | | | 220.00 | | 249.80 | 249.80 | 29.80- | |
| | PK | 220.00- 08/02/10 | | 46061810 | 216546 Edmonson Ele | 26992693 | AV | | | 07/17/10 | | 07/17/10 | 26992693 | | | 220.00 | | | |
| | | | | | | 26931155 | JE | | | 06/29/10 | | 06/29/10 | | | | 480.20- | | | |
| | PK | 154.00- 07/01/10 | | 46061603 | 216546 Edmonson Ele | 26853759 | AV | | | 06/16/10 | | 06/16/10 | 26853759 | | | 154.00 | | | |
| | PK | 221.00- 07/01/10 | | 46061603 | 216546 Edmonson Ele | 26853760 | AV | | | 06/16/10 | | 06/16/10 | 26853760 | | | 221.00 | | | |
| | PK | 135.00- 07/01/10 | | 46061603 | 216546 Edmonson Ele | 26853761 | AV | | | 06/16/10 | | 06/16/10 | 26853761 | | | 135.00 | | | |
| | | | | | 216546 Edmonson Ele | 12233087 | OC | | | 04/27/10 | 154.00 | 04/27/10 | 26853761 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 12261792 | OC | | | 05/18/10 | 221.00 | 05/18/10 | 26853761 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11261869 | OC | | | 05/18/10 | 135.00 | 05/18/10 | 26853761 | | | | | | CDW |
| | | | | | 216546 Edmonson Ele | 11166581 | OP | | | 03/11/10 | 220.00 | 03/11/10 | 26853761 | | | | | | |
| | | | | | | 46LTC00001 | | | | Light fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | | 249.80 | | | |
| 51100 | | HVAC - Rough In | | | | | | | | | | | | 1,714.00 | | 1,714.00 | 1,714.00 | | |
| | PK | 1,714.00- 06/15/10 | | 46061484 | 26358 Alert Compan | 26780767 | AV | | | 05/31/10 | | 05/31/10 | 26780767 | | | 1,714.00 | | | |
| | | | | | 26358 Alert Compan | 11166582 | OP | | | 03/11/10 | 1,714.00 | 03/11/10 | 26780767 | | | 1,714.00 | | | |
| | | | | | | 46HVC00001 | | | | HVAC rough | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | | 1,714.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | | 1,714.00 | | 1,714.00 | 1,714.00 | | |
| | PK | 1,714.00- 08/02/10 | | 46061798 | 26358 Alert Compan | 26992690 | AV | | | 07/17/10 | | 07/17/10 | 26992690 | | | 1,714.00 | | | |
| | | | | | 26358 Alert Compan | 11166583 | OP | | | 03/11/10 | 1,714.00 | 03/11/10 | 26992690 | | | 1,714.00 | | | |
| | | | | | | 46HVC00002 | | | | HVAC trim | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | | 1,714.00 | | | |
| 52100 | | Batt Insulation | | | | | | | | | | | | 416.00 | | 416.00 | 416.00 | | |
| | PK | 416.00- 07/15/10 | | 46061693 | 27461 Daniel Insul | 26853989 | AV | | | 06/30/10 | | 06/30/10 | 26853989 | | | 416.00 | | | |
| | | | | | 27461 Daniel Insul | 11166584 | OP | | | 03/11/10 | 416.00 | 03/11/10 | 26853989 | | | 416.00 | | | |
| | | | | | | 46BTC00001 | | | | Batt insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | | 416.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | | 1,960.00 | | 1,960.00 | 1,960.00 | | |
| | PK | 1,960.00- 07/01/10 | | 46061607 | 60228 Florida Dryw | 26853757 | AV | | | 06/16/10 | | 06/16/10 | 26853757 | | | 1,960.00 | | | |
| | | | | | 60228 Florida Dryw | 11166586 | OP | | | 03/11/10 | 1,960.00 | 03/11/10 | 26853757 | | | 1,960.00 | | | |
| | | | | | | 46DWC00001 | | | | Drywall turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | | 1,960.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 1,445.00 | | 1,708.00 | 1,708.00 | 263.00- | |
| | PK | 1,445.00- 07/15/10 | | 46061681 | 26370 American Woo | 26853980 | AV | | | 06/30/10 | | 06/30/10 | 26853980 | | | 1,445.00 | | | |
| | PK | 263.00- 07/15/10 | | 46061681 | 26370 American Woo | 26853981 | AV | | | 06/30/10 | | 06/30/10 | 26853981 | | | 263.00 | | | |
| | | | | | 26370 American Woo | 11294958 | OC | | | 06/07/10 | 263.00 | 06/07/10 | 26853981 | | | | | | CDW |
| | | | | | 26370 American Woo | 11166588 | OP | | | 03/11/10 | 1,445.00 | 03/11/10 | 26853981 | | | | | | |
| | | | | | | 46CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | | 1,708.00 | | | |
| 55219 | | Mystera Countertop | | | | | | | | | | | | 124.00 | | 124.00 | 124.00 | | |
| | PK | 124.00- 08/16/10 | | 46061928 | 412976 Sterling Man | 26935223 | AV | | | 06/30/10 | | 06/30/10 | 26935223 | | | 124.00 | | | |
| | | | | | 412976 Sterling Man | 11166589 | OP | | | 03/11/10 | 124.00 | 03/11/10 | 26935223 | | | 124.00 | | | |
| | | | | | | 46CSC00001 | | | | Mysteria countertop | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | | 124.00 | | | |
| 56210 | | Interior Trim Draw | | | | | | | | | | | | 525.00 | | 525.00 | 525.00 | | |
| | PK | 525.00- 07/15/10 | | 46061683 | 27592 Builders Fir | 26935958 | AV | | | 06/30/10 | | 06/30/10 | 26935958 | | | 525.00 | | | |
| | | | | | 27592 Builders Fir | 11166590 | OP | | | 03/11/10 | 525.00 | 03/11/10 | 26935958 | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704065

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021207
Addr: 14163 STILTON ST.
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ / Cost Code Desc | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 46ISC00001 | | | | Trim turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 525.00 | | | |
| 56405 | Marble Sills | | | | | | | | | | | | | 236.00 | | 236.00 | 236.00 | | |
| | PK | 236.00- | 07/01/10 | 46061607 | 60228 Florida Dryw | 26853758 | AV | | | 06/16/10 | | 06/16/10 | 26853758 | | | 236.00 | | | |
| | | | | | 60228 Florida Dryw | 11166591 | OP | | | 03/11/10 | 236.00 | 03/11/10 | 26853758 | | | | | | |
| | | | | | | 46CWC00001 | | | | Marble window sill | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 236.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 565.00 | | 565.00 | 565.00 | | |
| | PK | 565.00- | 07/15/10 | 46061732 | 413920 Tile-It Indu | 26935224 | AV | | | 06/30/10 | | 06/30/10 | 26935224 | | | 565.00 | | | |
| | | | | | 413920 Tile-It Indu | 11166592 | OP | | | 03/11/10 | 565.00 | 03/11/10 | 26935224 | | | | | | |
| | | | | | | 46TBC00001 | | | | Ceramic wall tile | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 565.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 197.00 | | 197.00 | 197.00 | | |
| | PK | 197.00- | 07/15/10 | 46061683 | 27592 Builders Fir | 26935959 | AV | | | 06/30/10 | | 06/30/10 | 26935959 | | | 197.00 | | | |
| | | | | | 27592 Builders Fir | 11166593 | OP | | | 03/11/10 | 197.00 | 03/11/10 | 26935959 | | | | | | |
| | | | | | | 46ISC00020 | | | | Interior trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 197.00 | | | |
| 56701 | LockOut Turnkey | | | | | | | | | | | | | 128.00 | | 193.00 | 193.00 | 65.00- | |
| | PK | 128.00- | 08/16/10 | 46061892 | 27592 Builders Fir | 26992252 | AV | | | 07/31/10 | | 07/31/10 | 26992252 | | | 128.00 | | | |
| | PK | 65.00- | 08/16/10 | 46061892 | 27592 Builders Fir | 27042253 | AV | | | 07/31/10 | | 07/31/10 | 27042253 | | | 65.00 | | | |
| | | | | | 27592 Builders Fir | 11251319 | OC | | | 05/07/10 | 65.00 | 05/07/10 | 27042253 | | | | | | CDW |
| | | | | | 27592 Builders Fir | 11166594 | OP | | | 03/11/10 | 128.00 | 03/11/10 | 27042253 | | | | | | |
| | | | | | | 46ITC00001 | | | | Lockout turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 193.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 598.00 | | 598.00 | 598.00 | | |
| | PK | 598.00- | 07/01/10 | 46061587 | 363104 A&D Plus Con | 26853762 | AV | | | 06/16/10 | | 06/16/10 | 26853762 | | | 598.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166595 | OP | | | 03/11/10 | 598.00 | 03/11/10 | 26853762 | | | | | | |
| | | | | | | 46PNC00010 | | | | Paint first draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 598.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 150.00 | | 445.00 | 445.00 | 295.00- | |
| | PK | 75.00- | 08/16/10 | 46061880 | 363104 A&D Plus Con | 27041314 | AV | | | 07/31/10 | | 07/31/10 | 27041314 | | | 75.00 | | | |
| | PK | 220.00- | 08/16/10 | 46061880 | 363104 A&D Plus Con | 27041315 | AV | | | 07/31/10 | | 07/31/10 | 27041315 | | | 220.00 | | | |
| | PK | 150.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992694 | AV | | | 07/17/10 | | 07/17/10 | 26992694 | | | 150.00 | | | |
| | | | | | 363104 A&D Plus Con | 11291975 | OC | | | 06/04/10 | 75.00 | 06/04/10 | 26992694 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11322983 | OC | | | 07/01/10 | 220.00 | 07/01/10 | 26992694 | | | | | | CDW |
| | | | | | 363104 A&D Plus Con | 11166596 | OP | | | 03/11/10 | 150.00 | 03/11/10 | 26992694 | | | | | | |
| | | | | | | 46PNC00001 | | | | Paint final draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 445.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 115.00 | | 115.00 | 115.00 | | |
| | PK | 115.00- | 08/16/10 | 46061899 | 226112 Coverall Win | 26992295 | AV | | | 07/31/10 | | 07/31/10 | 26992295 | | | 115.00 | | | |
| | | | | | 226112 Coverall Win | 11166597 | OP | | | 03/11/10 | 115.00 | 03/11/10 | 26992295 | | | | | | |
| | | | | | | 46WTC00001 | | | | Window treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 115.00 | | | |
| 58425 | Security Prewire | | | | | | | | | | | | | 144.00 | | 144.00 | 144.00 | | |
| | PK | 144.00- | 07/01/10 | 46061617 | 389590 Nations Secu | 26853243 | AV | | | 06/16/10 | | 06/16/10 | 26853243 | | | 144.00 | | | |
| | | | | | 389590 Nations Secu | 11166599 | OP | | | 03/11/10 | 144.00 | 03/11/10 | 26853243 | | | | | | |
| | | | | | | 46SSC00001 | | | | Security prewire | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 144.00 | | | |
| 58450 | Security Trim | | | | | | | | | | | | | 31.00 | | 31.00 | 31.00 | | |
| | PK | 31.00- | 08/02/10 | 46061819 | 389590 Nations Secu | 26992952 | AV | | | 07/17/10 | | 07/17/10 | 26992952 | | | 31.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704066*

55520

```
Run Date:   07/19/18                              Hampton Lakes-Drywall           Pkg to Field:
Job:        46080021207                           Job Cost Detail Report          Lot Start Date:   03/11/10
Addr:       14163 STILTON  ST.                    As of 07/31/18                  Div Est. Closed:
Plan/Elv:   1207 *                                                                Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 389590 Nations Secu | 11166600 | OP | | | 03/11/10 | 31.00 | 03/11/10 | 26992952 | | | | | | |
| | | | | | | 46SSC00010 | | | | Security Trim | | | | | | 31.00 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 88.00 | | 226.00 | 226.00 | 138.00- | |
| | PK | 138.00- | 08/02/10 | 46061819 | 389590 Nations Secu | 26992953 | AV | | | 07/17/10 | | 07/17/10 | 26992953 | | | 138.00 | | | |
| | PK | 88.00- | 07/01/10 | 46061617 | 389590 Nations Secu | 26853244 | AV | | | 06/16/10 | | 06/16/10 | 26853244 | | | 88.00 | | | |
| | | | | | 389590 Nations Secu | 11328006 | OC | | | 07/09/10 | 138.00 | 07/09/10 | 26853244 | | | | | | CDW |
| | | | | | 389590 Nations Secu | 11166601 | OP | | | 03/11/10 | 88.00 | 03/11/10 | 26853244 | | | | | | |
| | | | | | | 46TIC00001 | | | | Structure wiring | | | | | | 226.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 31.00 | | 299.50 | 299.50 | 268.50- | |
| | PK | 31.00- | 08/02/10 | 46061819 | 389590 Nations Secu | 26992954 | AV | | | 07/17/10 | | 07/17/10 | 26992954 | | | 299.50 | | | |
| | PK | 184.50- | 08/02/10 | 46061819 | 389590 Nations Secu | 26992955 | AV | | | 07/17/10 | | 07/17/10 | 26992955 | | | 184.50 | | | |
| | PK | 84.00- | 08/02/10 | 46061819 | 389590 Nations Secu | 26992956 | AV | | | 07/17/10 | | 07/17/10 | 26992956 | | | 84.00 | | | |
| | | | | | 389590 Nations Secu | 11291979 | OC | | | 06/04/10 | 184.50 | 06/04/10 | 26992956 | | | | | | CDW |
| | | | | | 389590 Nations Secu | 11291980 | OC | | | 06/04/10 | 84.00 | 06/04/10 | 26992956 | | | | | | CDW |
| | | | | | 389590 Nations Secu | 11166602 | OP | | | 03/11/10 | 31.00 | 03/11/10 | 26992956 | | | | | | |
| | | | | | | 46TIC00020 | | | | Structure wiring 2 | | | | | | 299.50 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 754.00 | | 754.00 | 754.00 | | |
| | PK | 754.00- | 08/16/10 | 46061933 | 413920 Tile-It Indu | 27041539 | AV | | | 07/31/10 | | 07/31/10 | 27041539 | | | 754.00 | | | |
| | | | | | 413920 Tile-It Indu | 11166603 | OP | | | 03/11/10 | 754.00 | 03/11/10 | 27041539 | | | | | | |
| | | | | | | 46CAC00001 | | | | Flooring carpet | | | | | | 754.00 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 08/16/10 | 46061881 | 405604 Affordable H | 26992348 | AV | | | 07/31/10 | | 07/31/10 | 26992348 | | | 75.00 | | | |
| | | | | | 405604 Affordable H | 11166604 | OP | | | 03/11/10 | 75.00 | 03/11/10 | 26992348 | | | | | | |
| | | | | | | 46MIC00001 | | | | mirrors | | | | | | 75.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 68.00 | | 718.00 | 718.00 | 650.00- | |
| | PK | 68.00- | 08/16/10 | 46061881 | 405604 Affordable H | 26992349 | AV | | | 07/31/10 | | 07/31/10 | 26992349 | | | 68.00 | | | |
| | PK | 375.00- | 08/16/10 | 46061881 | 405604 Affordable H | 27042357 | AV | | | 07/31/10 | | 07/31/10 | 27042357 | | | 375.00 | | | |
| | PK | 125.00- | 08/16/10 | 46061881 | 405604 Affordable H | 27042358 | AV | | | 07/31/10 | | 07/31/10 | 27042358 | | | 125.00 | | | |
| | PK | 150.00- | 08/16/10 | 46061881 | 405604 Affordable H | 27042359 | AV | | | 07/31/10 | | 07/31/10 | 27042359 | | | 150.00 | | | |
| | | | | | 405604 Affordable H | 11335813 | OC | | | 07/15/10 | 375.00 | 07/15/10 | 27042359 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11336344 | OC | | | 07/16/10 | 125.00 | 07/16/10 | 27042359 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11336346 | OC | | | 07/16/10 | 150.00 | 07/16/10 | 27042359 | | | | | | CDW |
| | | | | | 405604 Affordable H | 11166605 | OP | | | 03/11/10 | 68.00 | 03/11/10 | 27042359 | | | | | | |
| | | | | | | 46CLC00001 | | | | vinyl closet shelves | | | | | | 718.00 | | | |
| 62105 | | Appliances Complet | | | | | | | | | | | | 208.00 | | 208.00 | 208.00 | | |
| | PK | 208.00- | 10/15/10 | 46062347 | 27540 GE Appliance | 12788818 | OV | | | 09/30/10 | | 07/09/10 | 12-154794 | | | 208.00 | | | |
| | | | | | 27540 GE Appliance | 11166606 | OP | | | 03/11/10 | 208.00 | 03/11/10 | 12-154794 | | | | | | |
| | | | | | | 46APC00001 | | | | Appliances complete | | | | | | 208.00 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | | | | | 3,960.00 | 3,960.00 | 3,960.00- | |
| | PK | 3,960.00- | 06/01/10 | 46061426 | 417048 Southern Liv | 12680138 | PV | | | 05/24/10 | | 05/24/10 | 4890 | | | 3,960.00 | | | |
| | | | | | | | | | | | | | | | | 3,960.00 | | | |
| 68111 | | Pressure Washing | | | | | | | | | | | | 75.00 | | 75.00 | 75.00 | | |
| | PK | 75.00- | 08/16/10 | 46061880 | 363104 A&D Plus Con | 27041316 | AV | | | 07/31/10 | | 07/31/10 | 27041316 | | | 75.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166613 | OP | | | 03/11/10 | 75.00 | 03/11/10 | 27041316 | | | | | | |
| | | | | | | 46PRCC0001 | | | | Pressure washing | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704067

Hampton Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 46080021207
Addr: 14163 STILTON ST.
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 75.00 | | | |
| 68210 Interior Clean 1st | | | | | | | | | | | | | | 120.00 | | 120.00 | 120.00 | | |
| | PK | 120.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992695 | AV | | | 07/17/10 | | 07/17/10 | 26992695 | | | 120.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166614 | OP | | | 03/11/10 | 120.00 | 03/11/10 | 26992695 | | | | | | |
| | | | | | | 46ICC00001 | | | | Interior clean first | | | | | | | | | |
| | | | | | | | | | | | | | | | | 120.00 | | | |
| 68220 Interior Clean 2nd | | | | | | | | | | | | | | 120.00 | | 120.00 | 120.00 | | |
| | PK | 120.00- | 08/02/10 | 46061797 | 363104 A&D Plus Con | 26992696 | AV | | | 07/17/10 | | 07/17/10 | 26992696 | | | 120.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166615 | OP | | | 03/11/10 | 120.00 | 03/11/10 | 26992696 | | | | | | |
| | | | | | | 46ICCC0020 | | | | Interior second clean | | | | | | | | | |
| | | | | | | | | | | | | | | | | 120.00 | | | |
| 68226 Cleaning - Windows | | | | | | | | | | | | | | 40.00 | | 40.00 | 40.00 | | |
| | PK | 40.00- | 08/16/10 | 46061880 | 363104 A&D Plus Con | 27041317 | AV | | | 07/31/10 | | 07/31/10 | 27041317 | | | 40.00 | | | |
| | | | | | 363104 A&D Plus Con | 11166616 | OP | | | 03/11/10 | 40.00 | 03/11/10 | 27041317 | | | | | | |
| | | | | | | 46ICC00030 | | | | Interior clean Third | | | | | | | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68800 Customer Reimburse | | | | | | | | | | | | | | | | 4,085.39 | 4,085.39 | 4,085.39- | |
| | PK | 119.90- | 10/15/10 | 46062320 | 397230 Anselmo, Mat | 12794343 | PV | | | 10/08/10 | | 10/08/10 | CABLE TV ACT | | | 119.90 | | | |
| | PK | 250.00- | 10/15/10 | 46062314 | 415528 All My Sons | 12793617 | PV | | | 10/07/10 | | 10/07/10 | ANSELMO 9/13 | | | 250.00 | | | |
| | PK | 220.22- | 07/22/10 | 46061740 | 397230 Anselmo, Mat | 12732331 | PV | | | 07/21/10 | | 07/21/10 | REIMBURSE CE | | | 220.22 | | | |
| | PK | 185.10- | 06/17/10 | 46061533 | 397230 Anselmo, Mat | 12701754 | PV | | | 06/17/10 | | 06/17/10 | REIMBURSEMEN | | | 185.10 | | | |
| | PK | 55.00- | 05/25/10 | 46061375 | 397230 Anselmo, Mat | 12681039 | PV | | | 05/25/10 | | 05/25/10 | REIMBURSEMEN | | | 55.00 | | | |
| | PK | 3,255.17- | 04/09/10 | 46060973 | 415528 All My Sons | 12632264 | PV | | | 03/31/10 | | 03/31/10 | ANSELMO 3/22 | | | 3,255.17 | | | |
| | | | | | | | | | | | | | | | | 4,085.39 | | | |
| 68802 Documentation Exp | | | | | | | | | | | | | | | | 5,788.48 | 5,788.48 | 5,788.48- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 1207 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 4.97 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 1207 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 1207 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 4.97 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 221.20 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 157.01 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 193.28 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 193.28- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 193.28 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 366.00 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 183.09 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 308.99 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 3,560.79 | | | |
| | PK | 3,110.25- | 06/10/10 | 44060455 | 419017 Trial Consul | 12695252 | PV | | | 06/10/10 | | 06/10/10 | T225239 | | | 777.56 | | | |
| | | | | | | | | | | | | | | | | 5,788.48 | | | |
| | | | | | | | | | | | | Bus. Unit Total | | 16,096.00 | | 32,122.64 | 32,122.64 | 16,026.64- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 2,561.80 |
| VARIANCE Totals | | 2,561.80 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704068*

```
55520                                                                                                        Page No. . .    157
                                                                                                            Time - . . .  9:35:10
Run Date:  07/19/18                              Hampton Lakes-Drywall
Job:        46080021207                          Job Cost Detail Report
Addr:       14163 STILTON  ST.                      As of 07/31/18              Pkg to Field:
Plan/Elv:   1207 *                                                             Lot Start Date:    03/11/10
Purchaser:                                                                     Div Est. Closed:
Date Sold:                                                                     Corp Est. Closed:
Sales Price:                                                                   Date Closed:
                                                                              Contingency Type:
                                                                              ELVIS Const. Stg:

Cost      Cost Code Desc/  Check                  Commitment             Commit   Commit   Invoice    Invoice   Revised    Open                  Projected   Over/    Var
Code   Chk Typ   Amount   Date     #   Vendor Short Name    #    Typ Subl Ty    Date    Amount    Date      Number    Budget    Commit    Actual       Final     Under    Cde
```

| Cost Code | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| DESIGN CENTER | | | | | | | |
| Standard Options | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals    - | | | | | | | |
| DESIGN CENTER TOTALS    - | | | | | | | |
| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals    - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals    - | | | | | | | |
| SALES OFFICE TOTALS    - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |
| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals   - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 16,096.00 | | 32,122.64 | 32,122.64 | | 32,122.64- | |

*Beazer v Knauf Gips, et al.*
*cb: 704069*

Run Date: 07/19/18
Job: P46080020201
Addr: Hampton Lakes Lot 0201
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | Bus. Unit Total | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704070*

```
55520                                                                                    Page No. . .      159
                                                                                         Time - . . .  9:35:10

Run Date:    07/19/18                    Job Cost Detail Report            Pkg to Field:
Job:         P46080020201                    As of 07/31/18                Lot Start Date:   03/11/10
Addr:        Hampton Lakes Lot 0201                                        Div Est. Closed:
Plan/Elv:    1207 *                                                        Corp Est. Closed:
Purchaser:                                                                 Date Closed:
Date Sold:                                                                 Contingency Type:
Sales Price:                                                               ELVIS Const. Stg:

Cost      Cost Code Desc/   Check                     Commitment               Commit   Commit   Invoice    Invoice    Revised     Open                      Projected    Over/    Var
Code   Chk Typ   Amount   Date    #    Vendor Short Name  #      Typ  Subl   Ty   Date    Amount   Date       Number     Budget      Commit        Actual      Final        Under    Cde
------------------------------------   -----------------  ----------  -------   --------  -------  --------   --------   --------    --------      ------      --------     -------   ---

OPTION DISCOUNTS                       Revised Budget   Open Commitments   Actuals    Est. Cost at Completion     Revenue           Margin      Margin %
------------------------               --------------   ----------------   --------   ----------------------   --------------      --------    --------

BASE HOUSE TOTALS                          1,295.00                                                                                1,295.00-
```

*Beazer v Knauf Gips, et al.*
*eb: 704071*

Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: P46080020202
Addr: Hampton Lakes Lot 0202
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | Bus. Unit Total | | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704072*

55520

```
Run Date:      07/19/18                          Job Cost Detail Report          Pkg to Field:
Job:           P46080020202                         As of 07/31/18                Lot Start Date:   03/11/10
Addr:          Hampton Lakes Lot 0202                                             Div Est. Closed:
Plan/Elv:      1207 *                                                             Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | | | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | | Margin | Margin % |
|---|---|---|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS                          1,295.00                                                                            1,295.00-

*Beazer v Knauf Gips, et al.*
*eb: 704073*

Run Date: 07/19/18
Job: P46080020203
Addr: Hampton Lakes Lot 0203
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | Bus. Unit Total | | | 1,295.00 | | | | 1,295.00 | |

VARIANCE LINE ITEM TOTALS — Open Commitments — Actuals

VARIANCE Totals

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704074*

55520

```
Run Date:    07/19/18                          Job Cost Detail Report            Pkg to Field:
Job:         P46080020203                         As of 07/31/18                 Lot Start Date:    03/11/10
Addr:        Hampton Lakes Lot 0203                                              Div Est. Closed:
Plan/Elv:    1207 *                                                              Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:
```

| Cost | Cost Code Desc/ | Check | | Vendor Short Name | Commitment | | Subl | Ty | Commit | Commit | Invoice | Invoice | Revised | Open | | | Projected | Over/ | Var |
| Code | Chk Typ  Amount  Date   # | | | | #   Typ | | | | Date | Amount | Date | Number | Budget | Commit | Actual | | Final | Under | Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | | | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS                    1,295.00                                                              1,295.00-

*Beazer v Knauf Gips, et al.*
cb: 704075

Run Date: 07/19/18
Job: P46080020204
Addr: Hampton Lakes Lot 0204
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | Bus. Unit Total | | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704076*

55520

```
Run Date:    07/19/18                      Job Cost Detail Report        Pkg to Field:
Job:         P46080020204                      As of 07/31/18             Lot Start Date:   03/11/10
Addr:        Hampton Lakes Lot 0204                                       Div Est. Closed:
Plan/Elv:    1207 *                                                       Corp Est. Closed:
Purchaser:                                                                Date Closed:
Date Sold:                                                                Contingency Type:
Sales Price:                                                              ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS              1,295.00                                                        1,295.00-

*Beazer v Knauf Gips, et al.*
cb: 704077

Run Date: 07/19/18
Job: P46080020205
Addr: Hampton Lakes Lot 0205
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | Bus. Unit Total | | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704078*

55520

| | |
|---|---|
| Run Date:    07/19/18 | Pkg to Field: |
| Job:         P46080020205 | Lot Start Date:   03/11/10 |
| Addr:        Hampton Lakes Lot 0205 | Div Est. Closed: |
| Plan/Elv:    1207 * | Corp Est. Closed: |
| Purchaser: | Date Closed: |
| Date Sold: | Contingency Type: |
| Sales Price: | ELVIS Const. Stg: |

Job Cost Detail Report
As of 07/31/18

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| BASE HOUSE TOTALS | 1,295.00 | 1,295.00- |

Run Date: 07/19/18
Job: P46080020206
Addr: Hampton Lakes Lot 0206
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | Bus. Unit Total | | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704080*

55520

| Run Date: | 07/19/18 | | Job Cost Detail Report | | Pkg to Field: | |
|---|---|---|---|---|---|---|
| Job: | P46080020206 | | As of 07/31/18 | | Lot Start Date: | 03/11/10 |
| Addr: | Hampton Lakes Lot 0206 | | | | Div Est. Closed: | |
| Plan/Elv: | 1207 * | | | | Corp Est. Closed: | |
| Purchaser: | | | | | Date Closed: | |
| Date Sold: | | | | | Contingency Type: | |
| Sales Price: | | | | | ELVIS Const. Stg: | |

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

| BASE HOUSE TOTALS | 1,295.00 | | | | | 1,295.00- |
|---|---|---|---|---|---|---|

Run Date: 07/19/18
Job: P46080020207
Addr: Hampton Lakes Lot 0207
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704082*

```
55520                                                                                                              Page No. . .    171
                                                                                                                   Time - . . .  9:35:10

Run Date:    07/19/18                           Job Cost Detail Report              Pkg to Field:
Job:         P46080020207                          As of 07/31/18                   Lot Start Date:    03/11/10
Addr:        Hampton Lakes Lot 0207                                                 Div Est. Closed:
Plan/Elv:    1207 *                                                                 Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

| BASE HOUSE TOTALS | 1,295.00 | | | | | 1,295.00- | |

*Beazer v Knauf Gips, et al.*
*cb: 704083*

Run Date: 07/19/18
Job: P46080020208
Addr: Hampton Lakes Lot 0208
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | Bus. Unit Total | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704084*

55520

| | |
|---|---|
| Run Date:    07/19/18 | Pkg to Field: |
| Job:        P46080020208 | Lot Start Date:   03/11/10 |
| Addr:       Hampton Lakes Lot 0208 | Div Est. Closed: |
| Plan/Elv:   1207 * | Corp Est. Closed: |
| Purchaser: | Date Closed: |
| Date Sold: | Contingency Type: |
| Sales Price: | ELVIS Const. Stg: |

Job Cost Detail Report
As of 07/31/18

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

| BASE HOUSE TOTALS | 1,295.00 | | | | | 1,295.00- | |
|---|---|---|---|---|---|---|---|

*Beazer v Knauf Gips, et al.*
*cb: 704085*

Run Date: 07/19/18
Job: P46080020209
Addr: Hampton Lakes Lot 0209
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | Bus. Unit Total | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704086*

55520

| Run Date: | 07/19/18 | | | | | | |
|---|---|---|---|---|---|---|---|
| Job: | P46080020209 | | | | | | |
| Addr: | Hampton Lakes Lot 0209 | | | | | | |
| Plan/Elv: | 1207 * | | | | | | |
| Purchaser: | | | | | | | |
| Date Sold: | | | | | | | |
| Sales Price: | | | | | | | |

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

| BASE HOUSE TOTALS | 1,295.00 | | | | | 1,295.00- | |
|---|---|---|---|---|---|---|---|

Run Date: 07/19/18
Job: P46080020210
Addr: Hampton Lakes Lot 0210
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704088*

55520

```
Run Date:    07/19/18                              Job Cost Detail Report          Pkg to Field:
Job:         P46080020210                              As of 07/31/18                Lot Start Date:    03/11/10
Addr:        Hampton Lakes Lot 0210                                                  Div Est. Closed:
Plan/Elv:    1207 *                                                                  Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

| BASE HOUSE TOTALS | 1,295.00 | | | | | 1,295.00- | |

*Beazer v Knauf Gips, et al.*
cb: 704089

Run Date: 07/19/18
Job: P46080020701
Addr: Hampton Lakes Lot 0701
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 880.00 | | | | 880.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | | Bus. Unit Total | 1,380.00 | | | | 1,380.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704090*

```
55520                                                                                                    Page No. . .    179
                                                                                                         Time - . . .  9:35:10

Run Date:   07/19/18                            Job Cost Detail Report              Pkg to Field:
Job:        P46080020701                           As of 07/31/18                   Lot Start Date:    03/11/10
Addr:       Hampton Lakes Lot 0701                                                  Div Est. Closed:
Plan/Elv:   1207 *                                                                  Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:

Cost       Cost Code Desc/    Check                          Commitment                   Commit   Commit   Invoice    Invoice   Revised      Open                   Projected    Over/    Var
Code  Chk Typ  Amount   Date    #    Vendor Short Name       #      Typ  Subl   Ty        Date     Amount    Date      Number    Budget       Commit     Actual      Final        Under    Cde
----- --- --- -------- ----- ----- -------------------- ---------- --- ------ ---         -------- -------- -------- -------- ---------- ---------- ---------- ---------- ------------ --- 

OPTION DISCOUNTS                           Revised Budget   Open Commitments    Actuals      Est. Cost at Completion        Revenue             Margin      Margin %
----------------                           --------------   ----------------   -------------  ----------------------    --------------    --------------   --------

BASE HOUSE TOTALS                   1,380.00                                                                                               1,380.00-
```

*Beazer v Knauf Gips, et al.*
cb: 704091

Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: P46080020704
Addr: Hampton Lakes Lot 0704
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 880.00 | | | | 880.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | 1,380.00 | | | | 1,380.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704092*

55520

| | |
|---|---|
| Run Date:    07/19/18 | |
| Job:         P46080020704 | |
| Addr:        Hampton Lakes Lot 0704 | |
| Plan/Elv:    1207 * | |
| Purchaser: | |
| Date Sold: | |
| Sales Price: | |

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ  Amount | Check Date   # | Vendor Short Name | Commitment #     Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

| BASE HOUSE TOTALS | 1,380.00 | | | | | 1,380.00- | |
|---|---|---|---|---|---|---|---|

*Beazer v Knauf Gips, et al.*
*cb: 704093*

55520

Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: P46080020705
Addr: Hampton Lakes Lot 0705
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | 880.00 | | | | 880.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | Bus. Unit Total | | | 1,380.00 | | | | 1,380.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704094*

```
55520                                                                                                      Page No. . .    183
                                                                                                           Time - . . .  9:35:10

Run Date:   07/19/18                            Job Cost Detail Report              Pkg to Field:
Job:        P46080020705                           As of 07/31/18                   Lot Start Date:   03/11/10
Addr:       Hampton Lakes Lot 0705                                                  Div Est. Closed:
Plan/Elv:   1207 *                                                                  Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:


Cost      Cost Code Desc/   Check                      Commitment           Commit    Commit   Invoice     Invoice    Revised       Open                     Projected    Over/   Var
Code  Chk Typ  Amount   Date   #    Vendor Short Name  #      Typ  Subl  Ty  Date     Amount   Date        Number     Budget        Commit       Actual      Final        Under   Cde
----  -------  ------   ----  ---   -----------------  -----------  --------  ------   ------   -------     -------    ----------    ---------    ---------   ----------   ------- ---

OPTION DISCOUNTS                             Revised Budget   Open Commitments    Actuals    Est. Cost at Completion       Revenue          Margin       Margin %
----------------                             --------------   ----------------   ----------  ----------------------     ----------------   --------------  --------


BASE HOUSE TOTALS                               1,380.00                                                                                 1,380.00-
```

Run Date: 07/19/18
Job: P46080021001
Addr: Hampton Lakes Lot 1001
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704096*

55520

Run Date:    07/19/18
Job:         P46080021001                          Job Cost Detail Report          Pkg to Field:
Addr:        Hampton Lakes Lot 1001                   As of 07/31/18                Lot Start Date:    03/11/10
Plan/Elv:    1207 *                                                                 Div Est. Closed:
Purchaser:                                                                          Corp Est. Closed:
Date Sold:                                                                          Date Closed:
Sales Price:                                                                        Contingency Type:
                                                                                    ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS            1,295.00                                                      1,295.00-

*Beazer v Knauf Gips, et al.*
*cb: 704097*

Run Date: 07/19/18
Job: P46080021002
Addr: Hampton Lakes Lot 1002
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 880.00 | | | | 880.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | Bus. Unit Total | | 1,380.00 | | | | 1,380.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704098*

55520

| Run Date: | 07/19/18 | | Job Cost Detail Report | | Pkg to Field: | |
|---|---|---|---|---|---|---|
| Job: | P46080021002 | | As of 07/31/18 | | Lot Start Date: | 03/11/10 |
| Addr: | Hampton Lakes Lot 1002 | | | | Div Est. Closed: | |
| Plan/Elv: | 1207 * | | | | Corp Est. Closed: | |
| Purchaser: | | | | | Date Closed: | |
| Date Sold: | | | | | Contingency Type: | |
| Sales Price: | | | | | ELVIS Const. Stg: | |

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

| BASE HOUSE TOTALS | 1,380.00 | | | | | 1,380.00- | |

*Beazer v Knauf Gips, et al.*
*cb: 704099*

Run Date: 07/19/18
Job: P46080021003
Addr: Hampton Lakes Lot 1003
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | Bus. Unit Total | | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704100*

55520

Run Date:    07/19/18                                    Job Cost Detail Report                  Pkg to Field:
Job:         P46080021003                                    As of 07/31/18                      Lot Start Date:   03/11/10
Addr:        Hampton Lakes Lot 1003                                                              Div Est. Closed:
Plan/Elv:    1207 *                                                                              Corp Est. Closed:
Purchaser:                                                                                       Date Closed:
Date Sold:                                                                                       Contingency Type:
Sales Price:                                                                                     ELVIS Const. Stg:

| Cost | Cost Code Desc/ | Check | | | Commitment | | | Commit | Commit | Invoice | Invoice | Revised | Open | | Projected | Over/ | Var |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| Code | Chk Typ | Amount | Date | # | Vendor Short Name | # | Typ | Subl | Ty | Date | Amount | Date | Number | Budget | Commit | Actual | Final | Under | Cde |

OPTION DISCOUNTS
------------------------

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS                1,295.00                                                                                      1,295.00-

*Beazer v Knauf Gips, et al.*
*cb: 704101*

Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: P46080021004
Addr: Hampton Lakes Lot 1004
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704102*

55520

Page No. . .    191
Time - . . .  9:35:10

Run Date:     07/19/18
Job:          P46080021004                              Job Cost Detail Report
Addr:         Hampton Lakes Lot 1004                       As of 07/31/18
Plan/Elv:     1207 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date:    03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS            1,295.00                                                              1,295.00-

*Beazer v Knauf Gips, et al.*
*cb: 704103*

Run Date: 07/19/18
Job: P46080021005
Addr: Hampton Lakes Lot 1005
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | Bus. Unit Total | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704104*

55520

```
Run Date:    07/19/18                        Job Cost Detail Report          Pkg to Field:
Job:         P46080021005                        As of 07/31/18               Lot Start Date:   03/11/10
Addr:        Hampton Lakes Lot 1005                                           Div Est. Closed:
Plan/Elv:    1207 *                                                           Corp Est. Closed:
Purchaser:                                                                    Date Closed:
Date Sold:                                                                    Contingency Type:
Sales Price:                                                                  ELVIS Const. Stg:
```

| Cost<br>Code | Cost Code Desc/<br>Chk Typ  Amount | Check<br>Date   # | Vendor Short Name | Commitment<br>#    Typ | Subl | Ty | Commit<br>Date | Commit<br>Amount | Invoice<br>Date | Invoice<br>Number | Revised<br>Budget | Open<br>Commit | Actual | Projected<br>Final | Over/<br>Under | Var<br>Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS            1,295.00                                                                      1,295.00-

*Beazer v Knauf Gips, et al.*
*eb: 704105*

Run Date: 07/19/18
Job: P46080021006
Addr: Hampton Lakes Lot 1006
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | Bus. Unit Total | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704106*

55520

```
Run Date:    07/19/18                              Job Cost Detail Report          Pkg to Field:
Job:         P46080021006                             As of 07/31/18                Lot Start Date:    03/11/10
Addr:        Hampton Lakes Lot 1006                                                 Div Est. Closed:
Plan/Elv:    1207 *                                                                 Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

BASE HOUSE TOTALS        1,295.00                                                        1,295.00-

*Beazer v Knauf Gips, et al.*
*cb: 704107*

Run Date: 07/19/18
Job: P46080021007
Addr: Hampton Lakes Lot 1007
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 795.00 | | | | 795.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | 1,295.00 | | | | 1,295.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704108*

55520

```
Run Date:    07/19/18                              Job Cost Detail Report           Pkg to Field:
Job:         P46080021007                              As of 07/31/18                Lot Start Date:   03/11/10
Addr:        Hampton Lakes Lot 1007                                                  Div Est. Closed:
Plan/Elv:    1207 *                                                                  Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

| BASE HOUSE TOTALS | 1,295.00 | | | | | 1,295.00- | |

*Beazer v Knauf Gips, et al.*
*cb: 704109*

Run Date: 07/19/18
Job: P46080021101
Addr: Hampton Lakes Lot 1101
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 880.00 | | | | 880.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | 1,380.00 | | | | 1,380.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704110*

55520

Run Date:    07/19/18
Job:         P46080021101
Addr:        Hampton Lakes Lot 1101
Plan/Elv:    1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

| BASE HOUSE TOTALS | 1,380.00 | | | | | 1,380.00- | |

*Beazer v Knauf Gips, et al.*
cb: 704111

Run Date: 07/19/18
Job: P46080021110
Addr: Hampton Lakes Lot 1110
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 880.00 | | | | 880.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | 1,380.00 | | | | 1,380.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704112*

55520

```
Run Date:     07/19/18                          Job Cost Detail Report          Pkg to Field:
Job:          P46080021110                         As of 07/31/18                Lot Start Date:  03/11/10
Addr:         Hampton Lakes Lot 1110                                             Div Est. Closed:
Plan/Elv:     1207 *                                                            Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:
```

| Cost Code | Chk | Cost Code Desc/ Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

| BASE HOUSE TOTALS | 1,380.00 | | | | | 1,380.00- | |

*Beazer v Knauf Gips, et al.*
eb: 704113

Run Date: 07/19/18
Job: P46080021207
Addr: Hampton Lakes Lot 1207
Plan/Elv: 1207 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 03/11/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | 880.00 | | | | 880.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | | 1,380.00 | | | | 1,380.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704114*

55520

| Run Date: | 07/19/18 | | | Job Cost Detail Report | | Pkg to Field: | |
|---|---|---|---|---|---|---|---|
| Job: | P46080021207 | | | As of 07/31/18 | | Lot Start Date:    03/11/10 | |
| Addr: | Hampton Lakes Lot 1207 | | | | | Div Est. Closed: | |
| Plan/Elv: | 1207 * | | | | | Corp Est. Closed: | |
| Purchaser: | | | | | | Date Closed: | |
| Date Sold: | | | | | | Contingency Type: | |
| Sales Price: | | | | | | ELVIS Const. Stg: | |

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|---|

| BASE HOUSE TOTALS | 1,380.00 | | | | | 1,380.00- | |
|---|---|---|---|---|---|---|---|

*Beazer v Knauf Gips, et al.*
*cb: 704115*