```
 55520                                                                                                          Page No. . .      1
                                                                                                               Time - . . .  9:32:06
Run Date:    07/19/18                          Magnolia Lakes-Drywall
Job:         44094020001                       Job Cost Detail Report          Pkg to Field:
Addr:        13201 Little Gem Circle           As of 07/31/18                   Lot Start Date:   08/21/09
Plan/Elv:    0001 *                                                            Div Est. Closed:
Purchaser:                                                                     Corp Est. Closed:
Date Sold:                                                                     Date Closed:
Sales Price:                                                                   Contingency Type:
                                                                              ELVIS Const. Stg:

Cost     Cost Code Desc/   Check                  Commitment              Commit  Commit  Invoice  Invoice   Revised   Open                      Projected   Over/    Var
Code  Chk Typ  Amount  Date    #   Vendor Short Name  #    Typ  Subl  Ty  Date    Amount  Date     Number    Budget    Commit     Actual         Final      Under    Code
------------------------------------------------------------------------------------------------------------------------------------------------------------------------
44265    Steel                                                                                               1.00                                 1.00       1.00
                                                                                                  -----------  -----------  -----------  -----------  -----------  -----------
                                                                               Bus. Unit Total              1.00                                 1.00       1.00
```

```
VARIANCE LINE ITEM TOTALS         Open Commitments      Actuals
-------------------------         ----------------      ---------------
                                  -------------         ---------------
            VARIANCE Totals

DESIGN CENTER                     Revised Budget    Open Commitments    Actuals    Est. Cost at Completion    Revenue          Margin         Margin %
-------------                     --------------    ----------------    --------   ------------------------   --------------   --------------  --------
Standard Options
------------------------          ---------------   ---------------    ---------------  ---------------      ---------------   --------------  ------
DESIGN CENTER Standard Totals  -

Custom Options
------------------------          ---------------   ---------------    ---------------  ---------------      ---------------   --------------  ------
DESIGN CENTER Custom Totals    -

                                  ---------------   ---------------    ---------------  ---------------      ---------------   --------------  ------
     DESIGN CENTER TOTALS      -


SALES OFFICE                      Revised Budget    Open Commitments    Actuals    Est. Cost at Completion    Revenue          Margin         Margin %
------------                      --------------    ----------------    --------   ------------------------   --------------   --------------  --------
Standard Options
------------------------          ---------------   ---------------    ---------------  ---------------      ---------------   --------------  ------
SALES OFFICE Standard Totals   -

Custom Options
------------------------          ---------------   ---------------    ---------------  ---------------      ---------------   --------------  ------
SALES OFFICE Custom Totals     -

                                  ---------------   ---------------    ---------------  ---------------      ---------------   --------------  ------
     SALES OFFICE TOTALS       -

                                  ---------------   ---------------    ---------------  ---------------      ---------------   --------------  ------
SALES OFFICE AND DESIGN CENTER TOTALS -

OPTION DISCOUNTS                  Revised Budget    Open Commitments    Actuals    Est. Cost at Completion    Revenue          Margin         Margin %
------------------------          --------------    ----------------    --------   ------------------------   --------------   --------------  --------
Standard Options
------------------------          ---------------   ---------------    ---------------  ---------------      ---------------   --------------  ------
OPTION DISCOUNT Standard Totals -

Custom Options
------------------------          ---------------   ---------------    ---------------  ---------------      ---------------   --------------  ------
OPTION DISCOUNT Custom Totals   -

                                  ---------------   ---------------    ---------------  ---------------      ---------------   --------------  ------
     OPTION DISCOUNTS TOTALS   -

                                  ---------------   ---------------    ---------------  ---------------      ---------------   --------------  ------
TOTAL OPTIONS (NET) -
```



DEFENDANT'S
EXHIBIT
15

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020001
Addr: 13201 Little Gem Circle
Plan/Elv: 0001 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/21/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1.00 | | | 1.00 | | 1.00- | |

Beazer v Knauf Gips, et al.
cb: 704117

```
55520

                                                                                                                      Page No. . .      3
                                                                                                                      Time - . . .  9:32:06
Run Date:    07/19/18                              Magnolia Lakes-Drywall
Job:         44094020008                           Job Cost Detail Report            Pkg to Field:
Addr:        13239 Little Gem Circle               As of 07/31/18                    Lot Start Date:    02/25/10
Plan/Elv:    0008 *                                                                  Div Est. Closed:
Purchaser:                                                                           Corp Est. Closed:
Date Sold:                                                                           Date Closed:
Sales Price:                                                                         Contingency Type:
                                                                                     ELVIS Const. Stg:

Cost     Cost Code Desc/  Check                    Commitment                Commit   Commit   Invoice                Revised    Open                  Projected   Over/   Var
Code  Chk Typ  Amount  Date    #      Vendor Short Name    #    Typ Subl  Ty Date     Amount   Date     Invoice Number   Budget   Commit    Actual      Final       Under   Cde
----  -------  ------  ----  ----     -----------------  ------ --- ----  -- -------- -------- -------- --------------   -------- -------   ------      ---------   -----   ---
41301    Permit - Building                                                                                             498.00                           498.00
         PK    198.26- 05/27/10 44060414  288944 Smith, Jerry 12683520 PV    05/27/10          05/27/10 EXPENSE REPO              497.69                            .31
         PK    484.69- 04/30/10 44060346   26965 Lee County B 12658741 PV    04/29/10          04/29/10 RES2010-0185             13.00
                                                                                                                                 484.69
                                                                                                                         ------------ ------------
                                                                                                                                 497.69

45112    Windows & SGD 2nd                                                                                            123.02                           123.02    123.02-
         PK    123.02- 11/18/10 44060776  249392 Great Southe 12818441 OV    11/18/10          06/18/10 12317785                 123.02
                                          249392 Great Southe 11317938 OC    06/25/10  123.02  06/25/10 12317785                 123.02                                   CDW
                                                                                                                         ------------ ------------
                                                                                                                                 123.02

45200    Garage Doors                                                                                                 520.00                           520.00    520.00
         PK    520.00- 06/30/10 44060494   95276 Allied Doors 26933595 AV    06/30/10          06/30/10 26933595                 520.00
                                           95276 Allied Doors 11141332 OP    02/25/10  520.00  02/25/10 26933595                 520.00
                                                                44GAC00001           Garage door opener
                                                                                                                         ------------ ------------
                                                                                                                                 520.00

46220    Stucco Turnkey                                                                                                                                200.00    200.00-
         PK    200.00- 02/15/11 44060951  216390 Paramount St 12862401 OV    02/03/11          05/26/10 999900123               200.00
                                          216390 Paramount St 11461255 OC    01/14/11  200.00  01/14/11 999900123               200.00                                   CDW
                                                                                                                         ------------ ------------
                                                                                                                                 200.00

49101    Underground Plumbi                                                                                           340.00                           340.00
         PK    340.00- 04/13/10 44060298   26447 Cape Coral P 26534867 AV    04/13/10          04/13/10 26534867                 340.00
         PO    340.00  04/13/10 44060298   26447 Cape Coral P 26534867 AV                      04/13/10 26534867
         PK    340.00- 04/13/10 44060316   26447 Cape Coral P 26534867 AV                      04/13/10 26534867
                                           26447 Cape Coral P 11141334 OP    02/25/10  340.00  02/25/10 26534867
                                                                44PLC00999           Recovery Plumbing
                                                                                                                         ------------ ------------
                                                                                                                                 340.00

49105    Rough Plumbing                                                                                               850.00                           850.00
         PK    850.00- 04/13/10 44060298   26447 Cape Coral P 26534868 AV    04/13/10          04/13/10 26534868                 850.00
         PO    850.00  04/13/10 44060298   26447 Cape Coral P 26534868 AV                      04/13/10 26534868
         PK    850.00- 04/13/10 44060316   26447 Cape Coral P 26534868 AV                      04/13/10 26534868
                                           26447 Cape Coral P 11141335 OP    02/25/10  850.00  02/25/10 26534868
                                                                44PLC00666           Plumbing Demo
                                                                                                                         ------------ ------------
                                                                                                                                 850.00

49120    Finish Plumbing                                                                                            3,694.00                         3,694.00
         PK  3,694.00- 06/30/10 44060499   26447 Cape Coral P 26878401 AV    06/18/10          06/18/10 26878401               3,694.00
                                           26447 Cape Coral P 11141336 OP    02/25/10 3,694.00 02/25/10 26878401
                                                                44PLC00001           final plumbing 1.00 incre
                                                                                                                         ------------ ------------
                                                                                                                                3,694.00

50055    Elec - Main Discon                                                                                           500.00                           500.00
         PK    500.00- 04/13/10 44060304   26858 Gator Electr 26534869 AV    04/13/10          04/13/10 26534869                 500.00
         PO    500.00  04/13/10 44060304   26858 Gator Electr 26534869 AV                      04/13/10 26534869
         PK    500.00- 04/13/10 44060322   26858 Gator Electr 26534869 AV                      04/13/10 26534869
                                           26858 Gator Electr 11141337 OP    02/25/10  500.00  02/25/10 26534869
                                                                44ELC00030           Electrical Demo
                                                                                                                         ------------ ------------
                                                                                                                                 500.00

50100    Rough Electrical                                                                                           2,610.00                         2,610.00
         PK  2,610.00- 05/17/10 44060383   26858 Gator Electr 26696307 AV    05/14/10          05/14/10 26696307               2,610.00
                                           26858 Gator Electr 11141338 OP    02/25/10 2,610.00 02/25/10 26696307
                                                                44ELC00010           Electrical Rough
                                                                                                                         ------------ ------------
                                                                                                                                2,610.00

50200    Final Electrical                                                                                           1,980.00                         1,980.00
         PK  1,980.00- 06/30/10 44060504   26858 Gator Electr 26878402 AV    06/18/10          06/18/10 26878402               1,980.00
```

*Beazer v Knauf Gips, et al.*
cb: 704118

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020008
Addr: 13239 Little Gem Circle
Plan/Elv: 0008 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 26858 Gator Electr | 11141339 OP | | | 02/25/10 | 1,980.00 | 02/25/10 | 26878402 | | | | | | |
| | | | 44ELC00020 | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 1,980.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | 485.00 | | 485.00 | 485.00 | | |
| | PK 485.00- 06/30/10 44060504 | 26858 Gator Electr | 26933593 AV | | | 06/30/10 | | 06/30/10 | 26933593 | | | 485.00 | | | |
| | | 26858 Gator Electr | 11141340 OP | | | 02/25/10 | 485.00 | 02/25/10 | 26933593 | | | | | | |
| | | | 44LTC00001 | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 485.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | 1,804.00 | | 1,804.00 | 1,804.00 | | |
| | PK 1,804.00- 05/04/10 44060355 | 90770 Conditioned | 26621442 AV | | | 04/30/10 | | 04/30/10 | 26621442 | | | 1,804.00 | | | |
| | | 90770 Conditioned | 11141341 OP | | | 02/25/10 | 1,804.00 | 02/25/10 | 26621442 | | | | | | |
| | | | 44HVC00001 | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 1,804.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | 1,804.00 | | 1,804.00 | 1,804.00 | | |
| | PK 1,804.00- 06/30/10 44060502 | 90770 Conditioned | 26878405 AV | | | 06/18/10 | | 06/18/10 | 26878405 | | | 1,804.00 | | | |
| | | 90770 Conditioned | 11141342 OP | | | 02/25/10 | 1,804.00 | 02/25/10 | 26878405 | | | | | | |
| | | | 44HVC00002 | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 1,804.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | 460.00 | | 460.00 | 460.00 | | |
| | PK 460.00- 06/01/10 44060428 | 390658 Tri City Ins | 26783381 AV | | | 05/28/10 | | 05/28/10 | 26783381 | | | 460.00 | | | |
| | | 390658 Tri City Ins | 11141343 OP | | | 02/25/10 | 460.00 | 02/25/10 | 26783381 | | | | | | |
| | | | 44BTC00001 | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 460.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | 460.00 | | 460.00 | 460.00 | | |
| | PK 460.00- 06/10/10 44060454 | 390658 Tri City Ins | 26831928 AV | | | 06/09/10 | | 06/09/10 | 26831928 | | | 460.00 | | | |
| | | 390658 Tri City Ins | 11141344 OP | | | 02/25/10 | 460.00 | 02/25/10 | 26831928 | | | | | | |
| | | | 44BLC00001 | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 460.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | 5,300.00 | | 5,390.00 | 5,390.00 | 90.00- | |
| | PK 90.00- 09/01/10 44060626 | 216389 Paramount Dr | 27127751 AV | | | 08/31/10 | | 08/31/10 | 27127751 | | | 90.00 | | | |
| | PK 5,300.00- 06/01/10 44060427 | 216389 Paramount Dr | 26783380 AV | | | 05/28/10 | | 05/28/10 | 26783380 | | | 5,300.00 | | | |
| | | 216389 Paramount Dr | 11362319 OC | | | 08/20/10 | 90.00 | 08/20/10 | 26783380 | | | | | | CDW |
| | | 216389 Paramount Dr | 11141345 OP | | | 02/25/10 | 5,300.00 | 02/25/10 | 26783380 | | | | | | |
| | | | 44DWC00001 | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 5,390.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | 306.00 | | 306.00 | 306.00 | | |
| | PK 306.00- 07/09/10 44060512 | 84755 Sterling Man | 26968228 AV | | | 07/08/10 | | 07/08/10 | 26968228 | | | 306.00 | | | |
| | | 84755 Sterling Man | 11141346 OP | | | 02/25/10 | 306.00 | 02/25/10 | 26968228 | | | | | | |
| | | | 44CWC00001 | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 306.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | 4,499.00 | | 4,499.00 | 4,499.00 | | |
| | PK 4,499.00- 06/10/10 44060435 | 26377 American Woo | 26831924 AV | | | 06/09/10 | | 06/09/10 | 26831924 | | | 4,499.00 | | | |
| | | 26377 American Woo | 11141347 OP | | | 02/25/10 | 4,499.00 | 02/25/10 | 26831924 | | | | | | |
| | | | 44CBC00001 | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 4,499.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | 3,005.00 | | 3,005.00 | 3,005.00 | | |
| | PK 3,005.00- 07/09/10 44060512 | 84755 Sterling Man | 26968229 AV | | | 07/08/10 | | 07/08/10 | 26968229 | | | 3,005.00 | | | |
| | | 84755 Sterling Man | 11141348 OP | | | 02/25/10 | 3,005.00 | 02/25/10 | 26968229 | | | | | | |
| | | | 44COC00001 | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 3,005.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704119*

55520

```
                                          Magnolia Lakes-Drywall
Run Date:    07/19/18                       Job Cost Detail Report            Pkg to Field:
Job:         44094020008                       As of 07/31/18                 Lot Start Date:   02/25/10
Addr:        13239 Little Gem Circle                                          Div Est. Closed:
Plan/Elv:    0008 *                                                           Corp Est. Closed:
Purchaser:                                                                    Date Closed:
Date Sold:                                                                    Contingency Type:
Sales Price:                                                                  ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56100 | | Trim Turnkey | | | | | | | | | | | | 2,140.00 | | 2,960.00 | 2,960.00 | 820.00- | |
| | PK | 820.00- | 07/28/10 | 44060548 | 234406 Chucks Custo | 27032907 | AV | | | 07/28/10 | | 07/28/10 | 27032907 | | | 820.00 | | | |
| | PK | 2,140.00- | 06/10/10 | 44060438 | 234406 Chucks Custo | 26831926 | AV | | | 06/09/10 | | 06/09/10 | 26831926 | | | 2,140.00 | | | |
| | | | | | 234406 Chucks Custo | 11341700 | OC | | | 07/22/10 | 820.00 | 07/22/10 | 26831926 | | | | | | |
| | | | | | 234406 Chucks Custo | 11141349 | OP | | | 02/25/10 | 2,140.00 | 02/25/10 | 26831926 | | | | | | CDW |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,960.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 1,725.00 | | 1,905.00 | 1,905.00 | 180.00- | |
| | PK | 180.00- | 07/28/10 | 44060556 | 27006 Modern Tile | 27032903 | AV | | | 07/28/10 | | 07/28/10 | 27032903 | | | 180.00 | | | |
| | PK | 1,725.00- | 06/30/10 | 44060506 | 27006 Modern Tile | 26878403 | AV | | | 06/18/10 | | 06/18/10 | 26878403 | | | 1,725.00 | | | |
| | | | | | 27006 Modern Tile | 11341708 | OC | | | 07/22/10 | 180.00 | 07/22/10 | 26878403 | | | | | | |
| | | | | | 27006 Modern Tile | 11141350 | OP | | | 02/25/10 | 1,725.00 | 02/25/10 | 26878403 | | | | | | CDW |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,905.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 790.00 | | 790.00 | 790.00 | | |
| | PK | 790.00- | 06/10/10 | 44060438 | 234406 Chucks Custo | 26831927 | AV | | | 06/09/10 | | 06/09/10 | 26831927 | | | 790.00 | | | |
| | | | | | 234406 Chucks Custo | 11141351 | OP | | | 02/25/10 | 790.00 | 02/25/10 | 26831927 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 790.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 1,934.00 | | 1,934.00 | 1,934.00 | | |
| | PK | 1,934.00- | 06/10/10 | 44060441 | 158068 Deponto Pain | 26831925 | AV | | | 06/09/10 | | 06/09/10 | 26831925 | | | 1,934.00 | | | |
| | | | | | 158068 Deponto Pain | 11141352 | OP | | | 02/25/10 | 1,934.00 | 02/25/10 | 26831925 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,934.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 349.00 | | 1,526.00 | 1,526.00 | 1,177.00- | |
| | PK | 200.00- | 07/28/10 | 44060550 | 158068 Deponto Pain | 27032904 | AV | | | 07/28/10 | | 07/28/10 | 27032904 | | | 200.00 | | | |
| | PK | 100.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971018 | AV | | | 07/08/10 | | 07/08/10 | 26971018 | | | 100.00 | | | |
| | PK | 225.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971019 | AV | | | 07/08/10 | | 07/08/10 | 26971019 | | | 225.00 | | | |
| | PK | 150.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971020 | AV | | | 07/08/10 | | 07/08/10 | 26971020 | | | 150.00 | | | |
| | PK | 502.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971021 | AV | | | 07/08/10 | | 07/08/10 | 26971021 | | | 502.00 | | | |
| | PK | 349.00- | 06/30/10 | 44060503 | 158068 Deponto Pain | 26878406 | AV | | | 06/18/10 | | 06/18/10 | 26878406 | | | 349.00 | | | |
| | | | | | 158068 Deponto Pain | 11321454 | OC | | | 06/30/10 | 100.00 | 06/30/10 | 26878406 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321456 | OC | | | 06/30/10 | 225.00 | 06/30/10 | 26878406 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321458 | OC | | | 06/30/10 | 150.00 | 06/30/10 | 26878406 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321459 | OC | | | 06/30/10 | 502.00 | 06/30/10 | 26878406 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11341685 | OC | | | 07/22/10 | 200.00 | 07/22/10 | 26878406 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11141353 | OP | | | 02/25/10 | 349.00 | 02/25/10 | 26878406 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,526.00 | | | |
| 57600 | | Window Shades/Blin | | | | | | | | | | | | 165.00 | | 523.57 | 523.57 | 358.57- | |
| | PK | 165.00- | 08/05/10 | 44060566 | 403554 Coverall Int | 27055354 | AV | | | 08/04/10 | | 08/04/10 | 27055354 | | | 165.00 | | | |
| | PK | 358.57- | 08/05/10 | 44060566 | 403554 Coverall Int | 27055355 | AV | | | 08/04/10 | | 08/04/10 | 27055355 | | | 358.57 | | | |
| | | | | | 403554 Coverall Int | 11317933 | OC | | | 06/25/10 | 358.57 | 06/25/10 | 27055355 | | | | | | |
| | | | | | 403554 Coverall Int | 11141354 | OP | | | 02/25/10 | 165.00 | 02/25/10 | 27055355 | | | | | | CDW |
| | | | | | | 44WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 523.57 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 388.00 | | 388.00 | 388.00 | | |
| | PK | 388.00- | 05/17/10 | 44060383 | 26858 Gator Electr | 26696308 | AV | | | 05/14/10 | | 05/14/10 | 26696308 | | | 388.00 | | | |
| | | | | | 26858 Gator Electr | 11141355 | OP | | | 02/25/10 | 388.00 | 02/25/10 | 26696308 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 388.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 387.00 | | 387.00 | 387.00 | | |
| | PK | 387.00- | 06/30/10 | 44060504 | 26858 Gator Electr | 26933594 | AV | | | 06/30/10 | | 06/30/10 | 26933594 | | | 387.00 | | | |
| | | | | | 26858 Gator Electr | 11141356 | OP | | | 02/25/10 | 387.00 | 02/25/10 | 26933594 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704120*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020008
Addr: 13239 Little Gem Circle
Plan/Elv: 0008 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 387.00 | | | |
| 59460 | Pavers Drives/Walk | | | | | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 2,029.00 | | 2,029.00 | 2,029.00 | | |
| | PK | 2,029.00- | 07/15/10 | 44060529 | 27006 Modern Tile | 26971017 | AV | | | 07/08/10 | | 07/08/10 | 26971017 | | | 2,029.00 | | | |
| | | | | | 27006 Modern Tile | 11141357 | OP | | | 02/25/10 | 2,029.00 | 02/25/10 | 26971017 | | | | | | |
| | | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,029.00 | | | |
| 60050 | Flooring Tile | | | | | | | | | | | | | | | 160.00 | 160.00 | 160.00- | |
| | PK | 160.00- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774637 | OV | | | 09/15/10 | | 07/27/10 | CG000387 | | | 160.00 | | | |
| | | | | | 27006 Modern Tile | 11362280 | OC | | | 08/20/10 | 160.00 | 08/20/10 | CG000387 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 160.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 133.00 | | 133.00 | 133.00 | | |
| | PK | 133.00- | 07/15/10 | 44060532 | 390658 Tri City Ins | 26971022 | AV | | | 07/08/10 | | 07/08/10 | 26971022 | | | 133.00 | | | |
| | | | | | 390658 Tri City Ins | 11141358 | OP | | | 02/25/10 | 133.00 | 02/25/10 | 26971022 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 133.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | | 415.00 | | 415.00 | 415.00 | | |
| | PK | 415.00- | 06/30/10 | 44060509 | 390658 Tri City Ins | 26933599 | AV | | | 06/30/10 | | 06/30/10 | 26933599 | | | 415.00 | | | |
| | | | | | 390658 Tri City Ins | 11141359 | OP | | | 02/25/10 | 415.00 | 02/25/10 | 26933599 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 415.00 | | | |
| 61410 | Bath Accessories | | | | | | | | | | | | | 46.00 | | 46.00 | 46.00 | | |
| | PK | 46.00- | 06/30/10 | 44060506 | 27006 Modern Tile | 26878404 | AV | | | 06/18/10 | | 06/18/10 | 26878404 | | | 46.00 | | | |
| | | | | | 27006 Modern Tile | 11141360 | OP | | | 02/25/10 | 46.00 | 02/25/10 | 26878404 | | | | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | | 46.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 209.00 | | 209.00 | 209.00 | | |
| | PK | 209.00- | 06/30/10 | 44060509 | 390658 Tri City Ins | 26933600 | AV | | | 06/30/10 | | 06/30/10 | 26933600 | | | 209.00 | | | |
| | | | | | 390658 Tri City Ins | 11141361 | OP | | | 02/25/10 | 209.00 | 02/25/10 | 26933600 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 209.00 | | | |
| 66210 | Dumpster | | | | | | | | | | | | | 350.00 | | 413.60 | 413.60 | 63.60- | |
| | PK | 63.60- | 06/17/10 | 44060468 | 57998 Suncoast Por | 12700625 | PV | | | 06/16/10 | | 06/16/10 | A-213082 | | | 63.60 | | | |
| | PK | 350.00- | 04/01/10 | 44060295 | 49496 Waste Servic | 26422023 | AV | | | 03/31/10 | | 03/31/10 | 26422023 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11141364 | OP | | | 02/25/10 | 350.00 | 02/25/10 | 26422023 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 413.60 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 04/01/10 | 44060295 | 49496 Waste Servic | 26450624 | AV | | | 03/31/10 | | 03/31/10 | 26450624 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11141365 | OP | | | 02/25/10 | 350.00 | 02/25/10 | 26450624 | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 04/01/10 | 44060295 | 49496 Waste Servic | 26450625 | AV | | | 03/31/10 | | 03/31/10 | 26450625 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11141366 | OP | | | 02/25/10 | 350.00 | 02/25/10 | 26450625 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704121*

```
55520                                                                                                          Page No. . . .      7
                                                                                                               Time - . . .  9:32:06

Run Date:     07/19/18                          Magnolia Lakes-Drywall              Pkg to Field:
Job:          44094020008                        Job Cost Detail Report             Lot Start Date:  02/25/10
Addr:         13239 Little Gem Circle               As of 07/31/18                  Div Est. Closed:
Plan/Elv:     0008 *                                                                Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:

Cost     Cost Code Desc/  Check                    Commitment             Commit   Commit    Invoice   Invoice    Revised     Open                  Projected     Over/     Var
Code  Chk Typ  Amount   Date    #   Vendor Short Name   #    Typ  Subl  Ty  Date    Amount   Date      Number     Budget     Commit     Actual      Final        Under     Cde
-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------
                                                            44DMC00030          Dumptser Draw 3
                                                                                                                             ------------ ------------
                                                                                                                                            350.00

66240    Dumpster Draw 4                                                                                          350.00                                  350.00
        PK    350.00- 05/04/10 44060373  49496 Waste Servic 26621441 AV        04/30/10          04/30/10 26621441                                       350.00
                                         49496 Waste Servic 11141367 OP        02/25/10  350.00  02/25/10 26621441
                                                            44DMC00040          Dumptser Draw 4
                                                                                                                             ------------ ------------
                                                                                                                                            350.00

66250    Dumpster Draw 5                                                                                          350.00                                  350.00
        PK    350.00- 05/17/10 44060397  49496 Waste Servic 26696309 AV        05/14/10          05/14/10 26696309                                       350.00
                                         49496 Waste Servic 11141368 OP        02/25/10  350.00  02/25/10 26696309
                                                            44DMC00050          Dumptser Draw 5
                                                                                                                             ------------ ------------
                                                                                                                                            350.00

68103    Drywall Clean                                                                                                                    6,295.25       6,295.25    6,295.25-
        PK  6,295.25- 05/17/10 44060391  414054 Southern Liv 12670402 PV       05/13/10          05/13/10 4770                            6,295.25
                                                                                                                             ------------ ------------
                                                                                                                                          6,295.25

68110    Pressure Washing                                                                                        100.00                                  100.00
        PK    100.00- 06/30/10 44060503  158068 Deponto Pain 26933596 AV       06/30/10          06/30/10 26933596                                       100.00
                                         158068 Deponto Pain 11141369 OP       02/25/10  100.00  02/25/10 26933596
                                                            44PRC0001          Pressure Washing
                                                                                                                             ------------ ------------
                                                                                                                                            100.00

68210    Interior Clean 1st                                                                                      259.00                                  259.00
        PK    259.00- 06/30/10 44060505  195391 K & B Profes 26878407 AV       06/18/10          06/18/10 26878407                                       259.00
                                         195391 K & B Profes 11141370 OP       02/25/10  259.00  02/25/10 26878407
                                                            44ICC00001          Interior Clean 1rst
                                                                                                                             ------------ ------------
                                                                                                                                            259.00

68220    Interior Clean 2nd                                                                                      259.00                                  259.00
        PK    259.00- 06/30/10 44060505  195391 K & B Profes 26933597 AV       06/30/10          06/30/10 26933597                                       259.00
                                         195391 K & B Profes 11141371 OP       02/25/10  259.00  02/25/10 26933597
                                                            44ICC00020          Interior Clean 2nd
                                                                                                                             ------------ ------------
                                                                                                                                            259.00

68225    Interior Clean 3rd                                                                                       95.00                                   95.00
        PK     95.00- 06/30/10 44060505  195391 K & B Profes 26933598 AV       06/30/10          06/30/10 26933598                                        95.00
                                         195391 K & B Profes 11141372 OP       02/25/10   95.00  02/25/10 26933598
                                                            44ICC00030          Interior Clean 3rd
                                                                                                                             ------------ ------------
                                                                                                                                             95.00

68230    Interior Clean Buf                                                                                       95.00                                   95.00
        PK     95.00- 07/28/10 44060552  195391 K & B Profes 27032905 AV       07/28/10          07/28/10 27032905                                        95.00
                                         195391 K & B Profes 11141373 OP       02/25/10   95.00  02/25/10 27032905
                                                            44ICC00040          Interior Clean buff/final
                                                                                                                             ------------ ------------
                                                                                                                                             95.00

68235    Interior Clean Clo                                                                                       95.00                                   95.00
        PK     95.00- 07/28/10 44060552  195391 K & B Profes 27032906 AV       07/28/10          07/28/10 27032906                                        95.00
                                         195391 K & B Profes 11141374 OP       02/25/10   95.00  02/25/10 27032906
                                                            44ICC00050          Interior Clean clean fina
                                                                                                                             ------------ ------------
                                                                                                                                             95.00

68240    Clean up Labor                                                                                                                    480.55        480.55      480.55-
        PK    123.57- 12/13/10 44060816  202926 Labor Ready  12828931 PV       12/08/10          12/08/10 20291369                         123.57
        PK    247.14- 08/12/10 44060583  202926 Labor Ready  12746691 PV       08/10/10          08/10/10 11571369                         247.14
```

*Beazer v Knauf Gips, et al.*
cb: 704122

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020008
Addr: 13239 Little Gem Circle
Plan/Elv: 0008 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 219.68- | 07/28/10 | 44060553 | 202926 Labor Ready | 12736552 | PV | | | 07/28/10 | | 07/28/10 | 11181369 | | | 109.84 | | | |
| | | | | | | | | | | | | | | | | 480.55 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 2,214.29 | 2,214.29 | 2,214.29- | |
| | PK | 400.00- | 06/24/10 | 44060488 | 416475 Sezer Cengiz | 12708361 | PV | | | 06/24/10 | | 06/24/10 | JULY 2010 | | | 400.00 | | | |
| | PK | 400.00- | 05/25/10 | 44060407 | 416475 Sezer Cengiz | 12681172 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 400.00 | | | |
| | PK | 400.00- | 04/23/10 | 44060338 | 416475 Sezer Cengiz | 12652670 | PV | | | 04/23/10 | | 04/23/10 | MAY 2010 | | | 400.00 | | | |
| | PK | 400.00- | 03/26/10 | 44060270 | 416475 Sezer Cengiz | 12628044 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 400.00 | | | |
| | PK | 214.29- | 02/23/10 | 44060194 | 416475 Sezer Cengiz | 12601679 | PV | | | 02/23/10 | | 02/23/10 | FEB 2010 PRO | | | 214.29 | | | |
| | PK | 400.00- | 02/23/10 | 44060194 | 416475 Sezer Cengiz | 12601682 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 400.00 | | | |
| | | | | | | | | | | | | | | | | 2,214.29 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 3,511.65 | 3,511.65 | 3,511.65- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0008 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 9.94 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0008 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 2008 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 107.77 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 179.32 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 93.88 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 93.88- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 93.88 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 252.88 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 1,213.17 | | | |
| | PK | 2,536.55- | 06/04/10 | 44060432 | 419017 Trial Consul | 12690317 | PV | | | 06/04/10 | | 06/04/10 | T225186 | | | 1,268.28 | | | |
| | | | | | | | | | | | | | | | | 3,511.65 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 42,478.00 | | 58,262.12 | 58,262.43 | 15,784.12- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 3,108.59 |
| VARIANCE Totals | | 3,108.59 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704123*

```
55520                                                                                                        Page No. . .      9
                                                                                                             Time - . . .  9:32:06
Run Date:   07/19/18                              Magnolia Lakes-Drywall
Job:        44094020008                           Job Cost Detail Report         Pkg to Field:
Addr:       13239 Little Gem Circle               As of 07/31/18                 Lot Start Date:   02/25/10
Plan/Elv:   0008 *                                                               Div Est. Closed:
Purchaser:                                                                       Corp Est. Closed:
Date Sold:                                                                       Date Closed:
Sales Price:                                                                     Contingency Type:
                                                                                 ELVIS Const. Stg:

Cost      Cost Code Desc/   Check                 Commitment           Commit   Commit    Invoice    Invoice   Revised     Open                       Projected   Over/    Var
Code  Chk Typ  Amount  Date   #    Vendor Short Name    #   Typ  Subl  Ty  Date   Amount   Date      Number    Budget      Commit      Actual         Final       Under    Cde
----  -------  ------  ----  ---   ----------------    ---  ---  ----  --  ----   ------   ----      ------    ------      ------      ------         ---------   -----    ---

SALES OFFICE                               Revised Budget   Open Commitments   Actuals    Est. Cost at Completion    Revenue             Margin       Margin %
------------------------                   ---------------   ----------------   ---------------   -------------------------    ---------------   ---------------   --------
Custom Options
------------------------
                                           ---------------   ----------------   ---------------   ---------------    ---------------   ---------------   ------
      SALES OFFICE TOTALS      -


SALES OFFICE AND DESIGN CENTER TOTALS -     ---------------   ----------------   ---------------   ---------------    ---------------   ---------------   ------


OPTION DISCOUNTS                           Revised Budget   Open Commitments   Actuals    Est. Cost at Completion    Revenue             Margin       Margin %
------------------------                   ---------------   ----------------   ---------------   -------------------------    ---------------   ---------------   --------
Standard Options
------------------------
OPTION DISCOUNT Standard Totals -          ---------------   ----------------   ---------------   ---------------    ---------------   ---------------   ------

Custom Options
------------------------
OPTION DISCOUNT Custom Totals   -          ---------------   ----------------   ---------------   ---------------    ---------------   ---------------   ------


      OPTION DISCOUNTS TOTALS -            ---------------   ----------------   ---------------   ---------------    ---------------   ---------------   ------


TOTAL OPTIONS (NET) -                      ---------------   ----------------   ---------------   ---------------    ---------------   ---------------   ------


BASE HOUSE TOTALS                            42,478.00                          58,262.12        58,262.43                             58,262.12-
```

*Beazer v Knauf Gips, et al.*
*eb: 704124*

55520

Page No. . . 10
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020013
Addr: 13263 Little Gem Circle
Plan/Elv: 0013 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/20/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 587.78 | | 601.78 | 601.78 | 14.00- | |
| | PK | 551.74- | 11/11/09 | 44060026 | 288944 Smith, Jerry | 12524552 | PV | | | 11/11/09 | | 11/11/09 | EXPENSE REPO | | | 14.00 | | | CDW |
| | PK | 587.78- | 09/24/09 | 44059930 | 26966 Lee County B | 12485831 | PV | | | 09/24/09 | | 09/24/09 | 44094020013 | | | 587.78 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 601.78 | | | |
| 44525 | Frame Draw | | | | | | | | | | | | | | | 252.00 | 252.00 | 252.00- | |
| | PK | 252.00- | 06/10/10 | 44060443 | 190087 G & L Shell | 12695344 | OV | | | 06/10/10 | | 03/24/10 | 621-8298 | | | 252.00 | | | |
| | | | | | 190087 G & L Shell | 11298895 | OC | | | 06/09/10 | 252.00 | 06/09/10 | 621-8298 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 252.00 | | | |
| 45112 | Windows & SGD 2nd | | | | | | | | | | | | | | | 110.00 | 110.00 | 110.00- | |
| | PK | 110.00- | 09/15/10 | 44060635 | 249392 Great Southe | 12774577 | OV | | | 09/15/10 | | 11/17/09 | 12316181 | | | 110.00 | | | |
| | | | | | 249392 Great Southe | 11241933 | OC | | | 04/30/10 | 110.00 | 04/30/10 | 12316181 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 110.00 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- | 06/01/10 | 44060415 | 95276 Allied Doors | 26783385 | AV | | | 05/28/10 | | 05/28/10 | 26783385 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11021086 | OP | | | 11/20/09 | 520.00 | 11/20/09 | 26783385 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | | | | | 200.00 | 200.00 | 200.00- | |
| | PK | 200.00- | 02/15/11 | 44060951 | 216390 Paramount St | 12862404 | OV | | | 02/03/11 | | 03/15/10 | 999900110 | | | 200.00 | | | |
| | | | | | 216390 Paramount St | 11461861 | OC | | | 01/14/11 | 200.00 | 01/14/11 | 999900110 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 200.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 12/01/09 | 44060067 | 26447 Cape Coral P | 25773880 | AV | | | 11/24/09 | | 11/24/09 | 25773880 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11021088 | OP | | | 11/20/09 | 340.00 | 11/20/09 | 25773880 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- | 12/01/09 | 44060067 | 26447 Cape Coral P | 25773881 | AV | | | 11/24/09 | | 11/24/09 | 25773881 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11021089 | OP | | | 11/20/09 | 850.00 | 11/20/09 | 25773881 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 3,746.00 | | 4,096.00 | 4,096.00 | 350.00- | |
| | PK | 3,746.00- | 06/01/10 | 44060418 | 26447 Cape Coral P | 26783383 | AV | | | 05/28/10 | | 05/28/10 | 26783383 | | | 3,746.00 | | | |
| | PK | 350.00- | 05/04/10 | 44060352 | 26447 Cape Coral P | 26621443 | AV | | | 04/30/10 | | 04/30/10 | 26621443 | | | 350.00 | | | |
| | | | | | 26447 Cape Coral P | 11141550 | OC | | | 02/25/10 | 350.00 | 02/25/10 | 26621443 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11021090 | OP | | | 11/20/09 | 3,746.00 | 11/20/09 | 26621443 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 4,096.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- | 12/01/09 | 44060071 | 26858 Gator Electr | 25773882 | AV | | | 11/24/09 | | 11/24/09 | 25773882 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11021091 | OP | | | 11/20/09 | 500.00 | 11/20/09 | 25773882 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 3,517.00 | | 3,517.00 | 3,517.00 | | |
| | PK | 3,517.00- | 01/04/10 | 44060117 | 26858 Gator Electr | 25895015 | AV | | | 12/31/09 | | 12/31/09 | 25895015 | | | 3,517.00 | | | |
| | | | | | 26858 Gator Electr | 11021092 | OP | | | 11/20/09 | 3,517.00 | 11/20/09 | 25895015 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,517.00 | | | |

***Beazer v Knauf Gips, et al.***
***cb: 704125***

```
55520                                                                                                                    Page No. . . .   11
                                                                                                                         Time - . . .  9:32:06
Run Date:   07/19/18                               Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020013                            Job Cost Detail Report               Lot Start Date:  11/20/09
Addr:       13263 Little Gem Circle                  As of 07/31/18                     Div Est. Closed:
Plan/Elv:   0013 *                                                                     Corp Est. Closed:
Purchaser:                                                                             Date Closed:
Date Sold:                                                                             Contingency Type:
Sales Price:                                                                           ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50200 | | Final Electrical | | | | | | | | | | | 2,278.00 | | | 2,478.00 | | |
| | PK | 200.00- 06/30/10 | | 44060504 | 26858 Gator Electr | 26933601 AV | | | 06/30/10 | | 06/30/10 | 26933601 | | | 2,478.00 | 2,478.00 | 200.00- | |
| | PK | 2,278.00- 05/17/10 | | 44060383 | 26858 Gator Electr | 26696310 AV | | | 05/14/10 | | 05/14/10 | 26696310 | | | 200.00 | | | |
| | | | | | 26858 Gator Electr | 11310377 OC | | | 06/18/10 | 200.00 | 06/18/10 | 26696310 | | | 2,278.00 | | | |
| | | | | | 26858 Gator Electr | 11021093 OP | | | 11/20/09 | 2,278.00 | 11/20/09 | 26696310 | | | | | | CDW |
| | | | | | | 44ELC00020 | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | 2,478.00 | | | |
| 50305 | | Light Fixtures/Fan | | | | | | | | | | | 1,232.00 | | | 1,232.00 | | |
| | PK | 1,232.00- 05/17/10 | | 44060383 | 26858 Gator Electr | 26696311 AV | | | 05/14/10 | | 05/14/10 | 26696311 | | | 1,232.00 | 1,232.00 | | |
| | | | | | 26858 Gator Electr | 11021094 OP | | | 11/20/09 | 1,232.00 | 11/20/09 | 26696311 | | | 1,232.00 | | | |
| | | | | | | 44LTC00001 | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | 1,232.00 | | | |
| 51100 | | HVAC Rough | | | | | | | | | | | 2,783.00 | | | 2,783.00 | | |
| | PK | 2,783.00- 01/04/10 | | 44060116 | 90770 Conditioned | 25895017 AV | | | 12/31/09 | | 12/31/09 | 25895017 | | | 2,783.00 | | | |
| | | | | | 90770 Conditioned | 11021095 OP | | | 11/20/09 | 2,783.00 | 11/20/09 | 25895017 | | | 2,783.00 | | | |
| | | | | | | 44HVC00001 | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | 2,783.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | 2,783.00 | | | 4,768.00 | | |
| | PK | 2,783.00- 05/17/10 | | 44060380 | 90770 Conditioned | 26696312 AV | | | 05/14/10 | | 05/14/10 | 26696312 | | | 4,768.00 | 4,768.00 | 1,985.00- | |
| | PK | 1,985.00- 05/17/10 | | 44060380 | 90770 Conditioned | 26696313 AV | | | 05/14/10 | | 05/14/10 | 26696313 | | | 2,783.00 | | | |
| | | | | | 90770 Conditioned | 11229734 OC | | | 04/22/10 | 1,985.00 | 04/22/10 | 26696313 | | | 1,985.00 | | | |
| | | | | | 90770 Conditioned | 11021096 OP | | | 11/20/09 | 2,783.00 | 11/20/09 | 26696313 | | | | | | CDW |
| | | | | | | 44HVC00002 | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | 4,768.00 | | | |
| 52100 | | Batt Insulation | | | | | | | | | | | 591.00 | | | 591.00 | | |
| | PK | 591.00- 03/01/10 | | 44060220 | 390658 Tri City Ins | 26177593 AV | | | 02/15/10 | | 02/15/10 | 26177593 | | | 591.00 | 591.00 | | |
| | | | | | 390658 Tri City Ins | 11021097 OP | | | 11/20/09 | 591.00 | 11/20/09 | 26177593 | | | 591.00 | | | |
| | | | | | | 44BTC00001 | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | 591.00 | | | |
| 52300 | | Blown Insulation | | | | | | | | | | | 591.00 | | | 591.00 | | |
| | PK | 591.00- 05/17/10 | | 44060393 | 390658 Tri City Ins | 26696314 AV | | | 05/14/10 | | 05/14/10 | 26696314 | | | 591.00 | 591.00 | | |
| | | | | | 390658 Tri City Ins | 11021098 OP | | | 11/20/09 | 591.00 | 11/20/09 | 26696314 | | | 591.00 | | | |
| | | | | | | 44BLC00001 | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | 591.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | 7,216.00 | | | 7,620.00 | | |
| | PK | 90.00- 09/01/10 | | 44060626 | 216389 Paramount Dr | 27127752 AV | | | 08/31/10 | | 08/31/10 | 27127752 | | | 7,620.00 | 7,620.00 | 404.00- | |
| | PK | 90.00- 09/01/10 | | 44060626 | 216389 Paramount Dr | 27127753 AV | | | 08/31/10 | | 08/31/10 | 27127753 | | | 90.00 | | | |
| | PK | 224.00- 03/23/10 | | 44060253 | 216389 Paramount Dr | 26384228 AV | | | 03/15/10 | | 03/15/10 | 26384228 | | | 90.00 | | | |
| | PK | 7,216.00- 03/01/10 | | 44060217 | 216389 Paramount Dr | 26253438 AV | | | 02/26/10 | | 02/26/10 | 26253438 | | | 224.00 | | | |
| | | | | | 216389 Paramount Dr | 11141630 OC | | | 02/25/10 | 224.00 | 02/25/10 | 26253438 | | | 7,216.00 | | | CDW |
| | | | | | 216389 Paramount Dr | 11362304 OC | | | 08/20/10 | 90.00 | 08/20/10 | 26253438 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11362306 OC | | | 08/20/10 | 90.00 | 08/20/10 | 26253438 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11021099 OP | | | 11/20/09 | 7,216.00 | 11/20/09 | 26253438 | | | | | | |
| | | | | | | 44DWC00001 | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | 7,620.00 | | | |
| 54330 | | Corian Window Sill | | | | | | | | | | | 560.00 | | | 560.00 | | |
| | PK | 560.00- 04/13/10 | | 44060311 | 141180 Siltech Inc | 26534871 AV | | | 04/13/10 | | 04/13/10 | 26534871 | | | 560.00 | 560.00 | | |
| | PO | 560.00 04/13/10 | | 44060311 | 141180 Siltech Inc | 26534871 AV | | | | | 04/13/10 | 26534871 | | | 560.00 | | | |
| | PK | 560.00- 04/13/10 | | 44060329 | 141180 Siltech Inc | 26534871 AV | | | | | 04/13/10 | 26534871 | | | | | | |
| | | | | | 141180 Siltech Inc | 11021100 OP | | | 11/20/09 | 560.00 | 11/20/09 | 26534871 | | | | | | |
| | | | | | | 44CWC00001 | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | 560.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704126

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020013
Addr: 13263 Little Gem Circle
Plan/Elv: 0013 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/20/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 6,162.00 | | 6,359.05 | 6,359.05 | 197.05- | |
| | PK | 197.05- | 06/30/10 | 44060496 | 26377 American Woo | 26878408 | AV | | | 06/18/10 | | 06/18/10 | 26878408 | | | 197.05 | | | |
| | PK | 6,162.00- | 06/01/10 | 44060416 | 26377 American Woo | 26783382 | AV | | | 05/28/10 | | 05/28/10 | 26783382 | | | 6,162.00 | | | |
| | | | | | 26377 American Woo | 11287267 | OC | | | 06/02/10 | 197.05 | 06/02/10 | 26783382 | | | | | | CDW |
| | | | | | 26377 American Woo | 11021101 | OP | | | 11/20/09 | 6,162.00 | 11/20/09 | 26783382 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 6,359.05 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 3,074.00 | | 3,330.00 | 3,330.00 | 256.00- | |
| | PK | 3,074.00- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968230 | AV | | | 07/08/10 | | 07/08/10 | 26968230 | | | 3,074.00 | | | |
| | PK | 256.00- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968231 | AV | | | 07/08/10 | | 07/08/10 | 26968231 | | | 256.00 | | | |
| | | | | | 84755 Sterling Man | 11300744 | OC | | | 06/11/10 | 256.00 | 06/11/10 | 26968231 | | | | | | CDW |
| | | | | | 84755 Sterling Man | 11021102 | OP | | | 11/20/09 | 3,074.00 | 11/20/09 | 26968231 | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,330.00 | | | |
| 56100 | Trim Turnkey | | | | | | | | | | | | | 3,337.00 | | 3,859.00 | 3,859.00 | 522.00- | |
| | PK | 211.00- | 12/01/10 | 44060795 | 234406 Chucks Custo | 27397860 | AV | | | 11/30/10 | | 11/30/10 | 27397860 | | | 211.00 | | | |
| | PK | 311.00- | 07/28/10 | 44060548 | 234406 Chucks Custo | 27032908 | AV | | | 07/28/10 | | 07/28/10 | 27032908 | | | 311.00 | | | |
| | PK | 3,337.00- | 04/01/10 | 44060281 | 234406 Chucks Custo | 26450631 | AV | | | 03/31/10 | | 03/31/10 | 26450631 | | | 3,337.00 | | | |
| | | | | | 234406 Chucks Custo | 11341695 | OC | | | 07/22/10 | 311.00 | 07/22/10 | 26450631 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11430998 | OC | | | 11/24/10 | 211.00 | 11/24/10 | 26450631 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11021103 | OP | | | 11/20/09 | 3,337.00 | 11/20/09 | 26450631 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,859.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 2,029.00 | | 2,244.00 | 2,244.00 | 215.00- | |
| | PK | 215.00- | 07/15/10 | 44060529 | 27006 Modern Tile | 26971023 | AV | | | 07/08/10 | | 07/08/10 | 26971023 | | | 215.00 | | | |
| | PK | 2,029.00- | 04/01/10 | 44060288 | 27006 Modern Tile | 26450626 | AV | | | 03/31/10 | | 03/31/10 | 26450626 | | | 2,029.00 | | | |
| | | | | | 27006 Modern Tile | 11317936 | OC | | | 06/25/10 | 215.00 | 06/25/10 | 26450626 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11021104 | OP | | | 11/20/09 | 2,029.00 | 11/20/09 | 26450626 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,244.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 1,120.00 | | 1,120.00 | 1,120.00 | | |
| | PK | 1,120.00- | 04/01/10 | 44060281 | 234406 Chucks Custo | 26450632 | AV | | | 03/31/10 | | 03/31/10 | 26450632 | | | 1,120.00 | | | |
| | | | | | 234406 Chucks Custo | 11021105 | OP | | | 11/20/09 | 1,120.00 | 11/20/09 | 26450632 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,120.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,840.00 | | 1,840.00 | 1,840.00 | | |
| | PK | 1,840.00- | 04/01/10 | 44060282 | 158068 Deponto Pain | 26450628 | AV | | | 03/31/10 | | 03/31/10 | 26450628 | | | 1,840.00 | | | |
| | | | | | 158068 Deponto Pain | 11021106 | OP | | | 11/20/09 | 1,840.00 | 11/20/09 | 26450628 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,840.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 460.00 | | 925.00 | 925.00 | 465.00- | |
| | PK | 240.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971024 | AV | | | 07/08/10 | | 07/08/10 | 26971024 | | | 240.00 | | | |
| | PK | 225.00- | 06/01/10 | 44060422 | 158068 Deponto Pain | 26783386 | AV | | | 05/28/10 | | 05/28/10 | 26783386 | | | 225.00 | | | |
| | PK | 460.00- | 05/04/10 | 44060357 | 158068 Deponto Pain | 26621444 | AV | | | 04/30/10 | | 04/30/10 | 26621444 | | | 460.00 | | | |
| | | | | | 158068 Deponto Pain | 11243754 | OC | | | 04/30/10 | 225.00 | 04/30/10 | 26621444 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321468 | OC | | | 06/30/10 | 240.00 | 06/30/10 | 26621444 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11021107 | OP | | | 11/20/09 | 460.00 | 11/20/09 | 26621444 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 925.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 225.00 | | 623.50 | 623.50 | 398.50- | |
| | PK | 623.50- | 08/05/10 | 44060566 | 403554 Coverall Int | 27055356 | AV | | | 08/04/10 | | 08/04/10 | 27055356 | | | 623.50 | | | |
| | | | | | 403554 Coverall Int | 11277883 | OC | | | 05/26/10 | 623.50 | 05/26/10 | 27055356 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 623.50 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704127*

```
55520                                                                                                                        Page No. . .    13
                                                                                                                             Time - . . .  9:32:06
Run Date:   07/19/18                                 Magnolia Lakes-Drywall
Job:        44094020013                              Job Cost Detail Report              Pkg to Field:
Addr:       13263 Little Gem Circle                    As of 07/31/18                    Lot Start Date:   11/20/09
Plan/Elv:   0013 *                                                                      Div Est. Closed:
Purchaser:                                                                              Corp Est. Closed:
Date Sold:                                                                              Date Closed:
Sales Price:                                                                            Contingency Type:
                                                                                        ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 335.00 | | | 335.00 | | |
| | PK | 335.00- 01/04/10 | 44060117 | | 26858 Gator Electr | 25895016 | AV | | | 12/31/09 | | 12/31/09 | 25895016 | | | 335.00 | | | |
| | | | | | 26858 Gator Electr | 11021109 | OP | | | 11/20/09 | 335.00 | 11/20/09 | 25895016 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 335.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 335.00 | | | 335.00 | | |
| | PK | 335.00- 06/01/10 | 44060423 | | 26858 Gator Electr | 26783384 | AV | | | 05/28/10 | | 05/28/10 | 26783384 | | | 335.00 | | | |
| | | | | | 26858 Gator Electr | 11021110 | OP | | | 11/20/09 | 335.00 | 11/20/09 | 26783384 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 335.00 | | | |
| 59460 | | Pavers Drives/Walk | | | | | | | | | | | | | | | 110.50 | 110.50- | |
| | PK | 2,431.00- 08/17/10 | 44060591 | | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 2,705.00 | | | 2,705.00 | | |
| | PK | 2,705.00- 06/10/10 | 44060449 | | 27006 Modern Tile | 26831929 | AV | | | 06/09/10 | | 06/09/10 | 26831929 | | | 2,705.00 | | | |
| | | | | | 27006 Modern Tile | 11021111 | OP | | | 11/20/09 | 2,705.00 | 11/20/09 | 26831929 | | | | | | |
| | | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,705.00 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 364.00 | | | 364.00 | | |
| | PK | 364.00- 06/01/10 | 44060428 | | 390658 Tri City Ins | 26783390 | AV | | | 05/28/10 | | 05/28/10 | 26783390 | | | 364.00 | | | |
| | | | | | 390658 Tri City Ins | 11021112 | OP | | | 11/20/09 | 364.00 | 11/20/09 | 26783390 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 364.00 | | | |
| 61200 | | Shower Enclosures | | | | | | | | | | | | 395.00 | | | 395.00 | | |
| | PK | 395.00- 06/01/10 | 44060428 | | 390658 Tri City Ins | 26783391 | AV | | | 05/28/10 | | 05/28/10 | 26783391 | | | 395.00 | | | |
| | | | | | 390658 Tri City Ins | 11021113 | OP | | | 11/20/09 | 395.00 | 11/20/09 | 26783391 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 395.00 | | | |
| 61410 | | Bath Accessories | | | | | | | | | | | | 69.00 | | | 69.00 | | |
| | PK | 69.00- 04/13/10 | 44060309 | | 27006 Modern Tile | 26534870 | AV | | | 04/13/10 | | 04/13/10 | 26534870 | | | 69.00 | | | |
| | PO | 69.00 04/13/10 | 44060309 | | 27006 Modern Tile | 26534870 | AV | | | | | 04/13/10 | 26534870 | | | | | | |
| | PK | 69.00- 04/13/10 | 44060327 | | 27006 Modern Tile | 26534870 | AV | | | | | 04/13/10 | 26534870 | | | | | | |
| | | | | | 27006 Modern Tile | 11021114 | OP | | | 11/20/09 | 69.00 | 11/20/09 | 26534870 | | | | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | | 69.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 299.00 | | | 299.00 | | |
| | PK | 299.00- 06/01/10 | 44060428 | | 390658 Tri City Ins | 26783392 | AV | | | 05/28/10 | | 05/28/10 | 26783392 | | | 299.00 | | | |
| | | | | | 390658 Tri City Ins | 11021115 | OP | | | 11/20/09 | 299.00 | 11/20/09 | 26783392 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 299.00 | | | |
| 66210 | | Dumpster | | | | | | | | | | | | 350.00 | | | 350.00 | | |
| | PK | 350.00- 11/24/09 | 44060062 | | 49496 Waste Servic | 25773883 | AV | | | 11/24/09 | | 11/24/09 | 25773883 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11021118 | OP | | | 11/20/09 | 350.00 | 11/20/09 | 25773883 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66220 | | Dumpster Draw 2 | | | | | | | | | | | | 350.00 | | | 350.00 | | |
| | PK | 350.00- 11/24/09 | 44060062 | | 49496 Waste Servic | 25773884 | AV | | | 11/24/09 | | 11/24/09 | 25773884 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11021119 | OP | | | 11/20/09 | 350.00 | 11/20/09 | 25773884 | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704128*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020013
Addr: 13263 Little Gem Circle
Plan/Elv: 0013 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/20/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 11/24/09 | 44060062 | 49496 Waste Servic | 25773885 | AV | | | 11/24/09 | | 11/24/09 | 25773885 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11021120 | OP | | | 11/20/09 | 350.00 | 11/20/09 | 25773885 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 03/05/10 | 44060224 | 49496 Waste Servic | 26298861 | AV | | | 03/05/10 | | 03/05/10 | 26298861 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11021121 | OP | | | 11/20/09 | 350.00 | 11/20/09 | 26298861 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 04/01/10 | 44060295 | 49496 Waste Servic | 26450627 | AV | | | 03/31/10 | | 03/31/10 | 26450627 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11021122 | OP | | | 11/20/09 | 350.00 | 11/20/09 | 26450627 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 8,932.00 | 8,932.00 | 8,932.00- | |
| | | | | | | 26065496 | JE | | | 01/30/10 | | 01/30/10 | | | | 8,932.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 8,932.00 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 200.00 | 200.00 | 100.00- | |
| | PK | 100.00- | 06/01/10 | 44060422 | 158068 Deponto Pain | 26783387 | AV | | | 05/28/10 | | 05/28/10 | 26783387 | | | 100.00 | | | |
| | PK | 100.00- | 06/01/10 | 44060422 | 158068 Deponto Pain | 26783388 | AV | | | 05/28/10 | | 05/28/10 | 26783388 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11243757 | OC | | | 04/30/10 | 100.00 | 04/30/10 | 26783388 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11021123 | OP | | | 11/20/09 | 100.00 | 11/20/09 | 26783388 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 200.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 384.00 | 384.00 | 125.00- | |
| | PK | 259.00- | 04/01/10 | 44060285 | 195391 K & B Profes | 26450629 | AV | | | 03/31/10 | | 03/31/10 | 26450629 | | | 259.00 | | | |
| | PO | 259.00 | 04/01/10 | 44060285 | 195391 K & B Profes | 26450629 | AV | | | | | 03/31/10 | 26450629 | | | | | | |
| | PK | 259.00- | 02/15/11 | 44060949 | 195391 K & B Profes | 26450629 | AV | | | | | 03/31/10 | 26450629 | | | | | | |
| | PK | 125.00- | 04/01/10 | 44060285 | 195391 K & B Profes | 26450630 | AV | | | 03/31/10 | | 03/31/10 | 26450630 | | | 125.00 | | | |
| | PO | 125.00 | 04/01/10 | 44060285 | 195391 K & B Profes | 26450630 | AV | | | | | 03/31/10 | 26450630 | | | | | | |
| | PK | 125.00- | 02/15/11 | 44060949 | 195391 K & B Profes | 26450630 | AV | | | | | 03/31/10 | 26450630 | | | | | | |
| | | | | | 195391 K & B Profes | 11141677 | OC | | | 02/25/10 | 125.00 | 02/25/10 | 26450630 | | | | | | CDW |
| | | | | | 195391 K & B Profes | 11021124 | OP | | | 11/20/09 | 259.00 | 11/20/09 | 26450630 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 384.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 06/01/10 | 44060425 | 195391 K & B Profes | 26783389 | AV | | | 05/28/10 | | 05/28/10 | 26783389 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11021125 | OP | | | 11/20/09 | 259.00 | 11/20/09 | 26783389 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/10/10 | 44060446 | 195391 K & B Profes | 26831930 | AV | | | 06/09/10 | | 06/09/10 | 26831930 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11021126 | OP | | | 11/20/09 | 95.00 | 11/20/09 | 26831930 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/10/10 | 44060446 | 195391 K & B Profes | 26831931 | AV | | | 06/09/10 | | 06/09/10 | 26831931 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11021127 | OP | | | 11/20/09 | 95.00 | 11/20/09 | 26831931 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704129*

```
55520                                                                                                          Page No. . .    15
                                                                                                             Time - . . .  9:32:06

Run Date:   07/19/18                              Magnolia Lakes-Drywall           Pkg to Field:
Job:        44094020013                            Job Cost Detail Report           Lot Start Date:   11/20/09
Addr:       13263 Little Gem Circle                  As of 07/31/18                 Div Est. Closed:
Plan/Elv:   0013 *                                                                 Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68235 | | Interior Clean Clo | | | | | | | | | | | 95.00 | | | 95.00 | | |
| | PK | 95.00- 06/10/10 | 44060446 | 195391 K & B Profes | 26831932 AV | | | 06/09/10 | | 06/09/10 | 26831932 | | | 95.00 | 95.00 | | |
| | | | | 195391 K & B Profes | 11021128 OP | | | 11/20/09 | 95.00 | 11/20/09 | 26831932 | | | | 95.00 | | |
| | | | | | 44ICC00050 | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | 95.00 | | |
| 68240 | | Clean up Labor | | | | | | | | | | | | | 109.84 | 109.84 | | |
| | PK | 219.68- 07/15/10 | 44060528 | 202926 Labor Ready | 12721897 PV | | | 07/12/10 | | 07/12/10 | 78061369 | | | | 109.84 | 109.84- | |
| | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | 109.84 | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | 34,736.87 | 34,736.87 | 34,736.87- | |
| | PK | 1,459.73- 07/15/10 | 44060515 | 144456 Buchman Mich | 12721999 PV | | | 07/12/10 | | 07/12/10 EXPENSE REPO | | | | | 53.94 | | |
| | PK | 1,459.73- 07/15/10 | 44060515 | 144456 Buchman Mich | 12721999 PV | | | 07/12/10 | | 07/12/10 EXPENSE REPO | | | | | 16.93 | | |
| | PK | 1,600.00- 06/24/10 | 44060489 | 413102 Turnkey Resi | 12708368 PV | | | 06/24/10 | | 06/24/10 JULY 2010 PR | | | | | 1,600.00 | | |
| | PK | 3,200.00- 05/25/10 | 44060409 | 413102 Turnkey Resi | 12681145 PV | | | 05/25/10 | | 05/25/10 JUNE 2010 | | | | | 3,200.00 | | |
| | PK | 3,200.00- 04/23/10 | 44060340 | 413102 Turnkey Resi | 12652684 PV | | | 04/23/10 | | 04/23/10 MAY 2010 | | | | | 3,200.00 | | |
| | PK | 3,200.00- 03/26/10 | 44060272 | 413102 Turnkey Resi | 12628070 PV | | | 03/26/10 | | 03/26/10 APRIL 2010 | | | | | 3,200.00 | | |
| | PK | 3,200.00- 02/23/10 | 44060196 | 413102 Turnkey Resi | 12601616 PV | | | 02/23/10 | | 02/23/10 MARCH 2010 | | | | | 3,200.00 | | |
| | PK | 3,200.00- 01/25/10 | 44060156 | 413102 Turnkey Resi | 12577676 PV | | | 01/25/10 | | 01/25/10 FEBRUARY 201 | | | | | 3,200.00 | | |
| | PK | 3,200.00- 12/28/09 | 44060111 | 413102 Turnkey Resi | 12555922 PV | | | 12/28/09 | | 12/28/09 JANUARY 2010 | | | | | 3,200.00 | | |
| | PK | 3,200.00- 11/23/09 | 44060055 | 413102 Turnkey Resi | 12531383 PV | | | 11/20/09 | | 11/20/09 DECEMBER 200 | | | | | 3,200.00 | | |
| | PK | 3,200.00- 10/26/09 | 44060005 | 413102 Turnkey Resi | 12508520 PV | | | 10/22/09 | | 10/22/09 NOVEMBER 200 | | | | | 3,200.00 | | |
| | PK | 3,200.00- 09/24/09 | 44059926 | 413102 Turnkey Resi | 12482140 PV | | | 09/22/09 | | 09/22/09 OCTOBER 2009 | | | | | 3,200.00 | | |
| | PK | 3,200.00- 08/31/09 | 44059880 | 413102 Turnkey Resi | 12462117 PV | | | 08/31/09 | | 08/31/09 SEPTEMBER 20 | | | | | 3,200.00 | | |
| | PK | 1,066.00- 08/31/09 | 44059880 | 413102 Turnkey Resi | 12462128 PV | | | 08/31/09 | | 08/31/09 AUGUST 2009 | | | | | 1,066.00 | | |
| | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | 34,736.87 | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | 764.68 | 764.68 | 764.68- | |
| | PK | 858.15- 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 PV | 0013 Z | | 06/21/12 | | 06/21/12 327307 | | | | | 14.91 | | |
| | PK | 1,418.21- 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 PV | 0013 Z | | 04/19/12 | | 04/19/12 321619 | | | | | 10.62 | | |
| | PK | 897.49- 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 PV | 0013 Z | | 04/19/12 | | 04/19/12 323519 | | | | | 14.91 | | |
| | PK | 36,840.89- 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 PV | | | 11/10/10 | | 11/10/10 290278 | | | | | 53.20 | | |
| | | | | | 419507 Environ Inte | 12792935 PV | | | 10/06/10 | | 10/06/10 288543 | | | | | 99.17 | | |
| | | | | | 419507 Environ Inte | 12792935 PV | | | 10/06/10 | | 10/06/10 288543 | | | | | 99.17- | | |
| | PK | 30,454.85- 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 PV | | | 10/06/10 | | 10/06/10 288543. | | | | | 99.17 | | |
| | | | | | | 27081111 JE | | | 08/13/10 | | 08/13/10 | | | | | 365.85 | | |
| | PK | 21,272.30- 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 PV | | | 07/12/10 | | 07/12/10 283414 | | | | | 206.02 | | |
| | | | | | | | | | | | | | ------------ ------------ | | | | |
| | | | | | | | | | | | | | | | 764.68 | | |

```
                                                             Bus. Unit Total      53,496.78      103,944.22  103,944.22   50,447.44-
```

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals | | | | | |
|---|---|---|---|---|---|---|---|
| CDW  Chinese Drywall | | 6,004.55 | | | | | |
| VARIANCE Totals | | 6,004.55 | | | | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| DESIGN CENTER TOTALS  - | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704130

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020013
Addr: 13263 Little Gem Circle
Plan/Elv: 0013 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/20/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| DESIGN CENTER | | | | | | | |
| SALES OFFICE | | | | | | | |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 53,496.78 | | 103,944.22 | 103,944.22 | | 103,944.22- | |

*Beazer v Knauf Gips, et al.*
*cb: 704131*

```
55520                                                                                                                    Page No. . . .   17
                                                                                                                         Time - . . . 9:32:06

                                               Magnolia Lakes-Drywall
Run Date:    07/19/18                            Job Cost Detail Report            Pkg to Field:
Job:         44094020014                            As of 07/31/18                 Lot Start Date:  10/16/09
Addr:        13269 Little Gem Circle                                               Div Est. Closed:
Plan/Elv:    0014 *                                                                Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 489.41 | | | 489.41 | | |
| | PK | 489.41- 08/31/09 | | 44059878 | 26966 Lee County P | 12462141 | PV | | | 08/31/09 | | 08/31/09 | LOT 14 MAGNO | | | 489.41 | | | CDW |
| | | | | | | | | | | | | | | | | 489.41 | | | |
| 44525 | | Frame Draw | | | | | | | | | | | | 252.00 | | | 252.00 | | |
| | PK | 252.00- 06/10/10 | | 44060443 | 190087 G & L Shell | 12695342 | OV | | | 06/10/10 | | 03/24/10 | 6218300 | | | 252.00 | | | |
| | | | | | 190087 G & L Shell | 11230723 | OC | | | 04/23/10 | 252.00 | 04/23/10 | 6218300 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 252.00 | | | |
| 45112 | | Windows & SGD 2nd | | | | | | | | | | | | 350.00 | | | 350.00 | | |
| | PK | 350.00- 09/15/10 | | 44060635 | 249392 Great Southe | 12774583 | OV | | | 09/15/10 | | 11/17/09 | 12316182 | | | 350.00 | | | |
| | | | | | 249392 Great Southe | 11241934 | OC | | | 04/30/10 | 350.00 | 04/30/10 | 12316182 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 45200 | | Garage Doors | | | | | | | | | | | | 520.00 | | | 520.00 | | |
| | PK | 520.00- 05/04/10 | | 44060348 | 95276 Allied Doors | 26621766 | AV | | | 04/30/10 | | 04/30/10 | 26621766 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 10982719 | OP | | | 10/16/09 | 520.00 | 10/16/09 | 26621766 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 49101 | | Underground Plumbi | | | | | | | | | | | | 340.00 | | | 340.00 | | |
| | PK | 340.00- 11/16/09 | | 44060032 | 26447 Cape Coral P | 25704619 | AV | | | 11/04/09 | | 11/04/09 | 25704619 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 10982721 | OP | | | 10/16/09 | 340.00 | 10/16/09 | 25704619 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | | 1,075.00 | | | 1,075.00 | | |
| | PK | 225.00- 03/23/10 | | 44060238 | 26447 Cape Coral P | 12616324 | OV | | | 03/11/10 | | 02/18/10 | 904612 | | | 1,075.00 | | | |
| | PK | 850.00- 11/16/09 | | 44060032 | 26447 Cape Coral P | 25704622 | AV | | | 11/04/09 | | 11/04/09 | 25704622 | | | 225.00 | | | |
| | | | | | 26447 Cape Coral P | 11157292 | OC | | | 03/05/10 | 225.00 | 03/05/10 | 25704622 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 10982722 | OP | | | 10/16/09 | 850.00 | 10/16/09 | 25704622 | | | | | | CDW |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,075.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | | 3,623.00 | | | 3,623.00 | | |
| | PK | 285.00- 05/04/10 | | 44060352 | 26447 Cape Coral P | 26621445 | AV | | | 04/30/10 | | 04/30/10 | 26621445 | | | 3,623.00 | | | |
| | PK | 3,338.00- 03/01/10 | | 44060210 | 26447 Cape Coral P | 26253439 | AV | | | 02/26/10 | | 02/26/10 | 26253439 | | | 285.00 | | | |
| | | | | | 26447 Cape Coral P | 11230726 | OC | | | 04/23/10 | 285.00 | 04/23/10 | 26253439 | | | 3,338.00 | | | CDW |
| | | | | | 26447 Cape Coral P | 10982723 | OP | | | 10/16/09 | 3,338.00 | 10/16/09 | 26253439 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,623.00 | | | |
| 50055 | | Elec - Main Discon | | | | | | | | | | | | 500.00 | | | 500.00 | | |
| | PK | 500.00- 11/16/09 | | 44060035 | 26858 Gator Electr | 25704623 | AV | | | 11/04/09 | | 11/04/09 | 25704623 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 10982724 | OP | | | 10/16/09 | 500.00 | 10/16/09 | 25704623 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | 3,057.00 | | | 3,057.00 | | |
| | PK | 3,057.00- 01/04/10 | | 44060117 | 26858 Gator Electr | 25895018 | AV | | | 12/31/09 | | 12/31/09 | 25895018 | | | 3,057.00 | | | |
| | | | | | 26858 Gator Electr | 10982725 | OP | | | 10/16/09 | 3,057.00 | 10/16/09 | 25895018 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,057.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | 3,073.00 | | | 3,073.00 | | |
| | PK | 200.00- 05/04/10 | | 44060359 | 26858 Gator Electr | 26621446 | AV | | | 04/30/10 | | 04/30/10 | 26621446 | | | 3,073.00 | | | |
| | PK | 2,873.00- 03/23/10 | | 44060244 | 26858 Gator Electr | 26384229 | AV | | | 03/15/10 | | 03/15/10 | 26384229 | | | 200.00 | | | |
| | | | | | 26858 Gator Electr | 11231671 | OC | | | 04/26/10 | 200.00 | 04/26/10 | 26384229 | | | 2,873.00 | | | CDW |
| | | | | | 26858 Gator Electr | 10982726 | OP | | | 10/16/09 | 2,873.00 | 10/16/09 | 26384229 | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704132

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020014
Addr: 13269 Little Gem Circle
Plan/Elv: 0014 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,073.00 | | | |
| 50305 Light Fixtures/Fan | | | | | | | | | | | | | | 1,890.00 | | 1,890.26 | 1,890.26 | .26- | |
| | PK | 1,574.26- | 04/13/10 | 44060304 | 26858 Gator Electr | 26534872 | AV | | | 04/13/10 | | 04/13/10 | 26534872 | | | 1,574.26 | | | |
| | PO | 1,574.26 | 04/13/10 | 44060304 | 26858 Gator Electr | 26534872 | AV | | | | | 04/13/10 | 26534872 | | | | | | |
| | PK | 1,574.26- | 04/13/10 | 44060322 | 26858 Gator Electr | 26534872 | AV | | | | | 04/13/10 | 26534872 | | | | | | |
| | PK | 316.00- | 03/23/10 | 44060244 | 26858 Gator Electr | 26384230 | AV | | | 03/15/10 | | 03/15/10 | 26384230 | | | 316.00 | | | |
| | | | | | 26858 Gator Electr | 11208297 | OC | | | 04/05/10 | 1,574.26 | 04/05/10 | 26384230 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 10982727 | OP | | | 10/16/09 | 316.00 | 10/16/09 | 26384230 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,890.26 | | | |
| 51100 HVAC Rough | | | | | | | | | | | | | | 2,753.00 | | 2,753.00 | 2,753.00 | | |
| | PK | 2,753.00- | 01/04/10 | 44060116 | 90770 Conditioned | 25895020 | AV | | | 12/31/09 | | 12/31/09 | 25895020 | | | 2,753.00 | | | |
| | | | | | 90770 Conditioned | 10982728 | OP | | | 10/16/09 | 2,753.00 | 10/16/09 | 25895020 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,753.00 | | | |
| 51200 HVAC Trim | | | | | | | | | | | | | | 2,753.00 | | 2,753.00 | 2,753.00 | | |
| | PK | 2,753.00- | 03/01/10 | 44060212 | 90770 Conditioned | 26177596 | AV | | | 02/15/10 | | 02/15/10 | 26177596 | | | 2,753.00 | | | |
| | | | | | 90770 Conditioned | 10982729 | OP | | | 10/16/09 | 2,753.00 | 10/16/09 | 26177596 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,753.00 | | | |
| 52100 Batt Insulation | | | | | | | | | | | | | | 600.00 | | 600.00 | 600.00 | | |
| | PK | 600.00- | 01/04/10 | 44060120 | 390658 Tri City Ins | 25895021 | AV | | | 12/31/09 | | 12/31/09 | 25895021 | | | 600.00 | | | |
| | | | | | 390658 Tri City Ins | 10982730 | OP | | | 10/16/09 | 600.00 | 10/16/09 | 25895021 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 600.00 | | | |
| 52300 Blown Insulation | | | | | | | | | | | | | | 600.00 | | 600.00 | 600.00 | | |
| | PK | 600.00- | 03/01/10 | 44060220 | 390658 Tri City Ins | 26177598 | AV | | | 02/15/10 | | 02/15/10 | 26177598 | | | 600.00 | | | |
| | | | | | 390658 Tri City Ins | 10982731 | OP | | | 10/16/09 | 600.00 | 10/16/09 | 26177598 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 600.00 | | | |
| 54100 Drywall Turnkey | | | | | | | | | | | | | | 7,800.00 | | 7,800.00 | 7,800.00 | | |
| | PK | 300.00- | 03/23/10 | 44060253 | 216389 Paramount Dr | 26384238 | AV | | | 03/15/10 | | 03/15/10 | 26384238 | | | 300.00 | | | |
| | PK | 7,500.00- | 02/01/10 | 44060169 | 216389 Paramount Dr | 25985368 | AV | | | 01/15/10 | | 01/15/10 | 25985368 | | | 7,500.00 | | | |
| | | | | | 216389 Paramount Dr | 11141556 | OC | | | 02/25/10 | 300.00 | 02/25/10 | 25985368 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 10982732 | OP | | | 10/16/09 | 7,500.00 | 10/16/09 | 25985368 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 7,800.00 | | | |
| 54205 Drywall - Material | | | | | | | | | | | | | | 390.00 | | 390.00 | 390.00 | | |
| | PK | 390.00- | 11/16/09 | 44060041 | 216389 Paramount Dr | 25704628 | AV | | | 11/04/09 | | 11/04/09 | 25704628 | | | 390.00 | | | |
| | | | | | 216389 Paramount Dr | 10982733 | OP | | | 10/16/09 | 390.00 | 10/16/09 | 25704628 | | | | | | |
| | | | | | | 44DWC00666 | | | | Frame Repair/drywall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 390.00 | | | |
| 54330 Corian Window Sill | | | | | | | | | | | | | | 516.00 | | 516.00 | 516.00 | | |
| | PK | 516.00- | 02/01/10 | 44060171 | 141180 Siltech Inc | 25985367 | AV | | | 01/15/10 | | 01/15/10 | 25985367 | | | 516.00 | | | |
| | | | | | 141180 Siltech Inc | 10982734 | OP | | | 10/16/09 | 516.00 | 10/16/09 | 25985367 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 516.00 | | | |
| 55021 Cabinets/Mica Tops | | | | | | | | | | | | | | 3,384.00 | | 3,384.00 | 3,384.00 | | |
| | PK | 180.00 | 04/01/10 | 44060279 | 26377 American Woo | 26422024 | AV | | | 03/31/10 | | 03/31/10 | 26422024 | | | 180.00- | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704133*

```
  55520                                                                                                                                    Page No. . . .    19
                                                                                                                                           Time - . . .  9:32:06

Run Date:     07/19/18                                     Magnolia Lakes-Drywall                      Pkg to Field:
Job:          44094020014                                  Job Cost Detail Report                      Lot Start Date:   10/16/09
Addr:         13269 Little Gem Circle                      As of 07/31/18                               Div Est. Closed:
Plan/Elv:     0014 *                                                                                    Corp Est. Closed:
Purchaser:                                                                                              Date Closed:
Date Sold:                                                                                              Contingency Type:
Sales Price:                                                                                            ELVIS Const. Stg:

Cost    Cost Code Desc/   Check                        Commitment               Commit   Commit   Invoice   Invoice     Revised    Open                      Projected    Over/    Var
Code  Chk Typ  Amount   Date   #     Vendor Short Name   #    Typ Subl  Ty       Date    Amount   Date      Number      Budget     Commit       Actual         Final      Under    Cde
-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------
        PK   3,564.00- 03/01/10 44060207   26377 American Woo 26177594 AV         02/15/10          02/15/10 26177594                                           3,564.00
                                           26377 American Woo 11152153 OC         03/02/10  180.00- 03/02/10 26177594                                                                CDW
                                           26377 American Woo 10982735 OP         10/16/09 3,564.00 10/16/09 26177594
                                                            44CBC00001            Cabinets/mica top
                                                                                                                                              ------------ ------------
                                                                                                                                                           3,384.00

55210   Corian Countertops                                                                                               6,505.00                6,505.40     6,505.40      .40-
        PK   3,948.00- 07/09/10 44060512   84755 Sterling Man 26968232 AV         07/08/10          07/08/10 26968232                            3,948.00
        PK     519.00- 07/09/10 44060512   84755 Sterling Man 26968233 AV         07/08/10          07/08/10 26968233                              519.00
        PK   2,808.60- 07/09/10 44060512   84755 Sterling Man 26968234 AV         07/08/10          07/08/10 26968234                            2,808.60
                                                             25878260 RC          12/22/09          12/22/09                                       770.20-
                                           84755 Sterling Man 11086420 OC         01/21/10  519.00  01/21/10                                                                         OPT
                                           84755 Sterling Man 11156303 OC         03/04/10 2,808.60 03/04/10                                                                         CDW
                                           84755 Sterling Man 10982734 OP         10/16/09 3,948.00 10/16/09
                                                            44COC00001            Corian countertops
                                                                                                                                              ------------ ------------
                                                                                                                                                           6,505.40

56100   Trim Turnkey                                                                                                     2,600.00                4,712.00     4,712.00    2,112.00-
        PK     200.00- 07/28/10 44060548   234406 Chucks Custo 27032909 AV        07/28/10          07/28/10 27032909                              200.00
        PK     812.00- 07/28/10 44060548   234406 Chucks Custo 27032910 AV        07/28/10          07/28/10 27032910                              812.00
        PK   1,100.00- 04/01/10 44060281   234406 Chucks Custo 26450637 AV        03/31/10          03/31/10 26450637                            1,100.00
        PK   2,600.00- 02/10/10 44060178   234406 Chucks Custo 26126545 AV        02/01/10          02/01/10 26126545                            2,600.00
                                           234406 Chucks Custo 11188543 OC         03/23/10 1,100.00 03/23/10 26126545                                                              CDW
                                           234406 Chucks Custo 11341691 OC         07/22/10  200.00  07/22/10 26126545                                                              CDW
                                           234406 Chucks Custo 11341693 OC         07/22/10  812.00  07/22/10 26126545                                                              CDW
                                           234406 Chucks Custo 10982737 OP         10/16/09 2,600.00 10/16/09 26126545
                                                            44ISC00001            Trim Turnkey
                                                                                                                                              ------------ ------------
                                                                                                                                                           4,712.00

56410   Ceramic Tile Walls                                                                                               2,143.00                3,394.24     3,394.24    1,251.24-
        PK     150.00- 04/01/10 44060288   27006 Modern Tile  26422025 AV         03/31/10          03/31/10 26422025                              150.00
        PK     905.00- 04/01/10 44060288   27006 Modern Tile  26422026 AV         03/31/10          03/31/10 26422026                              905.00
        PK      55.65- 04/01/10 44060288   27006 Modern Tile  26422027 AV         03/31/10          03/31/10 26422027                               55.65
        PK     140.59- 03/23/10 44060251   27006 Modern Tile  12616325 GV         03/11/10          02/25/10 CG000085                              140.59
        PK   2,143.00- 02/10/10 44060180   27006 Modern Tile  26126543 AV         02/01/10          02/01/10 26126543                            2,143.00
                                           27006 Modern Tile  11157341 OC          03/05/10  140.59  03/05/10 26126543                                                              CDW
                                           27006 Modern Tile  11185511 OC          03/22/10  150.00  03/22/10 26126543                                                              CDW
                                           27006 Modern Tile  11185512 OC          03/22/10  905.00  03/22/10 26126543                                                              CDW
                                           27006 Modern Tile  11185520 OC          03/22/10   55.65  03/22/10 26126543                                                              CDW
                                           27006 Modern Tile  10982738 OP          10/16/09 2,143.00 10/16/09 26126543
                                                            44TBC00001            Ceramic Tile Wall
                                                                                                                                              ------------ ------------
                                                                                                                                                           3,394.24

56700   Int. Trim Labor                                                                                                  1,210.00                1,210.00     1,210.00
        PK   1,210.00- 03/01/10 44060211   234406 Chucks Custo 26177597 AV        02/15/10          02/15/10 26177597                            1,210.00
                                           234406 Chucks Custo 10982739 OP        10/16/09 1,210.00 10/16/09 26177597
                                                            44ISC00020            Interior Trim labor
                                                                                                                                              ------------ ------------
                                                                                                                                                           1,210.00

57105   Paint Int/Ext 1st                                                                                                2,074.00                2,614.00     2,614.00     540.00-
        PK     540.00- 03/23/10 44060242   158068 Deponto Pain 26384232 AV        03/15/10          03/15/10 26384232                              540.00
        PK   2,074.00- 02/10/10 44060179   158068 Deponto Pain 26126544 AV        02/01/10          02/01/10 26126544                            2,074.00
                                           158068 Deponto Pain 11141636 OC        02/25/10  540.00  02/25/10 26126544                                                              CDW
                                           158068 Deponto Pain 10982740 OP        10/16/09 2,074.00 10/16/09 26126544
                                                            44PNC00010            Paint first Draw
                                                                                                                                              ------------ ------------
                                                                                                                                                           2,614.00

57305   Paint Final Draw                                                                                                   519.00                2,472.35     2,472.35    1,953.35-
        PK     220.00- 07/15/10 44060521   158068 Deponto Pain 26971025 AV        07/08/10          07/08/10 26971025                              220.00
        PK     100.00- 07/15/10 44060521   158068 Deponto Pain 26971026 AV        07/08/10          07/08/10 26971026                              100.00
        PK     250.00- 05/04/10 44060357   158068 Deponto Pain 26621447 AV        04/30/10          04/30/10 26621447                              250.00
        PK     225.00- 05/04/10 44060357   158068 Deponto Pain 26621448 AV        04/30/10          04/30/10 26621448                              225.00
```

*Beazer v Knauf Gips, et al.*
*eb: 704134*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020014
Addr: 13269 Little Gem Circle
Plan/Elv: 0014 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 1,008.35- | 05/04/10 | 44060357 | 158068 Deponto Pain | 26621449 | AV | | | 04/30/10 | | 04/30/10 | 26621449 | | | 1,008.35 | | | |
| | PK | 519.00- | 03/23/10 | 44060242 | 158068 Deponto Pain | 26384233 | AV | | | 03/15/10 | | 03/15/10 | 26384233 | | | 519.00 | | | |
| | PK | 150.00- | 03/23/10 | 44060242 | 158068 Deponto Pain | 26384234 | AV | | | 03/15/10 | | 03/15/10 | 26384234 | | | 150.00 | | | |
| | | | | | 158068 Deponto Pain | 11157473 | OC | | | 03/05/10 | 150.00 | 03/05/10 | 26384234 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11230734 | OC | | | 04/23/10 | 250.00 | 04/23/10 | 26384234 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11230737 | OC | | | 04/23/10 | 225.00 | 04/23/10 | 26384234 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11230739 | OC | | | 04/23/10 | 1,008.35 | 04/23/10 | 26384234 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321483 | OC | | | 06/30/10 | 220.00 | 06/30/10 | 26384234 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321485 | OC | | | 06/30/10 | 100.00 | 06/30/10 | 26384234 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 10982741 | OP | | | 10/16/09 | 519.00 | 10/16/09 | 26384234 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,472.35 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 266.00 | | 266.00 | 266.00 | | |
| | PK | 1.00- | 08/05/10 | 44060566 | 403554 Coverall Int | 27055357 | AV | | | 08/04/10 | | 08/04/10 | 27055357 | | | 1.00 | | | |
| | PK | 265.00- | 08/05/10 | 44060566 | 403554 Coverall Int | 27055357 | AV | | | 08/04/10 | | 08/04/10 | 27055357 | | | 265.00 | | | |
| | | | | | 403554 Coverall Int | 10982742 | OP | | | 10/16/09 | 1.00 | 10/16/09 | 27055357 | | | | | | |
| | | | | | | 44WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | 403554 Coverall Int | 10982742 | OP | | | 10/16/09 | 265.00 | 10/16/09 | 27055357 | | | | | | |
| | | | | | | 44WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 266.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 410.00 | | 410.00 | 410.00 | | |
| | PK | 410.00- | 01/04/10 | 44060117 | 26858 Gator Electr | 25895019 | AV | | | 12/31/09 | | 12/31/09 | 25895019 | | | 410.00 | | | |
| | | | | | 26858 Gator Electr | 10982743 | OP | | | 10/16/09 | 410.00 | 10/16/09 | 25895019 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 410.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 410.00 | | 410.00 | 410.00 | | |
| | PK | 410.00- | 03/23/10 | 44060244 | 26858 Gator Electr | 26384231 | AV | | | 03/15/10 | | 03/15/10 | 26384231 | | | 410.00 | | | |
| | | | | | 26858 Gator Electr | 10982744 | OP | | | 10/16/09 | 410.00 | 10/16/09 | 26384231 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 410.00 | | | |
| 59460 | Pavers Drives/Walk | | | | | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 3,123.00 | | 3,123.00 | 3,123.00 | | |
| | PK | 3,123.00- | 04/01/10 | 44060288 | 27006 Modern Tile | 26450633 | AV | | | 03/31/10 | | 03/31/10 | 26450633 | | | 3,123.00 | | | |
| | | | | | 27006 Modern Tile | 10982745 | OP | | | 10/16/09 | 3,123.00 | 10/16/09 | 26450633 | | | | | | |
| | | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,123.00 | | | |
| 60050 | Flooring Tile | | | | | | | | | | | | | | | 1,845.75 | 1,845.75 | 1,845.75- | |
| | PK | 1,469.75- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774615 | OV | | | 09/15/10 | | 03/29/10 | CG000158 | | | 1,469.75 | | | |
| | PK | 160.00- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774616 | OV | | | 09/15/10 | | 03/31/10 | CG000194 | | | 160.00 | | | |
| | PK | 216.00- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774618 | OV | | | 09/15/10 | | 04/22/10 | CG000201 | | | 216.00 | | | |
| | | | | | 27006 Modern Tile | 11251290 | OC | | | 05/07/10 | 1,469.75 | 05/07/10 | CG000201 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11251293 | OC | | | 05/07/10 | 160.00 | 05/07/10 | CG000201 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11251299 | OC | | | 05/07/10 | 216.00 | 05/07/10 | CG000201 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 1,845.75 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 174.00 | | 174.00 | 174.00 | | |
| | PK | 174.00- | 03/23/10 | 44060258 | 390658 Tri City Ins | 26384239 | AV | | | 03/15/10 | | 03/15/10 | 26384239 | | | 174.00 | | | |
| | | | | | 390658 Tri City Ins | 10982746 | OP | | | 10/16/09 | 174.00 | 10/16/09 | 26384239 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 174.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | | 415.00 | | 415.00 | 415.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 704135*

```
55520                                                                                                              Page No. . .    21
                                                                                                                   Time - . . .  9:32:06

Run Date:   07/19/18                              Magnolia Lakes-Drywall               Pkg to Field:
Job:        44094020014                           Job Cost Detail Report               Lot Start Date:  10/16/09
Addr:       13269 Little Gem Circle                  As of 07/31/18                     Div Est. Closed:
Plan/Elv:   0014 *                                                                     Corp Est. Closed:
Purchaser:                                                                             Date Closed:
Date Sold:                                                                             Contingency Type:
Sales Price:                                                                           ELVIS Const. Stg:

Cost     Cost Code Desc/   Check                  Commitment              Commit  Commit  Invoice  Invoice   Revised    Open                  Projected   Over/    Var
Code  Chk Typ  Amount  Date    #    Vendor Short Name   #    Typ  Subl  Ty  Date   Amount   Date    Number    Budget   Commit    Actual        Final     Under    Cde
----------------------------------------------------------------------------------------------------------------------------------------------------------------------
        PK     415.00- 03/23/10 44060258  390658 Tri City Ins 26384240 AV        03/15/10          03/15/10 26384240                                  415.00
                                          390658 Tri City Ins 10982747 OP        10/16/09  415.00 10/16/09 26384240
                                                            44SHC00001            Shower enclosures
                                                                                                                                    ------------ ------------
                                                                                                                                         415.00

61410    Bath Accessories                                                                                              69.00          69.00      69.00
        PK      69.00- 04/01/10 44060288   27006 Modern Tile 26422028 AV        03/31/10          03/31/10 26422028                   69.00
                                           27006 Modern Tile 10982748 OP        10/16/09   69.00 10/16/09 26422028
                                                            44BAC00001           Bath accessories
                                                                                                                                    ------------ ------------
                                                                                                                                          69.00

61510    Vinyl Closet Shelv                                                                                           385.00         385.00     385.00
        PK     385.00- 03/23/10 44060258  390658 Tri City Ins 26384241 AV        03/15/10          03/15/10 26384241                 385.00
                                          390658 Tri City Ins 10982749 OP        10/16/09  385.00 10/16/09 26384241
                                                            44CLC00001           Vinyl Closet shelves
                                                                                                                                    ------------ ------------
                                                                                                                                         385.00

62110    Appliances  Built                                                                                           259.00         258.64     259.00       .36
        PK      12.41- 06/01/10 44060424   26862 General Elec 26783450 AV        05/28/10          05/28/10 26783450                  12.41
        PK     190.00- 05/17/10 44060384   26862 General Elec 26684245 AV        05/12/10          05/12/10 26684245                 190.00
        PK      56.23- 05/17/10 44060384   26862 General Elec 26684246 AV        05/12/10          05/12/10 26684246                  56.23
                                           26862 General Elec 11133999 OC        02/23/10   56.23 02/23/10 26684246
                                           26862 General Elec 11257230 OC        05/13/10   12.41 05/13/10 26684246                                                   OPT
                                           26862 General Elec 10982750 OP        10/16/09  190.00 10/16/09 26684246                                                   CDW
                                                            44APC00001           Appliances built
                                           26862 General Elec 10982750 OP        10/16/09          10/16/09 26684246
                                                            44INLP0421           Supply/Install DW Cord
                                           26862 General Elec 10982750 OP        10/16/09          10/16/09 26684246
                                                            44INLP0427           Install/Wire/Plb DW incl
                                                                                                                                    ------------ ------------
                                                                                                                                         258.64

62115    Appliances Final                                                                                          1,925.00       2,426.34   2,426.34    501.34-
        PK     108.72- 06/01/10 44060424   26862 General Elec 26783451 AV        05/28/10          05/28/10 26783451                 108.72
        PK   1,925.00- 05/17/10 44060384   26862 General Elec 26684247 AV        05/12/10          05/12/10 26684247               1,925.00
        PK     392.62- 05/17/10 44060384   26862 General Elec 26684248 AV        05/12/10          05/12/10 26684248                 392.62
                                           26862 General Elec 11169210 OC        03/11/10  392.62 03/11/10 26684248                                                   CDW
                                           26862 General Elec 11257231 OC        05/13/10  108.72 05/13/10 26684248                                                   CDW
                                           26862 General Elec 10982751 OP        10/16/09 1,925.00 10/16/09 26684248
                                                            44APC00020           Appliances Final
                                                                                                                                    ------------ ------------
                                                                                                                                       2,426.34

66210    Dumpster                                                                                                    350.00         827.00     827.00     477.00-
        PK      79.50- 05/17/10 44060392   57998 Suncoast Por 12670321 PV        05/13/10          05/13/10 A-212469                  79.50
        PK      79.50- 05/04/10 44060370   57998 Suncoast Por 12653493 PV        04/26/10          04/26/10 A-211916                  79.50
        PK      79.50- 03/23/10 44060257   57998 Suncoast Por 12623274 PV        03/19/10          03/19/10 A-211322                  79.50
        PK      79.50- 03/11/10 44060233   57998 Suncoast Por 12616283 PV        03/11/10          03/11/10 A-210760                  79.50
                                                            26065496 JE          01/30/10          01/30/10                          159.00
        PK     350.00- 11/04/09 44060018   49496 Waste Servic 25704624 AV        11/04/09          11/04/09 25704624                 350.00
                                           49496 Waste Servic 10982752 OP        10/16/09  350.00 10/16/09 25704624
                                                            44DMC00001           Dumpster Draw 1
                                                                                                                                    ------------ ------------
                                                                                                                                         827.00

66220    Dumpster Draw 2                                                                                             350.00         350.00     350.00
        PK     350.00- 11/04/09 44060018   49496 Waste Servic 25704626 AV        11/04/09          11/04/09 25704626                 350.00
                                           49496 Waste Servic 10982753 OP        10/16/09  350.00 10/16/09 25704626
                                                            44DMC00020           dumpster draw 2
                                                                                                                                    ------------ ------------
                                                                                                                                         350.00

66230    Dumpster Draw 3                                                                                             350.00         350.00     350.00
        PK     350.00- 11/04/09 44060018   49496 Waste Servic 25704627 AV        11/04/09          11/04/09 25704627                 350.00
                                           49496 Waste Servic 10982754 OP        10/16/09  350.00 10/16/09 25704627
```

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020014
Addr: 13269 Little Gem Circle
Plan/Elv: 0014 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 02/18/10 | 44060187 | 49496 Waste Servic | 26177595 | AV | | | 02/15/10 | | 02/15/10 | 26177595 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 10982755 | OP | | | 10/16/09 | 350.00 | 10/16/09 | 26177595 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 03/05/10 | 44060224 | 49496 Waste Servic | 26298862 | AV | | | 03/05/10 | | 03/05/10 | 26298862 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 10982756 | OP | | | 10/16/09 | 350.00 | 10/16/09 | 26298862 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 9,988.25 | 9,988.25 | 9,988.25- | |
| | | | | | | 26065496 | JE | | | 01/30/10 | | 01/30/10 | | | | 9,988.25 | | | |
| | | | | | | | | | | | | | | | | 9,988.25 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 04/01/10 | 44060282 | 158068 Deponto Pain | 26450634 | AV | | | 03/31/10 | | 03/31/10 | 26450634 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 10982757 | OP | | | 10/16/09 | 100.00 | 10/16/09 | 26450634 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 384.00 | 384.00 | 125.00- | |
| | PK | 259.00- | 03/23/10 | 44060247 | 195391 K & B Profes | 26384235 | AV | | | 03/15/10 | | 03/15/10 | 26384235 | | | 259.00 | | | |
| | PK | 125.00- | 03/23/10 | 44060247 | 195391 K & B Profes | 26384236 | AV | | | 03/15/10 | | 03/15/10 | 26384236 | | | 125.00 | | | |
| | | | | | 195391 K & B Profes | 11141650 | OC | | | 02/25/10 | 125.00 | 02/25/10 | 26384236 | | | | | | CDW |
| | | | | | 195391 K & B Profes | 10982758 | OP | | | 10/16/09 | 259.00 | 10/16/09 | 26384236 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | 384.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 03/23/10 | 44060247 | 195391 K & B Profes | 26384237 | AV | | | 03/15/10 | | 03/15/10 | 26384237 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 10982759 | OP | | | 10/16/09 | 259.00 | 10/16/09 | 26384237 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 04/01/10 | 44060285 | 195391 K & B Profes | 26422029 | AV | | | 03/31/10 | | 03/31/10 | 26422029 | | | 95.00 | | | |
| | PO | 95.00 | 04/01/10 | 44060285 | 195391 K & B Profes | 26422029 | AV | | | | | 03/31/10 | 26422029 | | | | | | |
| | PK | 95.00- | 02/15/11 | 44060949 | 195391 K & B Profes | 26422029 | AV | | | | | 03/31/10 | 26422029 | | | | | | |
| | | | | | 195391 K & B Profes | 10982760 | OP | | | 10/16/09 | 95.00 | 10/16/09 | 26422029 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 04/01/10 | 44060285 | 195391 K & B Profes | 26450635 | AV | | | 03/31/10 | | 03/31/10 | 26450635 | | | 95.00 | | | |
| | PO | 95.00 | 04/01/10 | 44060285 | 195391 K & B Profes | 26450635 | AV | | | | | 03/31/10 | 26450635 | | | | | | |
| | PK | 95.00- | 02/15/11 | 44060949 | 195391 K & B Profes | 26450635 | AV | | | | | 03/31/10 | 26450635 | | | | | | |
| | | | | | 195391 K & B Profes | 10982761 | OP | | | 10/16/09 | 95.00 | 10/16/09 | 26450635 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Clo | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 04/01/10 | 44060285 | 195391 K & B Profes | 26450636 | AV | | | 03/31/10 | | 03/31/10 | 26450636 | | | 95.00 | | | |
| | PO | 95.00 | 04/01/10 | 44060285 | 195391 K & B Profes | 26450636 | AV | | | | | 03/31/10 | 26450636 | | | | | | |
| | PK | 95.00- | 02/15/11 | 44060949 | 195391 K & B Profes | 26450636 | AV | | | | | 03/31/10 | 26450636 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704137*

```
55520
```

```
                                                    Magnolia Lakes-Drywall
Run Date:     07/19/18                               Job Cost Detail Report            Pkg to Field:
Job:          44094020014                            As of 07/31/18                    Lot Start Date:   10/16/09
Addr:         13269 Little Gem Circle                                                  Div Est. Closed:
Plan/Elv:     0014 *                                                                   Corp Est. Closed:
Purchaser:                                                                             Date Closed:
Date Sold:                                                                             Contingency Type:
Sales Price:                                                                           ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 195391 K & B Profes | 10982762 | OP | | | 10/16/09 | 95.00 | 10/16/09 | 26450636 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | 95.00 | | | |
| 68240 | | Clean up Labor | | | | | | | | | | | | | | 329.52 | 329.52 | 329.52- | |
| | PK | 219.68- 05/04/10 | | 44060363 | 202926 Labor Ready | 12653471 | PV | | | 04/26/10 | | 04/26/10 | 72231369 | | | 109.84 | | | |
| | PK | 219.68- 03/23/10 | | 44060248 | 202926 Labor Ready | 12623198 | PV | | | 03/19/10 | | 03/19/10 | 68471369 | | | 219.68 | | | |
| | | | | | | | | | | | | | | | | 329.52 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | 30,018.45 | 30,018.45 | 30,018.45- | |
| | PK | 1,600.00- 03/26/10 | | 44060266 | 412964 Ciaffone, Ge | 12628068 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 P | | | 1,600.00 | | | |
| | PK | 3,200.00- 02/23/10 | | 44060192 | 412964 Ciaffone, Ge | 12601645 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | | | | | | 26065496 | JE | | | 01/30/10 | | 01/30/10 | | | | 1,645.45 | | | |
| | PK | 3,200.00- 01/25/10 | | 44060152 | 412964 Ciaffone, Ge | 12577683 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- 12/28/09 | | 44060108 | 412964 Ciaffone, Ge | 12555920 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- 11/23/09 | | 44060053 | 412964 Ciaffone, Ge | 12531378 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- 10/26/09 | | 44060002 | 412964 Ciaffone, Ge | 12508526 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- 09/24/09 | | 44059922 | 412964 Ciaffone, Ge | 12482151 | PV | | | 09/22/09 | | 09/22/09 | OCTOBER 2009 | | | 3,200.00 | | | |
| | PK | 3,200.00- 08/31/09 | | 44059877 | 412964 Ciaffone, Ge | 12462103 | PV | | | 08/31/09 | | 08/31/09 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | PK | 1,173.00- 08/21/09 | | 44059861 | 412964 Ciaffone, Ge | 12455247 | PV | | | 08/21/09 | | 08/21/09 | JULY 2009 (P | | | 1,173.00 | | | |
| | PK | 3,200.00- 08/21/09 | | 44059861 | 412964 Ciaffone, Ge | 12455251 | PV | | | 08/21/09 | | 08/21/09 | AUGUST 2009 | | | 3,200.00 | | | |
| | | | | | | | | | | | | | | | | 30,018.45 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | 1,415.05 | 1,415.05 | 1,415.05- | |
| | PK | 858.15- 07/01/12 | | 44061612 | 419507 Environ Inte | 13182284 | PV | 0014 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 17.40 | | | |
| | PK | 1,418.21- 05/01/12 | | 44061568 | 419507 Environ Inte | 13144384 | PV | 001 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- 05/01/12 | | 44061579 | 419507 Environ Inte | 13144419 | PV | 0014 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 17.40 | | | |
| | PK | 44,686.53- 12/29/10 | | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 148.65 | | | |
| | PK | 36,840.89- 11/15/10 | | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 40.64 | | | |
| | | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 74.76 | | | |
| | | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 74.76- | | | |
| | PK | 30,454.85- 10/07/10 | | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 74.76 | | | |
| | | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 21,272.30- 07/15/10 | | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 206.02 | | | |
| | PK | 26,516.48- 06/17/10 | | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 533.71 | | | |
| | | | | | | | | | | | | | | | | | 1,415.05 | | | |
| | | | | | | | | | | | Bus. Unit Total | | | | 59,105.41 | | 109,773.16 | 109,773.52 | 50,667.75- | |

```
VARIANCE LINE ITEM TOTALS          Open Commitments      Actuals
-------------------------          ----------------    --------------
CDW  Chinese Drywall                                     14,155.95
OPT  Custom Changes                                         575.23
                                   ----------------    --------------
           VARIANCE Totals                               14,731.18
```

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704138

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020014
Addr: 13269 Little Gem Circle
Plan/Elv: 0014 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| DESIGN CENTER | | | | | | | |

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| SALES OFFICE | | | | | | | |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 59,105.41 | | 109,773.16 | 109,773.52 | | 109,773.16- | |

*Beazer v Knauf Gips, et al.*
*cb: 704139*

55520

```
Run Date:   07/19/18                          Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020015                        Job Cost Detail Report             Lot Start Date:   03/23/10
Addr:       13275 Little Gem Circle              As of 07/31/18                    Div Est. Closed:
Plan/Elv:   0015 *                                                                Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:
```

```
Cost    Cost Code Desc/   Check                    Commitment            Commit   Commit   Invoice    Invoice    Revised     Open                   Projected    Over/    Var
Code Chk Typ  Amount  Date    #   Vendor Short Name  #     Typ  Subl  Ty  Date     Amount   Date       Number     Budget     Commit      Actual     Final        Under    Cde
```

| Cost Code | | Commitment | | | | | | |
|---|---|---|---|---|---|---|---|---|

**41301   Permit - Building**                                                                                       500.00                    552.41        552.41       52.41-
- PK    50.00- 08/17/10 44060594   26965 Lee County B 12752712 PV    08/17/10          08/17/10 RES2010-0261                              50.00                            OPT
- PK   489.41- 06/17/10 44060463   26965 Lee County B 12700604 PV    06/16/10          06/16/10 RES2010-0261                             489.41
- PK   198.26- 05/27/10 44060414  288944 Smith, Jerry 12683520 PV    05/27/10          05/27/10 EXPENSE REPO                              13.00
                                                                                                                              ------------ ------------
                                                                                                                                            552.41

**45112   Windows & SGD 2nd**                                                                                                             889.95        889.95       889.95-
- PK   889.95- 04/15/11 44061122  249392 Great Southe 27841221 AV    04/15/11          04/15/11 27841221                                 889.95
                                  249392 Great Southe 11538990 OC    04/06/11   889.95 04/06/11 27841221                                                                  CDW
                                                                                                                              ------------ ------------
                                                                                                                                            889.95

**45200   Garage Doors**                                                                                             520.00                    520.00        520.00
- PK   520.00- 01/18/11 44060865   95276 Allied Doors 27504020 AV    01/14/11          01/14/11 27504020                                 520.00
                                   95276 Allied Doors 11188676 OP    03/23/11   520.00 03/23/10 27504020                                 520.00
                                                        44GAC00001   Garage door opener
                                                                                                                              ------------ ------------
                                                                                                                                            520.00

**46220   Stucco Turnkey**                                                                                                               200.00        200.00       200.00-
- PK   200.00- 02/15/11 44060951  216390 Paramount St 12862405 OV    02/03/11          03/15/10 999900109                                200.00
                                  216390 Paramount St 11461861 OC    01/14/11   200.00 01/14/11 999900109                                                                 CDW
                                                                                                                              ------------ ------------
                                                                                                                                            200.00

**49101   Underground Plumbi**                                                                                       340.00                    340.00        340.00
- PK   340.00- 06/30/10 44060499   26447 Cape Coral P 26933602 AV    06/30/10          06/30/10 26933602                                 340.00
                                   26447 Cape Coral P 11188677 OP    03/23/10   340.00 03/23/10 26933602                                 340.00
                                                        44PLC00999   Recovery Plumbing
                                                                                                                              ------------ ------------
                                                                                                                                            340.00

**49105   Rough Plumbing**                                                                                           850.00                    850.00        850.00
- PK   850.00- 06/30/10 44060499   26447 Cape Coral P 26933603 AV    06/30/10          06/30/10 26933603                                 850.00
                                   26447 Cape Coral P 11188678 OP    03/23/10   850.00 03/23/10 26933603                                 850.00
                                                        44PLC00666   Plumbing Demo
                                                                                                                              ------------ ------------
                                                                                                                                            850.00

**49120   Finish Plumbing**                                                                                         3,548.00                  3,939.00      3,939.00      391.00-
- PK   391.00- 05/02/11 44061142   26447 Cape Coral P 27921324 AV    04/30/11          04/30/11 27921324                                 391.00
- PK 3,548.00- 12/15/15 44060821   26447 Cape Coral P 27430784 AV    12/14/10          12/14/10 27430784                               3,548.00
                                   26447 Cape Coral P 11433585 OC    12/15/10   391.00 12/15/10 27430784
                                   26447 Cape Coral P 11188679 OP    03/23/10 3,548.00 03/23/10 27430784                                                                  CDW
                                                        44PLC00001   final plumbing 1.00 incre
                                                                                                                              ------------ ------------
                                                                                                                                          3,939.00

**50055   Elec - Main Discon**                                                                                       500.00                    500.00        500.00
- PK   500.00- 06/30/10 44060504   26858 Gator Electr 26933604 AV    06/30/10          06/30/10 26933604                                 500.00
                                   26858 Gator Electr 11188680 OP    03/23/10   500.00 03/23/10 26933604                                 500.00
                                                        44ELC00030   Electrical Demo
                                                                                                                              ------------ ------------
                                                                                                                                            500.00

**50100   Rough Electrical**                                                                                        3,057.00                  3,057.00      3,057.00
- PK 3,057.00- 09/01/10 44060622   26858 Gator Electr 27127754 AV    08/31/10          08/31/10 27127754                               3,057.00
                                   26858 Gator Electr 11188681 OP    03/23/10 3,057.00 03/23/10 27127754                               3,057.00
                                                        44ELC00010   Electrical Rough
                                                                                                                              ------------ ------------
                                                                                                                                          3,057.00

**50200   Final Electrical**                                                                                        2,598.00                  2,598.00      2,598.00
- PK 2,598.00- 01/04/11 44060858   26858 Gator Electr 27479585 AV    12/31/10          12/31/10 27479585                               2,598.00
                                   26858 Gator Electr 11188682 OP    03/23/10 2,598.00 03/23/10 27479585                               2,598.00
                                                        44ELC00020   Electrical final
                                                                                                                              ------------ ------------
                                                                                                                                          2,598.00

*Beazer v Knauf Gips, et al.*
*cb: 704140*

55520

Page No. . . 26
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020015
Addr: 13275 Little Gem Circle
Plan/Elv: 0015 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/23/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 290.00 | | 290.00 | 290.00 | | |
| | PK | 290.00- | 01/04/11 | 44060858 | 26858 Gator Electr | 27479586 | AV | | | 12/31/10 | | 12/31/10 | 27479586 | | | 290.00 | | | |
| | | | | | 26858 Gator Electr | 11188683 | OP | | | 03/23/10 | 290.00 | 03/23/10 | 27479586 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 290.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | | | | | 2,753.00 | | 2,753.00 | 2,753.00 | | |
| | PK | 2,753.00- | 07/28/10 | 44060549 | 90770 Conditioned | 27032912 | AV | | | 07/28/10 | | 07/28/10 | 27032912 | | | 2,753.00 | | | |
| | | | | | 90770 Conditioned | 11188684 | OP | | | 03/23/10 | 2,753.00 | 03/23/10 | 27032912 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,753.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 2,752.00 | | 2,752.00 | 2,752.00 | | |
| | PK | 2,752.00- | 12/15/10 | 44060822 | 90770 Conditioned | 27430786 | AV | | | 12/14/10 | | 12/14/10 | 27430786 | | | 2,752.00 | | | |
| | | | | | 90770 Conditioned | 11188685 | OP | | | 03/23/10 | 2,752.00 | 03/23/10 | 27430786 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,752.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 600.00 | | 889.00 | 889.00 | 289.00- | |
| | PK | 289.00- | 12/01/10 | 44060800 | 390658 Tri City Ins | 27397863 | AV | | | 11/30/10 | | 11/30/10 | 27397863 | | | 289.00 | | | |
| | PK | 600.00- | 10/18/10 | 44060707 | 390658 Tri City Ins | 27255906 | AV | | | 10/15/10 | | 10/15/10 | 27255906 | | | 600.00 | | | |
| | | | | | 390658 Tri City Ins | 11422639 | OC | | | 11/16/10 | 289.00 | 11/16/10 | 27255906 | | | | | | CDW |
| | | | | | 390658 Tri City Ins | 11188686 | OP | | | 03/23/10 | 600.00 | 03/23/10 | 27255906 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 889.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 600.00 | | 600.00 | 600.00 | | |
| | PK | 600.00- | 12/01/10 | 44060800 | 390658 Tri City Ins | 27397864 | AV | | | 11/30/10 | | 11/30/10 | 27397864 | | | 600.00 | | | |
| | | | | | 390658 Tri City Ins | 11188687 | OP | | | 03/23/10 | 600.00 | 03/23/10 | 27397864 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 600.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 7,750.00 | | 7,750.00 | 7,750.00 | | |
| | PK | 7,750.00- | 10/18/10 | 44060703 | 216389 Paramount Dr | 27255905 | AV | | | 10/15/10 | | 10/15/10 | 27255905 | | | 7,750.00 | | | |
| | | | | | 216389 Paramount Dr | 11188688 | OP | | | 03/23/10 | 7,750.00 | 03/23/10 | 27255905 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 7,750.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | | | | | 543.00 | | 543.00 | 543.00 | | |
| | PK | 543.00- | 11/15/10 | 44060773 | 84755 Sterling Man | 27343023 | AV | | | 11/15/10 | | 11/15/10 | 27343023 | | | 543.00 | | | |
| | | | | | 84755 Sterling Man | 11188689 | OP | | | 03/23/10 | 543.00 | 03/23/10 | 27343023 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 543.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 3,481.00 | | 3,481.00 | 3,481.00 | | |
| | PK | 3,481.00- | 11/15/10 | 44060753 | 26377 American Woo | 27343022 | AV | | | 11/15/10 | | 11/15/10 | 27343022 | | | 3,481.00 | | | |
| | | | | | 26377 American Woo | 11188690 | OP | | | 03/23/10 | 3,481.00 | 03/23/10 | 27343022 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,481.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 3,835.00 | | 3,835.00 | 3,835.00 | | |
| | PK | 3,835.00- | 12/15/10 | 44060828 | 84755 Sterling Man | 27430785 | AV | | | 12/14/10 | | 12/14/10 | 27430785 | | | 3,835.00 | | | |
| | | | | | 84755 Sterling Man | 11188691 | OP | | | 03/23/10 | 3,835.00 | 03/23/10 | 27430785 | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,835.00 | | | |
| 56100 | Trim Turnkey | | | | | | | | | | | | | 3,118.00 | | 3,556.40 | 3,556.40 | 438.40- | |
| | PK | 438.40- | 02/15/11 | 44060946 | 234406 Chucks Custo | 27576881 | AV | | | 02/15/11 | | 02/15/11 | 27576881 | | | 438.40 | | | |
| | PK | 3,118.00- | 11/15/10 | 44060757 | 234406 Chucks Custo | 27343025 | AV | | | 11/15/10 | | 11/15/10 | 27343025 | | | 3,118.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704141*

```
55520                                                                                                                    Page No. . .    27
                                                                                                                         Time - . . . 9:32:06
Run Date:    07/19/18                             Magnolia Lakes-Drywall              Pkg to Field:
Job:         44094020015                          Job Cost Detail Report              Lot Start Date:   03/23/10
Addr:        13275 Little Gem Circle                  As of 07/31/18                  Div Est. Closed:
Plan/Elv:    0015 *                                                                   Corp Est. Closed:
Purchaser:                                                                            Date Closed:
Date Sold:                                                                            Contingency Type:
Sales Price:                                                                          ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 234406 Chucks Custo | 11473170 | OC | | | 01/31/11 | 438.40 | 01/31/11 | 27343025 | | | | | | CDN |
| | | | | | 234406 Chucks Custo | 11188692 | OP | | | 03/23/10 | 3,118.00 | 03/23/10 | 27343025 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,556.40 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 848.00 | | 848.00 | 848.00 | | |
| | PK | 848.00- | 12/01/10 | 44060797 | 27006 Modern Tile | 27397861 | AV | | | 11/30/10 | | 11/30/10 | 27397861 | | | 848.00 | | | |
| | | | | | 27006 Modern Tile | 11188693 | OP | | | 03/23/10 | 848.00 | 03/23/10 | 27397861 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 848.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 1,210.00 | | 1,210.00 | 1,210.00 | | |
| | PK | 1,210.00- | 11/15/10 | 44060757 | 234406 Chucks Custo | 27343026 | AV | | | 11/15/10 | | 11/15/10 | 27343026 | | | 1,210.00 | | | |
| | | | | | 234406 Chucks Custo | 11188694 | OP | | | 03/23/10 | 1,210.00 | 03/23/10 | 27343026 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,210.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 2,614.00 | | 2,614.00 | 2,614.00 | | |
| | PK | 2,614.00- | 11/15/10 | 44060762 | 158068 Deponto Pain | 27343024 | AV | | | 11/15/10 | | 11/15/10 | 27343024 | | | 2,614.00 | | | |
| | | | | | 158068 Deponto Pain | 11188695 | OP | | | 03/23/10 | 2,614.00 | 03/23/10 | 27343024 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,614.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 519.00 | | 519.00 | 519.00 | | |
| | PK | 519.00- | 01/18/11 | 44060870 | 158068 Deponto Pain | 27504021 | AV | | | 01/14/11 | | 01/14/11 | 27504021 | | | 519.00 | | | |
| | | | | | 158068 Deponto Pain | 11188696 | OP | | | 03/23/10 | 519.00 | 03/23/10 | 27504021 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 519.00 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 290.00 | | 290.00 | 290.00 | | |
| | PK | 290.00- | 09/01/10 | 44060622 | 26858 Gator Electr | 27127755 | AV | | | 08/31/10 | | 08/31/10 | 27127755 | | | 290.00 | | | |
| | | | | | 26858 Gator Electr | 11188698 | OP | | | 03/23/10 | 290.00 | 03/23/10 | 27127755 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 290.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 290.00 | | 290.00 | 290.00 | | |
| | PK | 290.00- | 01/04/11 | 44060858 | 26858 Gator Electr | 27479587 | AV | | | 12/31/10 | | 12/31/10 | 27479587 | | | 290.00 | | | |
| | | | | | 26858 Gator Electr | 11188699 | OP | | | 03/23/10 | 290.00 | 03/23/10 | 27479587 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 290.00 | | | |
| 59405 | | Paver Drives/Walks | | | | | | | | | | | | | | 150.00 | 150.00 | 150.00- | |
| | PK | 150.00- | 09/21/11 | 44061338 | 423070 Alliance Pav | 13009312 | PV | | 0015 Z | 09/20/11 | | 09/20/11 | 2011-8620 | | | 150.00 | | | |
| | | | | | | | | | | | | | | | | | 150.00 | | | |
| 59460 | | Pavers Drives/Walk | | | | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 2,553.00 | | 2,553.00 | 2,553.00 | | |
| | PK | 2,553.00- | 02/01/11 | 44060921 | 27006 Modern Tile | 27549869 | AV | | | 01/31/11 | | 01/31/11 | 27549869 | | | 2,553.00 | | | |
| | | | | | 27006 Modern Tile | 11188700 | OP | | | 03/23/10 | 2,553.00 | 03/23/10 | 27549869 | | | | | | |
| | | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,553.00 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 174.00 | | 174.00 | 174.00 | | |
| | PK | 174.00- | 01/18/11 | 44060889 | 390658 Tri City Ins | 27504025 | AV | | | 01/14/11 | | 01/14/11 | 27504025 | | | 174.00 | | | |
| | | | | | 390658 Tri City Ins | 11188701 | OP | | | 03/23/10 | 174.00 | 03/23/10 | 27504025 | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704142

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020015
Addr: 13275 Little Gem Circle
Plan/Elv: 0015 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/23/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 174.00 | | | |
| 61200 Shower Enclosures | | | | | | | | | | | | | | 415.00 | | 415.00 | 415.00 | | |
| | PK | 415.00- | 01/18/11 | 44060889 | 390658 Tri City Ins | 27504026 | AV | | | 01/14/11 | | 01/14/11 | 27504026 | | | 415.00 | | | |
| | | | | | 390658 Tri City Ins | 11188702 | OP | | | 03/23/10 | 415.00 | 03/23/10 | 27504026 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 415.00 | | | |
| 61410 Bath Accessories | | | | | | | | | | | | | | 46.00 | | 46.00 | 46.00 | | |
| | PK | 46.00- | 12/01/10 | 44060797 | 27006 Modern Tile | 27397862 | AV | | | 11/30/10 | | 11/30/10 | 27397862 | | | 46.00 | | | |
| | | | | | 27006 Modern Tile | 11188703 | OP | | | 03/23/10 | 46.00 | 03/23/10 | 27397862 | | | | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | | 46.00 | | | |
| 61510 Vinyl Closet Shelv | | | | | | | | | | | | | | 385.00 | | 385.00 | 385.00 | | |
| | PK | 385.00- | 01/18/11 | 44060889 | 390658 Tri City Ins | 27504027 | AV | | | 01/14/11 | | 01/14/11 | 27504027 | | | 385.00 | | | |
| | | | | | 390658 Tri City Ins | 11188704 | OP | | | 03/23/10 | 385.00 | 03/23/10 | 27504027 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 385.00 | | | |
| 62110 Appliances Built | | | | | | | | | | | | | | 226.00 | | 226.00 | 226.00 | | |
| | PK | 226.00- | 03/10/11 | 44061021 | 26862 General Elec | 12880809 | OV | | | 03/08/11 | | 01/12/11 | 403083 | | | 226.00 | | | |
| | | | | | 26862 General Elec | 11188705 | OP | | | 03/23/10 | 226.00 | 03/23/10 | 403083 | | | | | | |
| | | | | | | 44APC00001 | | | | Appliances built | | | | | | | | | |
| | | | | | | | | | | | | | | | | 226.00 | | | |
| 62115 Appliances Final | | | | | | | | | | | | | | 2,223.00 | | 2,222.60 | 2,223.00 | .40 | |
| | PK | 2,222.60- | 03/10/11 | 44061021 | 26862 General Elec | 12880811 | OV | | | 03/08/11 | | 01/12/11 | 403083. | | | 2,222.60 | | | |
| | | | | | 26862 General Elec | 11188706 | OP | | | 03/23/10 | 2,243.00 | 03/23/10 | 403083. | | 20.40 | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | 26862 General Elec | 11188706 | OP | | | 03/23/10 | 20.40- | 03/23/10 | 403083. | | 20.40- | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,222.60 | | | |
| 66210 Dumpster | | | | | | | | | | | | | | 350.00 | | 700.00 | 700.00 | 350.00- | |
| | | | | | | 27635356 | JE | | | 02/28/11 | | 02/28/11 | | | | 350.00 | | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26878409 | AV | | | 06/18/10 | | 06/18/10 | 26878409 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11188707 | OP | | | 03/23/10 | 350.00 | 03/23/10 | 26878409 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 700.00 | | | |
| 66220 Dumpster Draw 2 | | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26878410 | AV | | | 06/18/10 | | 06/18/10 | 26878410 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11188708 | OP | | | 03/23/10 | 350.00 | 03/23/10 | 26878410 | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 Dumpster Draw 3 | | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26878411 | AV | | | 06/18/10 | | 06/18/10 | 26878411 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11188709 | OP | | | 03/23/10 | 350.00 | 03/23/10 | 26878411 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 Dumpster Draw 4 | | | | | | | | | | | | | | 350.00 | | 725.00 | 725.00 | 375.00- | |
| | PK | 375.00- | 10/07/10 | 44060686 | 49496 Waste Servic | 27219946 | AV | | | 09/30/10 | | 09/30/10 | 27219946 | | | 375.00 | | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26878412 | AV | | | 06/18/10 | | 06/18/10 | 26878412 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11375642 | OC | | | 09/13/10 | 375.00 | 09/13/10 | 26878412 | | | | | | CDW |
| | | | | | 49496 Waste Servic | 11188710 | OP | | | 03/23/10 | 350.00 | 03/23/10 | 26878412 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704143*

```
55520                                                                                                      Page No. . . .    29
                                                                                                           Time - . . .  9:32:06

Run Date:   07/19/18                              Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020015                           Job Cost Detail Report              Lot Start Date:   03/23/10
Addr:       13275 Little Gem Circle                 As of 07/31/18                    Div Est. Closed:
Plan/Elv:   0015 *                                                                   Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 44DMC00040 | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | 725.00 | | | |
| 66250 | | Dumpster Draw 5 | | | | | | | | 350.00 | | | 725.00 | 375.00- | |
| | PK | 375.00- 09/01/10 | 44060630 | 49496 Waste Servic | 27081163 AV | 08/13/10 | | 08/13/10 | 27081163 | | | 725.00 | | | |
| | PK | 350.00- 07/28/10 | 44060562 | 49496 Waste Servic | 27032911 AV | 07/28/10 | | 07/28/10 | 27032911 | | | 375.00 | | | |
| | | | | 49496 Waste Servic | 11342127 OC | 07/23/10 | 375.00 | 07/23/10 | 27032911 | | | 350.00 | | | |
| | | | | 49496 Waste Servic | 11188711 OP | 03/23/10 | 350.00 | 03/23/10 | 27032911 | | | | | | CDW |
| | | | | | 44DMC00050 | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | 725.00 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | | 9,360.00 | 9,360.00- | |
| | PK | 9,360.00- 08/26/10 | 44060611 | 414054 Southern Liv | 12758637 PV | 08/25/10 | | 08/25/10 | 4772 | | | 9,360.00 | | | |
| | | | | | | | | | | | | 9,360.00 | | | |
| 68110 | | Pressure Washing | | | | | | | | 100.00 | | | 100.00 | | |
| | PK | 100.00- 01/18/11 | 44060870 | 158068 Deponto Pain | 27504022 AV | 01/14/11 | | 01/14/11 | 27504022 | | | 100.00 | | | |
| | | | | 158068 Deponto Pain | 11188712 OP | 03/23/10 | 100.00 | 03/23/10 | 27504022 | | | 100.00 | | | |
| | | | | | 44PRC00001 | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | 100.00 | | | |
| 68210 | | Interior Clean 1st | | | | | | | | 259.00 | | | 259.00 | | |
| | PK | 259.00- 01/04/11 | 44060859 | 195391 K & B Profes | 27479588 AV | 12/31/10 | | 12/31/10 | 27479588 | | | 259.00 | | | |
| | | | | 195391 K & B Profes | 11188713 OP | 03/23/10 | 259.00 | 03/23/10 | 27479588 | | | 259.00 | | | |
| | | | | | 44ICC00001 | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | 259.00 | | | |
| 68220 | | Interior Clean 2nd | | | | | | | | 259.00 | | | 259.00 | | |
| | PK | 259.00- 01/18/11 | 44060877 | 195391 K & B Profes | 27504023 AV | 01/14/11 | | 01/14/11 | 27504023 | | | 259.00 | | | |
| | | | | 195391 K & B Profes | 11188714 OP | 03/23/10 | 259.00 | 03/23/10 | 27504023 | | | 259.00 | | | |
| | | | | | 44ICC00020 | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | 259.00 | | | |
| 68225 | | Interior Clean 3rd | | | | | | | | 95.00 | | | 95.00 | | |
| | PK | 95.00- 01/18/11 | 44060877 | 195391 K & B Profes | 27504024 AV | 01/14/11 | | 01/14/11 | 27504024 | | | 95.00 | | | |
| | | | | 195391 K & B Profes | 11188715 OP | 03/23/10 | 95.00 | 03/23/10 | 27504024 | | | 95.00 | | | |
| | | | | | 44ICC00030 | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | 95.00 | | | |
| 68230 | | Interior Clean Buf | | | | | | | | 95.00 | | | 95.00 | | |
| | PK | 95.00- 02/01/11 | 44060920 | 195391 K & B Profes | 27549870 AV | 01/31/11 | | 01/31/11 | 27549870 | | | 95.00 | | | |
| | | | | 195391 K & B Profes | 11188716 OP | 03/23/10 | 95.00 | 03/23/10 | 27549870 | | | 95.00 | | | |
| | | | | | 44ICC00040 | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | 95.00 | | | |
| 68235 | | Interior Clean Clo | | | | | | | | 95.00 | | | 95.00 | | |
| | PK | 95.00- 02/01/11 | 44060920 | 195391 K & B Profes | 27549871 AV | 01/31/11 | | 01/31/11 | 27549871 | | | 95.00 | | | |
| | | | | 195391 K & B Profes | 11188717 OP | 03/23/10 | 95.00 | 03/23/10 | 27549871 | | | 95.00 | | | |
| | | | | | 44ICC00050 | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | 95.00 | | | |
| 68240 | | Clean up Labor | | | | | | | | | | | 691.18 | 691.18- | |
| | PK | 251.82- 02/03/11 | 44060931 | 202926 Labor Ready | 12862321 PV | 02/03/11 | | 02/03/11 | 23901369 | | | 691.18 | | | |
| | PK | 439.36- 06/24/10 | 44060478 | 202926 Labor Ready | 12708488 PV | 06/24/10 | | 06/24/10 | 77511369 | | | 251.82 | | | |
| | | | | | | | | | | | | 439.36 | | | |
| | | | | | | | | | | | | 691.18 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | 4,302.32 | 4,302.32- | |
| | PK | 57.15- 01/24/11 | 44060906 | 418895 Wilmoth Grou | 12854137 PV | 01/24/11 | | 01/24/11 | FEBRUARY 201 | | | 57.15 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704144

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020015
Addr: 13275 Little Gem Circle
Plan/Elv: 0015 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/23/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 400.00- | 12/29/10 | 44060853 | 418895 Wilmoth Grou | 12840736 | PV | | | 12/29/10 | | 12/29/10 | JANUARY 2011 | | | 400.00 | | | |
| | PK | 400.00- | 11/23/10 | 44060790 | 418895 Wilmoth Grou | 12822456 | PV | | | 11/23/10 | | 11/23/10 | DECEMBER 201 | | | 400.00 | | | |
| | PK | 400.00- | 10/26/10 | 44060727 | 418895 Wilmoth Grou | 12803445 | PV | | | 10/26/10 | | 10/26/10 | NOVEMBER 201 | | | 400.00 | | | |
| | PK | 400.00- | 09/27/10 | 44060669 | 418895 Wilmoth Grou | 12782455 | PV | | | 09/24/10 | | 09/24/10 | OCTOBER 2010 | | | 400.00 | | | |
| | PK | 400.00- | 08/26/10 | 44060613 | 418895 Wilmoth Grou | 12758643 | PV | | | 08/25/10 | | 08/25/10 | SEPTEMBER 20 | | | 400.00 | | | |
| | PK | 400.00- | 07/26/10 | 44060545 | 418895 Wilmoth Grou | 12734419 | PV | | | 07/26/10 | | 07/26/10 | AUGUST 2010 | | | 400.00 | | | |
| | PK | 400.00- | 06/24/10 | 44060492 | 418895 Wilmoth Grou | 12708357 | PV | | | 06/24/10 | | 06/24/10 | JULY 2010 | | | 400.00 | | | |
| | PK | 400.00- | 05/25/10 | 44060413 | 418895 Wilmoth Grou | 12681132 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 400.00 | | | |
| | PK | 245.17- | 05/17/10 | 44060398 | 418895 Wilmoth Grou | 12670387 | PV | | | 05/13/10 | | 05/13/10 | MAY 2010 PRO | | | 245.17 | | | |
| | PK | 400.00- | 03/26/10 | 44060267 | 234064 Nguyen, Hung | 12628038 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 400.00 | | | |
| | PK | 400.00- | 03/09/10 | 44060226 | 234064 Nguyen, Hung | 12614231 | PV | | | 03/09/10 | | 03/09/10 | MARCH 2010 | | | 400.00 | | | |
| | | | | | | | | | | | | | | | | 4,302.32 | | | |
| 68802 | | Documentation E::p | | | | | | | | | | | | | | 10,019.65 | 10,019.65 | 10,019.65- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0015 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 12.43 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0015 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0015 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 12.43 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 0015 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 48.50 | | | |
| | PK | 4,006.95- | 07/27/11 | 44061257 | 419017 Trial Consul | 12970475 | PV | | | 07/27/11 | | 07/27/11 | T225308 | | | 1,001.73 | | | |
| | PK | 8,368.39- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 93.50 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 566.78 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 130.34 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 80.74 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 106.56 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 106.56- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 106.56 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 5,442.18 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 2,147.99 | | | |
| | | | | | | | | | | | | | | | | 10,019.65 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 52,081.00 | | 80,075.01 | 80,075.41 | 27,994.01- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 2,958.35 |
| VARIANCE Totals | | 2,958.35 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704145*

```
55520                                                                                                    Page No. . .    31
                                                                                                         Time - . . .  9:32:06
Run Date:    07/19/18                     Magnolia Lakes-Drywall           Pkg to Field:
Job:          44094020015                 Job Cost Detail Report           Lot Start Date:   03/23/10
Addr:        13275 Little Gem Circle        As of 07/31/18                 Div Est. Closed:
Plan/Elv:    0015 *                                                        Corp Est. Closed:
Purchaser:                                                                 Date Closed:
Date Sold:                                                                 Contingency Type:
Sales Price:                                                               ELVIS Const. Stg:

Cost     Cost Code Desc/  Check                        Commitment               Commit  Commit   Invoice    Invoice    Revised     Open                    Projected  Over/   Var
Code  Chk Typ  Amount  Date    #    Vendor Short Name  #      Typ  Subl   Ty    Date    Amount   Date       Number     Budget      Commit       Actual     Final      Under   Cde
----- ---- --- ------- ----- -----  -----------------  ----------- ------ ---- -------- -------- ------- ------------ ---------- ------------ ------------ ---------- ------ ----

SALES OFFICE                                Revised Budget  Open Commitments  Actuals   Est. Cost at Completion      Revenue            Margin      Margin %
--------------------                        --------------  ----------------  --------------- ------------------------  ----------------   ---------------  --------
Standard Options
------------------------
Custom Options
------------------------

SALES OFFICE Custom Totals      -           --------------  ----------------  --------------- ---------------           ---------------    ---------------  ------


                                            --------------  ----------------  --------------- ---------------           ---------------    ---------------  ------
     SALES OFFICE TOTALS        -


                                            --------------  ----------------  --------------- ---------------           ---------------    ---------------  ------
SALES OFFICE AND DESIGN CENTER TOTALS -


OPTION DISCOUNTS                            Revised Budget  Open Commitments  Actuals   Est. Cost at Completion      Revenue            Margin      Margin %
--------------------------                  --------------  ----------------  --------------- ------------------------  ----------------   ---------------  --------
Standard Options
------------------------
                                            --------------  ----------------  --------------- ---------------           ---------------    ---------------  ------
OPTION DISCOUNT Standard Totals -

Custom Options
------------------------
                                            --------------  ----------------  --------------- ---------------           ---------------    ---------------  ------
OPTION DISCOUNT Custom Totals   -


                                            --------------  ----------------  --------------- ---------------           ---------------    ---------------  ------
     OPTION DISCOUNTS TOTALS -


                                            --------------  ----------------  --------------- ---------------           ---------------    ---------------  ------
TOTAL OPTIONS (NET) -


BASE HOUSE TOTALS                             52,081.00                        80,075.01       80,075.41                                    80,075.01-
```

*Beazer v Knauf Gips, et al.*
cb: 704146

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020017
Addr: 13287 Little Gem Circle
Plan/Elv: 0017 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 500.00 | | 501.56 | 501.56 | 1.56- | |
| | PK | 198.26- | 05/27/10 | 44060414 | 288944 Smith, Jerry | 12683520 | PV | | | 05/27/10 | | 05/27/10 | EXPENSE REPO | | | 13.00 | | | CDW |
| | PK | 488.56- | 03/09/10 | 44060225 | 26965 Lee County B | 12614203 | PV | | | 03/09/10 | | 03/09/10 | RES2005-1704 | | | 488.56 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 501.56 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- | 06/01/10 | 44060415 | 95276 Allied Doors | 26783399 | AV | | | 05/28/10 | | 05/28/10 | 26783399 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11108231 | OP | | | 02/04/10 | 520.00 | 02/04/10 | 26783399 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | | | | | 200.00 | 200.00 | 200.00- | |
| | PK | 200.00- | 02/15/11 | 44060951 | 216390 Paramount St | 12862406 | OV | | | 02/03/11 | | 03/24/10 | 999900114 | | | 200.00 | | | |
| | | | | | 216390 Paramount St | 11461861 | OC | | | 01/14/11 | 200.00 | 01/14/11 | 999900114 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 200.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 03/23/10 | 44060238 | 26447 Cape Coral P | 26384242 | AV | | | 03/15/10 | | 03/15/10 | 26384242 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11108233 | OP | | | 02/04/10 | 340.00 | 02/04/10 | 26384242 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- | 03/23/10 | 44060238 | 26447 Cape Coral P | 26384243 | AV | | | 03/15/10 | | 03/15/10 | 26384243 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11108234 | OP | | | 02/04/10 | 850.00 | 02/04/10 | 26384243 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 3,240.00 | | 3,240.00 | 3,240.00 | | |
| | PK | 3,240.00- | 06/01/10 | 44060418 | 26447 Cape Coral P | 26783393 | AV | | | 05/28/10 | | 05/28/10 | 26783393 | | | 3,240.00 | | | |
| | | | | | 26447 Cape Coral P | 11108235 | OP | | | 02/04/10 | 3,240.00 | 02/04/10 | 26783393 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,240.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- | 03/23/10 | 44060244 | 26858 Gator Electr | 26384244 | AV | | | 03/15/10 | | 03/15/10 | 26384244 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11108236 | OP | | | 02/04/10 | 500.00 | 02/04/10 | 26384244 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 2,740.00 | | 2,740.00 | 2,740.00 | | |
| | PK | 2,740.00- | 03/23/10 | 44060244 | 26858 Gator Electr | 26384245 | AV | | | 03/15/10 | | 03/15/10 | 26384245 | | | 2,740.00 | | | |
| | | | | | 26858 Gator Electr | 11108237 | OP | | | 02/04/10 | 2,740.00 | 02/04/10 | 26384245 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,740.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 1,700.00 | | 1,900.00 | 1,900.00 | 200.00- | |
| | PK | 200.00- | 06/30/10 | 44060504 | 26858 Gator Electr | 26933605 | AV | | | 06/30/10 | | 06/30/10 | 26933605 | | | 200.00 | | | |
| | PK | 1,700.00- | 06/01/10 | 44060423 | 26858 Gator Electr | 26783394 | AV | | | 05/28/10 | | 05/28/10 | 26783394 | | | 1,700.00 | | | |
| | | | | | 26858 Gator Electr | 11310392 | OC | | | 06/18/10 | 200.00 | 06/18/10 | 26783394 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11108238 | OP | | | 02/04/10 | 1,700.00 | 02/04/10 | 26783394 | | | | | | |
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,900.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 436.00 | | 436.00 | 436.00 | | |
| | PK | 436.00- | 06/01/10 | 44060423 | 26858 Gator Electr | 26783395 | AV | | | 05/28/10 | | 05/28/10 | 26783395 | | | 436.00 | | | |
| | | | | | 26858 Gator Electr | 11108239 | OP | | | 02/04/10 | 436.00 | 02/04/10 | 26783395 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 436.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704147*

```
55520                                                                                                              Page No. . .    33
                                                                                                                   Time - . . .  9:32:06

Run Date:    07/19/18                              Magnolia Lakes-Drywall              Pkg to Field:
Job:         44094020017                            Job Cost Detail Report             Lot Start Date:  02/04/10
Addr:        13287 Little Gem Circle                  As of 07/31/18                   Div Est. Closed:
Plan/Elv:    0017 *                                                                    Corp Est. Closed:
Purchaser:                                                                             Date Closed:
Date Sold:                                                                             Contingency Type:
Sales Price:                                                                           ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51100 | | | | | HVAC Rough | | | | | | | | | 1,804.00 | | | 1,804.00 | | |
| | PK | 1,804.00 | 03/23/10 | 44060241 | 90770 Conditioned | 26384248 | AV | | | 03/15/10 | | 03/15/10 | 26384248 | | | 1,804.00 | | | |
| | | | | | 90770 Conditioned | 11108240 | OP | | | 02/04/10 | 1,804.00 | 02/04/10 | 26384248 | | | 1,804.00 | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,804.00 | | | |
| 51200 | | | | | HVAC Trim | | | | | | | | | 1,804.00 | | | 1,804.00 | | |
| | PK | 1,804.00 | 06/01/10 | 44060420 | 90770 Conditioned | 26783398 | AV | | | 05/28/10 | | 05/28/10 | 26783398 | | | 1,804.00 | | | |
| | | | | | 90770 Conditioned | 11108241 | OP | | | 02/04/10 | 1,804.00 | 02/04/10 | 26783398 | | | 1,804.00 | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim  1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,804.00 | | | |
| 52100 | | | | | Batt Insulation | | | | | | | | | 460.00 | | | 460.00 | | |
| | PK | 460.00 | 04/01/10 | 44060293 | 390658 Tri City Ins | 26450639 | AV | | | 03/31/10 | | 03/31/10 | 26450639 | | | 460.00 | | | |
| | | | | | 390658 Tri City Ins | 11108242 | OP | | | 02/04/10 | 460.00 | 02/04/10 | 26450639 | | | 460.00 | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 460.00 | | | |
| 52300 | | | | | Blown Insulation | | | | | | | | | 460.00 | | | 460.00 | | |
| | PK | 460.00 | 05/17/10 | 44060393 | 390658 Tri City Ins | 26696317 | AV | | | 05/14/10 | | 05/14/10 | 26696317 | | | 460.00 | | | |
| | | | | | 390658 Tri City Ins | 11108243 | OP | | | 02/04/10 | 460.00 | 02/04/10 | 26696317 | | | 460.00 | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 460.00 | | | |
| 54100 | | | | | Drywall Turnkey | | | | | | | | | 5,300.00 | | | 5,390.00 | | |
| | PK | 90.00 | 09/01/10 | 44060626 | 216389 Paramount Dr | 27127756 | AV | | | 08/31/10 | | 08/31/10 | 27127756 | | | 90.00 | | | |
| | PK | 5,300.00 | 04/13/10 | 44060310 | 216389 Paramount Dr | 26534873 | AV | | | 04/13/10 | | 04/13/10 | 26534873 | | | 5,300.00 | | | |
| | PO | 5,300.00 | 04/13/10 | 44060310 | 216389 Paramount Dr | 26534873 | AV | | | | | 04/13/10 | 26534873 | | | | | | |
| | PK | 5,300.00 | 04/13/10 | 44060328 | 216389 Paramount Dr | 26534873 | AV | | | | | 04/13/10 | 26534873 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11362294 | OC | | | 08/20/10 | 90.00 | 08/20/10 | 26534873 | | | | | | |
| | | | | | 216389 Paramount Dr | 11108244 | OP | | | 02/04/10 | 5,300.00 | 02/04/10 | 26534873 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,390.00 | | | |
| 54330 | | | | | Corian Window Sill | | | | | | | | | 306.00 | | | 306.00 | | |
| | PK | 306.00 | 07/09/10 | 44060512 | 84755 Sterling Man | 26968235 | AV | | | 07/08/10 | | 07/08/10 | 26968235 | | | 306.00 | | | |
| | | | | | 84755 Sterling Man | 11108245 | OP | | | 02/04/10 | 306.00 | 02/04/10 | 26968235 | | | 306.00 | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 306.00 | | | |
| 55021 | | | | | Cabinets/Mica Tops | | | | | | | | | 3,422.00 | | | 3,422.00 | | |
| | PK | 3,422.00 | 05/04/10 | 44060350 | 26377 American Woo | 26621450 | AV | | | 04/30/10 | | 04/30/10 | 26621450 | | | 3,422.00 | | | |
| | | | | | 26377 American Woo | 11108246 | OP | | | 02/04/10 | 3,422.00 | 02/04/10 | 26621450 | | | 3,422.00 | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,422.00 | | | |
| 55210 | | | | | Corian Countertops | | | | | | | | | 2,820.00 | | | 2,820.00 | | |
| | PK | 2,820.00 | 07/09/10 | 44060512 | 84755 Sterling Man | 26968236 | AV | | | 07/08/10 | | 07/08/10 | 26968236 | | | 2,820.00 | | | |
| | | | | | 84755 Sterling Man | 11108247 | OP | | | 02/04/10 | 2,820.00 | 02/04/10 | 26968236 | | | 2,820.00 | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,820.00 | | | |
| 56100 | | | | | Trim Turnkey | | | | | | | | | 2,140.00 | | | 2,792.00 | | |
| | PK | 652.00 | 07/28/10 | 44060548 | 234406 Chucks Custo | 27032913 | AV | | | 07/28/10 | | 07/28/10 | 27032913 | | | 652.00 | | | |
| | PK | 2,140.00 | 05/04/10 | 44060354 | 234406 Chucks Custo | 26621452 | AV | | | 04/30/10 | | 04/30/10 | 26621452 | | | 2,140.00 | | | |
| | | | | | 234406 Chucks Custo | 11341696 | OC | | | 07/22/10 | 652.00 | 07/22/10 | 26621452 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11108248 | OP | | | 02/04/10 | 2,140.00 | 02/04/10 | 26621452 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,792.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704148*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020017
Addr: 13287 Little Gem Circle
Plan/Elv: 0017 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 952.00 | | 1,352.00 | 1,352.00 | 400.00- | |
| | PK | 400.00- | 06/30/10 | 44060506 | 27006 Modern Tile | 26933606 | AV | | | 06/30/10 | | 06/30/10 | 26933606 | | | 400.00 | | | |
| | PK | 952.00- | 05/17/10 | 44060388 | 27006 Modern Tile | 26696315 | AV | | | 05/14/10 | | 05/14/10 | 26696315 | | | 952.00 | | | |
| | | | | | 27006 Modern Tile | 11310378 | OC | | | 06/18/10 | 400.00 | 06/18/10 | 26696315 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11108249 | OP | | | 02/04/10 | 952.00 | 02/04/10 | 26696315 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,352.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 790.00 | | 790.00 | 790.00 | | |
| | PK | 790.00- | 05/04/10 | 44060354 | 234406 Chucks Custo | 26621453 | AV | | | 04/30/10 | | 04/30/10 | 26621453 | | | 790.00 | | | |
| | | | | | 234406 Chucks Custo | 11108250 | OP | | | 02/04/10 | 790.00 | 02/04/10 | 26621453 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 790.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,394.00 | | 1,394.00 | 1,394.00 | | |
| | PK | 1,394.00- | 05/04/10 | 44060357 | 158068 Deponto Pain | 26621451 | AV | | | 04/30/10 | | 04/30/10 | 26621451 | | | 1,394.00 | | | |
| | | | | | 158068 Deponto Pain | 11108251 | OP | | | 02/04/10 | 1,394.00 | 02/04/10 | 26621451 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,394.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 349.00 | | 1,604.00 | 1,604.00 | 1,255.00- | |
| | PK | 100.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971027 | AV | | | 07/08/10 | | 07/08/10 | 26971027 | | | 100.00 | | | |
| | PK | 225.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971028 | AV | | | 07/08/10 | | 07/08/10 | 26971028 | | | 225.00 | | | |
| | PK | 150.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971029 | AV | | | 07/08/10 | | 07/08/10 | 26971029 | | | 150.00 | | | |
| | PK | 240.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971030 | AV | | | 07/08/10 | | 07/08/10 | 26971030 | | | 240.00 | | | |
| | PK | 349.00- | 06/01/10 | 44060422 | 158068 Deponto Pain | 26783400 | AV | | | 05/28/10 | | 05/28/10 | 26783400 | | | 349.00 | | | |
| | PK | 540.00- | 06/01/10 | 44060422 | 158068 Deponto Pain | 26783401 | AV | | | 05/28/10 | | 05/28/10 | 26783401 | | | 540.00 | | | |
| | | | | | 158068 Deponto Pain | 11243755 | OC | | | 04/30/10 | 540.00 | 04/30/10 | 26783401 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321472 | OC | | | 06/30/10 | 100.00 | 06/30/10 | 26783401 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321478 | OC | | | 06/30/10 | 225.00 | 06/30/10 | 26783401 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321479 | OC | | | 06/30/10 | 150.00 | 06/30/10 | 26783401 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321480 | OC | | | 06/30/10 | 240.00 | 06/30/10 | 26783401 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11108252 | OP | | | 02/04/10 | 349.00 | 02/04/10 | 26783401 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,604.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 165.00 | | 345.05 | 345.05 | 180.05- | |
| | PK | 345.05- | 08/05/10 | 44060566 | 403554 Coverall Int | 27055358 | AV | | | 08/04/10 | | 08/04/10 | 27055358 | | | 345.05 | | | |
| | | | | | 403554 Coverall Int | 11277885 | OC | | | 05/26/10 | 345.05 | 05/26/10 | 27055358 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 345.05 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 185.00 | | 185.00 | 185.00 | | |
| | PK | 185.00- | 03/23/10 | 44060244 | 26858 Gator Electr | 26384246 | AV | | | 03/15/10 | | 03/15/10 | 26384246 | | | 185.00 | | | |
| | | | | | 26858 Gator Electr | 11108254 | OP | | | 02/04/10 | 185.00 | 02/04/10 | 26384246 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 185.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 185.00 | | 185.00 | 185.00 | | |
| | PK | 185.00- | 06/01/10 | 44060423 | 26858 Gator Electr | 26783396 | AV | | | 05/28/10 | | 05/28/10 | 26783396 | | | 185.00 | | | |
| | | | | | 26858 Gator Electr | 11108255 | OP | | | 02/04/10 | 185.00 | 02/04/10 | 26783396 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 185.00 | | | |
| 59460 | Pavers Drives/Walk | | | | | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 2,083.00 | | 2,083.00 | 2,083.00 | | |
| | PK | 2,083.00- | 06/01/10 | 44060426 | 27006 Modern Tile | 26783397 | AV | | | 05/28/10 | | 05/28/10 | 26783397 | | | 2,083.00 | | | |
| | | | | | 27006 Modern Tile | 11108256 | OP | | | 02/04/10 | 2,083.00 | 02/04/10 | 26783397 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704149*

```
55520                                                                                                                    Page No. . .    35
                                                                                                                         Time - . . .  9:32:06
Run Date:   07/19/18                              Magnolia Lakes-Drywall                 Pkg to Field:
Job:        44094020017                          Job Cost Detail Report                  Lot Start Date:  02/04/10
Addr:       13287 Little Gem Circle                 As of 07/31/18                        Div Est. Closed:
Plan/Elv:   0017 *                                                                       Corp Est. Closed:
Purchaser:                                                                               Date Closed:
Date Sold:                                                                               Contingency Type:
Sales Price:                                                                             ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                     Commitment              Commit   Commit   Invoice    Invoice    Revised      Open                  Projected    Over/   Var
Code  Chk Typ  Amount   Date    #  Vendor Short Name  #    Typ  Subl  Ty   Date     Amount   Date       Number     Budget       Commit     Actual     Final        Under   Cde
----------------------------------------------------------------------------------------------------------------------------------------------------------------------------
                                       44CAC0001           flooring Carpet
                                                                                                                              ------------ ------------
                                                                                                                                            2,083.00

61100   Mirrors                                                                                                  133.00                      133.00       133.00
        PK    133.00- 06/01/10 44060428  390658 Tri City Ins 26783407 AV          05/28/10         05/28/10 26783407                         133.00
                                          390658 Tri City Ins 11108257 OP          02/04/10  133.00 02/04/10 26783407                         133.00
                                       44MIC0001           Mirrors
                                                                                                                              ------------ ------------
                                                                                                                                             133.00

61200   Shower Enclosures                                                                                        415.00                      415.00       415.00
        PK    415.00- 06/01/10 44060428  390658 Tri City Ins 26783408 AV          05/28/10         05/28/10 26783408                         415.00
                                          390658 Tri City Ins 11108258 OP          02/04/10  415.00 02/04/10 26783408                         415.00
                                       44SHC0001           Shower enclosures
                                                                                                                              ------------ ------------
                                                                                                                                             415.00

61410   Bath Accessories                                                                                         46.00                       46.00        46.00
        PK     46.00- 05/17/10 44060388  27006 Modern Tile 26696316 AV            05/14/10         05/14/10 26696316                          46.00
                                          27006 Modern Tile 11108259 OP            02/04/10   46.00 02/04/10 26696316                          46.00
                                       44BAC0001           Bath accessories
                                                                                                                              ------------ ------------
                                                                                                                                              46.00

61510   Vinyl Closet Shelv                                                                                       209.00                      209.00       209.00
        PK    209.00- 06/01/10 44060428  390658 Tri City Ins 26783409 AV          05/28/10         05/28/10 26783409                         209.00
                                          390658 Tri City Ins 11108260 OP          02/04/10  209.00 02/04/10 26783409                         209.00
                                       44CLC0001           Vinyl Closet shelves
                                                                                                                              ------------ ------------
                                                                                                                                             209.00

62110   Appliances  Built                                                                                        184.00                      184.00       184.00
        PK    184.00- 06/10/10 44060445  26862 General Elec 12695355 OV           06/10/10         05/07/10 056272                           184.00
                                          26862 General Elec 11108261 OP           02/04/10  184.00 02/04/10 056272                           184.00
                                       44APC0001           Appliances built
                                                                                                                              ------------ ------------
                                                                                                                                             184.00

62115   Appliances Final                                                                                       2,282.00                    2,282.18     2,282.18           .18-
        PK  1,948.00- 06/10/10 44060445  26862 General Elec 12695359 OV           06/10/10         05/21/10 078230                         1,948.00
        PK     40.00- 06/10/10 44060445  26862 General Elec 12695359 OV           06/10/10         05/21/10 078230                            40.00
        PK     53.00- 06/10/10 44060445  26862 General Elec 12695359 OV           06/10/10         05/21/10 078230                            53.00
        PK     18.02- 06/10/10 44060445  26862 General Elec 12695359 OV           06/10/10         05/21/10 078230                            18.02
        PK     10.60- 06/10/10 44060445  26862 General Elec 12695359 OV           06/10/10         05/21/10 078230                            10.60
        PK     21.20- 06/10/10 44060445  26862 General Elec 12695359 OV           06/10/10         05/21/10 078230                            21.20
        PK    191.36- 06/10/10 44060445  26862 General Elec 12695360 OV           06/10/10         05/21/10 078230.                          191.36
                                          26862 General Elec 11253223 OC           05/11/10  191.36 05/11/10 078230.
                                          26862 General Elec 11108262 OP           02/04/10 1,948.00 02/04/10 078230.                                                        CDW
                                       44APC00020          Appliances Final
                                          26862 General Elec 11108262 OP           02/04/10   40.00 02/04/10 078230.
                                       44INLP0175          Install Refrig w/water to
                                          26862 General Elec 11108262 OP           02/04/10   50.00 02/04/10 078230.
                                       44INLP0202          Install JVM series Micro
                                          26862 General Elec 11108262 OP           02/04/10   17.00 02/04/10 078230.
                                       44INLP0270          Install/wireElcRange w/ti
                                          26862 General Elec 11108262 OP           02/04/10   10.00 02/04/10 078230.
                                       44INLP0302          Install/connect  Washer/h
                                          26862 General Elec 11108262 OP           02/04/10   20.00 02/04/10 078230.
                                       44INLP0303          Instal/vt/wr DryerElc exc
                                                                                                                              ------------ ------------
                                                                                                                                            2,282.18

66210   Dumpster                                                                                                 350.00                      350.00       350.00
        PK    350.00- 02/18/10 44060187  49496 Waste Servic 26177599 AV           02/15/10         02/15/10 26177599                         350.00
                                          49496 Waste Servic 11108263 OP           02/04/10  350.00 02/04/10 26177599                         350.00
                                       44DMC0001           Dumpster Draw 1
                                                                                                                              ------------ ------------
                                                                                                                                             350.00
```

*Beazer v Knauf Gips, et al.*
*cb: 704150*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020017
Addr: 13287 Little Gem Circle
Plan/Elv: 0017 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est..Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 02/18/10 | 44060187 | 49496 Waste Servic | 26177600 AV | | | 02/15/10 | | 02/15/10 | 26177600 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11108264 OP | | | 02/04/10 | 350.00 | 02/04/10 | 26177600 | | | | | | |
| | | | | | | 44DMC00020 | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 03/05/10 | 44060224 | 49496 Waste Servic | 26298863 AV | | | 03/05/10 | | 03/05/10 | 26298863 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11108265 OP | | | 02/04/10 | 350.00 | 02/04/10 | 26298863 | | | | | | |
| | | | | | | 44DMC00030 | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 03/23/10 | 44060260 | 49496 Waste Servic | 26384247 AV | | | 03/15/10 | | 03/15/10 | 26384247 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11108266 OP | | | 02/04/10 | 350.00 | 02/04/10 | 26384247 | | | | | | |
| | | | | | | 44DMC00040 | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 04/01/10 | 44060295 | 49496 Waste Servic | 26450638 AV | | | 03/31/10 | | 03/31/10 | 26450638 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11108267 OP | | | 02/04/10 | 350.00 | 02/04/10 | 26450638 | | | | | | |
| | | | | | | 44DMC00050 | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | 6,295.25 | 6,295.25 | 6,295.25- | |
| | PK | 6,295.25- | 03/05/10 | 44060223 | 414054 Southern Liv | 12611439 PV | | | 03/05/10 | | 03/05/10 | 4709 | | | 6,295.25 | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 6,295.25 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 06/01/10 | 44060422 | 158068 Deponto Pain | 26783402 AV | | | 05/28/10 | | 05/28/10 | 26783402 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11108268 OP | | | 02/04/10 | 100.00 | 02/04/10 | 26783402 | | | | | | |
| | | | | | | 44PRC00001 | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 06/01/10 | 44060425 | 195391 K & B Profes | 26783403 AV | | | 05/28/10 | | 05/28/10 | 26783403 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11108269 OP | | | 02/04/10 | 259.00 | 02/04/10 | 26783403 | | | | | | |
| | | | | | | 44ICC00001 | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 259.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 06/01/10 | 44060425 | 195391 K & B Profes | 26783404 AV | | | 05/28/10 | | 05/28/10 | 26783404 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11108270 OP | | | 02/04/10 | 259.00 | 02/04/10 | 26783404 | | | | | | |
| | | | | | | 44ICC00020 | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/01/10 | 44060425 | 195391 K & B Profes | 26783405 AV | | | 05/28/10 | | 05/28/10 | 26783405 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11108271 OP | | | 02/04/10 | 95.00 | 02/04/10 | 26783405 | | | | | | |
| | | | | | | 44ICC00030 | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/01/10 | 44060425 | 195391 K & B Profes | 26783406 AV | | | 05/28/10 | | 05/28/10 | 26783406 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11108272 OP | | | 02/04/10 | 95.00 | 02/04/10 | 26783406 | | | | | | |
| | | | | | | 44ICC00040 | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 95.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704151*

```
55520                                                                                                                                    Page No. . .    37
                                                                                                                                         Time - . . .  9:32:06
Run Date:    07/19/18                                  Magnolia Lakes-Drywall                      Pkg to Field:
Job:         44094020017                               Job Cost Detail Report                      Lot Start Date:  02/04/10
Addr:        13287 Little Gem Circle                   As of 07/31/18                               Div Est. Closed:
Plan/Elv:    0017 *                                                                                 Corp Est. Closed:
Purchaser:                                                                                          Date Closed:
Date Sold:                                                                                          Contingency Type:
Sales Price:                                                                                        ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68235 | | Interior Clean Clo | | | | | | | | | | | | 95.00 | | | | | |
| | PK | 95.00- 06/10/10 | | 44060446 | 195391 K & B Profes | 26831933 | AV | | | 06/09/10 | | 06/09/10 | 26831933 | | | 95.00 | 95.00 | | |
| | | | | | 195391 K & B Profes | 11108273 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26831933 | | | 95.00 | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | 31,587.69 | 31,587.69 | 31,587.69- | |
| | PK | 870.00- 06/30/10 | | 44060493 | 138256 All My Sons | 12711179 | PV | | | 06/29/10 | | 06/29/10 | WILLGREEN 06 | | | 870.00 | | | |
| | PK | 1,600.00- 05/25/10 | | 44060412 | 222705 Willgren, Ed | 12681135 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 PR | | | 1,600.00 | | | |
| | PK | 3,200.00- 04/23/10 | | 44060343 | 222705 Willgren, Ed | 12652692 | PV | | | 04/23/10 | | 04/23/10 | MAY 2010 | | | 3,200.00 | | | |
| | PK | 50.00- 04/01/10 | | 44060278 | 138256 All My Sons | 12629768 | PV | | | 03/30/10 | | 03/30/10 | WILLGREEN 03 | | | 50.00 | | | |
| | PK | 3,200.00- 03/26/10 | | 44060275 | 222705 Willgren, Ed | 12628073 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 50.00- 03/11/10 | | 44060227 | 138256 All My Sons | 12616309 | PV | | | 03/11/10 | | 03/11/10 | WILLGREEN 02 | | | 50.00 | | | |
| | PK | 50.00- 02/26/10 | | 44060199 | 138256 All My Sons | 12604885 | PV | | | 02/25/10 | | 02/25/10 | WILLGREN 01/ | | | 50.00 | | | |
| | PK | 3,200.00- 02/23/10 | | 44060198 | 222705 Willgren, Ed | 12601614 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | | | | | | 26065496 | JE | | | 01/30/10 | | 01/30/10 | | | | 855.00 | | | |
| | PK | 3,200.00- 01/25/10 | | 44060159 | 222705 Willgren, Ed | 12577675 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- 12/28/09 | | 44060114 | 222705 Willgren, Ed | 12555923 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- 11/23/09 | | 44060057 | 222705 Willgren, Ed | 12531386 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- 10/26/09 | | 44060007 | 222705 Willgren, Ed | 12508518 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 2,299.35- 10/12/09 | | 44059974 | 413980 Schrider, Jo | 12500347 | PV | | | 10/12/09 | | 10/12/09 | REIMBURSEMEN | | | 2,299.35 | | | |
| | PK | 213.34- 09/24/09 | | 44059929 | 222705 Willgren, Ed | 12483893 | PV | | | 09/23/09 | | 09/23/09 | SEPTEMBER 20 | | | 213.34 | | | |
| | PK | 3,200.00- 09/24/09 | | 44059929 | 222705 Willgren, Ed | 12483897 | PV | | | 09/23/09 | | 09/23/09 | OCTOBER 2009 | | | 3,200.00 | | | |
| | | | | | | | | | | | | | | | | 31,587.69 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | 1,259.60 | 1,259.60 | 1,259.60- | |
| | PK | 858.15- 07/01/12 | | 44061612 | 419507 Environ Inte | 13182284 | PV | | | 0017 Z 06/21/12 | | 06/21/12 | 327307 | | | 12.43 | | | |
| | PK | 1,418.21- 05/01/12 | | 44061568 | 419507 Environ Inte | 13144384 | PV | | | 0017 Z 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- 05/01/12 | | 44061579 | 419507 Environ Inte | 13144419 | PV | | | 0017 Z 04/19/12 | | 04/19/12 | 323519 | | | 12.43 | | | |
| | PK | 16,674.93- 01/18/11 | | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 134.81 | | | |
| | PK | 36,840.89- 11/15/10 | | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 40.64 | | | |
| | | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17 | | | |
| | | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | PK | 30,454.85- 10/07/10 | | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543, | | | 99.17 | | | |
| | | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- 08/12/10 | | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 583.65 | | | |
| | | | | | | | | | | | | | | | | | 1,259.60 | | | |

```
                                                    Bus. Unit Total         41,367.00                 83,598.83      83,598.83    42,231.83-
```

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CDW  Chinese Drywall | | 3,333.41 | | | | | | |
| VARIANCE Totals | | 3,333.41 | | | | | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals | - | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals | - | | | | | | . |
| DESIGN CENTER TOTALS | - | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704152

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020017
Addr: 13287 Little Gem Circle
Plan/Elv: 0017 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| DESIGN CENTER | | | | | | | |

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| SALES OFFICE | | | | | | | |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 41,367.00 | | 83,598.83 | 83,598.83 | | 83,598.83- | |

*Beazer v Knauf Gips, et al.*
*cb: 704153*

```
55520                                                                                                                    Page No. . . .     39
                                                                                                                         Time - . . .  9:32:06

Run Date:    07/19/18                                   Magnolia Lakes-Drywall                     Pkg to Field:
Job:         44094020018                                Job Cost Detail Report                      Lot Start Date:   05/14/10
Addr:        13293 Little Gem Circle                    As of 07/31/18                              Div Est. Closed:
Plan/Elv:    0018 *                                                                                 Corp Est. Closed:
Purchaser:                                                                                          Date Closed:
Date Sold:                                                                                          Contingency Type:
Sales Price:                                                                                        ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 500.00 | | 500.33 | 500.33 | .33- | |
| | PK | 198.26- 05/27/10 | | 44060414 | 288944 Smith, Jerry | 12683520 | PV | | | 05/27/10 | | 05/27/10 | EXPENSE REPO | | | 13.00 | | | CDW |
| | PK | 487.33- 05/19/10 | | 44060399 | 26965 Lee County B | 12675945 | PV | | | 05/19/10 | | 05/19/10 | RES2010-0218 | | | 487.33 | | | |
| | | | | | | | | | | | | | | | | 500.33 | | | |
| 45112 | | Windows & SGD 2nd | | | | | | | | | | | | | | 833.76 | 833.76 | 833.76- | |
| | PK | 833.76- 11/18/10 | | 44060776 | 249392 Great Southe | 12818434 | OV | | | 11/18/10 | | 10/05/10 | 12318556 | | | 833.76 | | | |
| | | | | | 249392 Great Southe | 11415355 | OC | | | 11/09/10 | 833.76 | 11/09/10 | 12318556 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 833.76 | | | |
| 45200 | | Garage Doors | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- 09/01/10 | | 44060614 | 95276 Allied Doors | 27127758 | AV | | | 08/31/10 | | 08/31/10 | 27127758 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11259695 | OP | | | 05/14/10 | 520.00 | 05/14/10 | 27127758 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46260 | | Stucco Labor | | | | | | | | | | | | | | 212.00 | 212.00 | 212.00- | |
| | PK | 212.00- 04/15/11 | | 44061128 | 216390 Paramount St | 12904057 | OV | | | 04/11/11 | | 10/31/10 | 999900139 | | | 212.00 | | | |
| | | | | | 216390 Paramount St | 11362284 | OC | | | 08/20/10 | 212.00 | 06/20/10 | 999900139 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 212.00 | | | |
| 49101 | | Underground Plumbi | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- 06/10/10 | | 44060436 | 26447 Cape Coral P | 26831934 | AV | | | 06/09/10 | | 06/09/10 | 26831934 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11259696 | OP | | | 05/14/10 | 340.00 | 05/14/10 | 26831934 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | | 850.00 | | 1,100.00 | 1,100.00 | 250.00- | |
| | PK | 250.00- 10/07/10 | | 44060680 | 26447 Cape Coral P | 27219947 | AV | | | 09/30/10 | | 09/30/10 | 27219947 | | | 250.00 | | | |
| | PK | 850.00- 06/10/10 | | 44060436 | 26447 Cape Coral P | 26831935 | AV | | | 06/09/10 | | 06/09/10 | 26831935 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11379909 | OC | | | 09/17/10 | 250.00 | 09/17/10 | 26831935 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11259697 | OP | | | 05/14/10 | 850.00 | 05/14/10 | 26831935 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,100.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | | 3,800.00 | | 3,915.00 | 3,915.00 | 115.00- | |
| | PK | 50.00- 11/15/10 | | 44060755 | 26447 Cape Coral P | 27343027 | AV | | | 11/15/10 | | 11/15/10 | 27343027 | | | 50.00 | | | |
| | PK | 65.00- 11/15/10 | | 44060755 | 26447 Cape Coral P | 27343028 | AV | | | 11/15/10 | | 11/15/10 | 27343028 | | | 65.00 | | | |
| | PK | 3,800.00- 09/27/10 | | 44060647 | 26447 Cape Coral P | 27196674 | AV | | | 09/24/10 | | 09/24/10 | 27196674 | | | 3,800.00 | | | |
| | | | | | 26447 Cape Coral P | 11409744 | OC | | | 10/29/10 | 50.00 | 10/29/10 | 27196674 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11409745 | OC | | | 10/29/10 | 65.00 | 10/29/10 | 27196674 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11259698 | OP | | | 05/14/10 | 3,800.00 | 05/14/10 | 27196674 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,915.00 | | | |
| 50055 | | Elec - Main Discon | | | | | | | | | | | | | | 500.00 | 500.00 | 500.00- | |
| | PK | 500.00- 11/15/10 | | 44060764 | 26858 Gator Electr | 27343029 | AV | | | 11/15/10 | | 11/15/10 | 27343029 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11415356 | OC | | | 11/09/10 | 500.00 | 11/09/10 | 27343029 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | 3,997.00 | | 3,997.00 | 3,997.00 | | |
| | PK | 3,997.00- 06/30/10 | | 44060504 | 26858 Gator Electr | 26933607 | AV | | | 06/30/10 | | 06/30/10 | 26933607 | | | 3,997.00 | | | |
| | | | | | 26858 Gator Electr | 11259699 | OP | | | 05/14/10 | 3,997.00 | 05/14/10 | 26933607 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,997.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | 2,598.00 | | 3,333.00 | 3,333.00 | 735.00- | |
| | PK | 735.00- 11/04/10 | | 44060737 | 26858 Gator Electr | 27303735 | AV | | | 10/31/10 | | 10/31/10 | 27303735 | | | 735.00 | | | |
| | PK | 2,598.00- 09/27/10 | | 44060652 | 26858 Gator Electr | 27196675 | AV | | | 09/24/10 | | 09/24/10 | 27196675 | | | 2,598.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704154*
```

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020018
Addr: 13293 Little Gem Circle
Plan/Elv: 0018 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/14/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 26858 Gator Electr | 11397841 OC | | 10/15/10 | 735.00 | 10/15/10 | 27196675 | | | | | | CDW |
| | | 26858 Gator Electr | 11259700 OP | | 05/14/10 | 2,598.00 | 05/14/10 | 27196675 | | | | | | |
| | | | 44ELC00020 | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | 3,333.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | 577.00 | | 577.00 | 577.00 | | |
| | PK 577.00- 09/27/10 44060652 | 26858 Gator Electr | 27196676 AV | | 09/24/10 | | 09/24/10 | 27196676 | | | 577.00 | | | |
| | | 26858 Gator Electr | 11259701 OP | | 05/14/10 | 577.00 | 05/14/10 | 27196676 | | | | | | |
| | | | 44LTC00001 | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | 577.00 | | | |
| 51100 | HVAC Rough | | | | | | | | 2,713.00 | | 2,713.00 | 2,713.00 | | |
| | PK 2,713.00- 06/10/10 44060439 | 90770 Conditioned | 26831936 AV | | 06/09/10 | | 06/09/10 | 26831936 | | | 2,713.00 | | | |
| | | 90770 Conditioned | 11259702 OP | | 05/14/10 | 2,713.00 | 05/14/10 | 26831936 | | | | | | |
| | | | 44HVC00001 | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | 2,713.00 | | | |
| 51200 | HVAC Trim | | | | | | | | 2,712.00 | | 2,712.00 | 2,712.00 | | |
| | PK 2,712.00- 09/15/10 44060633 | 90770 Conditioned | 27167644 AV | | 09/15/10 | | 09/15/10 | 27167644 | | | 2,712.00 | | | |
| | | 90770 Conditioned | 11259703 OP | | 05/14/10 | 2,712.00 | 05/14/10 | 27167644 | | | | | | |
| | | | 44HVC00002 | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | 2,712.00 | | | |
| 52100 | Batt Insulation | | | | | | | | 661.00 | | 661.00 | 661.00 | | |
| | PK 661.00- 07/15/10 44060532 | 390658 Tri City Ins | 26990054 AV | | 07/15/10 | | 07/15/10 | 26990054 | | | 661.00 | | | |
| | | 390658 Tri City Ins | 11259704 OP | | 05/14/10 | 661.00 | 05/14/10 | 26990054 | | | | | | |
| | | | 44BTC00001 | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | 661.00 | | | |
| 52300 | Blown Insulation | | | | | | | | 424.00 | | 424.00 | 424.00 | | |
| | PK 424.00- 09/15/10 44060640 | 390658 Tri City Ins | 27167645 AV | | 09/15/10 | | 09/15/10 | 27167645 | | | 424.00 | | | |
| | | 390658 Tri City Ins | 11259705 OP | | 05/14/10 | 424.00 | 05/14/10 | 27167645 | | | | | | |
| | | | 44BLC00001 | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | 424.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | 8,810.00 | | 9,700.00 | 9,700.00 | 890.00- | |
| | PK 212.00- 09/01/10 44060626 | 216389 Paramount Dr | 27127759 AV | | 08/31/10 | | 08/31/10 | 27127759 | | | 212.00 | | | |
| | PK 400.00- 09/01/10 44060626 | 216389 Paramount Dr | 27127760 AV | | 08/31/10 | | 08/31/10 | 27127760 | | | 400.00 | | | |
| | PK 278.00- 09/01/10 44060626 | 216389 Paramount Dr | 27127761 AV | | 08/31/10 | | 08/31/10 | 27127761 | | | 278.00 | | | |
| | PK 8,810.00- 07/28/10 44060558 | 216389 Paramount Dr | 27032915 AV | | 07/28/10 | | 07/28/10 | 27032915 | | | 8,810.00 | | | |
| | | 216389 Paramount Dr | 11362290 OC | | 08/20/10 | 212.00 | 08/20/10 | 27032915 | | | | | | CDW |
| | | 216389 Paramount Dr | 11362293 OC | | 08/20/10 | 400.00 | 08/20/10 | 27032915 | | | | | | CDW |
| | | 216389 Paramount Dr | 11362312 OC | | 08/20/10 | 278.00 | 08/20/10 | 27032915 | | | | | | CDW |
| | | 216389 Paramount Dr | 11259706 OP | | 05/14/10 | 8,810.00 | 05/14/10 | 27032915 | | | | | | |
| | | | 44DWC00001 | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | 9,700.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | 660.00 | | 660.00 | 660.00 | | |
| | PK 660.00- 07/28/10 44060560 | 84755 Sterling Man | 27032914 AV | | 07/28/10 | | 07/28/10 | 27032914 | | | 660.00 | | | |
| | | 84755 Sterling Man | 11259707 OP | | 05/14/10 | 660.00 | 05/14/10 | 27032914 | | | | | | |
| | | | 44CWC00001 | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | 660.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | 3,897.00 | | 3,897.00 | 3,897.00 | | |
| | PK 3,897.00- 09/01/10 44060615 | 26377 American Woo | 27081164 AV | | 08/13/10 | | 08/13/10 | 27081164 | | | 3,897.00 | | | |
| | | 26377 American Woo | 11259708 OP | | 05/14/10 | 3,897.00 | 05/14/10 | 27081164 | | | | | | |
| | | | 44CBC00001 | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | 3,897.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704155*

```
55520                                                                                                    Page No. . .    41
                                                                                                         Time - . . .  9:32:06
Run Date:    07/19/18                          Magnolia Lakes-Drywall
Job:         44094020018                       Job Cost Detail Report         Pkg to Field:
Addr:        13293 Little Gem Circle           As of 07/31/18                 Lot Start Date:  05/14/10
Plan/Elv:    0018 *                                                           Div Est. Closed:
Purchaser:                                                                    Corp Est. Closed:
Date Sold:                                                                    Date Closed:
Sales Price:                                                                  Contingency Type:
                                                                             ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55210 | | Corian Countertops | | | | | | | | | | | | 1,507.00 | | 1,507.48 | 1,507.48 | .48- | |
| | PK | 3,030.08- 11/15/10 | | 44060773 | 84755 Sterling Man | 27343030 | AV | | | 11/15/10 | | 11/15/10 | 27343030 | | | 3,030.08 | | | |
| | | | | | | 27199209 | JE | | | 09/27/10 | | 09/27/10 | | | | 1,805.30- | | | |
| | PK | 2,088.00- 09/27/10 | | 44060664 | 84755 Sterling Man | 27196678 | AV | | | 09/24/10 | | 09/24/10 | 27196678 | | | 2,088.00 | | | |
| | | | | | | 27088950 | JE | | | 08/10/10 | | 08/10/10 | | | | 1,805.30- | | | |
| | | | | | 84755 Sterling Man | 11412068 | OC | | | 11/03/10 | 3,030.08 | 11/03/10 | | | | | | | |
| | | | | | 84755 Sterling Man | 11259709 | OP | | | 05/14/10 | 2,088.00 | 05/14/10 | | | | | | | OPT |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,507.48 | | | |
| 56100 | | Trim Turnkey | | | | | | | | | | | | 3,904.00 | | 4,229.00 | 4,229.00 | 325.00- | |
| | PK | 325.00- 12/01/10 | | 44060795 | 234406 Chucks Custo | 27397865 | AV | | | 11/30/10 | | 11/30/10 | 27397865 | | | 325.00 | | | |
| | PK | 3,904.00- 09/01/10 | | 44060617 | 234406 Chucks Custo | 27081166 | AV | | | 08/13/10 | | 08/13/10 | 27081166 | | | 3,904.00 | | | |
| | | | | | 234406 Chucks Custo | 11430948 | OC | | | 11/24/10 | 325.00 | 11/24/10 | 27081166 | | | | | | |
| | | | | | 234406 Chucks Custo | 11259710 | OP | | | 05/14/10 | 3,904.00 | 05/14/10 | 27081166 | | | | | | CDW |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,229.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 1,359.00 | | 1,359.00 | 1,359.00 | | |
| | PK | 1,359.00- 09/01/10 | | 44060625 | 27006 Modern Tile | 27127757 | AV | | | 08/31/10 | | 08/31/10 | 27127757 | | | 1,359.00 | | | |
| | | | | | 27006 Modern Tile | 11259711 | OP | | | 05/14/10 | 1,359.00 | 05/14/10 | 27127757 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,359.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 1,275.00 | | 1,275.00 | 1,275.00 | | |
| | PK | 1,275.00- 09/01/10 | | 44060617 | 234406 Chucks Custo | 27081167 | AV | | | 08/13/10 | | 08/13/10 | 27081167 | | | 1,275.00 | | | |
| | | | | | 234406 Chucks Custo | 11259712 | OP | | | 05/14/10 | 1,275.00 | 05/14/10 | 27081167 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,275.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 2,208.00 | | 2,208.00 | 2,208.00 | | |
| | PK | 2,208.00- 09/01/10 | | 44060621 | 158068 Deponto Pain | 27081165 | AV | | | 08/13/10 | | 08/13/10 | 27081165 | | | 2,208.00 | | | |
| | | | | | 158068 Deponto Pain | 11259713 | OP | | | 05/14/10 | 2,208.00 | 05/14/10 | 27081165 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,208.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 552.00 | | 2,876.00 | 2,876.00 | 2,324.00- | |
| | PK | 225.00- 11/04/10 | | 44060735 | 158068 Deponto Pain | 27303736 | AV | | | 10/31/10 | | 10/31/10 | 27303736 | | | 225.00 | | | |
| | PK | 1,999.00- 11/04/10 | | 44060735 | 158068 Deponto Pain | 27303737 | AV | | | 10/31/10 | | 10/31/10 | 27303737 | | | 1,999.00 | | | |
| | PK | 552.00- 10/18/10 | | 44060694 | 158068 Deponto Pain | 27255909 | AV | | | 10/15/10 | | 10/15/10 | 27255909 | | | 552.00 | | | |
| | PK | 100.00- 10/18/10 | | 44060694 | 158068 Deponto Pain | 27255910 | AV | | | 10/15/10 | | 10/15/10 | 27255910 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11379911 | OC | | | 09/17/10 | 100.00 | 09/17/10 | 27255910 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11391326 | OC | | | 10/08/10 | 225.00 | 10/08/10 | 27255910 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11397844 | OC | | | 10/15/10 | 1,999.00 | 10/15/10 | 27255910 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11259714 | OP | | | 05/14/10 | 552.00 | 05/14/10 | 27255910 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,876.00 | | | |
| 57600 | | Window Shades/Blin | | | | | | | | | | | | 165.00 | | 804.21 | 804.21 | 639.21- | |
| | PK | 165.00- 10/26/10 | | 44060714 | 403554 Coverall Int | 27255917 | AV | | | 10/15/10 | | 10/15/10 | 27255917 | | | 165.00 | | | |
| | PK | 639.21- 10/26/10 | | 44060714 | 403554 Coverall Int | 27255918 | AV | | | 10/15/10 | | 10/15/10 | 27255918 | | | 639.21 | | | |
| | | | | | 403554 Coverall Int | 11385783 | OC | | | 09/30/10 | 639.21 | 09/30/10 | 27255918 | | | | | | CDW |
| | | | | | 403554 Coverall Int | 11259715 | OP | | | 05/14/10 | 165.00 | 05/14/10 | 27255918 | | | | | | |
| | | | | | | 44WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 804.21 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 2,273.00 | | 2,273.00 | 2,273.00 | | |
| | PK | 2,273.00- 06/30/10 | | 44060504 | 26858 Gator Electr | 26878413 | AV | | | 06/18/10 | | 06/18/10 | 26878413 | | | 2,273.00 | | | |
| | | | | | 26858 Gator Electr | 11259716 | OP | | | 05/14/10 | 2,273.00 | 05/14/10 | 26878413 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,273.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704156*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020018
Addr: 13293 Little Gem Circle
Plan/Elv: 0018 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/14/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58904 | Structure Wiring-F | | | | | | | | | 2,272.00 | | 2,272.00 | 2,272.00 | | |
| | PK 2,272.00- 09/27/10 44060652 | 26858 Gator Electr | 27196677 AV | | | 09/24/10 | | 09/24/10 | 27196677 | | | 2,272.00 | | | |
| | | 26858 Gator Electr | 11259717 OP | | | 05/14/10 | 2,272.00 | 05/14/10 | 27196677 | | | | | | |
| | | | 44TIC00020 | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 2,272.00 | | | |
| 59460 | Pavers Drives/Walk | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK 2,431.00- 08/17/10 44060591 | 420736 Contractor's | 12752665 PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | | 3,162.00 | | 3,585.50 | 3,585.50 | 423.50- | |
| | PK 3,162.00- 10/18/10 44060700 | 27006 Modern Tile | 27255907 AV | | | 10/15/10 | | 10/15/10 | 27255907 | | | 3,162.00 | | | |
| | PK 423.50- 10/18/10 44060700 | 27006 Modern Tile | 27255908 AV | | | 10/15/10 | | 10/15/10 | 27255908 | | | 423.50 | | | |
| | | 27006 Modern Tile | 11375638 OC | | | 09/13/10 | 423.50 | 09/13/10 | 27255908 | | | | | | CDW |
| | | 27006 Modern Tile | 11259718 OP | | | 05/14/10 | 3,162.00 | 05/14/10 | 27255908 | | | | | | |
| | | | 44CAC00001 | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 3,585.50 | | | |
| 60050 | Flooring Tile | | | | | | | | | 9,846.25 | | 9,846.25 | 9,846.25 | | |
| | PK 1,888.00- 05/16/11 44061180 | 27006 Modern Tile | 27981203 AV | | | 05/16/11 | | 05/16/11 | 27981203 | | | 1,888.00 | | | |
| | PK 367.50- 05/02/11 44061154 | 27006 Modern Tile | 27921325 AV | | | 04/30/11 | | 04/30/11 | 27921325 | | | 367.50 | | | |
| | PK 2,767.00- 05/02/11 44061153 | 27006 Modern Tile | 12913795 OV | | | 04/27/11 | | 01/14/11 | CG00622 | | | 2,767.00 | | | |
| | PK 748.00- 01/18/11 44060880 | 27006 Modern Tile | 12846022 OV | | | 01/07/11 | | 08/23/10 | CG000430 | | | 748.00 | | | |
| | PK 4,075.75- 01/18/11 44060880 | 27006 Modern Tile | 12846030 OV | | | 01/07/11 | | 10/27/10 | CG000473 | | | 4,075.75 | | | |
| | | 27006 Modern Tile | 11375640 OC | | | 09/13/10 | 4,075.75 | 09/13/10 | CG000473 | | | | | | CDW |
| | | 27006 Modern Tile | 11379910 OC | | | 09/17/10 | 748.00 | 09/17/10 | CG000473 | | | | | | CDW |
| | | 27006 Modern Tile | 11493177 OC | | | 01/06/11 | 367.50 | 01/06/11 | CG000473 | | | | | | CDW |
| | | 27006 Modern Tile | 11558210 OC | | | 04/20/11 | 2,767.00 | 04/20/11 | CG000473 | | | | | | CDW |
| | | 27006 Modern Tile | 11563552 OC | | | 04/25/11 | 1,888.00 | 04/25/11 | CG000473 | | | | | | CDW |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 9,846.25 | | | |
| 61100 | Mirrors | | | | | | | | | 148.00 | | 148.00 | 148.00 | | |
| | PK 148.00- 10/18/10 44060707 | 390658 Tri City Ins | 27255914 AV | | | 10/15/10 | | 10/15/10 | 27255914 | | | 148.00 | | | |
| | | 390658 Tri City Ins | 11259719 OP | | | 05/14/10 | 148.00 | 05/14/10 | 27255914 | | | | | | |
| | | | 44MIC00001 | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 148.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | 519.00 | | 519.00 | 519.00 | | |
| | PK 519.00- 10/18/10 44060707 | 390658 Tri City Ins | 27255915 AV | | | 10/15/10 | | 10/15/10 | 27255915 | | | 519.00 | | | |
| | | 390658 Tri City Ins | 11259720 OP | | | 05/14/10 | 519.00 | 05/14/10 | 27255915 | | | | | | |
| | | | 44SHC00001 | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 519.00 | | | |
| 61410 | Bath Accessories | | | | | | | | | 104.00 | | 104.00 | 104.00 | | |
| | PK 104.00- 09/15/10 44060637 | 27006 Modern Tile | 27167643 AV | | | 09/15/10 | | 09/15/10 | 27167643 | | | 104.00 | | | |
| | | 27006 Modern Tile | 11259721 OP | | | 05/14/10 | 104.00 | 05/14/10 | 27167643 | | | | | | |
| | | | 44BAC00001 | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 104.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | 279.00 | | 279.00 | 279.00 | | |
| | PK 279.00- 10/18/10 44060707 | 390658 Tri City Ins | 27255916 AV | | | 10/15/10 | | 10/15/10 | 27255916 | | | 279.00 | | | |
| | | 390658 Tri City Ins | 11259722 OP | | | 05/14/10 | 279.00 | 05/14/10 | 27255916 | | | | | | |
| | | | 44CLC00001 | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 279.00 | | | |
| 62110 | Appliances Built | | | | | | | | | 291.00 | | 291.00 | 291.00 | | |
| | PK 291.00- 11/15/10 44060765 | 26862 General Elec | 12812925 OV | | | 11/09/10 | | 09/21/10 | 12-262558 | | | 291.00 | | | |
| | | 26862 General Elec | 11259723 OP | | | 05/14/10 | 848.00 | 05/14/10 | 12-262558 | | 557.00 | | | | |
| | | | 44APC00001 | | | Appliances built | | | | | | | | | |
| | | 26862 General Elec | 11259723 OP | | | 05/14/10 | 557.00- | 05/14/10 | 12-262558 | | 557.00- | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704157*

```
55520                                                                                                                        Page No. . .    43
                                                                                                                             Time - . . . 9:32:06

Run Date:   07/19/18                              Magnolia Lakes-Drywall                      Pkg to Field:
Job:        44094020018                           Job Cost Detail Report                      Lot Start Date:  05/14/10
Addr:       13293 Little Gem Circle                 As of 07/31/18                            Div Est. Closed:
Plan/Elv:   0018 *                                                                            Corp Est. Closed:
Purchaser:                                                                                    Date Closed:
Date Sold:                                                                                    Contingency Type:
Sales Price:                                                                                  ELVIS Const. Stg:

Cost     Cost Code Desc/   Check                       Commitment              Commit  Commit  Invoice  Invoice     Revised    Open                     Projected    Over/   Var
Code  Chk Typ  Amount  Date   #     Vendor Short Name     #    Typ Subl   Ty    Date   Amount   Date    Number      Budget     Commit      Actual       Final        Under   Cde
-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------
                                                     44APC00001      Appliances built
                                                                                                                             ------------ ------------
                                                                                                                                              291.00

62115   Appliances Final                                                                                            3,447.00               3,447.12     3,447.12       .12-
        PK   1,988.56- 11/15/10 44060765   26862 General Elec 12812921 OV    11/09/10         09/27/10 12-269526                           1,988.56
        PK   1,458.56- 11/15/10 44060765   26862 General Elec 12812922 OV    11/09/10         09/27/10 12-269525                           1,458.56
                                           26862 General Elec 11259724 OP    05/14/10 3,594.00 05/14/10 12-269525              146.88
                                                     44APC00020      Appliances Final
                                           26862 General Elec 11259724 OP    05/14/10  146.88- 05/14/10 12-269525             146.88-
                                                     44APC00020      Appliances Final
                                                                                                                             ------------ ------------
                                                                                                                                            3,447.12

66210   Dumpster                                                                                                     350.00                 509.00       509.00     159.00-
        PK     79.50- 12/13/10 44060812   57998 Suncoast Por 12828923 PV    12/08/10         12/08/10 A-216375                               79.50
        PK     79.50- 11/04/10 44060745   57998 Suncoast Por 12806563 PV    10/29/10         10/29/10 A-215817                               79.50
        PK    350.00- 06/01/10 44060429   49496 Waste Servic 26783410 AV    05/28/10         05/28/10 26783410                              350.00
                                          49496 Waste Servic 11259725 OP    05/14/10  350.00 05/14/10 26783410
                                                     44DMC00001      Dumpster Draw 1
                                                                                                                             ------------ ------------
                                                                                                                                              509.00

66220   Dumpster Draw 2                                                                                              350.00                 350.00       350.00
        PK    350.00- 06/01/10 44060429   49496 Waste Servic 26783411 AV    05/28/10         05/28/10 26783411                              350.00
                                          49496 Waste Servic 11259726 OP    05/14/10  350.00 05/14/10 26783411
                                                     44DMC00020      dumpster draw 2
                                                                                                                             ------------ ------------
                                                                                                                                              350.00

66230   Dumpster Draw 3                                                                                              350.00                 350.00       350.00
        PK    350.00- 06/01/10 44060429   49496 Waste Servic 26783412 AV    05/28/10         05/28/10 26783412                              350.00
                                          49496 Waste Servic 11259727 OP    05/14/10  350.00 05/14/10 26783412
                                                     44DMC00030      Dumpster Draw 3
                                                                                                                             ------------ ------------
                                                                                                                                              350.00

66240   Dumpster Draw 4                                                                                              350.00                 350.00       350.00
        PK    350.00- 06/30/10 44060511   49496 Waste Servic 26878414 AV    06/18/10         06/18/10 26878414                              350.00
                                          49496 Waste Servic 11259728 OP    05/14/10  350.00 05/14/10 26878414
                                                     44DMC00040      Dumpster Draw 4
                                                                                                                             ------------ ------------
                                                                                                                                              350.00

66250   Dumpster Draw 5                                                                                              350.00                 725.00       725.00     375.00-
        PK    375.00- 08/12/10 44060589   49496 Waste Servic 27055359 AV    08/04/10         08/04/10 27055359                              375.00
        PK    350.00- 06/30/10 44060511   49496 Waste Servic 26878415 AV    06/18/10         06/18/10 26878415                              350.00
                                          49496 Waste Servic 11342128 OC    07/23/10  375.00 07/23/10 26878415                                                              CDW
                                          49496 Waste Servic 11259729 OP    05/14/10  350.00 05/14/10 26878415
                                                     44DMC00050      Dumpster Draw 5
                                                                                                                             ------------ ------------
                                                                                                                                              725.00

68103   Drywall Clean                                                                                                                     8,095.75     8,095.75   8,095.75-
        PK  8,095.75- 06/30/10 44060508   414054 Southern Liv 12711328 PV   06/29/10         06/29/10 4938                                 8,095.75
                                                                                                                             ------------ ------------
                                                                                                                                            8,095.75

68110   Pressure Washing                                                                                            100.00                 100.00       100.00
        PK    100.00- 10/18/10 44060694   158068 Deponto Pain 27255911 AV   10/15/10         10/15/10 27255911                              100.00
                                          158068 Deponto Pain 11259730 OP   05/14/10  100.00 05/14/10 27255911
                                                     44PRC00001      Pressure Washing
                                                                                                                             ------------ ------------
                                                                                                                                              100.00

68210   Interior Clean 1st                                                                                          259.00                 259.00       259.00
        PK    259.00- 09/27/10 44060655   195391 K & B Profes 27196679 AV   09/24/10         09/24/10 27196679                              259.00
                                          195391 K & B Profes 11259731 OP   05/14/10  259.00 05/14/10 27196679
```

*Beazer v Knauf Gips, et al.*
cb: 704158

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020018
Addr: 13293 Little Gem Circle
Plan/Elv: 0018 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/14/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 10/18/10 | 44060697 | 195391 K & B Profes | 27255912 | AV | | | 10/15/10 | | 10/15/10 | 27255912 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11259732 | OP | | | 05/14/10 | 259.00 | 05/14/10 | 27255912 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 10/18/10 | 44060697 | 195391 K & B Profes | 27255913 | AV | | | 10/15/10 | | 10/15/10 | 27255913 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11259733 | OP | | | 05/14/10 | 95.00 | 05/14/10 | 27255913 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 11/04/10 | 44060739 | 195391 K & B Profes | 27303738 | AV | | | 10/31/10 | | 10/31/10 | 27303738 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11259734 | OP | | | 05/14/10 | 95.00 | 05/14/10 | 27303738 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Clo | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 11/15/10 | 44060767 | 195391 K & B Profes | 27343031 | AV | | | 11/15/10 | | 11/15/10 | 27343031 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11259735 | OP | | | 05/14/10 | 95.00 | 05/14/10 | 27343031 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 27,111.95 | 27,111.95 | 27,111.95- | |
| | PK | 2,521.22- | 04/01/11 | 44061081 | 138256 All My Sons | 12896932 | PV | | | 03/30/11 | | 03/30/11 | CRIPE 03/31/ | | | 2,521.22 | | | |
| | PK | 2,012.94- | 12/06/10 | 44060802 | 418582 Cripe Andrew | 12827521 | PV | | | 12/06/10 | | 12/06/10 | REIMBURSEMEN | | | 2,012.94 | | | |
| | PK | 150.00- | 09/27/10 | 44060644 | 138256 All My Sons | 12782413 | PV | | | 09/24/10 | | 09/24/10 | CRIPE 09/13/ | | | 150.00 | | | |
| | PK | 1,600.00- | 09/27/10 | 44060650 | 418582 Cripe Andrew | 12782434 | PV | | | 09/24/10 | | 09/24/10 | OCTOBER 2010 | | | 1,600.00 | | | |
| | PK | 3,200.00- | 08/26/10 | 44060598 | 418582 Cripe Andrew | 12758645 | PV | | | 08/25/10 | | 08/25/10 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 07/26/10 | 44060540 | 418582 Cripe Andrew | 12734423 | PV | | | 07/26/10 | | 07/26/10 | AUGUST 2010 | | | 3,200.00 | | | |
| | PK | 4,827.79- | 06/30/10 | 44060493 | 138256 All My Sons | 12711141 | PV | | | 06/29/10 | | 06/29/10 | CRIPE 06/15/ | | | 4,827.79 | | | |
| | PK | 3,200.00- | 06/24/10 | 44060475 | 418582 Cripe Andrew | 12708354 | PV | | | 06/24/10 | | 06/24/10 | JULY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 06/11/10 | 44060458 | 418582 Cripe Andrew | 12695935 | PV | | | 06/11/10 | | 06/11/10 | JUNE 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 05/04/10 | 44060356 | 418582 Cripe Andrew | 12659008 | PV | | | 05/03/10 | | 05/03/10 | MAY 2010 | | | 3,200.00 | | | |
| | | | | | | | | | | | | | | | | 27,111.95 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 8,957.76 | 8,957.76 | 8,957.76- | |
| | PK | 643.14- | 09/01/12 | 44061651 | 419507 Environ Inte | 13220364 | PV | | | 08/21/12 | | 08/21/12 | 331002 | | | 643.14 | | | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0018 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 17.40 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0018 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0018 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 17.40 | | | |
| | PK | 4,006.95- | 07/27/11 | 44061257 | 419017 Trial Consul | 12970475 | PV | 0018 | Z | 07/27/11 | | 07/27/11 | T225308 | | | 1,001.73 | | | |
| | PK | 8,368.39- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 93.50 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 166.92 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 197.57 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 65.56 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 106.56 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 106.56- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 106.56 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 390.87 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 5,246.50 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 634.14 | | | |
| | | | | | | | | | | | | | | | | 8,957.76 | | | |
| | | | | | | | | | | | | Bus. Unit Total | | 69,023.25 | | 121,081.61 | 121,081.61 | 52,058.36- | |

*Beazer v Knauf Gips, et al.*
*cb: 704159*

```
55520                                                                                              Page No. . .      45
                                                                                                   Time - . . .   9:32:06
Run Date:    07/19/18                        Magnolia Lakes-Drywall
Job:         44094020018                     Job Cost Detail Report          Pkg to Field:
Addr:        13293 Little Gem Circle            As of 07/31/18               Lot Start Date:   05/14/10
Plan/Elv:    0018 *                                                          Div Est. Closed:
Purchaser:                                                                   Corp Est. Closed:
Date Sold:                                                                   Date Closed:
Sales Price:                                                                 Contingency Type:
                                                                            ELVIS Const. Stg:
```

| Cost  Cost Code Desc/  Check | Commitment | Commit  Commit  Invoice | Invoice  Revised  Open | Projected  Over/  Var |
|---|---|---|---|---|
| Code  Chk Typ  Amount  Date  # | Vendor Short Name | #  Typ  Subl  Ty  Date  Amount  Date | Number  Budget  Commit  Actual | Final  Under  Cde |

| | Open Commitments | Actuals | | | |
|---|---|---|---|---|---|
| VARIANCE LINE ITEM TOTALS | ----------------- | -------------- | | | |
| CDW  Chinese Drywall | | 17,468.72 | | | |
| OPT  Custom Changes | | 3,030.08 | | | |
| | ------------ | -------------- | | | |
| VARIANCE Totals | | 20,498.80 | | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| DESIGN CENTER TOTALS  - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals  - | | | | | | | |
| SALES OFFICE TOTALS  - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals  - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

| BASE HOUSE TOTALS | 69,023.25 | | 121,081.61 | 121,081.61 | 121,081.61- | | |

*Beazer v Knauf Gips, et al.*
cb: 704160

55520

Page No. . . 46
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020018
Addr: 13293 Little Gem Circle
Plan/Elv: 0018 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/14/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| BASE HOUSE TOTALS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

*Beazer v Knauf Gips, et al.*
*cb: 704161*

```
55520                                                                                                            Page No. . .     47
                                                                                                                 Time - . . .   9:32:06

                                                        Magnolia Lakes-Drywall
Run Date:    07/19/18                                   Job Cost Detail Report              Pkg to Field:
Job:         44094020019                                    As of 07/31/18                  Lot Start Date:   08/27/10
Addr:        13299 Little Gem Circle                                                        Div Est. Closed:
Plan/Elv:    0019 *                                                                         Corp Est. Closed:
Purchaser:                                                                                  Date Closed:
Date Sold:                                                                                  Contingency Type:
Sales Price:                                                                                ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 588.00 | | 975.00 | 975.00 | 387.00- | |
| | PK | 975.00- 02/11/11 | | 44060938 | 26965 Lee County B | 12867644 | PV | | | 02/11/11 | | 02/11/11 | ML 19 | | | 975.00 | | | OPT |
| | | | | | | | | | | | | | | | | 975.00 | | | |
| 45200 | | Garage Doors | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- 05/16/11 | | 44061169 | 95276 Allied Doors | 27981210 | AV | | | 05/16/11 | | 05/16/11 | 27981210 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11365106 | OP | | | 08/27/10 | 520.00 | 08/27/10 | 27981210 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46220 | | Stucco Turnkey | | | | | | | | | | | | 200.00 | | 200.00 | 200.00 | 200.00- | |
| | PK | 200.00- 07/15/11 | | 44061233 | 216390 Paramount St | 28286650 | AV | | | 06/30/11 | | 06/30/11 | 28286650 | | | 200.00 | | | |
| | | | | | 216390 Paramount St | 11587566 | OC | | | 05/16/11 | 200.00 | 05/16/11 | 28286650 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 200.00 | | | |
| 46430 | | Vinyl Soffit | | | | | | | | | | | | 60.00 | | 60.00 | 60.00 | 60.00- | |
| | PK | 60.00- 06/15/11 | | 44061203 | 390658 Tri City Ins | 28075255 | AV | | | 05/31/11 | | 05/31/11 | 28075255 | | | 60.00 | | | |
| | | | | | 390658 Tri City Ins | 11527691 | OC | | | 03/28/11 | 60.00 | 03/28/11 | 28075255 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 60.00 | | | |
| 49101 | | Underground Plumbi | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- 11/04/10 | | 44060729 | 26447 Cape Coral P | 27303739 | AV | | | 10/31/10 | | 10/31/10 | 27303739 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11365107 | OP | | | 08/27/10 | 340.00 | 08/27/10 | 27303739 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- 11/04/10 | | 44060729 | 26447 Cape Coral P | 27303740 | AV | | | 10/31/10 | | 10/31/10 | 27303740 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11365108 | OP | | | 08/27/10 | 850.00 | 08/27/10 | 27303740 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | | 3,694.00 | | 3,794.00 | 3,794.00 | 100.00- | |
| | PK | 100.00- 08/15/11 | | 44061275 | 26447 Cape Coral P | 28407451 | AV | | | 07/31/11 | | 07/31/11 | 28407451 | | | 100.00 | | | |
| | PK | 3,694.00- 05/16/11 | | 44061171 | 26447 Cape Coral P | 27981204 | AV | | | 05/16/11 | | 05/16/11 | 27981204 | | | 3,694.00 | | | |
| | | | | | 26447 Cape Coral P | 11684634 | OC | | | 07/25/11 | 100.00 | 07/25/11 | 27981204 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11365109 | OP | | | 08/27/10 | 3,694.00 | 08/27/10 | 27981204 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,794.00 | | | |
| 50055 | | Elec - Main Discon | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- 11/15/10 | | 44060764 | 26858 Gator Electr | 27343032 | AV | | | 11/15/10 | | 11/15/10 | 27343032 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11365110 | OP | | | 08/27/10 | 500.00 | 08/27/10 | 27343032 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | 2,830.00 | | 2,830.00 | 2,830.00 | | |
| | PK | 2,830.00- 03/15/11 | | 44061048 | 26858 Gator Electr | 27672991 | AV | | | 03/14/11 | | 03/14/11 | 27672991 | | | 2,830.00 | | | |
| | | | | | 26858 Gator Electr | 11365111 | OP | | | 08/27/10 | 2,830.00 | 08/27/10 | 27672991 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,830.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | 1,740.00 | | 1,740.00 | 1,740.00 | | |
| | PK | 1,740.00- 05/16/11 | | 44061176 | 26858 Gator Electr | 27981205 | AV | | | 05/16/11 | | 05/16/11 | 27981205 | | | 1,740.00 | | | |
| | | | | | 26858 Gator Electr | 11365112 | OP | | | 08/27/10 | 1,740.00 | 08/27/10 | 27981205 | | | | | | |
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,740.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704162*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020019
Addr: 13299 Little Gem Circle
Plan/Elv: 0019 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 981.00 | | 981.00 | 981.00 | | |
| | PK | 981.00- | 05/16/11 | 44061176 | 26858 Gator Electr | 27981206 | AV | | | 05/16/11 | | 05/16/11 | 27981206 | | | 981.00 | | | |
| | | | | | 26858 Gator Electr | 11365113 | OP | | | 08/27/10 | 981.00 | 08/27/10 | 27981206 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 981.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | | | | | 1,804.00 | | 1,804.00 | 1,804.00 | | |
| | PK | 1,804.00- | 03/15/11 | 44061043 | 90770 Conditioned | 27672993 | AV | | | 03/14/11 | | 03/14/11 | 27672993 | | | 1,804.00 | | | |
| | | | | | 90770 Conditioned | 11365114 | OP | | | 08/27/10 | 1,804.00 | 08/27/10 | 27672993 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,804.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 1,804.00 | | 1,804.00 | 1,804.00 | | |
| | PK | 1,804.00- | 05/16/11 | 44061173 | 90770 Conditioned | 27981209 | AV | | | 05/16/11 | | 05/16/11 | 27981209 | | | 1,804.00 | | | |
| | | | | | 90770 Conditioned | 11365115 | OP | | | 08/27/10 | 1,804.00 | 08/27/10 | 27981209 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,804.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 460.00 | | 528.00 | 528.00 | 68.00- | |
| | PK | 68.00- | 05/02/11 | 44061160 | 390658 Tri City Ins | 27921330 | AV | | | 04/30/11 | | 04/30/11 | 27921330 | | | 68.00 | | | |
| | PK | 460.00- | 04/01/11 | 44061104 | 390658 Tri City Ins | 27774929 | AV | | | 03/31/11 | | 03/31/11 | 27774929 | | | 460.00 | | | |
| | | | | | 390658 Tri City Ins | 11551263 | OC | | | 04/15/11 | 68.00 | 04/15/11 | 27774929 | | | | | | CDW |
| | | | | | 390658 Tri City Ins | 11365116 | OP | | | 08/27/10 | 460.00 | 08/27/10 | 27774929 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 528.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 460.00 | | 460.00 | 460.00 | | |
| | PK | 460.00- | 05/02/11 | 44061160 | 390658 Tri City Ins | 27921331 | AV | | | 04/30/11 | | 04/30/11 | 27921331 | | | 460.00 | | | |
| | | | | | 390658 Tri City Ins | 11365117 | OP | | | 08/27/10 | 460.00 | 08/27/10 | 27921331 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 460.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 5,300.00 | | 5,300.00 | 5,300.00 | | |
| | PK | 5,300.00- | 04/15/11 | 44061127 | 216389 Paramount Dr | 27841223 | AV | | | 04/15/11 | | 04/15/11 | 27841223 | | | 5,300.00 | | | |
| | | | | | 216389 Paramount Dr | 11365118 | OP | | | 08/27/10 | 5,300.00 | 08/27/10 | 27841223 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,300.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | | | | | 420.00 | | 420.00 | 420.00 | | |
| | PK | 420.00- | 05/16/11 | 44061183 | 84755 Sterling Man | 27981208 | AV | | | 05/16/11 | | 05/16/11 | 27981208 | | | 420.00 | | | |
| | | | | | 84755 Sterling Man | 11365119 | OP | | | 08/27/10 | 420.00 | 08/27/10 | 27981208 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 420.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 6,028.00 | | 6,028.00 | 6,028.00 | | |
| | PK | 6,028.00- | 04/15/11 | 44061113 | 26377 American Woo | 27841222 | AV | | | 04/15/11 | | 04/15/11 | 27841222 | | | 6,028.00 | | | |
| | | | | | 26377 American Woo | 11365120 | OP | | | 08/27/10 | 6,028.00 | 08/27/10 | 27841222 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 6,028.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 5,204.00 | | 5,204.00 | 5,204.00 | | |
| | PK | 5,204.00- | 05/02/11 | 44061157 | 84755 Sterling Man | 27921329 | AV | | | 04/30/11 | | 04/30/11 | 27921329 | | | 5,204.00 | | | |
| | | | | | 84755 Sterling Man | 11365121 | OP | | | 08/27/10 | 5,204.00 | 08/27/10 | 27921329 | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,204.00 | | | |
| 56100 | Trim Turnkey | | | | | | | | | | | | | 2,320.00 | | 2,320.00 | 2,320.00 | | |
| | PK | 2,320.00- | 04/15/11 | 44061115 | 234406 Chucks Custo | 27841224 | AV | | | 04/15/11 | | 04/15/11 | 27841224 | | | 2,320.00 | | | |
| | | | | | 234406 Chucks Custo | 11365122 | OP | | | 08/27/10 | 2,320.00 | 08/27/10 | 27841224 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704163*

```
55520                                                                                                              Page No. . .    49
                                                                                                                   Time - . . .  9:32:06

Run Date:    07/19/18                              Magnolia Lakes-Drywall                  Pkg to Field:
Job:       44094020019                             Job Cost Detail Report                  Lot Start Date:  08/27/10
Addr:      13299 Little Gem Circle                   As of 07/31/18                         Div Est. Closed:
Plan/Elv:   0019 *                                                                         Corp Est. Closed:
Purchaser:                                                                                 Date Closed:
Date Sold:                                                                                 Contingency Type:
Sales Price:                                                                               ELVIS Const. Stg:

Cost      Cost Code Desc/   Check                     Commitment              Commit   Commit    Invoice   Invoice     Revised       Open                      Projected    Over/     Var
Code  Chk Typ  Amount   Date     #     Vendor Short Name     #    Typ Subl  Ty  Date    Amount    Date     Number      Budget       Commit       Actual        Final       Under     Cde
----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------
                                              44ISC00001      Trim Turnkey

                                                                                                                  ------------ ------------
                                                                                                                                   2,320.00

56410   Ceramic Tile Walls                                                                                        1,367.00                     1,367.00      1,367.00
        PK   1,367.00- 05/02/11 44061154   27006 Modern Tile  27921326 AV           04/30/11        04/30/11 27921326                          1,367.00
                                           27006 Modern Tile  11365123 OP           08/27/10  1,367.00 08/27/10 27921326
                                              44TBC00001      Ceramic Tile Wall
                                                                                                                  ------------ ------------
                                                                                                                                   1,367.00

56700   Int. Trim Labor                                                                                           790.00                        790.00        790.00
        PK    790.00- 04/15/11 44061115   234406 Chucks Custo 27841225 AV           04/15/11        04/15/11 27841225                           790.00
                                          234406 Chucks Custo 11365124 OP           08/27/10   790.00 08/27/10 27841225
                                              44ISC00020      Interior Trim labor
                                                                                                                  ------------ ------------
                                                                                                                                    790.00

57105   Paint Int/Ext 1st                                                                                         1,981.00                     1,981.00      1,981.00
        PK   1,981.00- 04/01/11 44061089   158068 Deponto Pain 27774928 AV          03/31/11        03/31/11 27774928                          1,981.00
                                           158068 Deponto Pain 11365125 OP          08/27/10  1,981.00 08/27/10 27774928
                                              44PNC00010      Paint first Draw
                                                                                                                  ------------ ------------
                                                                                                                                   1,981.00

57305   Paint Final Draw                                                                                          495.00                        495.00        495.00
        PK    495.00- 07/06/11 44061225   158068 Deponto Pain 28075249 AV           05/31/11        05/31/11 28075249                           495.00
                                          158068 Deponto Pain 11365126 OP           08/27/10   495.00 08/27/10 28075249
                                              44PNC00001      Paint Final Draw
                                                                                                                  ------------ ------------
                                                                                                                                    495.00

58020   Turnkey Hardware                                                                                                                         50.00         50.00      50.00-
        PK     50.00- 08/15/11 44061276   234406 Chucks Custo 28407452 AV           07/31/11        07/31/11 28407452                            50.00
                                          234406 Chucks Custo 11682821 OC           07/21/11    50.00 07/21/11 28407452                                                              CDW
                                                                                                                  ------------ ------------
                                                                                                                                     50.00

58903   Structure Wiring-R                                                                                        260.00                        260.00        260.00
        PK    260.00- 03/15/11 44061048    26858 Gator Electr 27672992 AV           03/14/11        03/14/11 27672992                           260.00
                                           26858 Gator Electr 11365128 OP           08/27/10   260.00 08/27/10 27672992
                                              44TIC00020      Structure Wiring 2
                                                                                                                  ------------ ------------
                                                                                                                                    260.00

58904   Structure Wiring-F                                                                                        260.00                        260.00        260.00
        PK    260.00- 05/16/11 44061176    26858 Gator Electr 27981207 AV           05/16/11        05/16/11 27981207                           260.00
                                           26858 Gator Electr 11365129 OP           08/27/10   260.00 08/27/10 27981207
                                              44TIC00001      Structure Wiring
                                                                                                                  ------------ ------------
                                                                                                                                    260.00

60020   Flooring Carpet                                                                                           2,552.00                     2,552.00      2,552.00
        PK   2,552.00- 06/15/11 44061202   27006 Modern Tile  28075248 AV           05/31/11        05/31/11 28075248                          2,552.00
                                           27006 Modern Tile  11365130 OP           08/27/10  2,552.00 08/27/10 28075248
                                              44CAC00001      flooring Carpet
                                                                                                                  ------------ ------------
                                                                                                                                   2,552.00

61100   Mirrors                                                                                                   133.00                        133.00        133.00
        PK    133.00- 06/15/11 44061203   390658 Tri City Ins 28075256 AV           05/31/11        05/31/11 28075256                           133.00
                                          390658 Tri City Ins 11365131 OP           08/27/10   133.00 08/27/10 28075256
                                              44MIC00001      Mirrors
                                                                                                                  ------------ ------------
                                                                                                                                    133.00

61200   Shower Enclosures                                                                                         415.00                        415.00        415.00
        PK    415.00- 06/15/11 44061203   390658 Tri City Ins 28075257 AV           05/31/11        05/31/11 28075257                           415.00
```

*Beazer v Knauf Gips, et al.*
*cb: 704164*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020019
Addr: 13299 Little Gem Circle
Plan/Elv: 0019 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 390658 Tri City Ins | 11365132 | OP | | | 08/27/10 | 415.00 | 08/27/10 | 28075257 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 415.00 | | | |
| 61410 | | Bath Accessories | | | | | | | | | | | | 148.00 | | 148.00 | 148.00 | | |
| | PK | 148.00- | 05/02/11 | 44061154 | 27006 Modern Tile | 27921327 | AV | | | 04/30/11 | | 04/30/11 | 27921327 | | | 148.00 | | | |
| | | | | | 27006 Modern Tile | 11365133 | OP | | | 08/27/10 | 148.00 | 08/27/10 | 27921327 | | | | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 148.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 209.00 | | 209.00 | 209.00 | | |
| | PK | 209.00- | 06/15/11 | 44061203 | 390658 Tri City Ins | 28075258 | AV | | | 05/31/11 | | 05/31/11 | 28075258 | | | 209.00 | | | |
| | | | | | 390658 Tri City Ins | 11365134 | OP | | | 08/27/10 | 209.00 | 08/27/10 | 28075258 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 209.00 | | | |
| 62115 | | Appliances Final | | | | | | | | | | | | 4,238.00 | | 4,237.88 | 4,238.00 | .12 | |
| | PK | 4,237.88- | 09/15/11 | 44061334 | 421526 GE Appliance | 12992002 | PV | 0019 | Z | 08/25/11 | | 08/25/11 | 12-533185 | | | 4,237.88 | | | |
| | | | | | 26862 General Elec | 11365136 | OP | | | 08/27/10 | 3,341.00 | 08/27/10 | 12-533185 | | 3,341.00 | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | 26862 General Elec | 11365136 | OP | | | 08/27/10 | 3,341.00- | 08/27/10 | 12-533185 | | 3,341.00- | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 4,237.88 | | | |
| 66210 | | Dumpster | | | | | | | | | | | | 350.00 | | 1,532.57 | 1,532.57 | 1,182.57- | |
| | PK | 85.07- | 07/01/11 | 44061210 | 57998 Suncoast Por | 12949248 | PV | 0019 | X | 06/24/11 | | 06/24/11 | A-219506 | | | 85.07 | | | |
| | PK | 350.00- | 05/02/11 | 44061162 | 49496 Waste Servic | 27921328 | AV | | | 04/30/11 | | 04/30/11 | 27921328 | | | 350.00 | | | |
| | PK | 79.50- | 05/02/11 | 44061158 | 57998 Suncoast Por | 12913789 | PV | | | 04/27/11 | | 04/27/11 | A-218987 | | | 79.50 | | | |
| | PK | 79.50- | 05/02/11 | 44061158 | 57998 Suncoast Por | 12913790 | PV | | | 04/27/11 | | 04/27/11 | A-218996 | | | 79.50 | | | |
| | PK | 79.50- | 04/01/11 | 44061102 | 57998 Suncoast Por | 12897130 | PV | | | 03/30/11 | | 03/30/11 | A-218465 | | | 79.50 | | | |
| | PK | 79.50- | 04/01/11 | 44061102 | 57998 Suncoast Por | 12897133 | PV | | | 03/30/11 | | 03/30/11 | A-218474 | | | 79.50 | | | |
| | | | | | | 27635356 | JE | | | 02/28/11 | | 02/28/11 | | | | 350.00 | | | |
| | PK | 79.50- | 02/23/11 | 44060980 | 57998 Suncoast Por | 12871598 | PV | | | 02/22/11 | | 02/22/11 | A-217899 | | | 79.50 | | | |
| | PK | 350.00- | 09/27/10 | 44060668 | 49496 Waste Servic | 27196680 | AV | | | 09/24/10 | | 09/24/10 | 27196680 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11546086 | OC | | | 04/13/11 | 350.00 | 04/13/11 | 27196680 | | | | | | CDW |
| | | | | | 49496 Waste Servic | 11365137 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27196680 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,532.57 | | | |
| 66220 | | Dumpster Draw 2 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 09/27/10 | 44060668 | 49496 Waste Servic | 27196681 | AV | | | 09/24/10 | | 09/24/10 | 27196681 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11365138 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27196681 | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | | Dumpster Draw 3 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 10/18/10 | 44060709 | 49496 Waste Servic | 27255919 | AV | | | 10/15/10 | | 10/15/10 | 27255919 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11365139 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27255919 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | | Dumpster Draw 4 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 11/04/10 | 44060749 | 49496 Waste Servic | 27303741 | AV | | | 10/31/10 | | 10/31/10 | 27303741 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11365140 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27303741 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | | Dumpster Draw 5 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 11/04/10 | 44060749 | 49496 Waste Servic | 27303742 | AV | | | 10/31/10 | | 10/31/10 | 27303742 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11365141 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27303742 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704165*

```
55520                                                                                              Page No. . .      51
                                                                                                   Time - . . .  9:32:06

Run Date:   07/19/18                              Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020019                           Job Cost Detail Report              Lot Start Date:  08/27/10
Addr:       13299 Little Gem Circle               As of 07/31/18                      Div Est. Closed:
Plan/Elv:   0019 *                                                                    Corp Est. Closed:
Purchaser:                                                                            Date Closed:
Date Sold:                                                                            Contingency Type:
Sales Price:                                                                          ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                Commitment              Commit  Commit  Invoice  Invoice    Revised      Open                   Projected   Over/    Var
Code Chk Typ  Amount  Date    #    Vendor Short Name    #    Typ Subl  Ty    Date    Amount  Date     Number     Budget     Commit     Actual    Final      Under    Cde
--------------------------------------------------------------------------------------------------------------------------------------------------------------------- ---
                                                     44DMC00050          Dumptser Draw 5
                                                                                                              ------------ ------------
                                                                                                                                350.00
68103   Drywall Clean                                                                                                                     6,295.25    6,295.25    6,295.25-
     PK   6,295.25- 10/18/10 44060705  414054 Southern Liv 12795491 PV        10/11/10         10/11/10 5045                             6,295.25
                                                                                                              ------------ ------------
                                                                                                                              6,295.25

68110   Pressure Washing                                                                              100.00                              100.00      100.00
     PK    100.00- 07/06/11 44061225  158068 Deponto Pain 28075250 AV         05/31/11         05/31/11 28075250                         100.00
                                      158068 Deponto Pain 11365142 OP         08/27/10  100.00 08/27/10 28075250
                                                     44PRC00001          Pressure Washing
                                                                                                              ------------ ------------
                                                                                                                               100.00

68210   Interior Clean 1st                                                                           259.00                              334.00      334.00       75.00-
     PK     75.00- 09/15/11 44061335  419084 K & B Profes 28075259 AV         05/31/11         05/31/11 28075259                          75.00
     PK    259.00- 05/16/11 44061179  195391 K & B Profes 27981211 AV         05/16/11         05/16/11 27981211                         259.00
                                      195391 K & B Profes 11365143 OP         08/27/10  259.00 08/27/10 27981211
                                                     44ICC00001          Interior Clean 1rst
                                      419084 K & B Profes 11583776 OC         05/12/11   75.00 05/12/11 27981211                                                              CDW
                                                                                                              ------------ ------------
                                                                                                                               334.00

68220   Interior Clean 2nd                                                                           259.00                              259.00      259.00
     PK    259.00- 09/15/11 44061336  195391 K & B Profes 28075251 AV         05/31/11         05/31/11 28075251                         259.00
                                      195391 K & B Profes 11365144 OP         08/27/10  259.00 08/27/10 28075251
                                                     44ICC00020          Interior Clean 2nd
                                                                                                              ------------ ------------
                                                                                                                               259.00

68225   Interior Clean 3rd                                                                            95.00                               95.00       95.00
     PK     95.00- 09/15/11 44061336  195391 K & B Profes 28075252 AV         05/31/11         05/31/11 28075252                          95.00
                                      195391 K & B Profes 11365145 OP         08/27/10   95.00 08/27/10 28075252
                                                     44ICC00030          Interior Clean 3rd
                                                                                                              ------------ ------------
                                                                                                                                95.00

68230   Interior Clean Buf                                                                            95.00                               95.00       95.00
     PK     95.00- 09/15/11 44061336  195391 K & B Profes 28075253 AV         05/31/11         05/31/11 28075253                          95.00
                                      195391 K & B Profes 11365146 OP         08/27/10   95.00 08/27/10 28075253
                                                     44ICC00040          Interior Clean buff/final
                                                                                                              ------------ ------------
                                                                                                                                95.00

68235   Interior Clean Clo                                                                            95.00                               95.00       95.00
     PK     95.00- 09/15/11 44061336  195391 K & B Profes 28075254 AV         05/31/11         05/31/11 28075254                          95.00
                                      195391 K & B Profes 11365147 OP         08/27/10   95.00 08/27/10 28075254
                                                     44ICC00050          Interior Clean clean fina
                                                                                                              ------------ ------------
                                                                                                                                95.00

68240   Clean up Labor                                                                                                                   358.79      358.79      358.79-
     PK    119.60- 07/15/11 44061250  202926 Labor Ready  12949243 PV  0019   X 06/24/11         06/24/11 33131369                       119.60
     PK    239.19- 07/15/11 44061250  202926 Labor Ready  12949244 PV  0019   X 06/24/11         06/24/11 33701369                       239.19
                                                                                                              ------------ ------------
                                                                                                                               358.79

68800   Customer Reimburse                                                                                                               268.49      268.49      268.49-
     PK     85.07- 10/01/11 44061344   57998 Suncoast Por 13015810 PV  0019 Z 09/27/11         09/27/11 A-220475                          85.07
                                      419507 Environ Inte 12792935 PV         10/06/10         10/06/10 288543                           183.42
                                      419507 Environ Inte 12792935 PV         10/06/10         10/06/10 288543                           183.42-
     PK 30,454.85- 10/07/10 44060681  419507 Environ Inte 12793055 PV         10/06/10         10/06/10 288543.                         183.42
                                                                                                              ------------ ------------
                                                                                                                               268.49

68802   Documentation Exp                                                                         10,183.08  10,183.08  10,183.08-
```

*Beazer v Knauf Gips, et al.*
cb: 704166

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020019
Addr: 13299 Little Gem Circle
Plan/Elv: 0019 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0019 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 9.94 | | | |
| | PK | 5,443.76- | 06/15/12 | 44061601 | 419507 Environ Inte | 13179084 | PV | 0019 | Z | 06/15/12 | | 06/15/12 | 319766 | | | 26.54 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0019 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0019 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 0019 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 121.37 | | | |
| | PK | 11,921.89- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010722 | PV | 0019 | Z | 09/22/11 | | 09/22/11 | 306660 | | | 265.52 | | | |
| | PK | 5,723.21- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010814 | PV | 0019 | Z | 09/22/11 | | 09/22/11 | 303044 | | | 278.11 | | | |
| | PK | 3,156.99- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008540 | PV | 0019 | Z | 09/20/11 | | 09/20/11 | 295917 | | | 82.86 | | | |
| | PK | 8,368.39- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 71.62 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 411.73 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 8,894.83 | | | |
| | | | | | | | | | | | | | | | | 10,183.08 | | | |
| | | | | | | | | | | | Bus. Unit Total | | | 51,344.00 | | 70,572.06 | 70,572.18 | 19,228.06- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 903.00 |
| VARIANCE Totals | | 903.00 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704167*

55520

```
Run Date:    07/19/18                          Magnolia Lakes-Drywall          Pkg to Field:
Job:         44094020019                       Job Cost Detail Report          Lot Start Date:  08/27/10
Addr:        13299 Little Gem Circle              As of 07/31/18                Div Est. Closed:
Plan/Elv:    0019 *                                                            Corp Est. Closed:
Purchaser:                                                                     Date Closed:
Date Sold:                                                                     Contingency Type:
Sales Price:                                                                   ELVIS Const. Stg:
```

```
Cost    Cost Code Desc/  Check                      Commitment              Commit   Commit   Invoice    Invoice    Revised     Open                       Projected  Over/   Var
Code  Chk Typ  Amount  Date    #    Vendor Short Name  #     Typ  Subl   Ty  Date    Amount   Date      Number     Budget     Commit      Actual        Final      Under   Cde
------------------------------------  ---------------------- ----------- ---------- --- -------- -------- ---------- -------- ------------ ------------ ------------ ------------ ------------ -------- ---
```

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| ------------------------- | -------------- | ---------------- | --------------- | ------------------------ | ---------------- | --------------- | -------- |
| Standard Options | | | | | | | |
| ------------------------- | | | | | | | |
| Custom Options | | | | | | | |
| ------------------------- | -------------- | --------------- | --------------- | --------------- | --------------- | --------------- | ------ |
| OPTION DISCOUNT Custom Totals  - | | | | | | | |
| | -------------- | --------------- | --------------- | --------------- | --------------- | --------------- | ------ |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| | -------------- | --------------- | --------------- | --------------- | --------------- | --------------- | ------ |
| TOTAL OPTIONS (NET) - | | | | | | | |

| BASE HOUSE TOTALS | 51,344.00 | | 70,572.06 | 70,572.18 | | 70,572.06- | |

*Beazer v Knauf Gips, et al.*
*cb: 704168*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020020
Addr: 13305 Little Gem Circle
Plan/Elv: 0020 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | 500.00 | | 500.46 | 500.46 | .46- | |
| | PK 198.26- | 05/27/10 | 44060414 | 288944 Smith, Jerry | 12683520 PV | | | 05/27/10 | | 05/27/10 | EXPENSE REPO | | | 13.00 | | | CDW |
| | PK 487.46- | 03/31/10 | 44060277 | 26965 Lee County B | 12631924 PV | | | 03/31/10 | | 03/31/10 | RES2010-0113 | | | 487.46 | | | |
| | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | 500.46 | | | |
| 45112 | Windows & SGD 2nd | | | | | | | | | | | | | 401.27 | 401.27 | 401.27- | |
| | PK 401.27- | 11/18/10 | 44060776 | 249392 Great Southe | 12818437 OV | | | 11/18/10 | | 07/14/10 | 12317942 | | | 401.27 | | | |
| | | | | 249392 Great Southe | 11415353 OC | | | 11/09/10 | 401.27 | 11/09/10 | 12317942 | | | | | | CDW |
| | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | 401.27 | | | |
| 45200 | Garage Doors | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK 520.00- | 06/30/10 | 44060494 | 95276 Allied Doors | 26878423 AV | | | 06/18/10 | | 06/18/10 | 26878423 | | | 520.00 | | | |
| | | | | 95276 Allied Doors | 11108275 OP | | | 02/04/10 | 520.00 | 02/04/10 | 26878423 | | | | | | |
| | | | | | 44GAC00001 | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | | | 200.00 | 200.00 | 200.00- | |
| | PK 200.00- | 02/15/11 | 44060951 | 216390 Paramount St | 12862402 OV | | | 02/03/11 | | 05/26/10 | 999900124 | | | 200.00 | | | |
| | | | | 216390 Paramount St | 11460891 OC | | | 01/13/11 | 200.00 | 01/13/11 | 999900124 | | | | | | CDW |
| | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | 200.00 | | | |
| 46260 | Stucco Labor | | | | | | | | | | | | | 100.00 | 100.00 | 100.00- | |
| | PK 100.00- | 01/18/11 | 44060884 | 216390 Paramount St | 12846162 OV | | | 01/07/11 | | 07/31/10 | 99990207 | | | 100.00 | | | |
| | | | | 216390 Paramount St | 11362282 OC | | | 08/20/10 | 100.00 | 08/20/10 | 99990207 | | | | | | CDW |
| | | | | 216390 Paramount St | 11108276 OP | | | 02/04/10 | .01 | 02/04/10 | 99990207 | | .01 | | | | |
| | | | | | 44SCC00001 | | | Stucco repair drywall win | | | | | | | | | |
| | | | | 216390 Paramount St | 11108276 OP | | | 02/04/10 | .01- | 02/04/10 | 99990207 | | .01- | | | | |
| | | | | | 44SCC00001 | | | Stucco repair drywall win | | | | | | | | | |
| | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | 100.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK 340.00- | 03/23/10 | 44060238 | 26447 Cape Coral P | 26384249 AV | | | 03/15/10 | | 03/15/10 | 26384249 | | | 340.00 | | | |
| | | | | 26447 Cape Coral P | 11108277 OP | | | 02/04/10 | 340.00 | 02/04/10 | 26384249 | | | | | | |
| | | | | | 44PLC00999 | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK 850.00- | 04/01/10 | 44060280 | 26447 Cape Coral P | 26422030 AV | | | 03/31/10 | | 03/31/10 | 26422030 | | | 850.00 | | | |
| | | | | 26447 Cape Coral P | 11108278 OP | | | 02/04/10 | 850.00 | 02/04/10 | 26422030 | | | | | | |
| | | | | | 44PLC00666 | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | 3,286.00 | | 3,536.00 | 3,536.00 | 250.00- | |
| | PK 250.00- | 11/04/10 | 44060729 | 26447 Cape Coral P | 27303743 AV | | | 10/31/10 | | 10/31/10 | 27303743 | | | 250.00 | | | |
| | PK 3,286.00- | 06/30/10 | 44060499 | 26447 Cape Coral P | 26878416 AV | | | 06/18/10 | | 06/18/10 | 26878416 | | | 3,286.00 | | | |
| | | | | 26447 Cape Coral P | 11397838 OC | | | 10/15/10 | 250.00 | 10/15/10 | 26878416 | | | | | | CDW |
| | | | | 26447 Cape Coral P | 11108279 OP | | | 02/04/10 | 3,286.00 | 02/04/10 | 26878416 | | | | | | |
| | | | | | 44PLC00001 | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | 3,536.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK 500.00- | 04/01/10 | 44060284 | 26858 Gator Electr | 26422031 AV | | | 03/31/10 | | 03/31/10 | 26422031 | | | 500.00 | | | |
| | | | | 26858 Gator Electr | 11108280 OP | | | 02/04/10 | 500.00 | 02/04/10 | 26422031 | | | | | | |
| | | | | | 44ELC00030 | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | 3,057.00 | | 3,057.00 | 3,057.00 | | |
| | PK 3,057.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621454 AV | | | 04/30/10 | | 04/30/10 | 26621454 | | | 3,057.00 | | | |
| | | | | 26858 Gator Electr | 11108281 OP | | | 02/04/10 | 3,057.00 | 02/04/10 | 26621454 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704169*

```
55520                                                                                                          Page No. . .    55
                                                                                                              Time - . . . 9:32:06
                                              Magnolia Lakes-Drywall
Run Date:    07/19/18                          Job Cost Detail Report              Pkg to Field:
Job:         44094020020                          As of 07/31/18                   Lot Start Date:  02/04/10
Addr:        13305 Little Gem Circle                                               Div Est. Closed:
Plan/Elv:    0020 *                                                                Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELVIS Const. Stg:

Cost   Cost Code Desc/  Check                   Commitment              Commit  Commit  Invoice  Invoice   Revised     Open                  Projected   Over/   Var
Code   Chk Typ  Amount  Date   #   Vendor Short Name    #   Typ Subl Ty  Date   Amount   Date    Number    Budget    Commit      Actual       Final     Under   Cde
------------------------------------------------------------------------------------------------------------------------------------------------------------------
                                                44ELC00010          Electrical Rough
                                                                                                                     ------------ ------------
                                                                                                                                    3,057.00

50200   Final Electrical                                                                                   2,498.00               2,498.00    2,498.00
        PK   2,498.00- 06/30/10 44060504    26858 Gator Electr 26878417 AV      06/18/10          06/18/10 26878417              2,498.00
                                            26858 Gator Electr 11108282 OP      02/04/10 2,498.00 02/04/10 26878417
                                                44ELC00020          Electrical final
                                                                                                                     ------------ ------------
                                                                                                                                    2,498.00

50305   Light Fixtures/Fan                                                                                  709.00                 709.00     709.00
        PK     709.00- 06/30/10 44060504    26858 Gator Electr 26878418 AV      06/18/10          06/18/10 26878418               709.00
                                            26858 Gator Electr 11108283 OP      02/04/10  709.00 02/04/10 26878418
                                                44LTC00001          Light Fixtures
                                                                                                                     ------------ ------------
                                                                                                                                     709.00

51100   HVAC Rough                                                                                         2,593.00               2,593.00    2,593.00
        PK   2,593.00- 04/13/10 44060300    90770 Conditioned 26534874 AV      04/13/10          04/13/10 26534874              2,593.00
        PO   2,593.00  04/13/10 44060300    90770 Conditioned 26534874 AV                         04/13/10 26534874
        PK   2,593.00- 04/13/10 44060318    90770 Conditioned 26534874 AV                         04/13/10 26534874
                                            90770 Conditioned 11108284 OP      02/04/10 2,593.00 02/04/10 26534874
                                                44HVC00001          HVAC rough 1.00 increment
                                                                                                                     ------------ ------------
                                                                                                                                    2,593.00

51200   HVAC Trim                                                                                          2,593.00               2,593.00    2,593.00
        PK   2,593.00- 06/30/10 44060502    90770 Conditioned 26878422 AV      06/18/10          06/18/10 26878422              2,593.00
                                            90770 Conditioned 11108285 OP      02/04/10 2,593.00 02/04/10 26878422
                                                44HVC00002          HVAC trim  1.00 increment
                                                                                                                     ------------ ------------
                                                                                                                                    2,593.00

52100   Batt Insulation                                                                                     495.00                 495.00     495.00
        PK     495.00- 05/17/10 44060393    390658 Tri City Ins 26696322 AV    05/14/10          05/14/10 26696322               495.00
                                            390658 Tri City Ins 11108286 OP    02/04/10  495.00 02/04/10 26696322
                                                44BTC00001          Batt Insulation
                                                                                                                     ------------ ------------
                                                                                                                                     495.00

52300   Blown Insulation                                                                                    495.00                 495.00     495.00
        PK     495.00- 06/10/10 44060454    390658 Tri City Ins 26831937 AV    06/09/10          06/09/10 26831937               495.00
                                            390658 Tri City Ins 11108287 OP    02/04/10  495.00 02/04/10 26831937
                                                44BLC00001          Blown Insulation
                                                                                                                     ------------ ------------
                                                                                                                                     495.00

54100   Drywall Turnkey                                                                                    6,068.00               6,392.00    6,392.00    324.00-
        PK      90.00- 11/04/10 44060743    216389 Paramount Dr 27303744 AV    10/31/10          10/31/10 27303744                 90.00
        PK     234.00- 06/30/10 44060507    216389 Paramount Dr 26878427 AV    06/18/10          06/18/10 26878427                234.00
        PK   6,068.00- 05/17/10 44060389    216389 Paramount Dr 26696321 AV    05/14/10          05/14/10 26696321              6,068.00
                                            216389 Paramount Dr 11296874 OC    06/09/10  234.00 06/09/10 26696321                                                  CDM
                                            216389 Paramount Dr 11362318 OC    08/20/10   90.00 08/20/10 26696321                                                  CDM
                                            216389 Paramount Dr 11108288 OP    02/04/10 6,068.00 02/04/10 26696321
                                                44DWC00001          Drywall - 1.00 increments
                                                                                                                     ------------ ------------
                                                                                                                                    6,392.00

54330   Corian Window Sill                                                                                  403.00                 403.00     403.00
        PK     403.00- 07/09/10 44060512    84755 Sterling Man 26968237 AV     07/08/10          07/08/10 26968237               403.00
                                            84755 Sterling Man 11108289 OP     02/04/10  403.00 02/04/10 26968237
                                                44CWC00001          Corian Window Sill
                                                                                                                     ------------ ------------
                                                                                                                                     403.00

55021   Cabinets/Mica Tops                                                                                 12,675.00              12,675.00   12,675.00
        PK  12,675.00- 06/01/10 44060416    26377 American Woo 26783413 AV     05/28/10          05/28/10 26783413              12,675.00
```

*Beazer v Knauf Gips, et al.*
cb: 704170

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020020
Addr: 13305 Little Gem Circle
Plan/Elv: 0020 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 26377 American Woo | 11108290 | OP | | | 02/04/10 | 12,675.00 | 02/04/10 | 26783413 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 12,675.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 3,600.00 | | 3,776.85 | 3,776.85 | 176.85- | |
| | PK | 3,600.00- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968238 | AV | | | 07/08/10 | | 07/08/10 | 26968238 | | | 3,600.00 | | | |
| | PK | 176.85- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968239 | AV | | | 07/08/10 | | 07/08/10 | 26968239 | | | 176.85 | | | |
| | | | | | 84755 Sterling Man | 11291984 | OC | | | 06/04/10 | 176.85 | 06/04/10 | 26968239 | | | | | | CDW |
| | | | | | 84755 Sterling Man | 11108291 | OP | | | 02/04/10 | 3,600.00 | 02/04/10 | 26968239 | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,776.85 | | | |
| 56100 | Trim Turnkey | | | | | | | | | | | | | 2,464.00 | | 3,084.60 | 3,084.60 | 620.60- | |
| | PK | 395.60- | 12/01/10 | 44060795 | 234406 Chucks Custo | 27397866 | AV | | | 11/30/10 | | 11/30/10 | 27397866 | | | 395.60 | | | |
| | PK | 225.00- | 12/01/10 | 44060795 | 234406 Chucks Custo | 27397867 | AV | | | 11/30/10 | | 11/30/10 | 27397867 | | | 225.00 | | | |
| | PK | 2,464.00- | 06/01/10 | 44060419 | 234406 Chucks Custo | 26783415 | AV | | | 05/28/10 | | 05/28/10 | 26783415 | | | 2,464.00 | | | |
| | | | | | 234406 Chucks Custo | 11431003 | OC | | | 11/24/10 | 395.60 | 11/24/10 | 26783415 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11431004 | OC | | | 11/24/10 | 225.00 | 11/24/10 | 26783415 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11108292 | OP | | | 02/04/10 | 2,464.00 | 02/04/10 | 26783415 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,084.60 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 1,130.00 | | 1,330.00 | 1,330.00 | 200.00- | |
| | PK | 200.00- | 07/28/10 | 44060556 | 27006 Modern Tile | 27032916 | AV | | | 07/28/10 | | 07/28/10 | 27032916 | | | 200.00 | | | |
| | PK | 1,130.00- | 06/30/10 | 44060506 | 27006 Modern Tile | 26878420 | AV | | | 06/18/10 | | 06/18/10 | 26878420 | | | 1,130.00 | | | |
| | | | | | 27006 Modern Tile | 11341709 | OC | | | 07/22/10 | 200.00 | 07/22/10 | 26878420 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11108293 | OP | | | 02/04/10 | 1,130.00 | 02/04/10 | 26878420 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,330.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 1,235.00 | | 1,235.00 | 1,235.00 | | |
| | PK | 1,235.00- | 06/01/10 | 44060419 | 234406 Chucks Custo | 26783416 | AV | | | 05/28/10 | | 05/28/10 | 26783416 | | | 1,235.00 | | | |
| | | | | | 234406 Chucks Custo | 11108294 | OP | | | 02/04/10 | 1,235.00 | 02/04/10 | 26783416 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,235.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,630.00 | | 1,630.00 | 1,630.00 | | |
| | PK | 1,630.00- | 06/01/10 | 44060422 | 158068 Deponto Pain | 26783414 | AV | | | 05/28/10 | | 05/28/10 | 26783414 | | | 1,630.00 | | | |
| | | | | | 158068 Deponto Pain | 11108295 | OP | | | 02/04/10 | 1,630.00 | 02/04/10 | 26783414 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,630.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 407.00 | | 1,082.00 | 1,082.00 | 675.00- | |
| | PK | 100.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971031 | AV | | | 07/08/10 | | 07/08/10 | 26971031 | | | 100.00 | | | |
| | PK | 225.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971032 | AV | | | 07/08/10 | | 07/08/10 | 26971032 | | | 225.00 | | | |
| | PK | 150.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971033 | AV | | | 07/08/10 | | 07/08/10 | 26971033 | | | 150.00 | | | |
| | PK | 200.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971034 | AV | | | 07/08/10 | | 07/08/10 | 26971034 | | | 200.00 | | | |
| | PK | 407.00- | 06/30/10 | 44060503 | 158068 Deponto Pain | 26878424 | AV | | | 06/18/10 | | 06/18/10 | 26878424 | | | 407.00 | | | |
| | | | | | 158068 Deponto Pain | 11321445 | OC | | | 06/30/10 | 100.00 | 06/30/10 | 26878424 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321446 | OC | | | 06/30/10 | 225.00 | 06/30/10 | 26878424 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321447 | OC | | | 06/30/10 | 150.00 | 06/30/10 | 26878424 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321448 | OC | | | 06/30/10 | 200.00 | 06/30/10 | 26878424 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11108296 | OP | | | 02/04/10 | 407.00 | 02/04/10 | 26878424 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,082.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 245.00 | | 679.34 | 679.34 | 434.34- | |
| | PK | 245.00- | 08/12/10 | 44060577 | 403554 Coverall Int | 27055360 | AV | | | 08/04/10 | | 08/04/10 | 27055360 | | | 245.00 | | | |
| | PK | 434.34- | 08/12/10 | 44060577 | 403554 Coverall Int | 27055361 | AV | | | 08/04/10 | | 08/04/10 | 27055361 | | | 434.34 | | | |
| | | | | | 403554 Coverall Int | 11317869 | OC | | | 06/25/10 | 434.34 | 06/25/10 | 27055361 | | | | | | CDW |
| | | | | | 403554 Coverall Int | 11108297 | OP | | | 02/04/10 | 245.00 | 02/04/10 | 27055361 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704171*

```
55520                                                                                                        Page No. . .     57
                                                                                                             Time - . . .  9:32:06
Run Date:   07/19/18                           Magnolia Lakes-Drywall          Pkg to Field:
Job:        44094020020                        Job Cost Detail Report          Lot Start Date:   02/04/10
Addr:       13305 Little Gem Circle                As of 07/31/18              Div Est. Closed:
Plan/Elv:   0020 *                                                            Corp Est. Closed:
Purchaser:                                                                     Date Closed:
Date Sold:                                                                     Contingency Type:
Sales Price:                                                                   ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44WTC00001 | | Window Treatments | | | | | | | | 679.34 | | | |
| 58020 | Turnkey Hardware | | | | | | | | | | | | | | | 260.00 | 260.00 | 260.00- | |
| | PK | 260.00- | 04/15/11 | 44061115 | 234406 Chucks Custo | 27841226 | AV | | | 04/15/11 | | 04/15/11 | 27841226 | | | 260.00 | | | |
| | | | | | 234406 Chucks Custo | 11541053 | OC | | | 04/07/11 | 260.00 | 04/07/11 | 27841226 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 260.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 155.00 | | 155.00 | 155.00 | | |
| | PK | 155.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621455 | AV | | | 04/30/10 | | 04/30/10 | 26621455 | | | 155.00 | | | |
| | | | | | 26858 Gator Electr | 11108298 | OP | | | 02/04/10 | 155.00 | 02/04/10 | 26621455 | | | | | | |
| | | | | | | 44TIC00020 | | Structure Wiring 2 | | | | | | | | 155.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 155.00 | | 155.00 | 155.00 | | |
| | PK | 155.00- | 06/30/10 | 44060504 | 26858 Gator Electr | 26878419 | AV | | | 06/18/10 | | 06/18/10 | 26878419 | | | 155.00 | | | |
| | | | | | 26858 Gator Electr | 11108299 | OP | | | 02/04/10 | 155.00 | 02/04/10 | 26878419 | | | | | | |
| | | | | | | 44TIC00001 | | Structure Wiring | | | | | | | | 155.00 | | | |
| 59460 | Pavers Drives/Walk | | | | | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 2,547.00 | | 2,547.00 | 2,547.00 | | |
| | PK | 2,547.00- | 06/30/10 | 44060506 | 27006 Modern Tile | 26933608 | AV | | | 06/30/10 | | 06/30/10 | 26933608 | | | 2,547.00 | | | |
| | | | | | 27006 Modern Tile | 11108300 | OP | | | 02/04/10 | 2,547.00 | 02/04/10 | 26933608 | | | | | | |
| | | | | | | 44CAC00001 | | flooring Carpet | | | | | | | | 2,547.00 | | | |
| 60050 | Flooring Tile | | | | | | | | | | | | | | | 140.00 | 140.00 | 140.00- | |
| | PK | 140.00- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774636 | OV | | | 09/15/10 | | 07/27/10 | CG000386 | | | 140.00 | | | |
| | | | | | 27006 Modern Tile | 11362276 | OC | | | 08/20/10 | 140.00 | 08/20/10 | CG000386 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 140.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 224.00 | | 224.00 | 224.00 | | |
| | PK | 224.00- | 07/15/10 | 44060532 | 390658 Tri City Ins | 26971036 | AV | | | 07/08/10 | | 07/08/10 | 26971036 | | | 224.00 | | | |
| | | | | | 390658 Tri City Ins | 11108301 | OP | | | 02/04/10 | 224.00 | 02/04/10 | 26971036 | | | | | | |
| | | | | | | 44MIC00001 | | Mirrors | | | | | | | | 224.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | | 410.00 | | 410.00 | 410.00 | | |
| | PK | 410.00- | 06/30/10 | 44060509 | 390658 Tri City Ins | 26933612 | AV | | | 06/30/10 | | 06/30/10 | 26933612 | | | 410.00 | | | |
| | | | | | 390658 Tri City Ins | 11108302 | OP | | | 02/04/10 | 410.00 | 02/04/10 | 26933612 | | | | | | |
| | | | | | | 44SHC00001 | | Shower enclosures | | | | | | | | 410.00 | | | |
| 61410 | Bath Accessories | | | | | | | | | | | | | 162.00 | | 162.00 | 162.00 | | |
| | PK | 162.00- | 06/30/10 | 44060506 | 27006 Modern Tile | 26878421 | AV | | | 06/18/10 | | 06/18/10 | 26878421 | | | 162.00 | | | |
| | | | | | 27006 Modern Tile | 11108303 | OP | | | 02/04/10 | 162.00 | 02/04/10 | 26878421 | | | | | | |
| | | | | | | 44BAC00001 | | Bath accessories | | | | | | | | 162.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 225.00 | | 225.00 | 225.00 | | |
| | PK | 225.00- | 06/30/10 | 44060509 | 390658 Tri City Ins | 26933613 | AV | | | 06/30/10 | | 06/30/10 | 26933613 | | | 225.00 | | | |
| | | | | | 390658 Tri City Ins | 11108304 | OP | | | 02/04/10 | 225.00 | 02/04/10 | 26933613 | | | | | | |
| | | | | | | 44CLC00001 | | Vinyl Closet shelves | | | | | | | | 225.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704172

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020020
Addr: 13305 Little Gem Circle
Plan/Elv: 0020 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66210 Dumpster | | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 03/23/10 | 44060260 | 49496 Waste Servic | 26384250 | AV | | | 03/15/10 | | 03/15/10 | 26384250 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11108307 | OP | | | 02/04/10 | 350.00 | 02/04/10 | 26384250 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66220 Dumpster Draw 2 | | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 03/23/10 | 44060260 | 49496 Waste Servic | 26384251 | AV | | | 03/15/10 | | 03/15/10 | 26384251 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11108308 | OP | | | 02/04/10 | 350.00 | 02/04/10 | 26384251 | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 Dumpster Draw 3 | | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 05/17/10 | 44060397 | 49496 Waste Servic | 26696318 | AV | | | 05/14/10 | | 05/14/10 | 26696318 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11108309 | OP | | | 02/04/10 | 350.00 | 02/04/10 | 26696318 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 Dumpster Draw 4 | | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 05/17/10 | 44060397 | 49496 Waste Servic | 26696319 | AV | | | 05/14/10 | | 05/14/10 | 26696319 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11108310 | OP | | | 02/04/10 | 350.00 | 02/04/10 | 26696319 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 Dumpster Draw 5 | | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 05/17/10 | 44060397 | 49496 Waste Servic | 26696320 | AV | | | 05/14/10 | | 05/14/10 | 26696320 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11108311 | OP | | | 02/04/10 | 350.00 | 02/04/10 | 26696320 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 Drywall Clean | | | | | | | | | | | | | | | | 8,345.75 | 8,345.75 | 8,345.75- | |
| | PK | 8,345.75- | 03/23/10 | 44060255 | 414054 Southern Liv | 12623205 | PV | | | 03/19/10 | | 03/19/10 | 4710 | | | 8,345.75 | | | |
| | | | | | | | | | | | | | | | | 8,345.75 | | | |
| 68110 Pressure Washing | | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 06/30/10 | 44060503 | 158068 Deponto Pain | 26933609 | AV | | | 06/30/10 | | 06/30/10 | 26933609 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11108312 | OP | | | 02/04/10 | 100.00 | 02/04/10 | 26933609 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 Interior Clean 1st | | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 06/30/10 | 44060505 | 195391 K & B Profes | 26878425 | AV | | | 06/18/10 | | 06/18/10 | 26878425 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11108313 | OP | | | 02/04/10 | 259.00 | 02/04/10 | 26878425 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68220 Interior Clean 2nd | | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 06/30/10 | 44060505 | 195391 K & B Profes | 26878426 | AV | | | 06/18/10 | | 06/18/10 | 26878426 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11108314 | OP | | | 02/04/10 | 259.00 | 02/04/10 | 26878426 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 Interior Clean 3rd | | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/30/10 | 44060505 | 195391 K & B Profes | 26933610 | AV | | | 06/30/10 | | 06/30/10 | 26933610 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11108315 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26933610 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704173*

```
55520                                                                                                                    Page No. . .    59
                                                                                                                         Time - . . .  9:32:06
Run Date:   07/19/18                                      Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020020                                   Job Cost Detail Report              Lot Start Date:  02/04/10
Addr:       13305 Little Gem Circle                       As of 07/31/18                      Div Est. Closed:
Plan/Elv:   0020 *                                                                            Corp Est. Closed:
Purchaser:                                                                                    Date Closed:
Date Sold:                                                                                    Contingency Type:
Sales Price:                                                                                  ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68230 | | Interior Clean Buf | | | | | | | | | | | | 95.00 | | | 95.00 | | |
| | PK | 95.00- 07/15/10 | | 44060527 | 195391 K & B Profes | 26971035 | AV | | | 07/08/10 | | 07/08/10 | 26971035 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11108316 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26971035 | | | 95.00 | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | | Interior Clean Clo | | | | | | | | | | | | 95.00 | | | 95.00 | | |
| | PK | 95.00- 06/30/10 | | 44060505 | 195391 K & B Profes | 26933611 | AV | | | 06/30/10 | | 06/30/10 | 26933611 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11108317 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26933611 | | | 95.00 | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68240 | | Clean up Labor | | | | | | | | | | | | | | | 109.84 | 109.84 | |
| | PK | 219.68- 07/28/10 | | 44060553 | 202926 Labor Ready | 12736552 | PV | | | 07/28/10 | | 07/28/10 | 11181369 | | | 109.84 | | | |
| | | | | | | | | | | | | | | | | 109.84 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | | 12,586.66 | 12,586.66 | 12,586.66- |
| | PK | 1,600.00- 07/22/10 | | 44060537 | 414694 Turnkey Resi | 12731334 | PV | | | 07/21/10 | | 07/21/10 | THROUGH 07/1 | | | 1,600.00 | | | |
| | PK | 800.00- 05/25/10 | | 44060408 | 414694 Turnkey Resi | 12681142 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 PR | | | 800.00 | | | |
| | PK | 1,600.00- 04/23/10 | | 44060339 | 414694 Turnkey Resi | 12652681 | PV | | | 04/23/10 | | 04/23/10 | MAY 2010 | | | 1,600.00 | | | |
| | PK | 1,600.00- 03/26/10 | | 44060271 | 414694 Turnkey Resi | 12628056 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 1,600.00 | | | |
| | PK | 1,600.00- 02/23/10 | | 44060195 | 414694 Turnkey Resi | 12601659 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 1,600.00 | | | |
| | PK | 1,600.00- 01/25/10 | | 44060155 | 414694 Turnkey Resi | 12577685 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 1,600.00 | | | |
| | PK | 1,600.00- 12/28/09 | | 44060110 | 414694 Turnkey Resi | 12555918 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 1,600.00 | | | |
| | PK | 586.66- 11/25/09 | | 44060064 | 414694 Turnkey Resi | 12533781 | PV | | | 11/24/09 | | 11/24/09 | NOV 2009 PRO | | | 586.66 | | | |
| | PK | 1,600.00- 11/25/09 | | 44060064 | 414694 Turnkey Resi | 12533783 | PV | | | 11/24/09 | | 11/24/09 | DECEMBER 200 | | | 1,600.00 | | | |
| | | | | | | | | | | | | | | | | 12,586.66 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | | 2,360.77 | 2,360.77 | 2,360.77- |
| | PK | 858.15- 07/01/12 | | 44061612 | 419507 Environ Inte | 13182284 | PV | 0020 Z | | 06/21/12 | | 06/21/12 | 327307 | | | 14.94 | | | |
| | PK | 1,418.21- 05/01/12 | | 44061568 | 419507 Environ Inte | 13144384 | PV | 0020 Z | | 04/19/12 | | 04/19/12 | 323518 | | | 10.62 | | | |
| | PK | 897.49- 05/01/12 | | 44061579 | 419507 Environ Inte | 13144419 | PV | 0020 Z | | 04/19/12 | | 04/19/12 | 323519 | | | 14.91 | | | |
| | PK | 16,674.93- 01/18/11 | | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 107.77 | | | |
| | PK | 36,840.89- 11/15/10 | | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 222.75 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | PK | 30,454.85- 10/07/10 | | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 99.17 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- 08/12/10 | | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 252.88 | | | |
| | PK | 3,559.57- 06/17/10 | | 44060469 | 419017 Trial Consul | 12700696 | PV | | | 06/16/10 | | 06/16/10 | T225149 | | | 889.90 | | | |
| | PK | 26,516.48- 06/17/10 | | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 381.98 | | | |
| | | | | | | | | | | | | | | | | 2,360.77 | | | |

```
                                                                       Bus. Unit Total        54,824.00              82,120.04   82,120.04   27,296.04-
```

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW  Chinese Drywall | | 3,782.06 |
| VARIANCE Totals | | 3,782.06 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704174

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020020
Addr: 13305 Little Gem Circle
Plan/Elv: 0020 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| DESIGN CENTER | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| SALES OFFICE | | | | | | | |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 54,824.00 | | 82,120.04 | 82,120.04 | | 82,120.04- | |

*Beazer v Knauf Gips, et al.*
*cb: 704175*

```
55520                                                                                                                           Page No. . .     61
                                                                                                                                Time - . . .  9:32:06
Run Date:    07/19/18                                     Magnolia Lakes-Drywall                    Pkg to Field:
Job:         44094020021                                 Job Cost Detail Report                     Lot Start Date:  01/05/12
Addr:        13309 Little Gem Circle                      As of 07/31/18                            Div Est. Closed:
Plan/Elv:    0021 *                                                                                 Corp Est. Closed:
Purchaser:                                                                                          Date Closed:
Date Sold:                                                                                          Contingency Type:
Sales Price:                                                                                        ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | | | | 489.41 | 489.41 | 489.41- | |
| | PK | 489.41- 01/06/12 | 44061469 | | 26965 Lee County B | 13078139 | PV | 0021 | Z | 01/06/12 | | 01/06/12 | Z1 ML CHINES | | | 489.41 | | | CDW |
| | | | | | | | | | | | | | | | | 489.41 | | | |
| 42165 | | Water & Sewer Serv | | | | | | | | | | | | | | | 255.21 | 255.21 | 255.21- | |
| | PK | 85.07- 05/01/12 | 44061576 | | 57998 Suncoast Por | 13143833 | PV | 0021 | Z | 04/18/12 | | 04/18/12 | A-226486 | | | 85.07 | | | |
| | PK | 85.07- 05/01/12 | 44061576 | | 57998 Suncoast Por | 13143835 | PV | 0021 | Z | 04/18/12 | | 04/18/12 | A-226021 | | | 85.07 | | | |
| | PK | 85.07- 03/15/12 | 44061529 | | 57998 Suncoast Por | 13120420 | PV | 0021 | Z | 03/09/12 | | 03/09/12 | A-225222 | | | 85.07 | | | |
| | | | | | | | | | | | | | | | | 255.21 | | | |
| 45125 | | Window Labor | | | | | | | | | | | | | | | 175.00 | 175.00 | 175.00- | |
| | PK | 175.00- 08/01/12 | 44061631 | | 428876 Great View H | 13200514 | OV | | | 07/20/12 | | 02/14/12 | 371 | | | 175.00 | | | |
| | | | | | 428876 Great View H | 12046540 | OC | | | 07/09/12 | 175.00 | 07/09/12 | 371 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 45200 | | Garage Doors | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- 05/15/12 | 44061583 | | 95276 Allied Doors | 29480089 | AV | | | 04/30/12 | | 04/30/12 | 29480089 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11818737 | OP | | | 01/05/12 | 520.00 | 01/05/12 | 29480089 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46220 | | Stucco Turnkey | | | | | | | | | | | | | | | 180.00 | 180.00 | 180.00- | |
| | PK | 180.00- 08/01/12 | 44061635 | | 216390 Paramount St | 29905843 | AV | | | 07/15/12 | | 07/15/12 | 29905843 | | | 180.00 | | | |
| | | | | | 216390 Paramount St | 12046537 | OC | | | 07/09/12 | 180.00 | 07/09/12 | 29905843 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 180.00 | | | |
| 49101 | | Underground Plumbi | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- 02/01/12 | 44061481 | | 26447 Cape Coral P | 28989395 | AV | | | 01/15/12 | | 01/15/12 | 28989395 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11818738 | OP | | | 01/05/12 | 340.00 | 01/05/12 | 28989395 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | | | 850.00 | | 1,190.00 | 1,190.00 | 340.00- | |
| | PK | 340.00- 03/15/12 | 44061526 | | 26447 Cape Coral P | 29169382 | AV | | | 02/29/12 | | 02/29/12 | 29169382 | | | 340.00 | | | |
| | PK | 850.00- 02/01/12 | 44061481 | | 26447 Cape Coral P | 28989396 | AV | | | 01/15/12 | | 01/15/12 | 28989396 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11859207 | OC | | | 02/21/12 | 340.00 | 02/21/12 | 28989396 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11818739 | OP | | | 01/05/12 | 850.00 | 01/05/12 | 28989396 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,190.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | | | 4,094.00 | | 4,889.00 | 4,889.00 | 795.00- | |
| | PK | 150.00- 06/22/12 | 44061603 | | 26447 Cape Coral P | 29679333 | AV | | | 05/31/12 | | 05/31/12 | 29679333 | | | 150.00 | | | |
| | PK | 4,094.00- 05/15/12 | 44061584 | | 26447 Cape Coral P | 29394639 | AV | | | 04/15/12 | | 04/15/12 | 29394639 | | | 4,094.00 | | | |
| | PK | 250.00- 04/15/12 | 44061544 | | 26447 Cape Coral P | 29329206 | AV | | | 03/31/12 | | 03/31/12 | 29329206 | | | 250.00 | | | |
| | PK | 395.00- 04/15/12 | 44061544 | | 26447 Cape Coral P | 29329207 | AV | | | 03/31/12 | | 03/31/12 | 29329207 | | | 395.00 | | | |
| | | | | | 26447 Cape Coral P | 11859203 | OC | | | 02/21/12 | 250.00 | 02/21/12 | 29329207 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11865416 | OC | | | 02/24/12 | 395.00 | 02/24/12 | 29329207 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11954249 | OC | | | 05/02/12 | 150.00 | 05/02/12 | 29329207 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11818740 | OP | | | 01/05/12 | 4,094.00 | 01/05/12 | 29329207 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,889.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | | 3,705.00 | | 3,705.00 | 3,705.00 | | |
| | PK | 3,705.00- 03/15/12 | 44061528 | | 26658 Gator Electr | 29169383 | AV | | | 02/29/12 | | 02/29/12 | 29169383 | | | 3,705.00 | | | |
| | | | | | 26658 Gator Electr | 11818741 | OP | | | 01/05/12 | 3,705.00 | 01/05/12 | 29169383 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,705.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | | 2,038.00 | | 2,038.00 | 2,038.00 | | |

*Beazer v Knauf Gips, et al.*
cb: 704176

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020021
Addr: 13309 Little Gem Circle
Plan/Elv: 0021 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/05/12
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Date | Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 2,038.00- | 05/01/12 | 44061571 | 26858 Gator Electr | 29394640 AV | | | 04/15/12 | | 04/15/12 | 29394640 | | | 2,038.00 | | | |
| | | | | | 26858 Gator Electr | 11818742 OP | | | 01/05/12 | 2,038.00 | 01/05/12 | 29394640 | | | | | | |
| | | | | | | 44ELC00020 | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 2,038.00 | | | |
| 50305 | | Light Fixtures/Fan | | | | | | | | | | | 675.00 | | 675.00 | 675.00 | | |
| | PK | 675.00- | 05/01/12 | 44061571 | 26858 Gator Electr | 29394641 AV | | | 04/15/12 | | 04/15/12 | 29394641 | | | 675.00 | | | |
| | | | | | 26858 Gator Electr | 11818743 OP | | | 01/05/12 | 675.00 | 01/05/12 | 29394641 | | | | | | |
| | | | | | | 44LTC00001 | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 675.00 | | | |
| 51100 | | HVAC Rough | | | | | | | | | | | 2,872.00 | | 2,872.00 | 2,872.00 | | |
| | PK | 2,872.00- | 03/15/12 | 44061527 | 90770 Conditioned | 29169386 AV | | | 02/29/12 | | 02/29/12 | 29169386 | | | 2,872.00 | | | |
| | | | | | 90770 Conditioned | 11818744 OP | | | 01/05/12 | 2,872.00 | 01/05/12 | 29169386 | | | | | | |
| | | | | | | 44HVC00001 | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 2,872.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | 2,873.00 | | 2,873.00 | 2,873.00 | | |
| | PK | 2,873.00- | 05/15/12 | 44061585 | 90770 Conditioned | 29480088 AV | | | 04/30/12 | | 04/30/12 | 29480088 | | | 2,873.00 | | | |
| | | | | | 90770 Conditioned | 11818746 OP | | | 01/05/12 | 2,873.00 | 01/05/12 | 29480088 | | | | | | |
| | | | | | | 44HVC00002 | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 2,873.00 | | | |
| 52100 | | Batt Insulation | | | | | | | | | | | 1,151.00 | | 1,151.00 | 1,151.00 | | |
| | PK | 1,151.00- | 04/01/12 | 44061537 | 390658 Tri City Ins | 29252687 AV | | | 03/15/12 | | 03/15/12 | 29252687 | | | 1,151.00 | | | |
| | | | | | 390658 Tri City Ins | 11818747 OP | | | 01/05/12 | 1,151.00 | 01/05/12 | 29252687 | | | | | | |
| | | | | | | 44BTC00001 | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 1,151.00 | | | |
| 52300 | | Blown Insulation | | | | | | | | | | | 688.00 | | 688.00 | 688.00 | | |
| | PK | 688.00- | 05/01/12 | 44061577 | 390658 Tri City Ins | 29394652 AV | | | 04/15/12 | | 04/15/12 | 29394652 | | | 688.00 | | | |
| | | | | | 390658 Tri City Ins | 11818748 OP | | | 01/05/12 | 688.00 | 01/05/12 | 29394652 | | | | | | |
| | | | | | | 44BLC00001 | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 688.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | 8,800.00 | | 9,078.00 | 9,078.00 | 278.00- | |
| | PK | 156.00- | 06/22/12 | 44061610 | 216389 Paramount Dr | 29679334 AV | | | 05/31/12 | | 05/31/12 | 29679334 | | | 156.00 | | | |
| | PK | 122.00- | 06/22/12 | 44061610 | 216389 Paramount Dr | 29679335 AV | | | 05/31/12 | | 05/31/12 | 29679335 | | | 122.00 | | | |
| | PK | 8,800.00- | 04/15/12 | 44061546 | 216389 Paramount Dr | 29329209 AV | | | 03/31/12 | | 03/31/12 | 29329209 | | | 8,800.00 | | | |
| | | | | | 216389 Paramount Dr | 11959107 OC | | | 05/07/12 | 156.00 | 05/07/12 | 29329209 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11973309 OC | | | 05/15/12 | 122.00 | 05/15/12 | 29329209 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11818749 OP | | | 01/05/12 | 8,800.00 | 01/05/12 | 29329209 | | | | | | |
| | | | | | | 44DWC00001 | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 9,078.00 | | | |
| 54330 | | Corian Window Sill | | | | | | | | | | | 589.00 | | 910.00 | 910.00 | 321.00- | |
| | PK | 321.00- | 05/01/12 | 44061575 | 84755 Sterling Man | 29394647 AV | | | 04/15/12 | | 04/15/12 | 29394647 | | | 321.00 | | | |
| | PK | 589.00- | 04/16/12 | 44061550 | 84755 Sterling Man | 29329208 AV | | | 03/31/12 | | 03/31/12 | 29329208 | | | 589.00 | | | |
| | | | | | 84755 Sterling Man | 11913374 OC | | | 03/30/12 | 321.00 | 03/30/12 | 29329208 | | | | | | RPL |
| | | | | | 84755 Sterling Man | 11818750 OP | | | 01/05/12 | 589.00 | 01/05/12 | 29329208 | | | | | | |
| | | | | | | 44CWC00001 | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 910.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | 9,520.00 | | 9,976.50 | 9,976.50 | 456.50- | |
| | PK | 104.50- | 06/22/12 | 44061602 | 26377 American Woo | 29679332 AV | | | 05/31/12 | | 05/31/12 | 29679332 | | | 104.50 | | | |
| | PK | 352.00- | 06/01/12 | 44061593 | 26377 American Woo | 29560011 AV | | | 05/15/12 | | 05/15/12 | 29560011 | | | 352.00 | | | |
| | PK | 9,520.00- | 05/01/12 | 44061562 | 26377 American Woo | 29394638 AV | | | 04/15/12 | | 04/15/12 | 29394638 | | | 9,520.00 | | | |
| | | | | | 26377 American Woo | 11928236 OC | | | 04/12/12 | 352.00 | 04/12/12 | 29394638 | | | | | | CDW |
| | | | | | 26377 American Woo | 11939415 OC | | | 04/19/12 | 104.50 | 04/19/12 | 29394638 | | | | | | CDW |
| | | | | | 26377 American Woo | 11818751 OP | | | 01/05/12 | 9,520.00 | 01/05/12 | 29394638 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704177*

```
55520                                                                                                          Page No. . .     63
                                                                                                             Time - . . . 9:32:06
                                               Magnolia Lakes-Drywall
Run Date:    07/19/18                            Job Cost Detail Report          Pkg to Field:
Job:         44094020021                            As of 07/31/18               Lot Start Date:  01/05/12
Addr:        13309 Little Gem Circle                                             Div Est. Closed:
Plan/Elv:    0021 *                                                              Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44CBC00001 | | | | | Cabinets/mica top | | | | | 9,976.50 | | | |
| 55210 | | Corian Countertops | | | | | | | | | | | | 3,718.00 | | 4,033.50 | 4,033.50 | 315.50- | |
| | PK | 3,718.00- | 05/01/12 | 44061575 | 84755 Sterling Man | 29394648 | AV | | | 04/15/12 | | 04/15/12 | 29394648 | | | 3,718.00 | | | |
| | PK | 315.50- | 05/01/12 | 44061575 | 84755 Sterling Man | 29394649 | AV | | | 04/15/12 | | 04/15/12 | 29394649 | | | 315.50 | | | |
| | | | | | 84755 Sterling Man | 11913375 | OC | | | 03/30/12 | 315.50 | 03/30/12 | 29394649 | | | | | | |
| | | | | | 84755 Sterling Man | 11818752 | OP | | | 01/05/12 | 3,718.00 | 01/05/12 | 29394649 | | | | | | PRC |
| | | | | | | 44COC00001 | | | | | Corian countertops | | | | | 4,033.50 | | | |
| 56100 | | Trim Turnkey | | | | | | | | | | | | 3,393.00 | | 3,393.00 | 3,393.00 | | |
| | PK | 3,393.00- | 05/01/12 | 44061565 | 234406 Chucks Custo | 29394651 | AV | | | 04/15/12 | | 04/15/12 | 29394651 | | | 3,393.00 | | | |
| | | | | | 234406 Chucks Custo | 11818753 | OP | | | 01/05/12 | 3,393.00 | 01/05/12 | 29394651 | | | | | | |
| | | | | | | 4418C00001 | | | | | Trim Turnkey | | | | | 3,393.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 2,307.00 | | 2,407.00 | 2,407.00 | 100.00- | |
| | PK | 2,307.00- | 05/01/12 | 44061573 | 27006 Modern Tile | 29394642 | AV | | | 04/15/12 | | 04/15/12 | 29394642 | | | 2,307.00 | | | |
| | PK | 100.00- | 04/01/12 | 44061536 | 27006 Modern Tile | 29252685 | AV | | | 03/15/12 | | 03/15/12 | 29252685 | | | 100.00 | | | |
| | | | | | 27006 Modern Tile | 11869135 | OC | | | 02/28/12 | 100.00 | 02/28/12 | 29252685 | | | | | | |
| | | | | | 27006 Modern Tile | 11818754 | OP | | | 01/05/12 | 2,307.00 | 01/05/12 | 29252685 | | | | | | CDW |
| | | | | | | 44TBC00001 | | | | | Ceramic Tile Wall | | | | | 2,407.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 1,210.00 | | 1,210.00 | 1,210.00 | | |
| | PK | 1,210.00- | 04/15/12 | 44061545 | 234406 Chucks Custo | 29329210 | AV | | | 03/31/12 | | 03/31/12 | 29329210 | | | 1,210.00 | | | |
| | | | | | 234406 Chucks Custo | 11818755 | OP | | | 01/05/12 | 1,210.00 | 01/05/12 | 29329210 | | | | | | |
| | | | | | | 44ISC00020 | | | | | Interior Trim labor | | | | | 1,210.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 2,506.00 | | 2,506.00 | 2,506.00 | | |
| | PK | 2,506.00- | 05/01/12 | 44061567 | 158068 Deponto Pain | 29394650 | AV | | | 04/15/12 | | 04/15/12 | 29394650 | | | 2,506.00 | | | |
| | | | | | 158068 Deponto Pain | 11818756 | OP | | | 01/05/12 | 2,506.00 | 01/05/12 | 29394650 | | | | | | |
| | | | | | | 44PNC00010 | | | | | Paint first Draw | | | | | 2,506.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 627.00 | | 627.00 | 627.00 | | |
| | PK | 627.00- | 05/15/12 | 44061587 | 158068 Deponto Pain | 29480090 | AV | | | 04/30/12 | | 04/30/12 | 29480090 | | | 627.00 | | | |
| | | | | | 158068 Deponto Pain | 11818758 | OP | | | 01/05/12 | 627.00 | 01/05/12 | 29480090 | | | | | | |
| | | | | | | 44PNC00001 | | | | | Paint Final Draw | | | | | 627.00 | | | |
| 57600 | | Window Shades/Blin | | | | | | | | | | | | 265.00 | | 265.00 | 265.00 | | |
| | PK | 265.00- | 05/15/12 | 44061586 | 403554 Coverall Int | 29480097 | AV | | | 04/30/12 | | 04/30/12 | 29480097 | | | 265.00 | | | |
| | | | | | 403554 Coverall Int | 11818759 | OP | | | 01/05/12 | 265.00 | 01/05/12 | 29480097 | | | | | | |
| | | | | | | 44WTC00001 | | | | | Window Treatments | | | | | 265.00 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 800.00 | | 800.00 | 800.00 | | |
| | PK | 800.00- | 03/15/12 | 44061528 | 26858 Gator Electr | 29169384 | AV | | | 02/29/12 | | 02/29/12 | 29169384 | | | 800.00 | | | |
| | | | | | 26858 Gator Electr | 11818760 | OP | | | 01/05/12 | 800.00 | 01/05/12 | 29169384 | | | | | | |
| | | | | | | 44TIC00020 | | | | | Structure Wiring 2 | | | | | 800.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 1,200.00 | | 1,200.00 | 1,200.00 | | |
| | PK | 1,200.00- | 05/15/12 | 44061588 | 26858 Gator Electr | 29480086 | AV | | | 04/30/12 | | 04/30/12 | 29480086 | | | 1,200.00 | | | |
| | | | | | 26858 Gator Electr | 11818761 | OP | | | 01/05/12 | 1,200.00 | 01/05/12 | 29480086 | | | | | | |
| | | | | | | 44TIC00001 | | | | | Structure Wiring | | | | | 1,200.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704178

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020021
Addr: 13309 Little Gem Circle
Plan/Elv: 0021 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/05/12
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 1,200.00 | | | |
| 59460 | | Pavers Drives/Walk | | | | | | | | | | | | | | 347.00 | 347.00 | 347.00- | |
| | PK | 347.00- | 10/15/12 | 44061662 | 430585 DGP & S Cons | 30187378 | AV | | | 09/15/12 | | 09/15/12 | 30187378 | | | 347.00 | | | |
| | | | | | 430585 DGP & S Cons | 12076200 | OC | | | 08/07/12 | 347.00 | 08/07/12 | 30187378 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 347.00 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 3,123.00 | | 3,123.00 | 3,123.00 | | |
| | PK | 3,123.00- | 06/01/12 | 44061596 | 27006 Modern Tile | 29560012 | AV | | | 05/15/12 | | 05/15/12 | 29560012 | | | 3,123.00 | | | |
| | | | | | 27006 Modern Tile | 11818762 | OP | | | 01/05/12 | 3,123.00 | 01/05/12 | 29560012 | | | | | | |
| | | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,123.00 | | | |
| 60050 | | Flooring Tile | | | | | | | | | | | | | | 2,632.00 | 2,632.00 | 2,632.00- | |
| | PK | 150.00- | 06/01/12 | 44061596 | 27006 Modern Tile | 29560013 | AV | | | 05/15/12 | | 05/15/12 | 29560013 | | | 150.00 | | | |
| | PK | 880.00- | 05/01/12 | 44061573 | 27006 Modern Tile | 29394643 | AV | | | 04/15/12 | | 04/15/12 | 29394643 | | | 880.00 | | | |
| | PK | 1,602.00- | 05/01/12 | 44061573 | 27006 Modern Tile | 29394644 | AV | | | 04/15/12 | | 04/15/12 | 29394644 | | | 1,602.00 | | | |
| | | | | | 27006 Modern Tile | 11897523 | OC | | | 03/20/12 | 880.00 | 03/20/12 | 29394644 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11903712 | OC | | | 03/22/12 | 1,602.00 | 03/22/12 | 29394644 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11940634 | OC | | | 04/20/12 | 150.00 | 04/20/12 | 29394644 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 2,632.00 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 254.00 | | 254.00 | 254.00 | | |
| | PK | 254.00- | 05/15/12 | 44061590 | 390658 Tri City Ins | 29480094 | AV | | | 04/30/12 | | 04/30/12 | 29480094 | | | 254.00 | | | |
| | | | | | 390658 Tri City Ins | 11818763 | OP | | | 01/05/12 | 254.00 | 01/05/12 | 29480094 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 254.00 | | | |
| 61200 | | Shower Enclosures | | | | | | | | | | | | 778.00 | | 778.00 | 778.00 | | |
| | PK | 778.00- | 05/15/12 | 44061590 | 390658 Tri City Ins | 29480095 | AV | | | 04/30/12 | | 04/30/12 | 29480095 | | | 778.00 | | | |
| | | | | | 390658 Tri City Ins | 11818764 | OP | | | 01/05/12 | 778.00 | 01/05/12 | 29480095 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 778.00 | | | |
| 61410 | | Bath Accessories | | | | | | | | | | | | 266.00 | | 266.00 | 266.00 | | |
| | PK | 266.00- | 05/01/12 | 44061573 | 27006 Modern Tile | 29394645 | AV | | | 04/15/12 | | 04/15/12 | 29394645 | | | 266.00 | | | |
| | | | | | 27006 Modern Tile | 11818765 | OP | | | 01/05/12 | 266.00 | 01/05/12 | 29394645 | | | | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | | 266.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 463.00 | | 463.00 | 463.00 | | |
| | PK | 463.00- | 05/15/12 | 44061590 | 390658 Tri City Ins | 29480096 | AV | | | 04/30/12 | | 04/30/12 | 29480096 | | | 463.00 | | | |
| | | | | | 390658 Tri City Ins | 11818766 | OP | | | 01/05/12 | 463.00 | 01/05/12 | 29480096 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 463.00 | | | |
| 62110 | | Appliances Built | | | | | | | | | | | | 660.00 | | 660.00 | 660.00 | | |
| | PK | 660.00- | 08/01/12 | 44061630 | 26862 General Elec | 29905841 | AV | | | 07/15/12 | | 07/15/12 | 29905841 | | | 660.00 | | | |
| | | | | | 26862 General Elec | 11818767 | OP | | | 01/05/12 | 660.00 | 01/05/12 | 29905841 | | | | | | |
| | | | | | | 44APC00001 | | | | Appliances built | | | | | | | | | |
| | | | | | | | | | | | | | | | | 660.00 | | | |
| 62115 | | Appliances Final | | | | | | | | | | | | 2,636.00 | | 2,636.00 | 2,636.00 | | |
| | PK | 2,636.00- | 08/01/12 | 44061630 | 26862 General Elec | 29905842 | AV | | | 07/15/12 | | 07/15/12 | 29905842 | | | 2,636.00 | | | |
| | | | | | 26862 General Elec | 11818768 | OP | | | 01/05/12 | 2,636.00 | 01/05/12 | 29905842 | | | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,636.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704179*

```
55520                                                                                                            Page No. . .     65
                                                                                                                 Time - . . .  9:32:06
Run Date:   07/19/18                              Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020021                           Job Cost Detail Report              Lot Start Date:   01/05/12
Addr:       13309 Little Gem Circle                  As of 07/31/18                   Div Est. Closed:
Plan/Elv:   0021 *                                                                    Corp Est. Closed:
Purchaser:                                                                            Date Closed:
Date Sold:                                                                            Contingency Type:
Sales Price:                                                                          ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66210 | | Dumpster | | | | | | | | | | | | 700.00 | | 1,050.00 | 1,050.00 | 350.00- | |
| | PK | 350.00- 06/01/12 | | 44061597 | 49496 Waste Servic | 29560014 | AV | | | 05/15/12 | | 05/15/12 | 29560014 | | | 350.00 | | | |
| | PK | 700.00- 02/01/12 | | 44061486 | 49496 Waste Servic | 28989397 | AV | | | 01/15/12 | | 01/15/12 | 28989397 | | | 700.00 | | | |
| | | | | | 49496 Waste Servic | 11943354 | OC | | | 04/24/12 | 350.00 | 04/24/12 | 28989397 | | | | | | CDW |
| | | | | | 49496 Waste Servic | 11818769 | OP | | | 01/05/12 | 700.00 | 01/05/12 | 28989397 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,050.00 | | | |
| 66220 | | Dumpster Draw 2 | | | | | | | | | | | | 675.00- | | 675.00- | 675.00- | | |
| | | | | | | 29448830 | JE | | | 04/26/12 | | 04/26/12 | | | | 1,375.00- | | | |
| | PK | 700.00- 02/01/12 | | 44061486 | 49496 Waste Servic | 28989398 | AV | | | 01/15/12 | | 01/15/12 | 28989398 | | | 700.00 | | | |
| | | | | | 49496 Waste Servic | 11818771 | OP | | | 01/05/12 | 700.00 | 01/05/12 | 28989398 | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 675.00- | | | |
| 66230 | | Dumpster Draw 3 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- 03/15/12 | | 44061530 | 49496 Waste Servic | 29169385 | AV | | | 02/29/12 | | 02/29/12 | 29169385 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11818772 | OP | | | 01/05/12 | 350.00 | 01/05/12 | 29169385 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumpster Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | | Dumpster Draw 4 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- 04/01/12 | | 44061538 | 49496 Waste Servic | 29252686 | AV | | | 03/15/12 | | 03/15/12 | 29252686 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11818773 | OP | | | 01/05/12 | 350.00 | 01/05/12 | 29252686 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumpster Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | | Dumpster Draw 5 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- 05/01/12 | | 44061578 | 49496 Waste Servic | 29394646 | AV | | | 04/15/12 | | 04/15/12 | 29394646 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11818774 | OP | | | 01/05/12 | 350.00 | 01/05/12 | 29394646 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumpster Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | | | | | 9,363.25 | 9,363.25 | 9,363.25- | |
| | PK | 9,363.25- 02/01/12 | | 44061484 | 414054 Southern Liv | 13088534 | PV | 0021 E | | 01/23/12 | | 01/23/12 | 5471 | | | 9,363.25 | | | |
| | | | | | | | | | | | | | | | | 9,363.25 | | | |
| 68110 | | Pressure Washing | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- 05/15/12 | | 44061587 | 158068 Deponto Pain | 29480091 | AV | | | 04/30/12 | | 04/30/12 | 29480091 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11818775 | OP | | | 01/05/12 | 100.00 | 01/05/12 | 29480091 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | | Interior Clean 1st | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- 05/15/12 | | 44061589 | 195391 K & B Profes | 29480092 | AV | | | 04/30/12 | | 04/30/12 | 29480092 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11818776 | OP | | | 01/05/12 | 259.00 | 01/05/12 | 29480092 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68220 | | Interior Clean 2nd | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- 05/15/12 | | 44061589 | 195391 K & B Profes | 29480093 | AV | | | 04/30/12 | | 04/30/12 | 29480093 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11818777 | OP | | | 01/05/12 | 259.00 | 01/05/12 | 29480093 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | | Interior Clean 3rd | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- 06/01/12 | | 44061598 | 195391 K & B Profes | 29560015 | AV | | | 05/15/12 | | 05/15/12 | 29560015 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11818778 | OP | | | 01/05/12 | 95.00 | 01/05/12 | 29560015 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704180*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020021
Addr: 13309 Little Gem Circle
Plan/Elv: 0021 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 01/05/12
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 Interior Clean Buf | | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/01/12 | 44061598 | 195391 K & B Profes | 29560016 | AV | | | 05/15/12 | | 05/15/12 | 29560016 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11818779 | OP | | | 01/05/12 | 95.00 | 01/05/12 | 29560016 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 Interior Clean Clo | | | | | | | | | | | | | | 95.00 | | 290.00 | 290.00 | 195.00- | |
| | PK | 195.00- | 08/01/12 | 44061633 | 419084 K & B Profes | 29905844 | AV | | | 07/15/12 | | 07/15/12 | 29905844 | | | 195.00 | | | |
| | PK | 95.00- | 06/01/12 | 44061598 | 195391 K & B Profes | 29560017 | AV | | | 05/15/12 | | 05/15/12 | 29560017 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11818780 | OP | | | 01/05/12 | 95.00 | 01/05/12 | 29560017 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | 419084 K & B Profes | 12046535 | OC | | | 07/09/12 | 195.00 | 07/09/12 | 29560017 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 290.00 | | | |
| 68800 Customer Reimburse | | | | | | | | | | | | | | | | 1,600.00 | 1,600.00 | 1,600.00- | |
| | PK | 400.00- | 04/02/12 | 44061540 | 431563 Balaguera Cl | 13133410 | PV | | | 04/02/12 | | 04/02/12 | APRIL 2012 S | | | 400.00 | | | |
| | PK | 400.00- | 03/26/12 | 44061532 | 431563 Balaguera Cl | 13128502 | PV | | | 03/26/12 | | 03/26/12 | JANURARY 201 | | | 400.00 | | | |
| | PK | 400.00- | 03/01/12 | 44061519 | 431563 Balaguera Cl | 13113304 | PV | | | 03/01/12 | | 03/01/12 | MARCH 2012 S | | | 400.00 | | | |
| | PK | 400.00- | 02/08/12 | 44061505 | 431563 Balaguera Cl | 13099689 | PV | | | 02/07/12 | | 02/07/12 | FEBRUARY 201 | | | 400.00 | | | |
| | | | | | | | | | | | | | | | | 1,600.00 | | | |
| 68802 Documentation Exp | | | | | | | | | | | | | | | | 11,172.74 | 11,172.74 | 11,172.74- | |
| | PK | 693.35- | 09/01/12 | 44061651 | 419507 Environ Inte | 13207941 | PV | 0021 | Z | 07/31/12 | | 07/31/12 | 329145 | | | 693.35 | | | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0021 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 12.43 | | | |
| | PK | 5,443.76- | 06/15/12 | 44061601 | 419507 Environ Inte | 13179084 | PV | 0021 | Z | 06/15/12 | | 06/15/12 | 319766 | | | 3,909.42 | | | |
| | PK | 4,584.77- | 06/15/12 | 44061601 | 419507 Environ Inte | 13179085 | PV | 0021 | Z | 06/15/12 | | 06/15/12 | 317814 | | | 3,048.55 | | | |
| | PK | 659.88- | 06/22/12 | 44061608 | 419507 Environ Inte | 13166350 | PV | 0021 | Z | 05/24/12 | | 05/24/12 | 325441 | | | 408.18 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0021 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 654.83 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0021 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 283.55 | | | |
| | PK | 9,498.60- | 01/27/12 | 44061479 | 419507 Environ Inte | 13092374 | PV | 0021 | Z | 01/26/12 | | 01/26/12 | 25-22365A 01 | | | 1,098.52 | | | |
| | PK | 9,498.60- | 01/27/12 | 44061479 | 419507 Environ Inte | 13092374 | PV | 0021 | Z | 01/26/12 | | 01/26/12 | 25-22365A 01 | | | 1,063.91 | | | |
| | | | | | | | | | | | | | | | | 11,172.74 | | | |
| | | | | | | | | | | | | Bus. Unit Total | | 64,899.00 | | 94,264.61 | 94,264.61 | 29,365.61- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 5,848.50 |
| PRC Price Change | | 315.50 |
| RPL Replace Trade | | 321.00 |
| VARIANCE Totals | | 6,485.00 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704181*

```
55520                                                                                              Page No. . .    67
                                                                                                   Time - . . .  9:32:06
Run Date:   07/19/18                          Magnolia Lakes-Drywall
Job:        44094020021                        Job Cost Detail Report
Addr:       13309 Little Gem Circle               As of 07/31/18           Pkg to Field:
Plan/Elv:   0021 *                                                         Lot Start Date:  01/05/12
Purchaser:                                                                 Div Est. Closed:
Date Sold:                                                                 Corp Est. Closed:
Sales Price:                                                               Date Closed:
                                                                           Contingency Type:
                                                                           ELVIS Const. Stg:

Cost    Cost Code Desc/  Check               Commitment               Commit   Commit   Invoice    Invoice  Revised    Open                            Projected   Over/   Var
Code  Chk Typ  Amount  Date    #   Vendor Short Name   #     Typ  Subl  Ty  Date  Amount   Date     Number   Budget    Commit        Actual            Final       Under   Cde
------------------------------------------------------------------------------------------------------------------------------------------------------------------------------
DESIGN CENTER                             Revised Budget  Open Commitments   Actuals     Est. Cost at Completion    Revenue           Margin    Margin %
------------------------                  --------------  ----------------   --------------  ------------------------  ---------------   --------------  --------

SALES OFFICE                              Revised Budget  Open Commitments   Actuals     Est. Cost at Completion    Revenue           Margin    Margin %
------------------------                  --------------  ----------------   --------------  ------------------------  ---------------   --------------  --------
Standard Options
------------------------
                                          --------------  ----------------   --------------  ------------------------  ---------------   --------------  ------
SALES OFFICE Standard Totals    -

Custom Options
------------------------
SALES OFFICE Custom Totals      -         --------------  ----------------   --------------  ------------------------  ---------------   --------------  ------


       SALES OFFICE TOTALS      -         --------------  ----------------   --------------  ------------------------  ---------------   --------------  ------


SALES OFFICE AND DESIGN CENTER TOTALS -   --------------  ----------------   --------------  ------------------------  ---------------   --------------  ------

OPTION DISCOUNTS                          Revised Budget  Open Commitments   Actuals     Est. Cost at Completion    Revenue           Margin    Margin %
------------------------                  --------------  ----------------   --------------  ------------------------  ---------------   --------------  --------
Standard Options
------------------------
OPTION DISCOUNT Standard Totals -         --------------  ----------------   --------------  ------------------------  ---------------   --------------  ------

Custom Options
------------------------
OPTION DISCOUNT Custom Totals   -         --------------  ----------------   --------------  ------------------------  ---------------   --------------  ------


       OPTION DISCOUNTS TOTALS -          --------------  ----------------   --------------  ------------------------  ---------------   --------------  ------


TOTAL OPTIONS (NET) -                     --------------  ----------------   --------------  ------------------------  ---------------   --------------  ------


BASE HOUSE TOTALS                            64,899.00                       94,264.61       94,264.61                                    94,264.61-
```

*Beazer v Knauf Gips, et al.*
cb: 704182

55520

Page No. . . 68
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020025
Addr: 13327 Little Gem Circle
Plan/Elv: 0025 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 500.00 | | 505.90 | 505.90 | 5.90- | |
| | PK | 207.10- | 03/11/10 | 44060232 | 288944 Smith, Jerry | 12616313 | PV | | | 03/11/10 | | 03/11/10 | EXPENSE REPO | | | 14.00 | | | RPL |
| | PK | 491.90- | 02/04/10 | 44060176 | 26965 Lee County B | 12589154 | PV | | | 02/04/10 | | 02/04/10 | RES2010-0044 | | | 491.90 | | | |
| | | | | | | | | | | | | | | | | 505.90 | | | |
| 45112 | Windows & SGD 2nd | | | | | | | | | | | | | | | 489.54 | 489.54 | 489.54- | |
| | PK | 489.54- | 11/18/10 | 44060776 | 249392 Great Southe | 12818444 | OV | | | 11/18/10 | | 06/18/10 | 12317784 | | | 489.54 | | | |
| | | | | | 249392 Great Southe | 11317939 | OC | | | 06/25/10 | 489.54 | 06/25/10 | 12317784 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 489.54 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- | 06/30/10 | 44060494 | 95276 Allied Doors | 26878430 | AV | | | 06/18/10 | | 06/18/10 | 26878430 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11108319 | OP | | | 02/04/10 | 520.00 | 02/04/10 | 26878430 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | | | 200.00 | | 200.00 | 200.00 | | |
| | PK | 200.00- | 02/15/11 | 44060951 | 216390 Paramount St | 12862407 | OV | | | 02/03/11 | | 03/24/10 | 999900113 | | | 200.00 | | | |
| | | | | | 216390 Paramount St | 11461861 | OC | | | 01/14/11 | 200.00 | 01/14/11 | 999900113 | | | | | | CDW |
| | | | | | 216390 Paramount St | 11493106 | OC | | | 12/03/10 | 114.52 | 12/03/10 | 999900113 | | 114.52 | | | | CDW |
| | | | | | 216390 Paramount St | 11493106 | OC | | | 12/03/10 | 114.52- | 12/03/10 | 999900113 | | 114.52- | | | | CDW |
| | | | | | | | | | | | | | | | | 200.00 | | | |
| 46260 | Stucco Labor | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 01/18/11 | 44060884 | 216390 Paramount St | 12846161 | OV | | | 01/07/11 | | 07/31/10 | 99990257 | | | 100.00 | | | |
| | | | | | 216390 Paramount St | 11362281 | OC | | | 08/20/10 | 100.00 | 08/20/10 | 99990257 | | | | | | CDW |
| | | | | | 216390 Paramount St | 11108320 | OP | | | 02/04/10 | .01 | 02/04/10 | 99990257 | | .01 | | | | |
| | | | | | | 44SCC00001 | | | | Stucco repair drywall win | | | | | | | | | |
| | | | | | 216390 Paramount St | 11108320 | OP | | | 02/04/10 | .01- | 02/04/10 | 99990257 | | .01- | | | | |
| | | | | | | 44SCC00001 | | | | Stucco repair drywall win | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 03/23/10 | 44060238 | 26447 Cape Coral P | 26384252 | AV | | | 03/15/10 | | 03/15/10 | 26384252 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11108321 | OP | | | 02/04/10 | 340.00 | 02/04/10 | 26384252 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- | 03/23/10 | 44060238 | 26447 Cape Coral P | 26384253 | AV | | | 03/15/10 | | 03/15/10 | 26384253 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11108322 | OP | | | 02/04/10 | 850.00 | 02/04/10 | 26384253 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 3,184.00 | | 3,529.00 | 3,529.00 | 345.00- | |
| | PK | 95.00- | 11/04/10 | 44060729 | 26447 Cape Coral P | 27303745 | AV | | | 10/31/10 | | 10/31/10 | 27303745 | | | 95.00 | | | |
| | PK | 250.00- | 11/04/10 | 44060729 | 26447 Cape Coral P | 27303746 | AV | | | 10/31/10 | | 10/31/10 | 27303746 | | | 250.00 | | | |
| | PK | 3,184.00- | 06/10/10 | 44060436 | 26447 Cape Coral P | 26831938 | AV | | | 06/09/10 | | 06/09/10 | 26831938 | | | 3,184.00 | | | |
| | | | | | 26447 Cape Coral P | 11397835 | OC | | | 10/15/10 | 95.00 | 10/15/10 | 26831938 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11397839 | OC | | | 10/15/10 | 250.00 | 10/15/10 | 26831938 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11108323 | OP | | | 02/04/10 | 3,184.00 | 02/04/10 | 26831938 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,529.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- | 03/01/10 | 44060213 | 26858 Gator Electr | 26177601 | AV | | | 02/15/10 | | 02/15/10 | 26177601 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11108324 | OP | | | 02/04/10 | 500.00 | 02/04/10 | 26177601 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704183*

```
55520                                                                                                    Page No. . .      69
                                                                                                         Time - . . .  9:32:06
Run Date:   07/19/18                             Magnolia Lakes-Drywall
Job:        44094020025                          Job Cost Detail Report          Pkg to Field:
Addr:       13327 Little Gem Circle              As of 07/31/18                  Lot Start Date:  02/04/10
Plan/Elv:   0025 *                                                              Div Est. Closed:
Purchaser:                                                                      Corp Est. Closed:
Date Sold:                                                                      Date Closed:
Sales Price:                                                                    Contingency Type:
                                                                               ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50100 | | Rough Electrical | | | | | | | | | | | | 3,157.00 | | | 3,157.00 | 3,157.00 | |
| | PK | 3,157.00- | 03/23/10 | 44060244 | 26858 Gator Electr | 26384254 | AV | | | 03/15/10 | | 03/15/10 | 26384254 | | | 3,157.00 | | | |
| | | | | | 26858 Gator Electr | 11108325 | OP | | | 02/04/10 | 3,157.00 | 02/04/10 | 26384254 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,157.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | 1,918.00 | | | 1,918.00 | 1,918.00 | |
| | PK | 1,918.00- | 06/10/10 | 44060444 | 26858 Gator Electr | 26831939 | AV | | | 06/09/10 | | 06/09/10 | 26831939 | | | 1,918.00 | | | |
| | | | | | 26858 Gator Electr | 11108326 | OP | | | 02/04/10 | 1,918.00 | 02/04/10 | 26831939 | | | | | | |
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,918.00 | | | |
| 50305 | | Light Fixtures/Fan | | | | | | | | | | | | 706.00 | | | 706.00 | 706.00 | |
| | PK | 706.00- | 06/10/10 | 44060444 | 26858 Gator Electr | 26831940 | AV | | | 06/09/10 | | 06/09/10 | 26831940 | | | 706.00 | | | |
| | | | | | 26858 Gator Electr | 11108327 | OP | | | 02/04/10 | 706.00 | 02/04/10 | 26831940 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 706.00 | | | |
| 51100 | | HVAC Rough | | | | | | | | | | | | 2,618.00 | | | 2,618.00 | 2,618.00 | |
| | PK | 2,618.00- | 03/23/10 | 44060241 | 90770 Conditioned | 26384255 | AV | | | 03/15/10 | | 03/15/10 | 26384255 | | | 2,618.00 | | | |
| | | | | | 90770 Conditioned | 11108328 | OP | | | 02/04/10 | 2,618.00 | 02/04/10 | 26384255 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,618.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | | 2,618.00 | | | 2,618.00 | 2,618.00 | |
| | PK | 2,618.00- | 06/30/10 | 44060502 | 90770 Conditioned | 26878429 | AV | | | 06/18/10 | | 06/18/10 | 26878429 | | | 2,618.00 | | | |
| | | | | | 90770 Conditioned | 11108329 | OP | | | 02/04/10 | 2,618.00 | 02/04/10 | 26878429 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim  1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,618.00 | | | |
| 52100 | | Batt Insulation | | | | | | | | | | | | 507.00 | | | 507.00 | 507.00 | |
| | PK | 507.00- | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534875 | AV | | | 04/13/10 | | 04/13/10 | 26534875 | | | 507.00 | | | |
| | PO | 507.00- | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534875 | AV | | | | | 04/13/10 | 26534875 | | | | | | |
| | PK | 507.00- | 04/13/10 | 44060330 | 390658 Tri City Ins | 26534875 | AV | | | | | 04/13/10 | 26534875 | | | | | | |
| | | | | | 390658 Tri City Ins | 11108330 | OP | | | 02/04/10 | 507.00 | 02/04/10 | 26534875 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 507.00 | | | |
| 52300 | | Blown Insulation | | | | | | | | | | | | 507.00 | | | 507.00 | 507.00 | |
| | PK | 507.00- | 06/10/10 | 44060454 | 390658 Tri City Ins | 26831943 | AV | | | 06/09/10 | | 06/09/10 | 26831943 | | | 507.00 | | | |
| | | | | | 390658 Tri City Ins | 11108331 | OP | | | 02/04/10 | 507.00 | 02/04/10 | 26831943 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 507.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | | 6,700.00 | | | 7,038.00 | 7,038.00 | 338.00- |
| | PK | 90.00- | 11/04/10 | 44060743 | 216389 Paramount Dr | 27303747 | AV | | | 10/31/10 | | 10/31/10 | 27303747 | | | 90.00 | | | |
| | PK | 248.00- | 06/30/10 | 44060507 | 216389 Paramount Dr | 26878435 | AV | | | 06/18/10 | | 06/18/10 | 26878435 | | | 248.00 | | | |
| | PK | 6,700.00- | 05/17/10 | 44060389 | 216389 Paramount Dr | 26696325 | AV | | | 05/14/10 | | 05/14/10 | 26696325 | | | 6,700.00 | | | |
| | | | | | 216389 Paramount Dr | 11296876 | OC | | | 06/09/10 | 248.00 | 06/09/10 | 26696325 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11362316 | OC | | | 08/20/10 | 90.00 | 08/20/10 | 26696325 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11108332 | OP | | | 02/04/10 | 6,700.00 | 02/04/10 | 26696325 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 7,038.00 | | | |
| 54330 | | Corian Window Sill | | | | | | | | | | | | 419.00 | | | 419.00 | 419.00 | |
| | PK | 419.00- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968240 | AV | | | 07/08/10 | | 07/08/10 | 26968240 | | | 419.00 | | | |
| | | | | | 84755 Sterling Man | 11108333 | OP | | | 02/04/10 | 419.00 | 02/04/10 | 26968240 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 419.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704184

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020025
Addr: 13327 Little Gem Circle
Plan/Elv: 0025 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 4,023.00 | | 4,023.00 | 4,023.00 | | |
| | PK | 4,023.00- | 06/01/10 | 44060416 | 26377 American Woo | 26783417 | AV | | | 05/28/10 | | 05/28/10 | 26783417 | | | 4,023.00 | | | |
| | | | | | 26377 American Woo | 11108334 | OP | | | 02/04/10 | 4,023.00 | 02/04/10 | 26783417 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 4,023.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 2,436.00 | | 2,436.00 | 2,436.00 | | |
| | PK | 2,436.00- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968241 | AV | | | 07/08/10 | | 07/08/10 | 26968241 | | | 2,436.00 | | | |
| | | | | | 84755 Sterling Man | 11108335 | OP | | | 02/04/10 | 2,436.00 | 02/04/10 | 26968241 | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,436.00 | | | |
| 56100 | Trim Turnkey | | | | | | | | | | | | | 2,566.00 | | 3,446.00 | 3,446.00 | 880.00- | |
| | PK | 260.00- | 12/01/10 | 44060795 | 234406 Chucks Custo | 27397868 | AV | | | 11/30/10 | | 11/30/10 | 27397868 | | | 260.00 | | | |
| | PK | 620.00- | 07/28/10 | 44060548 | 234406 Chucks Custo | 27032918 | AV | | | 07/28/10 | | 07/28/10 | 27032918 | | | 620.00 | | | |
| | PK | 2,566.00- | 06/01/10 | 44060419 | 234406 Chucks Custo | 26783420 | AV | | | 05/28/10 | | 05/28/10 | 26783420 | | | 2,566.00 | | | |
| | | | | | 234406 Chucks Custo | 11341698 | OC | | | 07/22/10 | 620.00 | 07/22/10 | 26783420 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11430946 | OC | | | 11/24/10 | 260.00 | 11/24/10 | 26783420 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11108336 | OP | | | 02/04/10 | 2,566.00 | 02/04/10 | 26783420 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,446.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 1,294.00 | | 1,739.00 | 1,739.00 | 445.00- | |
| | PK | 320.00- | 07/28/10 | 44060556 | 27006 Modern Tile | 27032917 | AV | | | 07/28/10 | | 07/28/10 | 27032917 | | | 320.00 | | | |
| | PK | 125.00- | 07/15/10 | 44060529 | 27006 Modern Tile | 26971037 | AV | | | 07/08/10 | | 07/08/10 | 26971037 | | | 125.00 | | | |
| | PK | 1,294.00- | 06/10/10 | 44060449 | 27006 Modern Tile | 26831941 | AV | | | 06/09/10 | | 06/09/10 | 26831941 | | | 1,294.00 | | | |
| | | | | | 27006 Modern Tile | 11310379 | OC | | | 06/18/10 | 125.00 | 06/18/10 | 26831941 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11341707 | OC | | | 07/22/10 | 320.00 | 07/22/10 | 26831941 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11108337 | OP | | | 02/04/10 | 1,294.00 | 02/04/10 | 26831941 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,739.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 1,100.00 | | 1,100.00 | 1,100.00 | | |
| | PK | 1,100.00- | 06/01/10 | 44060419 | 234406 Chucks Custo | 26783421 | AV | | | 05/28/10 | | 05/28/10 | 26783421 | | | 1,100.00 | | | |
| | | | | | 234406 Chucks Custo | 11108338 | OP | | | 02/04/10 | 1,100.00 | 02/04/10 | 26783421 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,100.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,794.00 | | 1,794.00 | 1,794.00 | | |
| | PK | 1,794.00- | 06/01/10 | 44060422 | 158068 Deponto Pain | 26783419 | AV | | | 05/28/10 | | 05/28/10 | 26783419 | | | 1,794.00 | | | |
| | | | | | 158068 Deponto Pain | 11108339 | OP | | | 02/04/10 | 1,794.00 | 02/04/10 | 26783419 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,794.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 448.00 | | 923.00 | 923.00 | 475.00- | |
| | PK | 100.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971038 | AV | | | 07/08/10 | | 07/08/10 | 26971038 | | | 100.00 | | | |
| | PK | 225.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971039 | AV | | | 07/08/10 | | 07/08/10 | 26971039 | | | 225.00 | | | |
| | PK | 150.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971040 | AV | | | 07/08/10 | | 07/08/10 | 26971040 | | | 150.00 | | | |
| | PK | 448.00- | 06/30/10 | 44060503 | 158068 Deponto Pain | 26878431 | AV | | | 06/18/10 | | 06/18/10 | 26878431 | | | 448.00 | | | |
| | | | | | 158068 Deponto Pain | 11321449 | OC | | | 06/30/10 | 100.00 | 06/30/10 | 26878431 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321451 | OC | | | 06/30/10 | 225.00 | 06/30/10 | 26878431 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321452 | OC | | | 06/30/10 | 150.00 | 06/30/10 | 26878431 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11108340 | OP | | | 02/04/10 | 448.00 | 02/04/10 | 26878431 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 923.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 225.00 | | 641.42 | 641.42 | 416.42- | |
| | PK | 225.00- | 08/12/10 | 44060577 | 403554 Coverall Int | 27055362 | AV | | | 08/04/10 | | 08/04/10 | 27055362 | | | 225.00 | | | |
| | PK | 416.42- | 08/12/10 | 44060577 | 403554 Coverall Int | 27055363 | AV | | | 08/04/10 | | 08/04/10 | 27055363 | | | 416.42 | | | |
| | | | | | 403554 Coverall Int | 11317870 | OC | | | 06/25/10 | 416.42 | 06/25/10 | 27055363 | | | | | | CDW |
| | | | | | 403554 Coverall Int | 11108341 | OP | | | 02/04/10 | 225.00 | 02/04/10 | 27055363 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704185*

```
55520                                                                                                              Page No. . .    71
                                                                                                                   Time - . . .  9:32:06
Run Date:   07/19/18                            Magnolia Lakes-Drywall            Pkg to Field:
Job:        44094020025                          Job Cost Detail Report           Lot Start Date:  02/04/10
Addr:       13327 Little Gem Circle                 As of 07/31/18                Div Est. Closed:
Plan/Elv:   0025 *                                                               Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:

Cost     Cost Code Desc/  Check                Commitment                 Commit   Commit   Invoice   Invoice    Revised      Open                    Projected     Over/    Var
Code Chk Typ  Amount  Date   #    Vendor Short Name   #     Typ Subl  Ty   Date    Amount    Date     Number     Budget      Commit      Actual        Final        Under    Cde
-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------
                                              44WTC00001        Window Treatments
                                                                                                                         ------------ ------------
                                                                                                                                         641.42

58903   Structure Wiring-R                                                                                    330.00                  330.00      330.00
        PK     330.00- 03/01/10 44060213  26858 Gator Electr 26177602 AV      02/15/10          02/15/10 26177602                     330.00
                                           26858 Gator Electr 11108342 OP      02/04/10   330.00 02/04/10 26177602
                                              44TIC00020        Structure Wiring 2
                                                                                                                         ------------ ------------
                                                                                                                                         330.00

58904   Structure Wiring-F                                                                                    330.00                  330.00      330.00
        PK     330.00- 06/30/10 44060504  26858 Gator Electr 26878428 AV      06/18/10          06/18/10 26878428                     330.00
                                           26858 Gator Electr 11108343 OP      02/04/10   330.00 02/04/10 26878428
                                              44TIC00001        Structure Wiring
                                                                                                                         ------------ ------------
                                                                                                                                         330.00

59460   Pavers Drives/Walk                                                                                                           110.50      110.50      110.50-
        PK   2,431.00- 08/17/10 44060591  420736 Contractor's 12752665 PV     08/17/10          08/17/10 2010/123                     110.50
                                                                                                                         ------------ ------------
                                                                                                                                         110.50

60020   Flooring Carpet                                                                                     2,564.00                2,564.00    2,564.00
        PK   2,564.00- 06/30/10 44060506  27006 Modern Tile 26933614 AV       06/30/10          06/30/10 26933614                   2,564.00
                                           27006 Modern Tile 11108344 OP       02/04/10 2,564.00 02/04/10 26933614
                                              44CAC00001        flooring Carpet
                                                                                                                         ------------ ------------
                                                                                                                                       2,564.00

61100   Mirrors                                                                                               139.00                  139.00      139.00
        PK     139.00- 07/15/10 44060532  390658 Tri City Ins 26971042 AV     07/08/10          07/08/10 26971042                     139.00
                                           390658 Tri City Ins 11108345 OP     02/04/10   139.00 02/04/10 26971042
                                              44MIC00001        Mirrors
                                                                                                                         ------------ ------------
                                                                                                                                         139.00

61200   Shower Enclosures                                                                                     395.00                  395.00      395.00
        PK     395.00- 06/30/10 44060509  390658 Tri City Ins 26933617 AV     06/30/10          06/30/10 26933617                     395.00
                                           390658 Tri City Ins 11108346 OP     02/04/10   395.00 02/04/10 26933617
                                              44SHC00001        Shower enclosures
                                                                                                                         ------------ ------------
                                                                                                                                         395.00

61410   Bath Accessories                                                                                      58.00                   58.00       58.00
        PK      58.00- 06/30/10 44060449  27006 Modern Tile 26831942 AV       06/09/10          06/09/10 26831942                     58.00
                                           27006 Modern Tile 11108347 OP       02/04/10    58.00 02/04/10 26831942
                                              44BAC00001        Bath accessories
                                                                                                                         ------------ ------------
                                                                                                                                          58.00

61510   Vinyl Closet Shelv                                                                                    288.00                  288.00      288.00
        PK     288.00- 06/30/10 44060509  390658 Tri City Ins 26933618 AV     06/30/10          06/30/10 26933618                     288.00
                                           390658 Tri City Ins 11108348 OP     02/04/10   288.00 02/04/10 26933618
                                              44CLC00001        Vinyl Closet shelves
                                                                                                                         ------------ ------------
                                                                                                                                         288.00

62110   Appliances  Built                                                                                    375.00                  375.00      375.00
        PK     310.00- 09/01/10 44060623  26862 General Elec 27127826 AV      08/31/10          08/31/10 27127826                     310.00
        PK      12.00- 09/01/10 44060623  26862 General Elec 27127826 AV      08/31/10          08/31/10 27127826                     12.00
        PK      53.00- 09/01/10 44060623  26862 General Elec 27127826 AV      08/31/10          08/31/10 27127826                     53.00
                                           26862 General Elec 11108349 OP      02/04/10   310.00 02/04/10 27127826
                                              44APC00001        Appliances built
                                           26862 General Elec 11108349 OP      02/04/10    12.00 02/04/10 27127826
                                              44INLP0421        Supply/Install DW Cord
                                           26862 General Elec 11108349 OP      02/04/10    50.00 02/04/10 27127826
                                              44INLP0427        Install/Wire/Plb DW incl
```

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020025
Addr: 13327 Little Gem Circle
Plan/Elv: 0025 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 375.00 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | | 2,448.82 | | 2,448.82 | 2,448.82 | | |
| | PK | 2,306.00- | 09/01/10 | 44060623 | 26862 General Elec | 27127827 | AV | | | 08/31/10 | | 08/31/10 | 27127827 | | | 2,306.00 | | | |
| | PK | 40.00- | 09/01/10 | 44060623 | 26862 General Elec | 27127827 | AV | | | 08/31/10 | | 08/31/10 | 27127827 | | | 40.00 | | | |
| | PK | 53.00- | 09/01/10 | 44060623 | 26862 General Elec | 27127827 | AV | | | 08/31/10 | | 08/31/10 | 27127827 | | | 53.00 | | | |
| | PK | 18.02- | 09/01/10 | 44060623 | 26862 General Elec | 27127827 | AV | | | 08/31/10 | | 08/31/10 | 27127827 | | | 18.02 | | | |
| | PK | 10.60- | 09/01/10 | 44060623 | 26862 General Elec | 27127827 | AV | | | 08/31/10 | | 08/31/10 | 27127827 | | | 10.60 | | | |
| | PK | 21.20- | 09/01/10 | 44060623 | 26862 General Elec | 27127827 | AV | | | 08/31/10 | | 08/31/10 | 27127827 | | | 21.20 | | | |
| | | | | | 26862 General Elec | 11108350 | OP | | | 02/04/10 | 2,306.00 | 02/04/10 | 27127827 | | | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | 26862 General Elec | 11108350 | OP | | | 02/04/10 | 40.00 | 02/04/10 | 27127827 | | | | | | |
| | | | | | | 44INLP0175 | | | | Install Refrig w/water to | | | | | | | | | |
| | | | | | 26862 General Elec | 11108350 | OP | | | 02/04/10 | 50.00 | 02/04/10 | 27127827 | | | | | | |
| | | | | | | 44INLP0202 | | | | Install JVM series Micro | | | | | | | | | |
| | | | | | 26862 General Elec | 11108350 | OP | | | 02/04/10 | 17.00 | 02/04/10 | 27127827 | | | | | | |
| | | | | | | 44INLP0270 | | | | Install/wireElcRange w/ti | | | | | | | | | |
| | | | | | 26862 General Elec | 11108350 | OP | | | 02/04/10 | 10.00 | 02/04/10 | 27127827 | | | | | | |
| | | | | | | 44INLP0302 | | | | Install/connect Washer/h | | | | | | | | | |
| | | | | | 26862 General Elec | 11108350 | OP | | | 02/04/10 | 20.00 | 02/04/10 | 27127827 | | | | | | |
| | | | | | | 44INLP0303 | | | | Instal/vt/wr DryerElc exc | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,448.82 | | | |
| 66210 | Dumpster | | | | | | | | | | | | | 350.00 | | 906.50 | 906.50 | 556.50- | |
| | PK | 79.50- | 01/18/11 | 44060888 | 57998 Suncoast Por | 12845960 | PV | | | 01/07/11 | | 01/07/11 | A-216886 | | | 79.50 | | | |
| | PK | 79.50- | 05/17/10 | 44060392 | 57998 Suncoast Por | 12670324 | PV | | | 05/13/10 | | 05/13/10 | A-212473 | | | 79.50 | | | |
| | PK | 79.50- | 05/04/10 | 44060370 | 57998 Suncoast Por | 12653494 | PV | | | 04/26/10 | | 04/26/10 | A-211920 | | | 79.50 | | | |
| | PK | 79.50- | 03/23/10 | 44060257 | 57998 Suncoast Por | 12623275 | PV | | | 03/19/10 | | 03/19/10 | A-211327 | | | 79.50 | | | |
| | PK | 79.50- | 03/11/10 | 44060233 | 57998 Suncoast Por | 12616291 | PV | | | 03/11/10 | | 03/11/10 | A-210765 | | | 79.50 | | | |
| | PK | 350.00- | 02/18/10 | 44060187 | 49496 Waste Servic | 26177603 | AV | | | 02/15/10 | | 02/15/10 | 26177603 | | | 350.00 | | | |
| | | | | | | 26065496 | JE | | | 01/30/10 | | 01/30/10 | | | | 159.00 | | | |
| | | | | | 49496 Waste Servic | 11108351 | OP | | | 02/04/10 | 350.00 | 02/04/10 | | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 906.50 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 05/04/10 | 44060373 | 49496 Waste Servic | 26621456 | AV | | | 04/30/10 | | 04/30/10 | 26621456 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11108352 | OP | | | 02/04/10 | 350.00 | 02/04/10 | 26621456 | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 05/17/10 | 44060397 | 49496 Waste Servic | 26696323 | AV | | | 05/14/10 | | 05/14/10 | 26696323 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11108353 | OP | | | 02/04/10 | 350.00 | 02/04/10 | 26696323 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 05/17/10 | 44060397 | 49496 Waste Servic | 26696324 | AV | | | 05/14/10 | | 05/14/10 | 26696324 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11108354 | OP | | | 02/04/10 | 350.00 | 02/04/10 | 26696324 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/01/10 | 44060429 | 49496 Waste Servic | 26783418 | AV | | | 05/28/10 | | 05/28/10 | 26783418 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11108355 | OP | | | 02/04/10 | 350.00 | 02/04/10 | 26783418 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 8,445.75 | 8,445.75 | 8,445.75- | |
| | PK | 8,445.75- | 03/05/10 | 44060223 | 414054 Southern Liv | 12611448 | PV | | | 03/05/10 | | 03/05/10 | 4708 | | | 8,445.75 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704187*

```
55520                                                                                                                    Page No. . .    73
                                                                                                                        Time - . . .  9:32:06
                                                          Magnolia Lakes-Drywall
Run Date:    07/19/18                                      Job Cost Detail Report              Pkg to Field:
Job:         44094020025                                   As of 07/31/18                      Lot Start Date:  02/04/10
Addr:        13327 Little Gem Circle                                                           Div Est. Closed:
Plan/Elv:    0025 *                                                                            Corp Est. Closed:
Purchaser:                                                                                     Date Closed:
Date Sold:                                                                                     Contingency Type:
Sales Price:                                                                                   ELVIS Const. Stg:
```

| Cost Code | Chk | Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | 8,445.75 | | | |
| 68110 | | | Pressure Washing | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | | PK | 100.00- | 06/30/10 | 44060503 | 158068 Deponto Pain | 26933615 | AV | | | 06/30/10 | | 06/30/10 | 26933615 | | | 100.00 | | | |
| | | | | | | 158068 Deponto Pain | 11108356 | OP | | | 02/04/10 | 100.00 | 02/04/10 | 26933615 | | | | | | |
| | | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | | | Interior Clean 1st | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | | PK | 259.00- | 06/30/10 | 44060505 | 195391 K & B Profes | 26878432 | AV | | | 06/18/10 | | 06/18/10 | 26878432 | | | 259.00 | | | |
| | | | | | | 195391 K & B Profes | 11108357 | OP | | | 02/04/10 | 259.00 | 02/04/10 | 26878432 | | | | | | |
| | | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 259.00 | | | |
| 68220 | | | Interior Clean 2nd | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | | PK | 259.00- | 06/30/10 | 44060505 | 195391 K & B Profes | 26878433 | AV | | | 06/18/10 | | 06/18/10 | 26878433 | | | 259.00 | | | |
| | | | | | | 195391 K & B Profes | 11108358 | OP | | | 02/04/10 | 259.00 | 02/04/10 | 26878433 | | | | | | |
| | | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | | | Interior Clean 3rd | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | | PK | 95.00- | 06/30/10 | 44060505 | 195391 K & B Profes | 26878434 | AV | | | 06/18/10 | | 06/18/10 | 26878434 | | | 95.00 | | | |
| | | | | | | 195391 K & B Profes | 11108359 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26878434 | | | | | | |
| | | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | | | Interior Clean Buf | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | | PK | 95.00- | 07/15/10 | 44060527 | 195391 K & B Profes | 26971041 | AV | | | 07/08/10 | | 07/08/10 | 26971041 | | | 95.00 | | | |
| | | | | | | 195391 K & B Profes | 11108360 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26971041 | | | | | | |
| | | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | | | Interior Clean Clo | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | | PK | 95.00- | 06/30/10 | 44060505 | 195391 K & B Profes | 26933616 | AV | | | 06/30/10 | | 06/30/10 | 26933616 | | | 95.00 | | | |
| | | | | | | 195391 K & B Profes | 11108361 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26933616 | | | | | | |
| | | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 95.00 | | | |
| 68800 | | | Customer Reimburse | | | | | | | | | | | | 35,228.00 | | 35,228.00 | 35,228.00- | | |
| | | PK | 1,600.00- | 06/24/10 | 44060472 | 220717 Campo, Fred | 12708364 | PV | | | 06/24/10 | | 06/24/10 | JULY 2010 PR | | | 1,600.00 | | | |
| | | PK | 3,200.00- | 05/25/10 | 44060405 | 220717 Campo, Fred | 12681148 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 3,200.00 | | | |
| | | PK | 3,200.00- | 04/23/10 | 44060335 | 220717 Campo, Fred | 12652695 | PV | | | 04/23/10 | | 04/23/10 | MAY 2010 | | | 3,200.00 | | | |
| | | PK | 3,200.00- | 03/26/10 | 44060265 | 220717 Campo, Fred | 12628080 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | | PK | 3,200.00- | 02/23/10 | 44060191 | 220717 Campo, Fred | 12601610 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | | PK | 3,200.00- | 01/25/10 | 44060151 | 220717 Campo, Fred | 12577672 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | | PK | 3,200.00- | 12/28/09 | 44060107 | 220717 Campo, Fred | 12555925 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | | PK | 3,200.00- | 11/23/09 | 44060052 | 220717 Campo, Fred | 12531376 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | | PK | 3,200.00- | 10/26/09 | 44060001 | 220717 Campo, Fred | 12508530 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | | PK | 3,200.00- | 09/24/09 | 44059921 | 220717 Campo, Fred | 12482166 | PV | | | 09/22/09 | | 09/22/09 | OCTOBER 2009 | | | 3,200.00 | | | |
| | | PK | 3,200.00- | 09/18/09 | 44059913 | 220717 Campo, Fred | 12478837 | PV | | | 09/18/09 | | 09/18/09 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | | PK | 1,628.00- | 09/09/09 | 44059901 | 220717 Campo, Fred | 12469255 | PV | | | 09/08/09 | | 09/08/09 | REIMBURSEMEN | | | 1,628.00 | | | |
| | | | | | | | | | | | | | | | | | | 35,228.00 | | | |
| 68802 | | | Documentation Exp | | | | | | | | | | | | 1,514.63 | | 1,514.63 | 1,514.63- | | |
| | | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0025 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 9.94 | | | |
| | | PK | 5,443.76- | 06/15/12 | 44061601 | 419507 Environ Inte | 13179084 | PV | 0025 | Z | 06/15/12 | | 06/15/12 | 319766 | | | 26.54 | | | |
| | | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0025 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0025 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | | |
| | | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 107.77 | | | |
| | | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 74.76 | | | |

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020025
Addr: 13327 Little Gem Circle
Plan/Elv: 0025 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 74.76- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 74.76 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 330.01 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 202.66 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 376.54 | | | |
| | | | | | | | | | | | | | | | | 1,514.63 | | | |
| | | | | | | | | | | | | Bus. Unit Total | | 48,810.82 | | 98,061.06 | 98,061.06 | 49,250.24- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 3,688.96 |
| VARIANCE Totals | | 3,688.96 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704189*

```
55520                                                                                                                    Page No. . .      75
                                                                                                                          Time - . . .  9:32:06
Run Date:    07/19/18                                  Magnolia Lakes-Drywall            Pkg to Field:
Job:         44094020025                               Job Cost Detail Report            Lot Start Date:  02/04/10
Addr:        13327 Little Gem Circle                      As of 07/31/18                 Div Est. Closed:
Plan/Elv:    0025 *                                                                      Corp Est. Closed:
Purchaser:                                                                               Date Closed:
Date Sold:                                                                               Contingency Type:
Sales Price:                                                                             ELVIS Const. Stg:

Cost     Cost Code Desc/  Check                   Commitment            Commit  Commit  Invoice  Invoice  Revised   Open                     Projected  Over/   Var
Code  Chk Typ  Amount  Date    #   Vendor Short Name  #      Typ  Subl  Ty  Date  Amount  Date  Number   Budget  Commit      Actual       Final     Under   Cde
------------------------------------  --------------------  ------- --------- ---------- -------- ------- --------- ------- ------------ ------------ ------------ ------------ ------------ ---
OPTION DISCOUNTS                      Revised Budget  Open Commitments  Actuals    Est. Cost at Completion       Revenue         Margin        Margin %
------------------------               --------------  ----------------  --------------- ------------------------ --------------- --------------- --------
Custom Options
------------------------
                                      --------------  --------------    ---------------  ---------------          ---------------  --------------- ------
     OPTION DISCOUNTS TOTALS -

                                      --------------  --------------    ---------------  ---------------          ---------------  --------------- ------
TOTAL OPTIONS (NET) -


BASE HOUSE TOTALS                        48,810.82                         98,061.06        98,061.06                             98,061.06-
```

*Beazer v Knauf Gips, et al.*
cb: 704190

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020026
Addr: 13333 Little Gem Circle
Plan/Elv: 0026 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 Permit - Building | | | | | | | | | | | | | | 511.32 | | 525.32 | 525.32 | 14.00- | |
| | PK | 551.74- | 11/11/09 | 44060026 | 288944 Smith, Jerry | 12524552 | PV | | | 11/11/09 | | 11/11/09 | EXPENSE REPO | | | 14.00 | | | CDW |
| | PK | 511.32- | 09/24/09 | 44059931 | 26966 Lee County B | 12485829 | PV | | | 09/24/09 | | 09/24/09 | 44094020026 | | | 511.32 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 525.32 | | | |
| 44525 Frame Draw | | | | | | | | | | | | | | | | 252.00 | 252.00 | 252.00- | |
| | PK | 252.00- | 06/10/10 | 44060443 | 190087 G & L Shell | 12695340 | OV | | | 06/10/10 | | 03/24/10 | 621-8297 | | | 252.00 | | | |
| | | | | | 190087 G & L Shell | 11230725 | OC | | | 04/23/10 | 252.00 | 04/23/10 | 621-8297 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 252.00 | | | |
| 45112 Windows & SGD 2nd | | | | | | | | | | | | | | | | 74.00 | 74.00 | 74.00- | |
| | PK | 74.00- | 09/15/10 | 44060635 | 249392 Great Southe | 12774581 | OV | | | 09/15/10 | | 11/17/09 | 12316183 | | | 74.00 | | | |
| | | | | | 249392 Great Southe | 11241931 | OC | | | 04/30/10 | 74.00 | 04/30/10 | 12316183 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 74.00 | | | |
| 45200 Garage Doors | | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- | 05/04/10 | 44060348 | 95276 Allied Doors | 26621767 | AV | | | 04/30/10 | | 04/30/10 | 26621767 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11010878 | OP | | | 11/11/09 | 520.00 | 11/11/09 | 26621767 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46260 Stucco Labor | | | | | | | | | | | | | | | .01 | | .01 | .01- | |
| | | | | | 216390 Paramount St | 11010879 | OP | | | 11/11/09 | .01 | 11/11/09 | 26621767 | | .01 | | | | |
| | | | | | | 44SCC00001 | | | | Stucco repair drywall win | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | .01 | | | | |
| 49101 Underground Plumbi | | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 12/01/09 | 44060067 | 26447 Cape Coral P | 25773886 | AV | | | 11/24/09 | | 11/24/09 | 25773886 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11010880 | OP | | | 11/11/09 | 340.00 | 11/11/09 | 25773886 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 Rough Plumbing | | | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- | 12/01/09 | 44060067 | 26447 Cape Coral P | 25773887 | AV | | | 11/24/09 | | 11/24/09 | 25773887 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11010881 | OP | | | 11/11/09 | 850.00 | 11/11/09 | 25773887 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 Finish Plumbing | | | | | | | | | | | | | | 3,264.00 | | 3,704.00 | 3,704.00 | 440.00- | |
| | PK | 120.00- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968242 | AV | | | 07/08/10 | | 07/08/10 | 26968242 | | | 120.00 | | | |
| | PK | 95.00- | 05/17/10 | 44060377 | 26447 Cape Coral P | 26696326 | AV | | | 05/14/10 | | 05/14/10 | 26696326 | | | 95.00 | | | |
| | PK | 3,264.00- | 05/04/10 | 44060352 | 26447 Cape Coral P | 26621457 | AV | | | 04/30/10 | | 04/30/10 | 26621457 | | | 3,264.00 | | | |
| | PK | 225.00- | 04/01/10 | 44060280 | 26447 Cape Coral P | 12629754 | OV | | | 03/30/10 | | 03/02/10 | 11185510 | | | 225.00 | | | |
| | | | | | 26447 Cape Coral P | 11185510 | OC | | | 03/22/10 | 225.00 | 03/22/10 | 11185510 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11243809 | OC | | | 04/30/10 | 95.00 | 04/30/10 | 11185510 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11010882 | OP | | | 11/11/09 | 3,264.00 | 11/11/09 | 11185510 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | 84755 Sterling Man | 11232951 | OC | | | 04/27/10 | 120.00 | 04/27/10 | 11185510 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,704.00 | | | |
| 50055 Elec - Main Discon | | | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- | 12/01/09 | 44060071 | 26858 Gator Electr | 25773888 | AV | | | 11/24/09 | | 11/24/09 | 25773888 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11010883 | OP | | | 11/11/09 | 500.00 | 11/11/09 | 25773888 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 Rough Electrical | | | | | | | | | | | | | | 3,157.00 | | 3,157.00 | 3,157.00 | | |
| | PK | 3,157.00- | 01/04/10 | 44060117 | 26858 Gator Electr | 25895022 | AV | | | 12/31/09 | | 12/31/09 | 25895022 | | | 3,157.00 | | | |
| | | | | | 26858 Gator Electr | 11010884 | OP | | | 11/11/09 | 3,157.00 | 11/11/09 | 25895022 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704191*

```
55520                                                                                                          Page No. . .    77
                                                                                                               Time - . . .  9:32:06
Run Date:    07/19/18                              Magnolia Lakes-Drywall
Job:         44094020026                           Job Cost Detail Report           Pkg to Field:
Addr:        13333 Little Gem Circle                  As of 07/31/18                 Lot Start Date:  11/11/09
Plan/Elv:    0026 *                                                                 Div Est. Closed:
Purchaser:                                                                          Corp Est. Closed:
Date Sold:                                                                          Date Closed:
Sales Price:                                                                        Contingency Type:
                                                                                    ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | 3,157.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | 2,038.00 | | | 2,378.00 | 340.00- | |
| | PK | 2,038.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621458 | AV | | | 04/30/10 | | 04/30/10 | 26621458 | | | 2,378.00 | | | |
| | PK | 140.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621459 | AV | | | 04/30/10 | | 04/30/10 | 26621459 | | | 2,038.00 | | | |
| | PK | 200.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621460 | AV | | | 04/30/10 | | 04/30/10 | 26621460 | | | 140.00 | | | |
| | | | | | 26858 Gator Electr | 11151724 | OC | | | 03/02/10 | 140.00 | 03/02/10 | 26621460 | | | 200.00 | | | CDW |
| | | | | | 26858 Gator Electr | 11231668 | OC | | | 04/26/10 | 200.00 | 04/26/10 | 26621460 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11010885 | OP | | | 11/11/09 | 2,038.00 | 11/11/09 | 26621460 | | | | | | |
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | 2,378.00 | | | |
| 50305 | | Light Fixtures/Fan | | | | | | | | | | | | 618.00 | | | 1,586.35 | 968.35- | |
| | PK | 968.35- | 06/30/10 | 44060504 | 26858 Gator Electr | 26933619 | AV | | | 06/30/10 | | 06/30/10 | 26933619 | | | 1,586.35 | | | |
| | PK | 618.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621461 | AV | | | 04/30/10 | | 04/30/10 | 26621461 | | | 968.35 | | | |
| | | | | | 26858 Gator Electr | 11310399 | OC | | | 06/18/10 | 968.35 | 06/18/10 | 26621461 | | | 618.00 | | | CDW |
| | | | | | 26858 Gator Electr | 11010886 | OP | | | 11/11/09 | 618.00 | 11/11/09 | 26621461 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | 1,586.35 | | | |
| 51100 | | HVAC Rough | | | | | | | | | | | | 2,593.00 | | | 2,593.00 | | |
| | PK | 2,593.00- | 01/04/10 | 44060116 | 90770 Conditioned | 25895024 | AV | | | 12/31/09 | | 12/31/09 | 25895024 | | | 2,593.00 | | | |
| | | | | | 90770 Conditioned | 11010887 | OP | | | 11/11/09 | 2,593.00 | 11/11/09 | 25895024 | | | 2,593.00 | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | 2,593.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | | 2,593.00 | | | 4,468.00 | 1,875.00- | |
| | PK | 1,875.00- | 05/04/10 | 44060355 | 90770 Conditioned | 26621465 | AV | | | 04/30/10 | | 04/30/10 | 26621465 | | | 4,468.00 | | | |
| | PK | 2,593.00- | 04/13/10 | 44060300 | 90770 Conditioned | 26534878 | AV | | | 04/13/10 | | 04/13/10 | 26534878 | | | 1,875.00 | | | |
| | PO | 2,593.00 | 04/13/10 | 44060300 | 90770 Conditioned | 26534878 | AV | | | | | 04/13/10 | 26534878 | | | 2,593.00 | | | |
| | PK | 2,593.00- | 04/13/10 | 44060318 | 90770 Conditioned | 26534878 | AV | | | | | 04/13/10 | 26534878 | | | | | | |
| | | | | | 90770 Conditioned | 11229738 | OC | | | 04/22/10 | 1,875.00 | 04/22/10 | 26534878 | | | | | | |
| | | | | | 90770 Conditioned | 11010888 | OP | | | 11/11/09 | 2,593.00 | 11/11/09 | 26534878 | | | | | | CDW |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | 4,468.00 | | | |
| 52100 | | Batt Insulation | | | | | | | | | | | | 495.00 | | | 495.00 | | |
| | PK | 495.00- | 03/01/10 | 44060220 | 390658 Tri City Ins | 26177607 | AV | | | 02/15/10 | | 02/15/10 | 26177607 | | | 495.00 | | | |
| | | | | | 390658 Tri City Ins | 11010889 | OP | | | 11/11/09 | 495.00 | 11/11/09 | 26177607 | | | 495.00 | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | 495.00 | | | |
| 52300 | | Blown Insulation | | | | | | | | | | | | 495.00 | | | 495.00 | | |
| | PK | 495.00- | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534882 | AV | | | 04/13/10 | | 04/13/10 | 26534882 | | | 495.00 | | | |
| | PO | 495.00 | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534882 | AV | | | | | 04/13/10 | 26534882 | | | 495.00 | | | |
| | PK | 495.00- | 04/13/10 | 44060330 | 390658 Tri City Ins | 26534882 | AV | | | | | 04/13/10 | 26534882 | | | | | | |
| | | | | | 390658 Tri City Ins | 11010890 | OP | | | 11/11/09 | 495.00 | 11/11/09 | 26534882 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | 495.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | | 6,068.00 | | | 6,318.00 | 250.00- | |
| | PK | 250.00- | 03/23/10 | 44060253 | 216389 Paramount Dr | 26384257 | AV | | | 03/15/10 | | 03/15/10 | 26384257 | | | 6,318.00 | | | |
| | PK | 6,068.00- | 03/01/10 | 44060217 | 216389 Paramount Dr | 26177606 | AV | | | 02/15/10 | | 02/15/10 | 26177606 | | | 250.00 | | | |
| | | | | | 216389 Paramount Dr | 11141631 | OC | | | 02/25/10 | 250.00 | 02/25/10 | 26177606 | | | 6,068.00 | | | CDW |
| | | | | | 216389 Paramount Dr | 11010891 | OP | | | 11/11/09 | 6,068.00 | 11/11/09 | 26177606 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | 6,318.00 | | | |
| 54330 | | Corian Window Sill | | | | | | | | | | | | 403.00 | | | 403.00 | 403.00 | |

*Beazer v Knauf Gips, et al.*
*cb: 704192*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020026
Addr: 13333 Little Gem Circle
Plan/Elv: 0026 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 403.00- | 03/01/10 | 44060219 | 141180 Siltech Inc | 26177605 | AV | | | 02/15/10 | | 02/15/10 | 26177605 | | | 403.00 | | | |
| | | | | | 141180 Siltech Inc | 11010892 | OP | | | 11/11/09 | 403.00 | 11/11/09 | 26177605 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 403.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 9,616.00 | | 17,460.00 | 17,460.00 | 7,844.00- | |
| | PK | 105.00- | 06/10/10 | 44060435 | 26377 American Woo | 26831944 | AV | | | 06/09/10 | | 06/09/10 | 26831944 | | | 105.00 | | | |
| | PK | 7,739.00- | 04/13/10 | 44060296 | 26377 American Woo | 26534876 | AV | | | 04/13/10 | | 04/13/10 | 26534876 | | | 7,739.00 | | | |
| | PO | 7,739.00 | 04/13/10 | 44060296 | 26377 American Woo | 26534876 | AV | | | | | 04/13/10 | 26534876 | | | | | | |
| | PK | 7,739.00- | 04/13/10 | 44060314 | 26377 American Woo | 26534876 | AV | | | | | 04/13/10 | 26534876 | | | | | | |
| | PK | 9,616.00- | 04/01/10 | 44060279 | 26377 American Woo | 26450640 | AV | | | 03/31/10 | | 03/31/10 | 26450640 | | | 9,616.00 | | | |
| | | | | | 26377 American Woo | 11199834 | OC | | | 03/29/10 | 7,739.00 | 03/29/10 | 26450640 | | | | | | CDW |
| | | | | | 26377 American Woo | 11251295 | OC | | | 05/07/10 | 105.00 | 05/07/10 | 26450640 | | | | | | CDW |
| | | | | | 26377 American Woo | 11010893 | OP | | | 11/11/09 | 9,616.00 | 11/11/09 | 26450640 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 17,460.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 1,748.00 | | 1,748.43 | 1,748.43 | .43- | |
| | PK | 4,073.00- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968243 | AV | | | 07/08/10 | | 07/08/10 | 26968243 | | | 4,073.00 | | | |
| | PK | 846.00- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968244 | AV | | | 07/08/10 | | 07/08/10 | 26968244 | | | 846.00 | | | |
| | | | | | | 25994576 | RC | | | 01/19/10 | | 01/19/10 | | | | 3,170.57- | | | |
| | | | | | 84755 Sterling Man | 11086645 | OC | | | 01/21/10 | 846.00 | 01/21/10 | | | | | | | OPT |
| | | | | | 84755 Sterling Man | 11010894 | OP | | | 11/11/09 | 4,073.00 | 11/11/09 | | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,748.43 | | | |
| 56100 | Trim Turnkey | | | | | | | | | | | | | 2,464.00 | | 3,249.00 | 3,249.00 | 785.00- | |
| | PK | 259.00- | 12/01/10 | 44060795 | 234406 Chucks Custo | 27397869 | AV | | | 11/30/10 | | 11/30/10 | 27397869 | | | 259.00 | | | |
| | PK | 296.00- | 06/30/10 | 44060500 | 234406 Chucks Custo | 26878437 | AV | | | 06/18/10 | | 06/18/10 | 26878437 | | | 296.00 | | | |
| | PK | 230.00- | 05/04/10 | 44060354 | 234406 Chucks Custo | 26621473 | AV | | | 04/30/10 | | 04/30/10 | 26621473 | | | 230.00 | | | |
| | PK | 2,464.00- | 03/23/10 | 44060240 | 234406 Chucks Custo | 26384258 | AV | | | 03/15/10 | | 03/15/10 | 26384258 | | | 2,464.00 | | | |
| | | | | | 234406 Chucks Custo | 11207574 | OC | | | 04/02/10 | 230.00 | 04/02/10 | 26384258 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11296881 | OC | | | 06/09/10 | 296.00 | 06/09/10 | 26384258 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11430999 | OC | | | 11/24/10 | 259.00 | 11/24/10 | 26384258 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11010895 | OP | | | 11/11/09 | 2,464.00 | 11/11/09 | 26384258 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,249.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 1,140.00 | | 1,140.00 | 1,140.00 | | |
| | PK | 1,140.00- | 04/13/10 | 44060309 | 27006 Modern Tile | 26534877 | AV | | | 04/13/10 | | 04/13/10 | 26534877 | | | 1,140.00 | | | |
| | PO | 1,140.00 | 04/13/10 | 44060309 | 27006 Modern Tile | 26534877 | AV | | | | | 04/13/10 | 26534877 | | | | | | |
| | PK | 1,140.00- | 04/13/10 | 44060327 | 27006 Modern Tile | 26534877 | AV | | | | | 04/13/10 | 26534877 | | | | | | |
| | | | | | 27006 Modern Tile | 11010896 | OP | | | 11/11/09 | 1,140.00 | 11/11/09 | 26534877 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,140.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 1,235.00 | | 7,374.00 | 7,374.00 | 6,139.00- | |
| | PK | 6,139.00- | 07/28/10 | 44060548 | 234406 Chucks Custo | 27032919 | AV | | | 07/28/10 | | 07/28/10 | 27032919 | | | 6,139.00 | | | |
| | PK | 1,235.00- | 03/23/10 | 44060240 | 234406 Chucks Custo | 26384259 | AV | | | 03/15/10 | | 03/15/10 | 26384259 | | | 1,235.00 | | | |
| | | | | | 234406 Chucks Custo | 11334907 | OC | | | 07/15/10 | 6,139.00 | 07/15/10 | 26384259 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11010897 | OP | | | 11/11/09 | 1,235.00 | 11/11/09 | 26384259 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 7,374.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,630.00 | | 2,170.00 | 2,170.00 | 540.00- | |
| | PK | 540.00- | 04/13/10 | 44060302 | 158068 Deponto Pain | 26534879 | AV | | | 04/13/10 | | 04/13/10 | 26534879 | | | 540.00 | | | |
| | PO | 540.00 | 04/13/10 | 44060302 | 158068 Deponto Pain | 26534879 | AV | | | | | 04/13/10 | 26534879 | | | | | | |
| | PK | 540.00- | 04/13/10 | 44060320 | 158068 Deponto Pain | 26534879 | AV | | | | | 04/13/10 | 26534879 | | | | | | |
| | PK | 1,630.00- | 03/23/10 | 44060242 | 158068 Deponto Pain | 26384256 | AV | | | 03/15/10 | | 03/15/10 | 26384256 | | | 1,630.00 | | | |
| | | | | | 158068 Deponto Pain | 11209002 | OC | | | 04/05/10 | 540.00 | 04/05/10 | 26384256 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11010898 | OP | | | 11/11/09 | 1,630.00 | 11/11/09 | 26384256 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704193*

```
55520                                                                                                    Page No. . .    79
                                                                                                         Time - . . .  9:32:06
                                              Magnolia Lakes-Drywall
Run Date:   07/19/18                           Job Cost Detail Report              Pkg to Field:
Job:        44094002002б                          As of 07/31/18                   Lot Start Date:  11/11/09
Addr:       13333 Little Gem Circle                                                Div Est. Closed:
Plan/Elv:   0026 *                                                                 Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELVIS Const. Stg:

Cost     Cost Code Desc/   Check                       Commitment          Commit  Commit  Invoice   Invoice    Revised   Open                Projected   Over/    Var
Code Chk Typ  Amount  Date   #    Vendor Short Name    #      Typ Subl  Ty  Date    Amount  Date      Number     Budget    Commit    Actual    Final       Under    Cde
---- -------------------------------  --------------------- ----------- ---- ---- -------- -------- -------- ------------ ------------ ------------ ------------ ------------ ------------ ---
                                                                                                                      ------------ ------------
                                                                                                                                    2,170.00

57305    Paint Final Draw                                                                                    407.00     3,157.00    3,157.00    2,750.00-
         PK    175.00- 06/30/10 44060503  158068 Deponto Pain 26878436 AV       06/18/10          06/18/10 26878436              175.00
         PK  1,200.00- 05/17/10 44060381  158068 Deponto Pain 26696327 AV       05/14/10          05/14/10 26696327            1,200.00
         PK    900.00- 05/17/10 44060381  158068 Deponto Pain 26696328 AV       05/14/10          05/14/10 26696328              900.00
         PK    150.00- 05/17/10 44060381  158068 Deponto Pain 26696329 AV       05/14/10          05/14/10 26696329              150.00
         PK    225.00- 05/17/10 44060381  158068 Deponto Pain 26696330 AV       05/14/10          05/14/10 26696330              225.00
         PK    407.00- 05/04/10 44060357  158068 Deponto Pain 26621466 AV       04/30/10          04/30/10 26621466              407.00
         PK    100.00- 05/04/10 44060357  158068 Deponto Pain 26621467 AV       04/30/10          04/30/10 26621467              100.00
                                          158068 Deponto Pain 11230732 OC       04/23/10   100.00 04/23/10 26621467                                                            CDW
                                          158068 Deponto Pain 11243734 OC       04/30/10 1,200.00 04/30/10 26621467                                                            CDW
                                          158068 Deponto Pain 11243737 OC       04/30/10   900.00 04/30/10 26621467                                                            CDW
                                          158068 Deponto Pain 11243740 OC       04/30/10   150.00 04/30/10 26621467                                                            CDW
                                          158068 Deponto Pain 11243756 OC       04/30/10   225.00 04/30/10 26621467                                                            CDW
                                          158068 Deponto Pain 11296894 OC       06/09/10   175.00 06/09/10 26621467                                                            CDW
                                          158068 Deponto Pain 11010899 OP       11/11/09   407.00 11/11/09 26621467                                                            CDW
                                                      44PNC00001               Paint Final Draw
                                                                                                                      ------------ ------------
                                                                                                                                    3,157.00

57600    Window Shades/Blin                                                                                  245.00       245.00      245.00      245.00
         PK    245.00- 08/12/10 44060577  403554 Coverall Int 27055364 AV       08/04/10          08/04/10 27055364              245.00
                                          403554 Coverall Int 11010900 OP       11/11/09   245.00 11/11/09 27055364
                                                      44WTC00001               Window Treatments
                                                                                                                      ------------ ------------
                                                                                                                                      245.00

58903    Structure Wiring-R                                                                                  275.00       275.00      275.00      275.00
         PK    275.00- 01/04/10 44060117   26858 Gator Electr 25895023 AV       12/31/09          12/31/09 25895023              275.00
                                            26858 Gator Electr 11010901 OP       11/11/09   275.00 11/11/09 25895023
                                                      44TIC00020               Structure Wiring 2
                                                                                                                      ------------ ------------
                                                                                                                                      275.00

58904    Structure Wiring-F                                                                                  275.00       275.00      275.00      275.00
         PK    275.00- 05/04/10 44060359   26858 Gator Electr 26621462 AV       04/30/10          04/30/10 26621462              275.00
                                            26858 Gator Electr 11010902 OP       11/11/09   275.00 11/11/09 26621462
                                                      44TIC00001               Structure Wiring
                                                                                                                      ------------ ------------
                                                                                                                                      275.00

59460    Pavers Drives/Walk                                                                                               110.50      110.50      110.50-
         PK  2,431.00- 08/17/10 44060591  420736 Contractor's 12752665 PV       08/17/10          08/17/10 2010/123              110.50
                                                                                                                      ------------ ------------
                                                                                                                                      110.50

60020    Flooring Carpet                                                                                   2,463.00     2,463.00    2,463.00
         PK  2,463.00- 05/04/10 44060364   27006 Modern Tile  26621463 AV       04/30/10          04/30/10 26621463            2,463.00
                                            27006 Modern Tile  11010903 OP       11/11/09 2,463.00 11/11/09 26621463
                                                      44CAC00001               flooring Carpet
                                                                                                                      ------------ ------------
                                                                                                                                    2,463.00

60050    Flooring Tile                                                                                                    859.26      859.26      859.26-
         PK    128.45- 09/15/10 44060636   27006 Modern Tile  12774617 OV       09/15/10          04/22/10 CG000196              128.45
         PK    205.81- 09/15/10 44060636   27006 Modern Tile  12774619 OV       09/15/10          04/26/10 CG000217              205.81
         PK    525.00- 09/15/10 44060636   27006 Modern Tile  12774621 OV       09/15/10          04/30/10 CG000232              525.00
                                            27006 Modern Tile  11251294 OC       05/07/10   205.81 05/07/10 CG000232                                                           CDW
                                            27006 Modern Tile  11251303 OC       05/07/10   128.45 05/07/10 CG000232                                                           CDW
                                            27006 Modern Tile  11296878 OC       06/09/10   525.00 06/09/10 CG000232                                                           CDW
                                                                                                                      ------------ ------------
                                                                                                                                      859.26

61100    Mirrors                                                                                             224.00       224.00      224.00      224.00
         PK    224.00- 05/17/10 44060393  390658 Tri City Ins 26696331 AV       05/14/10          05/14/10 26696331              224.00
                                          390658 Tri City Ins 11010904 OP       11/11/09   224.00 11/11/09 26696331
```

*Beazer v Knauf Gips, et al.*
cb: 704194

55520

Page No. . . 80
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020026
Addr: 13333 Little Gem Circle
Plan/Elv: 0026 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44MIC00001 | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | 224.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | 410.00 | | 410.00 | 410.00 | | |
| | PK | 410.00- | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534883 AV | | | 04/13/10 | | 04/13/10 | 26534883 | | | 410.00 | | | |
| | PO | 410.00 | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534883 AV | | | | | 04/13/10 | 26534883 | | | | | | |
| | PK | 410.00- | 04/13/10 | 44060330 | 390658 Tri City Ins | 26534883 AV | | | | | 04/13/10 | 26534883 | | | | | | |
| | | | | | 390658 Tri City Ins | 11010905 OP | | | 11/11/09 | 410.00 | 11/11/09 | 26534883 | | | | | | |
| | | | | | | 44SHC00001 | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | 410.00 | | | |
| 61410 | Bath Accessories | | | | | | | | | | | | 35.00 | | 35.00 | 35.00 | | |
| | PK | 35.00- | 05/04/10 | 44060364 | 27006 Modern Tile | 26621464 AV | | | 04/30/10 | | 04/30/10 | 26621464 | | | 35.00 | | | |
| | | | | | 27006 Modern Tile | 11010906 OP | | | 11/11/09 | 35.00 | 11/11/09 | 26621464 | | | | | | |
| | | | | | | 44BAC00001 | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | 35.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | 225.00 | | 225.00 | 225.00 | | |
| | PK | 225.00- | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534884 AV | | | 04/13/10 | | 04/13/10 | 26534884 | | | 225.00 | | | |
| | PO | 225.00 | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534884 AV | | | | | 04/13/10 | 26534884 | | | | | | |
| | PK | 225.00- | 04/13/10 | 44060330 | 390658 Tri City Ins | 26534884 AV | | | | | 04/13/10 | 26534884 | | | | | | |
| | | | | | 390658 Tri City Ins | 11010907 OP | | | 11/11/09 | 225.00 | 11/11/09 | 26534884 | | | | | | |
| | | | | | | 44CLC00001 | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | 225.00 | | | |
| 62110 | Appliances Built | | | | | | | | | | | | 247.00 | | 468.41 | 468.41 | 221.41- | |
| | PK | 234.96- | 06/01/10 | 44060424 | 26862 General Elec | 26783452 AV | | | 05/28/10 | | 05/28/10 | 26783452 | | | 234.96 | | | |
| | PK | 247.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684249 AV | | | 05/12/10 | | 05/12/10 | 26684249 | | | 247.00 | | | |
| | PK | 12.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684249 AV | | | 05/12/10 | | 05/12/10 | 26684249 | | | 12.00 | | | |
| | PK | 53.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684249 AV | | | 05/12/10 | | 05/12/10 | 26684249 | | | 53.00 | | | |
| | | | | | | 25994576 RC | | | 01/19/10 | | 01/19/10 | | | | 78.55- | | | |
| | | | | | 26862 General Elec | 11257232 OC | | | 05/13/10 | 234.96 | 05/13/10 | | | | | | | CDW |
| | | | | | 26862 General Elec | 11010908 OP | | | 11/11/09 | 247.00 | 11/11/09 | | | | | | | |
| | | | | | | 44APC00001 | | | Appliances built | | | | | | | | | |
| | | | | | 26862 General Elec | 11010908 OP | | | 11/11/09 | 12.00 | 11/11/09 | | | | | | | |
| | | | | | | 44INLP0421 | | | Supply/Install DW Cord | | | | | | | | | |
| | | | | | 26862 General Elec | 11010908 OP | | | 11/11/09 | 50.00 | 11/11/09 | | | | | | | |
| | | | | | | 44INLP0427 | | | Install/Wire/Plb DW incl | | | | | | | | | |
| | | | | | | | | | | | | | | | 468.41 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | 955.00 | | 955.49 | 955.49 | .49- | |
| | PK | 137.24- | 06/01/10 | 44060424 | 26862 General Elec | 26783453 AV | | | 05/28/10 | | 05/28/10 | 26783453 | | | 137.24 | | | |
| | PK | 2,437.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684250 AV | | | 05/12/10 | | 05/12/10 | 26684250 | | | 2,437.00 | | | |
| | PK | 216.74- | 05/17/10 | 44060384 | 26862 General Elec | 26684251 AV | | | 05/12/10 | | 05/12/10 | 26684251 | | | 216.74 | | | |
| | | | | | | 25994576 RC | | | 01/19/10 | | 01/19/10 | | | | 1,835.49- | | | |
| | | | | | 26862 General Elec | 11086555 OC | | | 01/21/10 | 216.74 | 01/21/10 | | | | | | | OPT |
| | | | | | 26862 General Elec | 11257233 OC | | | 05/13/10 | 137.24 | 05/13/10 | | | | | | | CDW |
| | | | | | 26862 General Elec | 11010909 OP | | | 11/11/09 | 2,437.00 | 11/11/09 | | | | | | | |
| | | | | | | 44APC00020 | | | Appliances Final | | | | | | | | | |
| | | | | | 26862 General Elec | 11010909 OP | | | 11/11/09 | | 11/11/09 | | | | | | | |
| | | | | | | 44INLP0175 | | | Install Refrig w/water to | | | | | | | | | |
| | | | | | 26862 General Elec | 11010909 OP | | | 11/11/09 | | 11/11/09 | | | | | | | |
| | | | | | | 44INLP0202 | | | Install JVM series Micro | | | | | | | | | |
| | | | | | 26862 General Elec | 11010909 OP | | | 11/11/09 | | 11/11/09 | | | | | | | |
| | | | | | | 44INLP0270 | | | Install/wireElcRange w/ti | | | | | | | | | |
| | | | | | 26862 General Elec | 11010909 OP | | | 11/11/09 | | 11/11/09 | | | | | | | |
| | | | | | | 44INLP0302 | | | Install/connect Washer/h | | | | | | | | | |
| | | | | | 26862 General Elec | 11010909 OP | | | 11/11/09 | | 11/11/09 | | | | | | | |
| | | | | | | 44INLP0303 | | | Instal/vt/wr DryerElc exc | | | | | | | | | |
| | | | | | | | | | | | | | | | 955.49 | | | |
| 66210 | Dumpster | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 704195*

```
55520                                                                                                                          Page No. . .      81
                                                                                                                             Time - . . .  9:32:06

Run Date:    07/19/18                                 Magnolia Lakes-Drywall
Job:         44094020026                             Job Cost Detail Report              Pkg to Field:
Addr:        13333 Little Gem Circle                    As of 07/31/18                   Lot Start Date:  11/11/09
Plan/Elv:    0026 *                                                                      Div Est. Closed:
Purchaser:                                                                               Corp Est. Closed:
Date Sold:                                                                               Date Closed:
Sales Price:                                                                             Contingency Type:
                                                                                         ELVIS Const. Stg:

Cost     Cost Code Desc/   Check                   Commitment           Commit  Commit  Invoice   Invoice     Revised   Open                     Projected    Over/   Var
Code Chk Typ  Amount  Date    #   Vendor Short Name   #      Typ Subl Ty  Date  Amount   Date    Number      Budget   Commit        Actual       Final      Under   Cde
-------------------------------------  ------------------------------------  -------- --------- --------  ----------  --------- ------------ ------------ ------------ ---------- ---
     PK    350.00- 11/24/10 44060062  49496 Waste Servic 25773889 AV        11/24/09         11/24/09 25773889                                350.00
                                      49496 Waste Servic 11010910 OP        11/11/09  350.00 11/11/09 25773889
                                                  44DMC00001               Dumpster Draw 1
                                                                                                                                ------------ ------------
                                                                                                                                               350.00

66220    Dumpster Draw 2                                                                                             350.00                    350.00       350.00
     PK    350.00- 11/24/10 44060062  49496 Waste Servic 25773890 AV        11/24/09         11/24/09 25773890                                350.00
                                      49496 Waste Servic 11010911 OP        11/11/09  350.00 11/11/09 25773890
                                                  44DMC00020               dumpster draw 2
                                                                                                                                ------------ ------------
                                                                                                                                               350.00

66230    Dumpster Draw 3                                                                                             350.00                    350.00       350.00
     PK    350.00- 11/24/10 44060062  49496 Waste Servic 25773891 AV        11/24/09         11/24/09 25773891                                350.00
                                      49496 Waste Servic 11010912 OP        11/11/09  350.00 11/11/09 25773891
                                                  44DMC00030               Dumtaer Draw 3
                                                                                                                                ------------ ------------
                                                                                                                                               350.00

66240    Dumpster Draw 4                                                                                             350.00                    350.00       350.00
     PK    350.00- 02/10/10 44060182  49496 Waste Servic 26126546 AV        02/01/10         02/01/10 26126546                                350.00
                                      49496 Waste Servic 11010913 OP        11/11/09  350.00 11/11/09 26126546
                                                  44DMC00040               Dumtaer Draw 4
                                                                                                                                ------------ ------------
                                                                                                                                               350.00

66250    Dumpster Draw 5                                                                                             350.00                    350.00       350.00
     PK    350.00- 02/18/10 44060187  49496 Waste Servic 26177604 AV        02/15/10         02/15/10 26177604                                350.00
                                      49496 Waste Servic 11010914 OP        11/11/09  350.00 11/11/09 26177604
                                                  44DMC00050               Dumtaer Draw 5
                                                                                                                                ------------ ------------
                                                                                                                                               350.00

68103    Drywall Clean                                                                                                                      7,979.75   7,979.75   7,979.75-
                                      26065496 JE                           01/30/10         01/30/10                                        7,979.75
                                                                                                                                ------------ ------------
                                                                                                                                             7,979.75

68110    Pressure Washing                                                                                           100.00                    100.00       100.00
     PK    100.00- 05/04/10 44060357  158068 Deponto Pain 26621468 AV       04/30/10         04/30/10 26621468                                100.00
                                      158068 Deponto Pain 11010915 OP       11/11/09  100.00 11/11/09 26621468
                                                  44PRC00001               Pressure Washing
                                                                                                                                ------------ ------------
                                                                                                                                               100.00

68210    Interior Clean 1st                                                                                         259.00                    384.00       384.00    125.00-
     PK    259.00- 04/13/10 44060306  195391 K & B Profes 26534880 AV       04/13/10         04/13/10 26534880                                259.00
     PO    259.00  04/13/10 44060306  195391 K & B Profes 26534880 AV                        04/13/10 26534880
     PK    259.00- 04/13/10 44060306  195391 K & B Profes 26534880 AV                        04/13/10 26534880
     PK    125.00- 04/13/10 44060306  195391 K & B Profes 26534881 AV       04/13/10         04/13/10 26534881                                125.00
     PO    125.00  04/13/10 44060306  195391 K & B Profes 26534881 AV                        04/13/10 26534881
     PK    125.00- 04/13/10 44060324  195391 K & B Profes 26534881 AV                        04/13/10 26534881
                                      195391 K & B Profes 11141637 OC       02/25/10  125.00 02/25/10 26534881                                                                CDW
                                      195391 K & B Profes 11010916 OP       11/11/09  259.00 11/11/09 26534881
                                                  44ICC00001               Interior Clean 1rst
                                                                                                                                ------------ ------------
                                                                                                                                               384.00

68220    Interior Clean 2nd                                                                                         259.00                    259.00       259.00
     PK    259.00- 05/04/10 44060362  195391 K & B Profes 26621469 AV       04/30/10         04/30/10 26621469                                259.00
                                      195391 K & B Profes 11010917 OP       11/11/09  259.00 11/11/09 26621469
                                                  44ICC00020               Interior Clean 2nd
                                                                                                                                ------------ ------------
                                                                                                                                               259.00

68225    Interior Clean 3rd                                                                                          95.00                     95.00        95.00
     PK     95.00- 05/04/10 44060362  195391 K & B Profes 26621470 AV       04/30/10         04/30/10 26621470                                 95.00
```

*Beazer v Knauf Gips, et al.*
cb: 704196

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020026
Addr: 13333 Little Gem Circle
Plan/Elv: 0026 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 195391 K & B Profes | 11010918 | OP | | | 11/11/09 | 95.00 | 11/11/09 | 26621470 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 05/04/10 | 44060362 | 195391 K & B Profes | 26621471 | AV | | | 04/30/10 | | 04/30/10 | 26621471 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11010919 | OP | | | 11/11/09 | 95.00 | 11/11/09 | 26621471 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Clo | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 05/04/10 | 44060362 | 195391 K & B Profes | 26621472 | AV | | | 04/30/10 | | 04/30/10 | 26621472 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11010920 | OP | | | 11/11/09 | 95.00 | 11/11/09 | 26621472 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | | | | 439.36 | 439.36 | 439.36- | |
| | PK | 219.68- | 11/15/10 | 44060768 | 202926 Labor Ready | 12812781 | PV | | | 11/09/10 | | 11/09/10 | 18291369 | | | 219.68 | | | |
| | PK | 219.68- | 07/15/10 | 44060528 | 202926 Labor Ready | 12721897 | PV | | | 07/12/10 | | 07/12/10 | 78061369 | | | 109.84 | | | |
| | PK | 109.84- | 06/10/10 | 44060447 | 202926 Labor Ready | 12695289 | PV | | | 06/10/10 | | 06/10/10 | 74661369 | | | 109.84 | | | |
| | | | | | | | | | | | | | | | | 439.36 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 31,102.42 | 31,102.42 | 31,102.42- | |
| | PK | 1,459.73- | 07/15/10 | 44060515 | 144456 Buchman Mich | 12721999 | PV | | | 07/12/10 | | 07/12/10 | EXPENSE REPO | | | 201.70 | | | |
| | PK | 1,548.39- | 04/23/10 | 44060337 | 413101 Seybold, She | 12652705 | PV | | | 04/23/10 | | 04/23/10 | MAY. 2010 | | | 1,548.39 | | | |
| | PK | 3,200.00- | 03/26/10 | 44060269 | 413101 Seybold, She | 12628048 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 02/23/10 | 44060193 | 413101 Seybold, She | 12601670 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | | | | | | 26065496 | JE | | | 01/30/10 | | 01/30/10 | | | | 3,752.33 | | | |
| | PK | 3,200.00- | 01/25/10 | 44060154 | 413101 Seybold, She | 12577703 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 12/28/09 | 44060109 | 413101 Seybold, She | 12555929 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 11/23/09 | 44060054 | 413101 Seybold, She | 12531381 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 10/26/09 | 44060003 | 413101 Seybold, She | 12508527 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 09/24/09 | 44059925 | 413101 Seybold, She | 12482158 | PV | | | 09/22/09 | | 09/22/09 | OCTOBER 2009 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 08/31/09 | 44059879 | 413101 Seybold, She | 12462106 | PV | | | 08/31/09 | | 08/31/09 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | | | | | | | | | | | | | | | | 31,102.42 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 1,535.53 | 1,535.53 | 1,535.53- | |
| | PK | 626.40- | 02/06/13 | 44061698 | 419507 Environ Inte | 13277471 | PV | | | 11/26/12 | | 11/26/12 | 336841 | | | 626.40 | | | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0026 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 14.91 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0026 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0026 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 14.91 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 157.01 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 40.64 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 99.17 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 206.02 | | | |
| | | | | | | | | | | | | | | | | 1,535.53 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 50,692.32 | .01 | 115,337.82 | 115,337.83 | 64,645.51- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 23,613.81 |
| OPT Custom Changes | | 1,062.74 |
| VARIANCE Totals | | 24,676.55 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

*Beazer v Knauf Gips, et al.*
*cb: 704197*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

| Run Date: | 07/19/18 |
| Job: | 44094020026 |
| Addr: | 13333 Little Gem Circle |
| Plan/Elv: | 0026 * |
| Purchaser: | |
| Date Sold: | |
| Sales Price: | |

| Pkg to Field: | |
| Lot Start Date: | 11/11/09 |
| Div Est. Closed: | |
| Corp Est. Closed: | |
| Date Closed: | |
| Contingency Type: | |
| ELVIS Const. Stg: | |

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**DESIGN CENTER**

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
Standard Options

DESIGN CENTER Standard Totals   -

Custom Options

DESIGN CENTER Custom Totals   -

    DESIGN CENTER TOTALS   -

**SALES OFFICE**

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
Standard Options

SALES OFFICE Standard Totals   -

Custom Options

SALES OFFICE Custom Totals   -

    SALES OFFICE TOTALS   -

SALES OFFICE AND DESIGN CENTER TOTALS -

**OPTION DISCOUNTS**

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
Standard Options

OPTION DISCOUNT Standard Totals -

Custom Options

OPTION DISCOUNT Custom Totals   -

    OPTION DISCOUNTS TOTALS -

TOTAL OPTIONS (NET) -

| BASE HOUSE TOTALS | 50,692.32 | .01 | 115,337.82 | 115,337.83 | | 115,337.83- |

*Beazer v Knauf Gips, et al.*
cb: 704198

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020032
Addr: 13369 Little Gem Circle
Plan/Elv: 0032 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 06/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | | | 975.50 | 975.50 | 975.50- | |
| | PK | 975.50- | 07/13/11 | 44061251 | 26965 Lee County B | 12961506 | PV | 0032 | Z | 07/13/11 | | 07/13/11 | 32 ML PERMIT | | | 975.50 | | | OPT |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 975.50 | | | |
| 42165 | Water & Sewer Serv | | | | | | | | | | | | | | | 85.07 | 85.07 | 85.07- | |
| | PK | 85.07- | 10/15/11 | 44061380 | 57998 Suncoast Por | 13018446 | PV | 0032 | Z | 09/30/11 | | 09/30/11 | A-221629 | | | 85.07 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 85.07 | | | |
| 45112 | Windows & SGD 2nd | | | | | | | | | | | | | | | 512.00 | 512.00 | 512.00- | |
| | PK | 512.00- | 01/01/12 | 44061460 | 428876 Great View H | 13071741 | PV | 0032 | Z | 12/23/11 | | 12/23/11 | 219 | | | 512.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 512.00 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- | 10/15/11 | 44061374 | 95276 Allied Doors | 28647988 | AV | | | 09/30/11 | | 09/30/11 | 28647988 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11636883 | OP | | | 06/16/11 | 520.00 | 06/16/11 | 28647988 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | | | | | 185.00 | 185.00 | 185.00- | |
| | PK | 185.00- | 01/01/12 | 44061464 | 216390 Paramount St | 28896108 | AV | | | 12/15/11 | | 12/15/11 | 28896108 | | | 185.00 | | | |
| | | | | | 216390 Paramount St | 11794471 | OC | | | 12/01/11 | 185.00 | 12/01/11 | 28896108 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 185.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 07/15/11 | 44061242 | 26447 Cape Coral P | 28286663 | AV | | | 06/30/11 | | 06/30/11 | 28286663 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11636884 | OP | | | 06/16/11 | 340.00 | 06/16/11 | 28286663 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 850.00 | | 1,100.00 | 1,100.00 | 250.00- | |
| | PK | 250.00- | 10/15/11 | 44061375 | 26447 Cape Coral P | 28647984 | AV | | | 09/30/11 | | 09/30/11 | 28647984 | | | 250.00 | | | |
| | PK | 850.00- | 08/15/11 | 44061275 | 26447 Cape Coral P | 28407453 | AV | | | 07/31/11 | | 07/31/11 | 28407453 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11730525 | OC | | | 09/20/11 | 250.00 | 09/20/11 | 28407453 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11636885 | OP | | | 06/16/11 | 850.00 | 06/16/11 | 28407453 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,100.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 3,286.00 | | 3,531.00 | 3,531.00 | 245.00- | |
| | PK | 150.00- | 02/01/12 | 44061481 | 26447 Cape Coral P | 28989399 | AV | | | 01/15/12 | | 01/15/12 | 28989399 | | | 150.00 | | | |
| | PK | 3,286.00- | 11/01/11 | 44061395 | 26447 Cape Coral P | 28694364 | AV | | | 10/15/11 | | 10/15/11 | 28694364 | | | 3,286.00 | | | |
| | PK | 95.00- | 10/15/11 | 44061375 | 26447 Cape Coral P | 28647985 | AV | | | 09/30/11 | | 09/30/11 | 28647985 | | | 95.00 | | | |
| | | | | | 26447 Cape Coral P | 11734004 | OC | | | 09/22/11 | 95.00 | 09/22/11 | 28647985 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11803288 | OC | | | 12/13/11 | 150.00 | 12/13/11 | 28647985 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11636886 | OP | | | 06/16/11 | 3,286.00 | 06/16/11 | 28647985 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,531.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- | 08/15/11 | 44061279 | 26858 Gator Electr | 28407454 | AV | | | 07/31/11 | | 07/31/11 | 28407454 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11636887 | OP | | | 06/16/11 | 500.00 | 06/16/11 | 28407454 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 3,217.00 | | 3,217.00 | 3,217.00 | | |
| | PK | 3,217.00- | 09/01/11 | 44061304 | 26858 Gator Electr | 28468865 | AV | | | 08/15/11 | | 08/15/11 | 28468865 | | | 3,217.00 | | | |
| | | | | | 26858 Gator Electr | 11636888 | OP | | | 06/16/11 | 3,217.00 | 06/16/11 | 28468865 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,217.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704199*

55520

```
Run Date:    07/19/18                          Magnolia Lakes-Drywall           Pkg to Field:
Job:         44094020032                         Job Cost Detail Report          Lot Start Date:  06/16/11
Addr:        13369 Little Gem Circle               As of 07/31/18                Div Est. Closed:
Plan/Elv:    0032 *                                                              Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50200 | | Final Electrical | | | | | | | | | | | | 2,038.00 | | 3,183.00 | 3,183.00 | 1,145.00- | |
| | PK | 745.00- | 11/15/11 | 44061420 | 26858 Gator Electr | 28741244 | AV | | | 10/31/11 | | 10/31/11 | 28741244 | | | 745.00 | | | |
| | PK | 400.00- | 11/15/11 | 44061420 | 26858 Gator Electr | 28741245 | AV | | | 10/31/11 | | 10/31/11 | 28741245 | | | 400.00 | | | |
| | PK | 2,038.00- | 11/01/11 | 44061401 | 26858 Gator Electr | 28694365 | AV | | | 10/15/11 | | 10/15/11 | 28694365 | | | 2,038.00 | | | |
| | | | | | 26858 Gator Electr | 11734533 | OC | | | 09/22/11 | 745.00 | 09/22/11 | 28694365 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11742242 | OC | | | 10/03/11 | 400.00 | 10/03/11 | 28694365 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11636889 | OP | | | 06/16/11 | 2,038.00 | 06/16/11 | 28694365 | | | | | | |
| | | | | | 44ELC00020 | | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,183.00 | | | |
| 50305 | | Light Fixtures/Fan | | | | | | | | | | | | 296.00 | | 296.00 | 296.00 | | |
| | PK | 296.00- | 11/01/11 | 44061401 | 26858 Gator Electr | 28694366 | AV | | | 10/15/11 | | 10/15/11 | 28694366 | | | 296.00 | | | |
| | | | | | 26858 Gator Electr | 11636890 | OP | | | 06/16/11 | 296.00 | 06/16/11 | 28694366 | | | | | | |
| | | | | | 44LTC00001 | | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 296.00 | | | |
| 51100 | | HVAC Rough | | | | | | | | | | | | 2,593.00 | | 2,593.00 | 2,593.00 | | |
| | PK | 2,593.00- | 09/01/11 | 44061298 | 90770 Conditioned | 28468868 | AV | | | 08/15/11 | | 08/15/11 | 28468868 | | | 2,593.00 | | | |
| | | | | | 90770 Conditioned | 11636891 | OP | | | 06/16/11 | 2,593.00 | 06/16/11 | 28468868 | | | | | | |
| | | | | | 44HVC00001 | | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,593.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | | 2,593.00 | | 2,593.00 | 2,593.00 | | |
| | PK | 2,593.00- | 11/01/11 | 44061397 | 90770 Conditioned | 28694368 | AV | | | 10/15/11 | | 10/15/11 | 28694368 | | | 2,593.00 | | | |
| | | | | | 90770 Conditioned | 11636892 | OP | | | 06/16/11 | 2,593.00 | 06/16/11 | 28694368 | | | | | | |
| | | | | | 44HVC00002 | | | | | HVAC trim  1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,593.00 | | | |
| 52100 | | Batt Insulation | | | | | | | | | | | | 495.00 | | 495.00 | 495.00 | | |
| | PK | 495.00- | 09/15/11 | 44061328 | 390658 Tri City Ins | 28517797 | AV | | | 08/31/11 | | 08/31/11 | 28517797 | | | 495.00 | | | |
| | | | | | 390658 Tri City Ins | 11636893 | OP | | | 06/16/11 | 495.00 | 06/16/11 | 28517797 | | | | | | |
| | | | | | 44BTC00001 | | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 495.00 | | | |
| 52300 | | Blown Insulation | | | | | | | | | | | | 495.00 | | 495.00 | 495.00 | | |
| | PK | 495.00- | 11/15/11 | 44061422 | 390658 Tri City Ins | 28741250 | AV | | | 10/31/11 | | 10/31/11 | 28741250 | | | 495.00 | | | |
| | | | | | 390658 Tri City Ins | 11636894 | OP | | | 06/16/11 | 495.00 | 06/16/11 | 28741250 | | | | | | |
| | | | | | 44BLC00001 | | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 495.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | | 6,068.00 | | 6,068.00 | 6,068.00 | | |
| | PK | 6,068.00- | 10/01/11 | 44061342 | 216389 Paramount Dr | 28590568 | AV | | | 09/15/11 | | 09/15/11 | 28590568 | | | 6,068.00 | | | |
| | | | | | 216389 Paramount Dr | 11636895 | OP | | | 06/16/11 | 6,068.00 | 06/16/11 | 28590568 | | | | | | |
| | | | | | 44DWC00001 | | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 6,068.00 | | | |
| 54330 | | Corian Window Sill | | | | | | | | | | | | 403.00 | | 403.00 | 403.00 | | |
| | PK | 403.00- | 10/01/11 | 44061343 | 84755 Sterling Man | 28590567 | AV | | | 09/15/11 | | 09/15/11 | 28590567 | | | 403.00 | | | |
| | | | | | 84755 Sterling Man | 11636896 | OP | | | 06/16/11 | 403.00 | 06/16/11 | 28590567 | | | | | | |
| | | | | | 44CWC00001 | | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 403.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 5,518.00 | | 5,518.00 | 5,518.00 | | |
| | PK | 5,518.00- | 10/01/11 | 44061348 | 26377 American Woo | 28590565 | AV | | | 09/15/11 | | 09/15/11 | 28590565 | | | 5,518.00 | | | |
| | | | | | 26377 American Woo | 11636897 | OP | | | 06/16/11 | 5,518.00 | 06/16/11 | 28590565 | | | | | | |
| | | | | | 44CBC00001 | | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,518.00 | | | |
| 55210 | | Corian Countertops | | | | | | | | | | | | 5,000.00 | | 5,000.00 | 5,000.00 | | |

*Beazer v Knauf Gips, et al.*
cb: 704200

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020032
Addr: 13369 Little Gem Circle
Plan/Elv: 0032 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 06/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 5,000.00- | 11/01/11 | 44061410 | 84755 Sterling Man | 28694367 | AV | | | 10/15/11 | | 10/15/11 | 28694367 | | | 5,000.00 | | | |
| | | | | | 84755 Sterling Man | 11636898 | OP | | | 06/16/11 | 5,000.00 | 06/16/11 | 28694367 | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 5,000.00 | | | |
| 56100 | | Trim Turnkey | | | | | | | | | | | | 2,464.00 | | 2,464.00 | 2,464.00 | | |
| | PK | 2,464.00- | 10/01/11 | 44061352 | 234406 Chucks Custo | 28590569 | AV | | | 09/15/11 | | 09/15/11 | 28590569 | | | 2,464.00 | | | |
| | | | | | 234406 Chucks Custo | 11636899 | OP | | | 06/16/11 | 2,464.00 | 06/16/11 | 28590569 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,464.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 869.00 | | 869.00 | 869.00 | | |
| | PK | 869.00- | 10/15/11 | 44061378 | 27006 Modern Tile | 28647986 | AV | | | 09/30/11 | | 09/30/11 | 28647986 | | | 869.00 | | | |
| | | | | | 27006 Modern Tile | 11636900 | OP | | | 06/16/11 | 869.00 | 06/16/11 | 28647986 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 869.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 1,235.00 | | 1,235.00 | 1,235.00 | | |
| | PK | 1,235.00- | 10/01/11 | 44061352 | 234406 Chucks Custo | 28590570 | AV | | | 09/15/11 | | 09/15/11 | 28590570 | | | 1,235.00 | | | |
| | | | | | 234406 Chucks Custo | 11636901 | OP | | | 06/16/11 | 1,235.00 | 06/16/11 | 28590570 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,235.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 2,170.00 | | 2,170.00 | 2,170.00 | | |
| | PK | 2,170.00- | 10/15/11 | 44061376 | 158068 Deponto Pain | 28647989 | AV | | | 09/30/11 | | 09/30/11 | 28647989 | | | 2,170.00 | | | |
| | | | | | 158068 Deponto Pain | 11636902 | OP | | | 06/16/11 | 2,170.00 | 06/16/11 | 28647989 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,170.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 407.00 | | 3,207.00 | 3,207.00 | 2,800.00- | |
| | PK | 100.00- | 03/01/12 | 44061513 | 158068 Deponto Pain | 29104814 | AV | | | 02/15/12 | | 02/15/12 | 29104814 | | | 100.00 | | | |
| | PK | 400.00- | 01/30/12 | 44061491 | 158068 Deponto Pain | 28989400 | AV | | | 01/15/12 | | 01/15/12 | 28989400 | | | 400.00 | | | |
| | PK | 2,300.00- | 01/01/12 | 44061457 | 158068 Deponto Pain | 28896106 | AV | | | 12/15/11 | | 12/15/11 | 28896106 | | | 2,300.00 | | | |
| | PK | 407.00- | 11/15/11 | 44061419 | 158068 Deponto Pain | 28741247 | AV | | | 10/31/11 | | 10/31/11 | 28741247 | | | 407.00 | | | |
| | | | | | 158068 Deponto Pain | 11794571 | OC | | | 12/01/11 | 2,300.00 | 12/01/11 | 28741247 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11803926 | OC | | | 12/14/11 | 400.00 | 12/14/11 | 28741247 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11828021 | OC | | | 01/18/12 | 100.00 | 01/18/12 | 28741247 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11636903 | OP | | | 06/16/11 | 407.00 | 06/16/11 | 28741247 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,207.00 | | | |
| 57600 | | Window Shades/Blin | | | | | | | | | | | | 245.00 | | 245.00 | 245.00 | | |
| | PK | 245.00- | 01/01/12 | 44061456 | 403554 Coverall Int | 28896109 | AV | | | 12/15/11 | | 12/15/11 | 28896109 | | | 245.00 | | | |
| | | | | | 403554 Coverall Int | 11636904 | OP | | | 06/16/11 | 245.00 | 06/16/11 | 28896109 | | | | | | |
| | | | | | | 44WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 245.00 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 185.00 | | 185.00 | 185.00 | | |
| | PK | 185.00- | 09/01/11 | 44061304 | 26858 Gator Electr | 28468866 | AV | | | 08/15/11 | | 08/15/11 | 28468866 | | | 185.00 | | | |
| | | | | | 26858 Gator Electr | 11636905 | OP | | | 06/16/11 | 185.00 | 06/16/11 | 28468866 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 185.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 185.00 | | 185.00 | 185.00 | | |
| | PK | 185.00- | 11/15/11 | 44061420 | 26858 Gator Electr | 28741246 | AV | | | 10/31/11 | | 10/31/11 | 28741246 | | | 185.00 | | | |
| | | | | | 26858 Gator Electr | 11636906 | OP | | | 06/16/11 | 185.00 | 06/16/11 | 28741246 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 185.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704201*

```
55520                                                                                                              Page No. . .    87
                                                                                                                   Time - . . .  9:32:06
                                            Magnolia Lakes-Drywall
Run Date:    07/19/18                        Job Cost Detail Report              Pkg to Field:
Job:         44094020032                         As of 07/31/18                  Lot Start Date:   06/16/11
Addr:        13369 Little Gem Circle                                             Div Est. Closed:
Plan/Elv:    0032 *                                                             Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                         Commitment                Commit   Commit   Invoice   Invoice      Revised      Open                      Projected    Over/    Var
Code  Chk Typ  Amount   Date     #    Vendor Short Name  #     Typ  Subl  Ty     Date     Amount   Date      Number       Budget       Commit      Actual         Final      Under    Cde
-----  --- --- -------- -------- ---- ------------------ ------- --- ---- ---    -------- -------- -------- ------------  -----------  ----------- -----------   ----------- -------- ---
59460    Pavers Drives/Walk                                                                                                                                       200.00     200.00
         PK   200.00- 06/22/12 44061607  430585 DGP & S Cons 29679336 AV        05/31/12          05/31/12 29679336                                 200.00
                                         430585 DGP & S Cons 11847567 OC        02/07/12  200.00  02/07/12 29679336                                                                   CDW
                                                                                                                                      ------------ ------------
                                                                                                                                                   200.00

60020    Flooring Carpet                                                                                                5,786.50     2,191.00     5,786.50      7,977.50   2,191.00-
         PK 1,637.50- 01/01/12 44061463  27006 Modern Tile 28896105 AV         12/15/11          12/15/11 28896105                                1,637.50
         PK 4,149.00- 09/15/11 44061327  27006 Modern Tile 28517796 AV         08/31/11          08/31/11 28517796                                4,149.00
                                         27006 Modern Tile 11705300 OC         08/17/11  4,149.00 08/17/11 28517796                                                                   CDW
                                         27006 Modern Tile 11772065 OC         11/04/11  1,637.50 11/04/11 28517796                                                                   CDW
                                         27006 Modern Tile 11636907 OP         06/16/11  2,191.00 06/16/11 28517796                  2,191.00
                                                         44CAC00001            flooring Carpet
                                                                                                                                      ------------ ------------
                                                                                                                                      2,191.00     5,786.50

60050    Flooring Tile                                                                                                                            8,121.00      8,121.00   8,121.00-
         PK   125.00- 12/15/11 44061445  27006 Modern Tile 28800194 AV         11/15/11          11/15/11 28800194                                  125.00
         PK 1,690.00- 12/15/11 44061445  27006 Modern Tile 28800195 AV         11/15/11          11/15/11 28800195                                1,690.00
         PK 5,096.00- 12/15/11 44061445  27006 Modern Tile 28800196 AV         11/15/11          11/15/11 28800196                                5,096.00
         PK 1,210.00- 12/15/11 44061445  27006 Modern Tile 28800197 AV         11/15/11          11/15/11 28800197                                1,210.00
                                         27006 Modern Tile 11748958 OC         10/10/11   125.00  10/10/11 28800197                                                                   CDW
                                         27006 Modern Tile 11762041 OC         10/24/11  1,690.00 10/24/11 28800197                                                                   CDW
                                         27006 Modern Tile 11766222 OC         10/27/11  5,096.00 10/27/11 28800197                                                                   CDW
                                         27006 Modern Tile 11772068 OC         11/04/11  1,210.00 11/04/11 28800197                                                                   CDW
                                                                                                                                      ------------ ------------
                                                                                                                                                   8,121.00

61100    Mirrors                                                                                                         224.00                     224.00       224.00
         PK   224.00- 12/01/11 44061433  390658 Tri City Ins 28800200 AV       11/15/11          11/15/11 28800200                                  224.00
                                         390658 Tri City Ins 11636908 OP       06/16/11  224.00  06/16/11 28800200
                                                         44MIC00001            Mirrors
                                                                                                                                      ------------ ------------
                                                                                                                                                   224.00

61200    Shower Enclosures                                                                                               410.00                     410.00       410.00
         PK   410.00- 11/15/11 44061422  390658 Tri City Ins 28741251 AV       10/31/11          10/31/11 28741251                                  410.00
                                         390658 Tri City Ins 11636909 OP       06/16/11  410.00  06/16/11 28741251
                                                         44SHC00001            Shower enclosures
                                                                                                                                      ------------ ------------
                                                                                                                                                   410.00

61410    Bath Accessories                                                                                                58.00                       58.00        58.00
         PK    58.00- 10/15/11 44061378  27006 Modern Tile 28647987 AV         09/30/11          09/30/11 28647987                                   58.00
                                         27006 Modern Tile 11636910 OP         06/16/11   58.00  06/16/11 28647987
                                                         44BAC00001            Bath accessories
                                                                                                                                      ------------ ------------
                                                                                                                                                    58.00

61510    Vinyl Closet Shelv                                                                                              225.00                     225.00       225.00
         PK   225.00- 11/15/11 44061422  390658 Tri City Ins 28741252 AV       10/31/11          10/31/11 28741252                                  225.00
                                         390658 Tri City Ins 11636911 OP       06/16/11  225.00  06/16/11 28741252
                                                         44CLC00001            Vinyl Closet shelves
                                                                                                                                      ------------ ------------
                                                                                                                                                   225.00

66210    Dumpster                                                                                                        350.00                    1,400.00      1,400.00   1,050.00-
         PK   350.00- 12/15/11 44061448  49496 Waste Servic 28848072 AV        11/30/11          11/30/11 28848072                                  350.00
         PK   350.00- 11/01/11 44061346  49496 Waste Servic 28590566 AV        09/15/11          09/15/11 28590566                                  350.00
         PK   350.00- 09/01/11 44061316  49496 Waste Servic 28468867 AV        08/15/11          08/15/11 28468867                                  350.00
         PK   350.00- 08/15/11 44061288  49496 Waste Servic 28407455 AV        07/31/11          07/31/11 28407455                                  350.00
                                         49496 Waste Servic 11695499 OC        08/04/11   350.00  08/04/11 28407455                                                                   CDW
                                         49496 Waste Servic 11714141 OC        08/31/11   350.00  08/31/11 28407455                                                                   CDW
                                         49496 Waste Servic 11779005 OC        11/14/11   350.00  11/14/11 28407455                                                                   CDW
                                         49496 Waste Servic 11636914 OP        06/16/11   350.00  06/16/11 28407455
                                                         44DMC00001            Dumpster Draw 1
                                                                                                                                      ------------ ------------
                                                                                                                                                  1,400.00
```

*Beazer v Knauf Gips, et al.*
*cb: 704202*

55520

Page No. . . . 88
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020032
Addr: 13369 Little Gem Circle
Plan/Elv: 0032 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 06/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 08/15/11 | 44061288 | 49496 | Waste Servic | 28407456 | AV | | | 07/31/11 | | 07/31/11 | 28407456 | | | 350.00 | | | |
| | | | | | 49496 | Waste Servic | 11636915 | OP | | | 06/16/11 | 350.00 | 06/16/11 | 28407456 | | | | | | |
| | | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 08/15/11 | 44061288 | 49496 | Waste Servic | 28407457 | AV | | | 07/31/11 | | 07/31/11 | 28407457 | | | 350.00 | | | |
| | | | | | 49496 | Waste Servic | 11636916 | OP | | | 06/16/11 | 350.00 | 06/16/11 | 28407457 | | | | | | |
| | | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 08/15/11 | 44061288 | 49496 | Waste Servic | 28407458 | AV | | | 07/31/11 | | 07/31/11 | 28407458 | | | 350.00 | | | |
| | | | | | 49496 | Waste Servic | 11636917 | OP | | | 06/16/11 | 350.00 | 06/16/11 | 28407458 | | | | | | |
| | | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 08/15/11 | 44061288 | 49496 | Waste Servic | 28407459 | AV | | | 07/31/11 | | 07/31/11 | 28407459 | | | 350.00 | | | |
| | | | | | 49496 | Waste Servic | 11636918 | OP | | | 06/16/11 | 350.00 | 06/16/11 | 28407459 | | | | | | |
| | | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 350.00 | | | |
| 67100 | Mailboxes | | | | | | | | | | | | | | | | 323.30 | 323.30 | 323.30- | |
| | PK | 323.30- | 11/15/11 | 44061417 | 379385 | Creative Mai | 28741249 | AV | | | 10/31/11 | | 10/31/11 | 28741249 | | | 323.30 | | | |
| | | | | | 99999 | TBD _______ | 11636882 | OH | | | 06/16/11 | | 06/16/11 | 28741249 | | | | | | |
| | | | | | 379385 | Creative Mai | 11748143 | OC | | | 10/07/11 | 323.30 | 10/07/11 | 28741249 | | | | | | CDW |
| | | | | | | | | | | | | | | | | | 323.30 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | | 7,354.75 | 7,354.75 | 7,354.75- | |
| | PK | 7,354.75- | 08/11/11 | 44061273 | 414054 | Southern Liv | 12981566 | PV | 0032 | Z | 08/11/11 | | 08/11/11 | 5306 | | | 7,354.75 | | | |
| | | | | | | | | | | | | | | | | | 7,354.75 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 01/30/12 | 44061491 | 158068 | Deponto Pain | 28989401 | AV | | | 01/15/12 | | 01/15/12 | 28989401 | | | 100.00 | | | |
| | | | | | 158068 | Deponto Pain | 11636919 | OP | | | 06/16/11 | 100.00 | 06/16/11 | 28989401 | | | | | | |
| | | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | | 259.00 | | 434.00 | 434.00 | 175.00- | |
| | PK | 175.00- | 05/15/12 | 44061589 | 195391 | K & B Profes | 29394653 | AV | | | 04/15/12 | | 04/15/12 | 29394653 | | | 175.00 | | | |
| | PK | 259.00- | 11/01/11 | 44061404 | 195391 | K & B Profes | 28694369 | AV | | | 10/15/11 | | 10/15/11 | 28694369 | | | 259.00 | | | |
| | | | | | 195391 | K & B Profes | 11907957 | OC | | | 03/27/12 | 175.00 | 03/27/12 | 28694369 | | | | | | CDW |
| | | | | | 195391 | K & B Profes | 11636920 | OP | | | 06/16/11 | 259.00 | 06/16/11 | 28694369 | | | | | | |
| | | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 434.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 11/15/11 | 44061421 | 195391 | K & B Profes | 28741248 | AV | | | 10/31/11 | | 10/31/11 | 28741248 | | | 259.00 | | | |
| | | | | | 195391 | K & B Profes | 11636921 | OP | | | 06/16/11 | 259.00 | 06/16/11 | 28741248 | | | | | | |
| | | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 12/01/11 | 44061432 | 195391 | K & B Profes | 28800198 | AV | | | 11/15/11 | | 11/15/11 | 28800198 | | | 95.00 | | | |
| | | | | | 195391 | K & B Profes | 11636922 | OP | | | 06/16/11 | 95.00 | 06/16/11 | 28800198 | | | | | | |
| | | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 95.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704203*

```
55520                                                                                                    Page No. . .    89
                                                                                                         Time - . . .  9:32:06
Run Date:    07/19/18                              Magnolia Lakes-Drywall          Pkg to Field:
Job:          44094020032                          Job Cost Detail Report          Lot Start Date:  06/16/11
Addr:        13369 Little Gem Circle               As of 07/31/18                  Div Est. Closed:
Plan/Elv:    0032 *                                                                Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELVIS Const. Stg:

Cost   Cost Code Desc/  Check                    Commitment           Commit  Commit  Invoice    Invoice    Revised    Open                  Projected   Over/    Var
Code   Chk Typ  Amount  Date   #   Vendor Short Name    #    Typ Subl  Ty  Date   Amount  Date    Number    Budget    Commit      Actual      Final     Under    Cde
```

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68230 | | Interior Clean Buf | | | | | | | | | | | | 95.00 | | | 95.00 | 95.00 | |
| | PK | 95.00- 12/15/11 | 44061444 | | 195391 K & B Profes | 28848073 AV | | | | 11/30/11 | | 11/30/11 | 28848073 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11636923 OP | | | | 06/16/11 | 95.00 | 06/16/11 | 28848073 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | | Interior Clean Clo | | | | | | | | | | | | 95.00 | | | 220.00 | 125.00- | |
| | PK | 95.00- 01/01/12 | 44061462 | | 195391 K & B Profes | 28896107 AV | | | | 12/15/11 | | 12/15/11 | 28896107 | | | 95.00 | | | |
| | PK | 125.00- 12/01/11 | 44061432 | | 195391 K & B Profes | 28800199 AV | | | | 11/15/11 | | 11/15/11 | 28800199 | | | 125.00 | | | |
| | | | | | 195391 K & B Profes | 11772391 OC | | | | 11/07/11 | 125.00 | 11/07/11 | 28800199 | | | | | | CDW |
| | | | | | 195391 K & B Profes | 11636924 OP | | | | 06/14/11 | 95.00 | 06/16/11 | 28800199 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 220.00 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | 56,729.98 | 56,729.98 | 56,729.98- | |
| | PK | 3,200.00- 04/02/12 | 44061539 | | 426351 Attard Steve | 13133408 PV | | | | 04/02/12 | | 04/02/12 | APRIL 2012 S | | | 3,200.00 | | | |
| | PK | 2,000.00- 03/20/12 | 44061531 | | 426351 Attard Steve | 13124708 PV | | | | 03/19/12 | | 03/19/12 | REIMBURSE AP | | | 2,000.00 | | | |
| | PK | 3,200.00- 03/01/12 | 44061518 | | 426351 Attard Steve | 13113302 PV | | | | 03/01/12 | | 03/01/12 | MARCH 2012 S | | | 3,200.00 | | | |
| | PK | 3,200.00- 02/01/12 | 44061493 | | 426351 Attard Steve | 13094556 PV | | | | 02/01/12 | | 02/01/12 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PO | 3,200.00- 02/01/12 | 44061493 | | 426351 Attard Steve | 13094556 PV | | | | | | 02/01/12 | FEBRUARY 201 | | | | | | |
| | PK | 3,200.00- 02/02/12 | 44061498 | | 426351 Attard Steve | 13094556 PV | | | | | | 02/01/12 | FEBRUARY 201 | | | | | | |
| | PK | 3,200.00- 01/03/12 | 44061465 | | 426351 Attard Steve | 13076453 PV | | | | 01/03/12 | | 01/03/12 | JANUARY 2012 | | | 3,200.00 | | | |
| | PK | 3,200.00- 12/05/11 | 44061435 | | 426351 Attard Steve | 13057992 PV | | | | 12/05/11 | | 12/05/11 | DECEMBER 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- 11/01/11 | 44061393 | | 426351 Attard Steve | 13035313 PV | | | | 11/01/11 | | 11/01/11 | NOVEMBER 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- 10/03/11 | 44061359 | | 426351 Attard Steve | 13020915 PV | | | | 10/01/11 | | 10/01/11 | OCTOBER 2011 | | | 3,200.00 | | | |
| | PK | 85.07- 10/01/11 | 44061344 | | 57998 Suncoast Por | 13015812 PV | | 0032 Z | | 09/27/11 | | 09/27/11 | A-220500 | | | 85.07 | | | |
| | PK | 3,200.00- 09/01/11 | 44061294 | | 426351 Attard Steve | 12992233 PV | | | | 08/26/11 | | 08/26/11 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | PK | 85.07- 09/01/11 | 44061313 | | 57998 Suncoast Por | 12991880 PV | | 0032 Z | | 08/25/11 | | 08/25/11 | A-221029 | | | 85.07 | | | |
| | PK | 3,200.00- 08/01/11 | 44061259 | | 426351 Attard Steve | 12969003 PV | | | | 07/25/11 | | 07/25/11 | AUGUST 2011 | | | 3,200.00 | | | |
| | PK | 3,200.00- 06/29/11 | 44061215 | | 426351 Attard Steve | 12952140 PV | | | | 06/29/11 | | 06/29/11 | JULY 2011 ST | | | 3,200.00 | | | |
| | PK | 20,000.00- 06/10/11 | 13029415 | | 426393 Attard Edwar | 12939400 PV | | | | 06/08/11 | | 06/08/11 | CHINESE DRYW | | | 20,000.00 | | | |
| | PK | 2,559.84- 06/09/11 | 44061195 | | 426351 Attard Steve | 12938438 PV | | 0032 Z | | 06/08/11 | | 06/08/11 | STIPEND 06-0 | | | 2,559.84 | | | |
| | PO | 2,559.84  06/09/11 | 44061195 | | 426351 Attard Steve | 12938438 PV | | | | | | 06/08/11 | STIPEND 06-0 | | | | | | |
| | PK | 2,559.84- 08/22/11 | 44061290 | | 426351 Attard Steve | 12938438 PV | | | | | | 06/08/11 | STIPEND 06-0 | | | | | | |
| | | | | | | | | | | | | | | | | 56,729.98 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | 9,317.94 | 9,317.94 | 9,317.94- | |
| | PK | 626.40- 02/06/13 | 44061698 | | 419507 Environ Inte | 13262245 PV | | | | 10/25/12 | | 10/25/12 | 334920 | | | 626.40 | | | |
| | PK | 858.15- 07/01/12 | 44061612 | | 419507 Environ Inte | 13182284 PV | | 0032 Z | | 06/21/12 | | 06/21/12 | 327307 | | | 17.40 | | | |
| | PK | 1,418.21- 05/01/12 | 44061568 | | 419507 Environ Inte | 13144384 PV | | 0032 Z | | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- 05/01/12 | 44061579 | | 419507 Environ Inte | 13144419 PV | | 0032 Z | | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | | |
| | PK | 897.49- 05/01/12 | 44061579 | | 419507 Environ Inte | 13144419 PV | | 0032 Z | | 04/19/12 | | 04/19/12 | 323519 | | | 17.40 | | | |
| | PK | 9,498.60- 01/27/12 | 44061479 | | 419507 Environ Inte | 13092374 PV | | 0032 Z | | 01/26/12 | | 01/26/12 | 25-22365A 01 | | | 409.49 | | | |
| | PK | 9,498.60- 01/27/12 | 44061479 | | 419507 Environ Inte | 13092374 PV | | 0032 Z | | 01/26/12 | | 01/26/12 | 25-22365A 01 | | | 226.86 | | | |
| | PK | 9,498.60- 01/27/12 | 44061479 | | 419507 Environ Inte | 13092374 PV | | 0032 Z | | 01/26/12 | | 01/26/12 | 25-22365A 01 | | | 1,625.14 | | | |
| | PK | 11,921.89- 09/23/11 | 44061339 | | 419507 Environ Inte | 13010722 PV | | 0032 Z | | 09/22/11 | | 09/22/11 | 306660 | | | 5,406.06 | | | |
| | PK | 2,651.62- 09/23/11 | 44061339 | | 419507 Environ Inte | 13008557 PV | | 0032 Z | | 09/20/11 | | 09/20/11 | 308581 | | | 968.63 | | | |
| | | | | | | | | | | | | | | | | 9,317.94 | | | |
| | | | | | | | | | | Bus. Unit Total | | | | 51,328.50 | 2,191.00 | 140,923.04 | 143,114.04 | 91,785.54- | |

```
VARIANCE LINE ITEM TOTALS          Open Commitments      Actuals
-------------------------          ----------------      --------------
  CDW  Chinese Drywall                                      20,405.80
                                   ------------          --------------
                VARIANCE Totals                             20,405.80

DESIGN CENTER                      Revised Budget    Open Commitments    Actuals    Est. Cost at Completion    Revenue         Margin       Margin %
-------------                      --------------    ----------------    --------   ----------------------    -------------   -----------   --------
Standard Options
-------------------------
```

*Beazer v Knauf Gips, et al.*
*cb: 704204*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020032
Addr: 13369 Little Gem Circle
Plan/Elv: 0032 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 06/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 51,328.50 | 2,191.00 | 140,923.04 | 143,114.04 | | 143,114.04- | |

*Beazer v Knauf Gips, et al.*
*cb: 704205*

```
55520                                                                                                          Page No. . .      91
                                                                                                               Time - . . .  9:32:06

Run Date:   07/19/18                              Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020033                           Job Cost Detail Report              Lot Start Date:  11/11/09
Addr:       13375 Little Gem Circle               As of 07/31/18                      Div Est. Closed:
Plan/Elv:   0033 *                                                                    Corp Est. Closed:
Purchaser:                                                                            Date Closed:
Date Sold:                                                                            Contingency Type:
Sales Price:                                                                          ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 484.35 | | 497.45 | 497.45 | 13.10- | |
| | PK | 889.27- 12/22/09 | 44060103 | 288944 Smith, Jerry | 12553780 | PV | | | 12/22/09 | | 12/22/09 EXPENSE REPO | | | | 13.00 | | | CDW |
| | PK | 484.45- 11/06/09 | 44060022 | 26966 Lee County B | 12521197 | PV | | | 11/06/09 | | 11/06/09 RES2009-0401 | | | | 484.45 | | | |
| | | | | | | | | | | | | | | | 497.45 | | | |
| 45112 | | Windows & SGD 2nd | | | | | | | | | | | | 279.48 | | 279.48 | 279.48- | |
| | PK | 196.32- 09/15/10 | 44060635 | 249392 Great Southe | 12774575 | OV | | | 09/15/10 | | 04/20/10 12317445 | | | | 196.32 | | | |
| | PK | 83.16- 09/15/10 | 44060635 | 249392 Great Southe | 12774576 | OV | | | 09/15/10 | | 01/25/10 12316744 | | | | 83.16 | | | |
| | | | | | 249392 Great Southe | 11241930 | OC | | | 04/30/10 | 83.16 | 04/30/10 12316744 | | | | | | | CDW |
| | | | | | 249392 Great Southe | 11376319 | OC | | | 09/13/10 | 196.32 | 09/13/10 12316744 | | | | | | | CDW |
| | | | | | | | | | | | | | | | 279.48 | | | |
| 45200 | | Garage Doors | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- 05/04/10 | 44060348 | 95276 Allied Doors | 26621768 | AV | | | 04/30/10 | | 04/30/10 26621768 | | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11010922 | OP | | | 11/11/09 | 520.00 | 11/11/09 26621768 | | | | | | | |
| | | | | | | | 44GAC00001 | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | 520.00 | | | |
| 46260 | | Stucco Labor | | | | | | | | | | | | | .01 | .01 | .01- | |
| | | | | | 216390 Paramount St | 11010923 | OP | | | 11/11/09 | .01 | 11/11/09 26621768 | | | | .01 | | | |
| | | | | | | | 44SCC00001 | | | Stucco repair drywall win | | | | | | | | | |
| | | | | | | | | | | | | | | | .01 | | | |
| 49101 | | Underground Plumbi | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- 12/01/09 | 44060067 | 26447 Cape Coral P | 25773892 | AV | | | 11/24/09 | | 11/24/09 25773892 | | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11010924 | OP | | | 11/11/09 | 340.00 | 11/11/09 25773892 | | | | | | | |
| | | | | | | | 44PLC00999 | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- 01/04/10 | 44060115 | 26447 Cape Coral P | 25895025 | AV | | | 12/31/09 | | 12/31/09 25895025 | | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11010925 | OP | | | 11/11/09 | 850.00 | 11/11/09 25895025 | | | | | | | |
| | | | | | | | 44PLC00666 | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | | 2,820.00 | | 2,915.00 | 2,915.00 | 95.00- | |
| | PK | 95.00- 05/17/10 | 44060377 | 26447 Cape Coral P | 26696332 | AV | | | 05/14/10 | | 05/14/10 26696332 | | | | 95.00 | | | |
| | PK | 2,820.00- 04/01/10 | 44060280 | 26447 Cape Coral P | 26450641 | AV | | | 03/31/10 | | 03/31/10 26450641 | | | | 2,820.00 | | | |
| | | | | | 26447 Cape Coral P | 11243834 | OC | | | 04/30/10 | 95.00 | 04/30/10 26450641 | | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11010926 | OP | | | 11/11/09 | 2,820.00 | 11/11/09 26450641 | | | | | | | |
| | | | | | | | 44PLC00001 | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | 2,915.00 | | | |
| 50055 | | Elec - Main Discon | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- 12/01/09 | 44060071 | 26858 Gator Electr | 25773893 | AV | | | 11/24/09 | | 11/24/09 25773893 | | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11010927 | OP | | | 11/11/09 | 500.00 | 11/11/09 25773893 | | | | | | | |
| | | | | | | | 44ELC00030 | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | 2,437.00 | | 2,437.00 | 2,437.00 | | |
| | PK | 2,437.00- 01/04/10 | 44060117 | 26858 Gator Electr | 25895026 | AV | | | 12/31/09 | | 12/31/09 25895026 | | | | 2,437.00 | | | |
| | | | | | 26858 Gator Electr | 11010928 | OP | | | 11/11/09 | 2,437.00 | 11/11/09 25895026 | | | | | | | |
| | | | | | | | 44ELC00010 | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | 2,437.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | 1,558.00 | | 1,758.00 | 1,758.00 | 200.00- | |
| | PK | 1,558.00- 05/04/10 | 44060359 | 26858 Gator Electr | 26621474 | AV | | | 04/30/10 | | 04/30/10 26621474 | | | | 1,558.00 | | | |
| | PK | 200.00- 05/04/10 | 44060359 | 26858 Gator Electr | 26621475 | AV | | | 04/30/10 | | 04/30/10 26621475 | | | | 200.00 | | | |
| | | | | | 26858 Gator Electr | 11231664 | OC | | | 04/26/10 | 200.00 | 04/26/10 26621475 | | | | | | | CDW |

*Beazer v Knauf Gips, et al.*
cb: 704206

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020033
Addr: 13375 Little Gem Circle
Plan/Elv: 0033 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 26858 Gator Electr | 11010929 | OP | | | 11/11/09 | 1,558.00 | 11/11/09 | 26621475 | | | | | | |
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,758.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 536.00 | | 1,345.06 | 1,345.06 | 809.06- | |
| | PK | 536.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621476 | AV | | | 04/30/10 | | 04/30/10 | 26621476 | | | 536.00 | | | |
| | PK | 869.06- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621477 | AV | | | 04/30/10 | | 04/30/10 | 26621477 | | | 869.06 | | | |
| | | | | | | 26454684 | JE | | | 03/19/10 | | 03/19/10 | | | | 60.00- | | | |
| | | | | | 26858 Gator Electr | 11230719 | OC | | | 04/23/10 | 869.06 | 04/23/10 | | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11010930 | OP | | | 11/11/09 | 536.00 | 11/11/09 | | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,345.06 | | | |
| 51100 | HVAC Rough | | | | | | | | | | | | | 1,770.00 | | 1,770.00 | 1,770.00 | | |
| | PK | 1,770.00- | 01/04/10 | 44060116 | 90770 Conditioned | 25895028 | AV | | | 12/31/09 | | 12/31/09 | 25895028 | | | 1,770.00 | | | |
| | | | | | 90770 Conditioned | 11010931 | OP | | | 11/11/09 | 1,770.00 | 11/11/09 | 25895028 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,770.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 1,770.00 | | 1,770.00 | 1,770.00 | | |
| | PK | 1,770.00- | 04/13/10 | 44060300 | 90770 Conditioned | 26534885 | AV | | | 04/13/10 | | 04/13/10 | 26534885 | | | 1,770.00 | | | |
| | PO | 1,770.00 | 04/13/10 | 44060300 | 90770 Conditioned | 26534885 | AV | | | | | 04/13/10 | 26534885 | | | | | | |
| | PK | 1,770.00- | 04/13/10 | 44060318 | 90770 Conditioned | 26534885 | AV | | | | | 04/13/10 | 26534885 | | | | | | |
| | | | | | 90770 Conditioned | 11010932 | OP | | | 11/11/09 | 1,770.00 | 11/11/09 | 26534885 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,770.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 449.00 | | 449.00 | 449.00 | | |
| | PK | 449.00- | 03/01/10 | 44060220 | 390658 Tri City Ins | 26177610 | AV | | | 02/15/10 | | 02/15/10 | 26177610 | | | 449.00 | | | |
| | | | | | 390658 Tri City Ins | 11010933 | OP | | | 11/11/09 | 449.00 | 11/11/09 | 26177610 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 449.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 449.00 | | 449.00 | 449.00 | | |
| | PK | 449.00- | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534886 | AV | | | 04/13/10 | | 04/13/10 | 26534886 | | | 449.00 | | | |
| | PO | 449.00 | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534886 | AV | | | | | 04/13/10 | 26534886 | | | | | | |
| | PK | 449.00- | 04/13/10 | 44060330 | 390658 Tri City Ins | 26534886 | AV | | | | | 04/13/10 | 26534886 | | | | | | |
| | | | | | 390658 Tri City Ins | 11010934 | OP | | | 11/11/09 | 449.00 | 11/11/09 | 26534886 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 449.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 5,800.00 | | 5,800.00 | 5,800.00 | | |
| | PK | 5,800.00- | 03/01/10 | 44060217 | 216389 Paramount Dr | 26177609 | AV | | | 02/15/10 | | 02/15/10 | 26177609 | | | 5,800.00 | | | |
| | | | | | 216389 Paramount Dr | 11010935 | OP | | | 11/11/09 | 5,800.00 | 11/11/09 | 26177609 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 5,800.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | | | | | 256.00 | | 256.00 | 256.00 | | |
| | PK | 256.00- | 03/01/10 | 44060219 | 141180 Siltech Inc | 26177608 | AV | | | 02/15/10 | | 02/15/10 | 26177608 | | | 256.00 | | | |
| | | | | | 141180 Siltech Inc | 11010936 | OP | | | 11/11/09 | 256.00 | 11/11/09 | 26177608 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 256.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 2,843.00 | | 2,843.00 | 2,843.00 | | |
| | PK | 2,843.00- | 03/23/10 | 44060237 | 26377 American Woo | 26384260 | AV | | | 03/15/10 | | 03/15/10 | 26384260 | | | 2,843.00 | | | |
| | | | | | 26377 American Woo | 11010937 | OP | | | 11/11/09 | 2,843.00 | 11/11/09 | 26384260 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,843.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704207*

```
55520                                                                                                    Page No. . . .    93
                                                                                                         Time - . . .  9:32:06

Run Date:   07/19/18                              Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020033                           Job Cost Detail Report              Lot Start Date:  11/11/09
Addr:       13375 Little Gem Circle                 As of 07/31/18                    Div Est. Closed:
Plan/Elv:   0033 *                                                                   Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55210 | | Corian Countertops | | | | | | | | | | | | 2,768.00 | | | 2,768.00 | | |
| | PK | 2,768.00- 07/09/10 | | 44060512 | 84755 Sterling Man | 26968245 | AV | | | 07/08/10 | | 07/08/10 | 26968245 | | | 2,768.00 | | | |
| | | | | | 84755 Sterling Man | 11010938 | OP | | | 11/11/09 | 2,768.00 | 11/11/09 | 26968245 | | | 2,768.00 | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,768.00 | | | |
| 56100 | | Trim Turnkey | | | | | | | | | | | | 2,103.00 | | | 2,873.00 | 770.00- | |
| | PK | 272.00- 12/01/10 | | 44060795 | 234406 Chucks Custo | 27397870 | AV | | | 11/30/10 | | 11/30/10 | 27397870 | | | 272.00 | | | |
| | PK | 328.00- 06/30/10 | | 44060500 | 234406 Chucks Custo | 26878438 | AV | | | 06/18/10 | | 06/18/10 | 26878438 | | | 328.00 | | | |
| | PK | 170.00- 05/04/10 | | 44060354 | 234406 Chucks Custo | 26621492 | AV | | | 03/15/10 | | 04/30/10 | 26621492 | | | 170.00 | | | |
| | PK | 2,103.00- 03/23/10 | | 44060240 | 234406 Chucks Custo | 26384264 | AV | | | 03/15/10 | | 03/15/10 | 26384264 | | | 2,103.00 | | | |
| | | | | | 234406 Chucks Custo | 11207575 | OC | | | 04/02/10 | 170.00 | 04/02/10 | 26384264 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11296882 | OC | | | 06/09/10 | 328.00 | 06/09/10 | 26384264 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11431000 | OC | | | 11/24/10 | 272.00 | 11/24/10 | 26384264 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11010939 | OP | | | 11/11/09 | 2,103.00 | 11/11/09 | 26384264 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,873.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 1,244.00 | | | 1,335.05 | 91.05- | |
| | PK | 91.05- 05/04/10 | | 44060364 | 27006 Modern Tile | 26621479 | AV | | | 04/30/10 | | 04/30/10 | 26621479 | | | 91.05 | | | |
| | PK | 1,244.00- 03/23/10 | | 44060250 | 27006 Modern Tile | 26384261 | AV | | | 03/15/10 | | 03/15/10 | 26384261 | | | 1,244.00 | | | |
| | | | | | 27006 Modern Tile | 11229739 | OC | | | 04/22/10 | 91.05 | 04/22/10 | 26384261 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11010940 | OP | | | 11/11/09 | 1,244.00 | 11/11/09 | 26384261 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,335.05 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 775.00 | | | 775.00 | | |
| | PK | 775.00- 03/01/10 | | 44060211 | 234406 Chucks Custo | 26253440 | AV | | | 02/26/10 | | 02/26/10 | 26253440 | | | 775.00 | | | |
| | | | | | 234406 Chucks Custo | 11010941 | OP | | | 11/11/09 | 775.00 | 11/11/09 | 26253440 | | | 775.00 | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 775.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 1,361.00 | | | 1,901.00 | 540.00- | |
| | PK | 540.00- 05/04/10 | | 44060357 | 158068 Deponto Pain | 26621484 | AV | | | 04/30/10 | | 04/30/10 | 26621484 | | | 540.00 | | | |
| | PK | 1,361.00- 03/23/10 | | 44060242 | 158068 Deponto Pain | 26384263 | AV | | | 03/15/10 | | 03/15/10 | 26384263 | | | 1,361.00 | | | |
| | | | | | 158068 Deponto Pain | 11208997 | OC | | | 04/05/10 | 540.00 | 04/30/10 | 26384263 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11010942 | OP | | | 11/11/09 | 1,361.00 | 11/11/09 | 26384263 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,901.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 340.00 | | | 2,665.00 | 2,325.00- | |
| | PK | 50.00- 08/04/11 | | 44061269 | 158068 Deponto Pain | 28407460 | AV | | | 07/31/11 | | 07/31/11 | 28407460 | | | 50.00 | | | |
| | PK | 50.00- 08/04/11 | | 44061269 | 158068 Deponto Pain | 28407460 | AV | | | 07/31/11 | | 07/31/11 | 28407460 | | | 50.00- | | | |
| | PK | 50.00- 07/06/11 | | 44061225 | 158068 Deponto Pain | 28075260 | AV | | | 05/31/11 | | 05/31/11 | 28075260 | | | 50.00 | | | |
| | PK | 300.00- 07/15/10 | | 44060521 | 158068 Deponto Pain | 26971043 | AV | | | 07/08/10 | | 07/08/10 | 26971043 | | | 300.00 | | | |
| | PK | 1,500.00- 05/17/10 | | 44060381 | 158068 Deponto Pain | 26696333 | AV | | | 05/14/10 | | 05/14/10 | 26696333 | | | 1,500.00 | | | |
| | PK | 225.00- 05/17/10 | | 44060381 | 158068 Deponto Pain | 26696334 | AV | | | 05/14/10 | | 05/14/10 | 26696334 | | | 225.00 | | | |
| | PK | 150.00- 05/17/10 | | 44060381 | 158068 Deponto Pain | 26696335 | AV | | | 05/14/10 | | 05/14/10 | 26696335 | | | 150.00 | | | |
| | PK | 340.00- 05/04/10 | | 44060357 | 158068 Deponto Pain | 26621485 | AV | | | 04/30/10 | | 04/30/10 | 26621485 | | | 340.00 | | | |
| | PK | 100.00- 05/04/10 | | 44060357 | 158068 Deponto Pain | 26621486 | AV | | | 04/30/10 | | 04/30/10 | 26621486 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11230728 | OC | | | 04/23/10 | 100.00 | 04/23/10 | 26621486 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11243734 | OC | | | 04/30/10 | 1,500.00 | 04/30/10 | 26621486 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11243739 | OC | | | 04/30/10 | 225.00 | 04/30/10 | 26621486 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11243758 | OC | | | 04/30/10 | 150.00 | 04/30/10 | 26621486 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321482 | OC | | | 06/30/10 | 300.00 | 06/30/10 | 26621486 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11594709 | OC | | | 05/19/11 | 50.00 | 05/19/11 | 26621486 | | | | | | CDE |
| | | | | | 158068 Deponto Pain | 11666192 | OC | | | 07/06/11 | 50.00 | 07/06/11 | 26621486 | | | | | | CDE |
| | | | | | 158068 Deponto Pain | 11666192 | OC | | | 07/06/11 | 50.00- | 07/06/11 | 26621486 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11010943 | OP | | | 11/11/09 | 340.00 | 11/11/09 | 26621486 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,665.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704208*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020033
Addr: 13375 Little Gem Circle
Plan/Elv: 0033 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 175.00 | | 490.00 | 490.00 | 315.00- | |
| | PK | 490.00- | 08/12/10 | 44060577 | 403554 Coverall Int | 27055365 | AV | | | 08/04/10 | | 08/04/10 | 27055365 | | | 490.00 | | | |
| | | | | | 403554 Coverall Int | 11251297 | OC | | | 05/07/10 | 490.00 | 05/07/10 | 27055365 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 490.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 220.00 | | 220.00 | 220.00 | | |
| | PK | 220.00- | 01/04/10 | 44060117 | 26858 Gator Electr | 25895027 | AV | | | 12/31/09 | | 12/31/09 | 25895027 | | | 220.00 | | | |
| | | | | | 26858 Gator Electr | 11010945 | OP | | | 11/11/09 | 220.00 | 11/11/09 | 25895027 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 220.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 220.00 | | 220.00 | 220.00 | | |
| | PK | 220.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621478 | AV | | | 04/30/10 | | 04/30/10 | 26621478 | | | 220.00 | | | |
| | | | | | 26858 Gator Electr | 11010946 | OP | | | 11/11/09 | 220.00 | 11/11/09 | 26621478 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 220.00 | | | |
| 59405 | Paver Drives/Walks | | | | | | | | | | | | | | | 241.67 | 241.67 | 241.67- | |
| | PK | 241.67- | 09/21/11 | 44061338 | 423070 Alliance Pav | 13009318 | PV | 0033 | Z | 09/20/11 | | 09/20/11 | 2011-8791 | | | 241.67 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 241.67 | | | |
| 59460 | Pavers Drives/Walk | | | | | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 2,547.00 | | 3,309.50 | 3,309.50 | 762.50- | |
| | PK | 2,547.00- | 05/04/10 | 44060364 | 27006 Modern Tile | 26621480 | AV | | | 04/30/10 | | 04/30/10 | 26621480 | | | 2,547.00 | | | |
| | PK | 762.50- | 05/04/10 | 44060364 | 27006 Modern Tile | 26621481 | AV | | | 04/30/10 | | 04/30/10 | 26621481 | | | 762.50 | | | |
| | | | | | 27006 Modern Tile | 11214580 | OC | | | 04/08/10 | 762.50 | 04/08/10 | 26621481 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11010947 | OP | | | 11/11/09 | 2,547.00 | 11/11/09 | 26621481 | | | | | | |
| | | | | | | 44CAC00001 | | | | Flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,309.50 | | | |
| 60050 | Flooring Tile | | | | | | | | | | | | | | | 415.00 | 415.00 | 415.00- | |
| | PK | 75.00- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774623 | OV | | | 09/15/10 | | 04/30/10 | CG000246 | | | 75.00 | | | |
| | PK | 245.00- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774627 | OV | | | 09/15/10 | | 05/20/10 | CG000288 | | | 245.00 | | | |
| | PK | 95.00- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774631 | OV | | | 09/15/10 | | 05/28/10 | CG000307 | | | 95.00 | | | |
| | | | | | 27006 Modern Tile | 11296880 | OC | | | 06/09/10 | 75.00 | 06/09/10 | CG000307 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11296887 | OC | | | 06/09/10 | 245.00 | 06/09/10 | CG000307 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11310389 | OC | | | 06/18/10 | 95.00 | 06/18/10 | CG000307 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 415.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 149.00 | | 149.00 | 149.00 | | |
| | PK | 149.00- | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534887 | AV | | | 04/13/10 | | 04/13/10 | 26534887 | | | 149.00 | | | |
| | PO | 149.00 | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534887 | AV | | | | | 04/13/10 | 26534887 | | | | | | |
| | PK | 149.00- | 04/13/10 | 44060330 | 390658 Tri City Ins | 26534887 | AV | | | | | 04/13/10 | 26534887 | | | | | | |
| | | | | | 390658 Tri City Ins | 11010948 | OP | | | 11/11/09 | 149.00 | 11/11/09 | 26534887 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 149.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | | 395.00 | | 445.00 | 445.00 | 50.00- | |
| | PK | 50.00- | 05/17/10 | 44060393 | 390658 Tri City Ins | 26696336 | AV | | | 05/14/10 | | 05/14/10 | 26696336 | | | 50.00 | | | |
| | PK | 395.00- | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534888 | AV | | | 04/13/10 | | 04/13/10 | 26534888 | | | 395.00 | | | |
| | PO | 395.00 | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534888 | AV | | | | | 04/13/10 | 26534888 | | | | | | |
| | PK | 395.00- | 04/13/10 | 44060330 | 390658 Tri City Ins | 26534888 | AV | | | | | 04/13/10 | 26534888 | | | | | | |
| | | | | | 390658 Tri City Ins | 11251292 | OC | | | 05/07/10 | 50.00 | 05/07/10 | 26534888 | | | | | | CDW |
| | | | | | 390658 Tri City Ins | 11010949 | OP | | | 11/11/09 | 395.00 | 11/11/09 | 26534888 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 445.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704209*

```
55520                                                                                                              Page No. . .      95
                                                                                                                   Time - . . .  9:32:06
Run Date:   07/19/18                                 Magnolia Lakes-Drywall                     Pkg to Field:
Job:        44094020033                              Job Cost Detail Report                      Lot Start Date:   11/11/09
Addr:       13375 Little Gem Circle                  As of 07/31/18                              Div Est. Closed:
Plan/Elv:   0033 *                                                                              Corp Est. Closed:
Purchaser:                                                                                      Date Closed:
Date Sold:                                                                                      Contingency Type:
Sales Price:                                                                                    ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                    Commitment              Commit  Commit  Invoice  Invoice      Revised      Open
Code  Chk Typ  Amount   Date    #   Vendor Short Name   #    Typ  Subl  Ty  Date   Amount   Date    Number      Budget     Commit     Actual    Projected   Over/   Var
                                                                                                                                                  Final     Under   Cde
-------------------------------------------------------------------------------------------------------------------------------------------------------------------
61410    Bath Accessories                                                                                        24.00                  24.00      24.00
     PK     24.00- 05/04/10 44060364   27006 Modern Tile  26621482 AV         04/30/10        04/30/10 26621482                         24.00
                                       27006 Modern Tile  11010950 OP         11/11/09   24.00 11/11/09 26621482
                                                          44BAC00001           Bath accessories
                                                                                                                            ------------ ------------
                                                                                                                                          24.00

61510    Vinyl Closet Shelv                                                                                      226.00                 226.00     226.00
     PK    226.00- 06/10/10 44060454   390658 Tri City Ins 26831945 AV        06/09/10        06/09/10 26831945                        226.00-
     PK    226.00- 04/01/10 44060293   390658 Tri City Ins 26450642 AV        03/31/10        03/31/10 26450642                        226.00
     PK    226.00- 04/01/10 44060293   390658 Tri City Ins 12629654 OV        03/30/10        03/15/10 00015714                        226.00
                                       390658 Tri City Ins 11010951 OP        11/11/09  226.00 11/11/09 00015714
                                                          44CLC00001           Vinyl Closet shelves
                                       390658 Tri City Ins 11010951 OP        11/11/09  226.00- 11/11/09 00015714            226.00-
                                                          44CLC00001           Vinyl Closet shelves
                                                                                                                            ------------ ------------
                                                                                                                             226.00-    226.00

62110    Appliances  Built                                                                                      375.00                 632.82     632.82   257.82-
     PK    257.82- 06/01/10 44060424   26862 General Elec 26783454 AV         05/28/10        05/28/10 26783454                        257.82
     PK    310.00- 05/17/10 44060384   26862 General Elec 26684252 AV         05/12/10        05/12/10 26684252                        310.00
     PK     12.00- 05/17/10 44060384   26862 General Elec 26684252 AV         05/12/10        05/12/10 26684252                         12.00
     PK     53.00- 05/17/10 44060384   26862 General Elec 26684252 AV         05/12/10        05/12/10 26684252                         53.00
                                       26862 General Elec 11257235 OC         05/13/10  257.82 05/13/10 26684252                                                      CDW
                                       26862 General Elec 11010952 OP         11/11/09  310.00 11/11/09 26684252
                                                          44APC00001           Appliances built
                                       26862 General Elec 11010952 OP         11/11/09   12.00 11/11/09 26684252
                                                          44INLP0421           Supply/Install DW Cord
                                       26862 General Elec 11010952 OP         11/11/09   50.00 11/11/09 26684252
                                                          44INLP0427           Install/Wire/Plb DW incl
                                                                                                                            ------------ ------------
                                                                                                                                         632.82

62115    Appliances Final                                                                                     2,161.00               2,160.52   2,161.00      .48
     PK    141.87  06/01/10 44060424   26862 General Elec 26783455 AV         05/28/10        05/28/10 26783455                        141.87-
     PK      1.00- 05/17/10 44060384   26862 General Elec 26684253 AV         05/12/10        05/12/10 26684253                          1.00
     PK  2,088.64- 05/17/10 44060384   26862 General Elec 26684254 AV         05/12/10        05/12/10 26684254                      2,088.64
     PK    110.00- 05/17/10 44060384   26862 General Elec 26684255 AV         05/12/10        05/12/10 26684255                        110.00
     PK    102.75- 05/17/10 44060384   26862 General Elec 26684256 AV         05/12/10        05/12/10 26684256                        102.75
                                       26862 General Elec 11217721 OC         04/12/10 2,088.64 04/12/10 26684256                                                     CDW
                                       26862 General Elec 11218022 OC         04/12/10  110.00 04/12/10 26684256                                                      CDW
                                       26862 General Elec 11222455 OC         04/15/10  102.75 04/15/10 26684256                                                      CDW
                                       26862 General Elec 11257234 OC         05/13/10  141.87- 05/13/10 26684256                                                     CDW
                                       26862 General Elec 11010953 OP         11/11/09    1.00 11/11/09 26684256
                                                          44APC00020           Appliances Final
                                       26862 General Elec 11010953 OP         11/11/09        11/11/09 26684256
                                                          44INLP0175           Install Refrig w/water to
                                       26862 General Elec 11010953 OP         11/11/09        11/11/09 26684256
                                                          44INLP0202           Install JVM series Micro
                                       26862 General Elec 11010953 OP         11/11/09        11/11/09 26684256
                                                          44INLP0270           Install/wireElcRange w/ti
                                       26862 General Elec 11010953 OP         11/11/09        11/11/09 26684256
                                                          44INLP0302           Install/connect  Washer/h
                                       26862 General Elec 11010953 OP         11/11/09        11/11/09 26684256
                                                          44INLP0303           Instal/vt/wr DryerElc exc
                                                                                                                            ------------ ------------
                                                                                                                                       2,160.52

66210    Dumpster                                                                                               350.00                 350.00     350.00
     PK    350.00- 11/24/09 44060062   49496 Waste Servic 25773894 AV         11/24/09        11/24/09 25773894                        350.00
                                       49496 Waste Servic 11010954 OP         11/11/09  350.00 11/11/09 25773894
                                                          44DMC00001           Dumpster Draw 1
                                                                                                                            ------------ ------------
                                                                                                                                         350.00

66220    Dumpster Draw 2                                                                                         350.00                 350.00     350.00
     PK    350.00- 11/24/09 44060062   49496 Waste Servic 25773895 AV         11/24/09        11/24/09 25773895                        350.00
                                       49496 Waste Servic 11010955 OP         11/11/09  350.00 11/11/09 25773895
```

*Beazer v Knauf Gips, et al.*
cb: 704210

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020033
Addr: 13375 Little Gem Circle
Plan/Elv: 0033 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ | Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | | PK | 350.00- | 03/05/10 | 44060224 | 49496 Waste Servic | 26298864 | AV | | | 03/05/10 | | 03/05/10 | 26298864 | | | 350.00 | | | |
| | | | | | | 49496 Waste Servic | 11010956 | OP | | | 11/11/09 | 350.00 | 11/11/09 | 26298864 | | | | | | |
| | | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | | PK | 350.00- | 03/23/10 | 44060260 | 49496 Waste Servic | 26384262 | AV | | | 03/15/10 | | 03/15/10 | 26384262 | | | 350.00 | | | |
| | | | | | | 49496 Waste Servic | 11010957 | OP | | | 11/11/09 | 350.00 | 11/11/09 | 26384262 | | | | | | |
| | | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | | PK | 350.00- | 05/04/10 | 44060373 | 49496 Waste Servic | 26621483 | AV | | | 04/30/10 | | 04/30/10 | 26621483 | | | 350.00 | | | |
| | | | | | | 49496 Waste Servic | 11010958 | OP | | | 11/11/09 | 350.00 | 11/11/09 | 26621483 | | | | | | |
| | | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | | 6,517.50 | 6,517.50 | 6,517.50- | |
| | | | | | | | 26065496 | JE | | | 01/30/10 | | 01/30/10 | | | | 6,517.50 | | | |
| | | | | | | | | | | | | | | | | | 6,517.50 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | | PK | 100.00- | 05/04/10 | 44060357 | 158068 Deponto Pain | 26621487 | AV | | | 04/30/10 | | 04/30/10 | 26621487 | | | 100.00 | | | |
| | | | | | | 158068 Deponto Pain | 11010959 | OP | | | 11/11/09 | 100.00 | 11/11/09 | 26621487 | | | | | | |
| | | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | | PK | 259.00- | 04/01/10 | 44060285 | 195391 K & B Profes | 26422032 | AV | | | 03/31/10 | | 03/31/10 | 26422032 | | | 259.00 | | | |
| | | PO | 259.00 | 04/01/10 | 44060285 | 195391 K & B Profes | 26422032 | AV | | | | | 03/31/10 | 26422032 | | | | | | |
| | | PK | 259.00- | 02/15/11 | 44060949 | 195391 K & B Profes | 26422032 | AV | | | | | 03/31/10 | 26422032 | | | | | | |
| | | | | | | 195391 K & B Profes | 11010960 | OP | | | 11/11/09 | 259.00 | 11/11/09 | 26422032 | | | | | | |
| | | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 259.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | | PK | 259.00- | 05/04/10 | 44060362 | 195391 K & B Profes | 26621488 | AV | | | 04/30/10 | | 04/30/10 | 26621488 | | | 259.00 | | | |
| | | | | | | 195391 K & B Profes | 11010961 | OP | | | 11/11/09 | 259.00 | 11/11/09 | 26621488 | | | | | | |
| | | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | | PK | 95.00- | 05/04/10 | 44060362 | 195391 K & B Profes | 26621489 | AV | | | 04/30/10 | | 04/30/10 | 26621489 | | | 95.00 | | | |
| | | | | | | 195391 K & B Profes | 11010962 | OP | | | 11/11/09 | 95.00 | 11/11/09 | 26621489 | | | | | | |
| | | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | | PK | 95.00- | 05/04/10 | 44060362 | 195391 K & B Profes | 26621490 | AV | | | 04/30/10 | | 04/30/10 | 26621490 | | | 95.00 | | | |
| | | | | | | 195391 K & B Profes | 11010963 | OP | | | 11/11/09 | 95.00 | 11/11/09 | 26621490 | | | | | | |
| | | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Clo | | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 704211*

```
55520                                                                                                                                    Page No. . . .    97
                                                                                                                                         Time - . . .  9:32:06

Run Date:   07/19/18                                    Magnolia Lakes-Drywall                    Pkg to Field:
Job:        44094020033                                 Job Cost Detail Report                     Lot Start Date:  11/11/09
Addr:       13375 Little Gem Circle                     As of 07/31/18                             Div Est. Closed:
Plan/Elv:   0033 *                                                                                 Corp Est. Closed:
Purchaser:                                                                                         Date Closed:
Date Sold:                                                                                         Contingency Type:
Sales Price:                                                                                       ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 95.00- | 05/04/10 | 44060362 | 195391 K & B Profes | 26621491 | AV | | | 04/30/10 | | 04/30/10 | 26621491 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11010964 | OP | | | 11/11/09 | 95.00 | 11/11/09 | 26621491 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | 32,720.08 | 32,720.08 | 32,720.08- | |
| | PK | 1,979.91- | 06/30/10 | 44060493 | 138256 All My Sons | 12711124 | PV | | | 06/29/10 | | 06/29/10 | BENNETT 06/1 | | | 1,979.91 | | | |
| | PK | 85.00- | 05/17/10 | 44060389 | 409881 ReelTree Lan | 12670313 | PV | | | 05/13/10 | | 05/13/10 | 1445 | | | 85.00 | | | |
| | PK | 1,548.39- | 04/23/10 | 44060332 | 277148 Bennett, Edw | 12652707 | PV | | | 04/23/10 | | 04/23/10 | MAY 2010 | | | 1,548.39 | | | |
| | PK | 360.00- | 04/01/10 | 44060278 | 138256 All My Sons | 12629769 | PV | | | 03/30/10 | | 03/30/10 | BENNETT 03/2 | | | 360.00 | | | |
| | PK | 3,200.00- | 03/26/10 | 44060262 | 277148 Bennett, Edw | 12628094 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 360.00- | 02/26/10 | 44060199 | 138256 All My Sons | 12604882 | PV | | | 02/25/10 | | 02/25/10 | BENNETT 01/2 | | | 360.00 | | | |
| | PK | 3,200.00- | 02/23/10 | 44060189 | 277148 Bennett, Edw | 12601605 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | | | | | | 26065496 | JE | | | 01/30/10 | | 01/30/10 | | | | 4,173.45 | | | |
| | PK | 3,200.00- | 01/25/10 | 44060149 | 277148 Bennett, Edw | 12577674 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 12/28/09 | 44060105 | 277148 Bennett, Edw | 12555927 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 11/23/09 | 44060050 | 277148 Bennett, Edw | 12531371 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 10/26/09 | 44060000 | 277148 Bennett, Edw | 12508535 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 09/24/09 | 44059920 | 277148 Bennett, Edw | 12482162 | PV | | | 09/22/09 | | 09/22/09 | OCTOBER 2009 | | | 3,200.00 | | | |
| | PK | 1,813.33- | 09/18/09 | 44059912 | 277148 Bennett, Edw | 12479839 | PV | | | 09/18/09 | | 09/18/09 | SEPTEMBER 20 | | | 1,813.33 | | | |
| | | | | | | | | | | | | | | | | 32,720.08 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | 6,355.17 | 6,355.17 | 6,355.17- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0033 Z | | 06/21/12 | | 06/21/12 | 327307 | | | 9.94 | | | |
| | PK | 5,443.76- | 06/15/12 | 44061601 | 419507 Environ Inte | 13179084 | PV | 0033 Z | | 06/15/12 | | 06/15/12 | 319766 | | | 26.54 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0033 Z | | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0033 Z | | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | | |
| | PK | 8,368.39- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 1,059.14 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 1,482.11 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 603.19 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 1,143.70 | | | |
| | PK | 421.21- | 10/26/10 | 44060716 | 419507 Environ Inte | 12802368 | PV | | | 10/21/10 | | 10/21/10 | 279962 | | | 421.21 | | | |
| | | | | | | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 74.76 | | | |
| | | | | | | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 74.76- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 74.76 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 328.84 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 451.16 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 368.17 | | | |
| | | | | | | | | | | | | | | | | 6,355.17 | | | |

```
                                                                              Bus. Unit Total      41,118.35         .01      93,985.80      93,986.29    52,867.46-
```

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDE   Code Related | | 50.00 |
| CDW   Chinese Drywall | | 9,254.43 |
| VARIANCE Totals | | 9,304.43 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals   - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704212*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020033
Addr: 13375 Little Gem Circle
Plan/Elv: 0033 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| DESIGN CENTER | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |
| SALES OFFICE | | | | | | | |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 41,118.35 | .01 | 93,985.80 | 93,986.29 | | 93,985.81- | |

*Beazer v Knauf Gips, et al.*
*cb: 704213*

```
55520                                                                                                        Page No. . .      99
                                                                                                             Time - . . .  9:32:06

                                                    Magnolia Lakes-Drywall
Run Date:    07/19/18                                Job Cost Detail Report              Pkg to Field:
Job:         44094020048                                 As of 07/31/18                  Lot Start Date:   11/11/09
Addr:        13465 Little Gem Circle                                                     Div Est. Closed:
Plan/Elv:    0033 *                                                                      Corp Est. Closed:
Purchaser:                                                                               Date Closed:
Date Sold:                                                                               Contingency Type:
Sales Price:                                                                             ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59460 | | Pavers Drives/Walk | | | | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK | 2,431.00- 08/17/10 | | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | CDW |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | 4,276.86 | 4,276.86 | 4,276.86- | |
| | PK | 16,674.93- 01/18/11 | | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 898.32 | | | |
| | PK | 44,686.53- 12/29/10 | | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 792.00 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 511.48 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 511.48- | | | |
| | PK | 30,454.85- 10/07/10 | | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 511.48 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- 08/12/10 | | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 243.86 | | | |
| | PK | 21,272.30- 07/15/10 | | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 1,465.35 | | | |
| | | | | | | | | | | | | | | | | 4,276.86 | | | |

```
                                                                                 Bus. Unit Total                   4,387.36     4,387.36     4,387.36-
```

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals | | | | | |
|---|---|---|---|---|---|---|---|
| VARIANCE Totals | | | | | | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals   - | | | | | | | |
| DESIGN CENTER TOTALS   - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals   - | | | | | | | |
| SALES OFFICE TOTALS   - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704214

55520 | Page No. . . 100 | Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020048
Addr: 13465 Little Gem Circle
Plan/Elv: 0033 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/11/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | | | 4,387.36 | 4,387.36 | | 4,387.36- | |

Beazer v Knauf Gips, et al.
cb: 704215

```
55520                                                                                                                    Page No. . .     101
                                                                                                                         Time - . . .  9:32:06
Run Date:    07/19/18                                  Magnolia Lakes-Drywall                    Pkg to Field:
Job:         44094020049                              Job Cost Detail Report                     Lot Start Date:  08/27/10
Addr:        13471 Little Gem Circle                     As of 07/31/18                          Div Est. Closed:
Plan/Elv:    0049 *                                                                              Corp Est. Closed:
Purchaser:                                                                                       Date Closed:
Date Sold:                                                                                       Contingency Type:
Sales Price:                                                                                     ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 588.00 | | | 975.50 | 387.50- | |
| | PK | 975.50- | 12/06/10 | 44060803 | 26965 Lee County B | 12827525 | PV | | | 12/06/10 | | 12/06/10 | RES2010-0495 | | | 975.50 975.50 | | | |
| | | | | | | | | | | | | | | | | 975.50 | | | |
| 45112 | Windows & SGD 2nd | | | | | | | | | | | | | | | | 261.00 | 261.00- | |
| | PK | 261.00- | 09/15/11 | 44061333 | 249392 Great Southe | 28075261 | AV | | | 05/31/11 | | 05/31/11 | 28075261 | | | 261.00 261.00 | | | |
| | | | | | 249392 Great Southe | 11544092 | OC | | | 04/08/11 | 261.00 | 04/08/11 | 28075261 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 261.00 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | 520.00 | | | 520.00 | | |
| | PK | 520.00- | 02/01/11 | 44060909 | 95276 Allied Doors | 27549874 | AV | | | 01/31/11 | | 01/31/11 | 27549874 | | | 520.00 520.00 | | | |
| | | | | | 95276 Allied Doors | 11365149 | OP | | | 08/27/10 | 520.00 | 08/27/10 | 27549874 | | | | | | |
| | | | | | 44GAC00001 | | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46260 | Stucco Labor | | | | | | | | | | | | | | | | 200.00 | 200.00- | |
| | PK | 200.00- | 04/15/11 | 44061128 | 216390 Paramount St | 12904053 | OV | | | 04/11/11 | | 01/31/11 | 999900152 | | | 200.00 200.00 | | | |
| | | | | | 216390 Paramount St | 11497485 | OC | | | 03/08/11 | 200.00 | 03/08/11 | 999900152 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 200.00 | | | |
| 46430 | Vinyl Soffit | | | | | | | | | | | | | | | | 155.00 | 155.00- | |
| | PK | 60.00- | 04/01/11 | 44061104 | 390658 Tri City Ins | 27774931 | AV | | | 03/31/11 | | 03/31/11 | 27774931 | | | 60.00 | | | |
| | PK | 95.00- | 04/01/11 | 44061104 | 390658 Tri City Ins | 27774932 | AV | | | 03/31/11 | | 03/31/11 | 27774932 | | | 95.00 | | | |
| | | | | | 390658 Tri City Ins | 11479403 | OC | | | 02/14/11 | 60.00 | 02/14/11 | 27774932 | | | | | | CDW |
| | | | | | 390658 Tri City Ins | 11493199 | OC | | | 03/02/11 | 95.00 | 03/02/11 | 27774932 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 155.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | 340.00 | | | 340.00 | | |
| | PK | 340.00- | 10/18/10 | 44060691 | 26447 Cape Coral P | 27255920 | AV | | | 10/15/10 | | 10/15/10 | 27255920 | | | 340.00 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11365150 | OP | | | 08/27/10 | 340.00 | 08/27/10 | 27255920 | | | | | | |
| | | | | | 44PLC00999 | | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 850.00 | | | 850.00 | | |
| | PK | 850.00- | 10/18/10 | 44060691 | 26447 Cape Coral P | 27255921 | AV | | | 10/15/10 | | 10/15/10 | 27255921 | | | 850.00 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11365151 | OP | | | 08/27/10 | 850.00 | 08/27/10 | 27255921 | | | | | | |
| | | | | | 44PLC00666 | | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 2,950.00 | | | 3,130.00 | 180.00- | |
| | PK | 105.00- | 08/15/11 | 44061275 | 26447 Cape Coral P | 28407461 | AV | | | 07/31/11 | | 07/31/11 | 28407461 | | | 105.00 | | | |
| | PK | 75.00- | 03/15/11 | 44061039 | 26447 Cape Coral P | 27672995 | AV | | | 03/14/11 | | 03/14/11 | 27672995 | | | 75.00 | | | |
| | PK | 2,950.00- | 02/15/11 | 44060944 | 26447 Cape Coral P | 27576882 | AV | | | 02/15/11 | | 02/15/11 | 27576882 | | | 2,950.00 | | | |
| | | | | | 26447 Cape Coral P | 11490504 | OC | | | 02/28/11 | 75.00 | 02/28/11 | 27576882 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11684636 | OC | | | 07/25/11 | 105.00 | 07/25/11 | 27576882 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11365152 | OP | | | 08/27/10 | 2,950.00 | 08/27/10 | 27576882 | | | | | | |
| | | | | | 44PLC00001 | | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,130.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | | | 500.00 | | | 500.00 | | |
| | PK | 500.00- | 10/18/10 | 44060696 | 26858 Gator Electr | 27255922 | AV | | | 10/15/10 | | 10/15/10 | 27255922 | | | 500.00 500.00 | | | |
| | | | | | 26858 Gator Electr | 11365153 | OP | | | 08/27/10 | 500.00 | 08/27/10 | 27255922 | | | | | | |
| | | | | | 44ELC00030 | | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 2,527.00 | | | 2,527.00 | | |
| | PK | 2,527.00- | 11/15/10 | 44060764 | 26858 Gator Electr | 27343033 | AV | | | 11/15/10 | | 11/15/10 | 27343033 | | | 2,527.00 2,527.00 | | | |
| | | | | | 26858 Gator Electr | 11365154 | OP | | | 08/27/10 | 2,527.00 | 08/27/10 | 27343033 | | | | | | |
| | | | | | 44ELC00010 | | | | | Electrical Rough | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
eb: 704216

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020049
Addr: 13471 Little Gem Circle
Plan/Elv: 0049 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 2,527.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | 1,558.00 | | 1,558.00 | 1,558.00 | | |
| | PK | 1,558.00- | 02/15/11 | 44060948 | 26858 Gator Electr | 27576883 | AV | | | 02/15/11 | | 02/15/11 | 27576883 | | | 1,558.00 | | | |
| | | | | | 26858 Gator Electr | 11365155 | OP | | | 08/27/10 | 1,558.00 | 08/27/10 | 27576883 | | | | | | |
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,558.00 | | | |
| 50305 | | Light Fixtures/Fan | | | | | | | | | | | | 610.00 | | 610.00 | 610.00 | | |
| | PK | 610.00- | 02/15/11 | 44060948 | 26858 Gator Electr | 27576884 | AV | | | 02/15/11 | | 02/15/11 | 27576884 | | | 610.00 | | | |
| | | | | | 26858 Gator Electr | 11365156 | OP | | | 08/27/10 | 610.00 | 08/27/10 | 27576884 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 610.00 | | | |
| 51100 | | HVAC Rough | | | | | | | | | | | | 1,770.00 | | 1,770.00 | 1,770.00 | | |
| | PK | 1,770.00- | 11/15/10 | 44060758 | 90770 Conditioned | 27343035 | AV | | | 11/15/10 | | 11/15/10 | 27343035 | | | 1,770.00 | | | |
| | | | | | 90770 Conditioned | 11365157 | OP | | | 08/27/10 | 1,770.00 | 08/27/10 | 27343035 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,770.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | | 1,770.00 | | 1,770.00 | 1,770.00 | | |
| | PK | 1,770.00- | 02/01/11 | 44060914 | 90770 Conditioned | 27549873 | AV | | | 01/31/11 | | 01/31/11 | 27549873 | | | 1,770.00 | | | |
| | | | | | 90770 Conditioned | 11365158 | OP | | | 08/27/10 | 1,770.00 | 08/27/10 | 27549873 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,770.00 | | | |
| 52100 | | Batt Insulation | | | | | | | | | | | | 449.00 | | 449.00 | 449.00 | | |
| | PK | 449.00- | 12/15/10 | 44060829 | 390658 Tri City Ins | 27430787 | AV | | | 12/14/10 | | 12/14/10 | 27430787 | | | 449.00 | | | |
| | | | | | 390658 Tri City Ins | 11365159 | OP | | | 08/27/10 | 449.00 | 08/27/10 | 27430787 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 449.00 | | | |
| 52300 | | Blown Insulation | | | | | | | | | | | | 449.00 | | 449.00 | 449.00 | | |
| | PK | 449.00- | 02/01/11 | 44060926 | 390658 Tri City Ins | 27549877 | AV | | | 01/31/11 | | 01/31/11 | 27549877 | | | 449.00 | | | |
| | | | | | 390658 Tri City Ins | 11365160 | OP | | | 08/27/10 | 449.00 | 08/27/10 | 27549877 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 449.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | | 5,800.00 | | 5,800.00 | 5,800.00 | | |
| | PK | 5,800.00- | 01/04/11 | 44060860 | 216389 Paramount Dr | 27479590 | AV | | | 12/31/10 | | 12/31/10 | 27479590 | | | 5,800.00 | | | |
| | | | | | 216389 Paramount Dr | 11365161 | OP | | | 08/27/10 | 5,800.00 | 08/27/10 | 27479590 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,800.00 | | | |
| 54330 | | Corian Window Sill | | | | | | | | | | | | 396.00 | | 396.00 | 396.00 | | |
| | PK | 396.00- | 01/04/11 | 44060861 | 84755 Sterling Man | 27479589 | AV | | | 12/31/10 | | 12/31/10 | 27479589 | | | 396.00 | | | |
| | | | | | 84755 Sterling Man | 11365162 | OP | | | 08/27/10 | 396.00 | 08/27/10 | 27479589 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 396.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 3,020.00 | | 4,536.00 | 4,536.00 | 1,516.00- | |
| | PK | 1,516.00- | 03/15/11 | 44061037 | 26377 American Woo | 27672994 | AV | | | 03/14/11 | | 03/14/11 | 27672994 | | | 1,516.00 | | | |
| | PK | 3,020.00- | 02/01/11 | 44060911 | 26377 American Woo | 27549872 | AV | | | 01/31/11 | | 01/31/11 | 27549872 | | | 3,020.00 | | | |
| | | | | | 26377 American Woo | 11480610 | OC | | | 02/15/11 | 1,516.00 | 02/15/11 | 27549872 | | | | | | CDW |
| | | | | | 26377 American Woo | 11365163 | OP | | | 08/27/10 | 3,020.00 | 08/27/10 | 27549872 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,536.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704217*

```
55520                                                                                                              Page No. . .    103
                                                                                                                   Time - . . .  9:32:06
Run Date:    07/19/18                          Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020049                        Job Cost Detail Report              Lot Start Date:   08/27/10
Addr:       13471 Little Gem Circle            As of 07/31/18                      Div Est. Closed:
Plan/Elv:   0049 *                                                                Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55210 | | Corian Countertops | | | | | | | | | | | | 2,528.00 | | | 2,528.00 | | |
| | PK | 2,528.00- 02/15/11 | 44060952 | | 84755 Sterling Man | 27576889 | AV | | | 02/15/11 | | 02/15/11 | 27576889 | | | 2,528.00 | | | |
| | | | | | 84755 Sterling Man | 11365164 | OP | | | 08/27/10 | 2,528.00 | 08/27/10 | 27576889 | | | 2,528.00 | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,528.00 | | | |
| 56100 | | Trim Turnkey | | | | | | | | | | | | 2,273.00 | | | 2,657.40 | 384.40- | |
| | PK | 50.00- 04/01/11 | 44061085 | | 234406 Chucks Custo | 27774930 | AV | | | 03/31/11 | | 03/31/11 | 27774930 | | | 50.00 | | | |
| | PK | 334.40- 02/15/11 | 44060946 | | 234406 Chucks Custo | 27576891 | AV | | | 02/15/11 | | 02/15/11 | 27576891 | | | 334.40 | | | |
| | PK | 2,273.00- 01/18/11 | 44060868 | | 234406 Chucks Custo | 27504029 | AV | | | 01/14/11 | | 01/14/11 | 27504029 | | | 2,273.00 | | | |
| | | | | | 234406 Chucks Custo | 11473174 | OC | | | 01/31/11 | 334.40 | 01/31/11 | 27504029 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11527680 | OC | | | 03/28/11 | 50.00 | 03/28/11 | 27504029 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11365165 | OP | | | 08/27/10 | 2,273.00 | 08/27/10 | 27504029 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,657.40 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 1,663.00 | | | 1,663.00 | | |
| | PK | 1,663.00- 02/15/11 | 44060950 | | 27006 Modern Tile | 27576886 | AV | | | 02/15/11 | | 02/15/11 | 27576886 | | | 1,663.00 | | | |
| | | | | | 27006 Modern Tile | 11365166 | OP | | | 08/27/10 | 1,663.00 | 08/27/10 | 27576886 | | | 1,663.00 | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,663.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 775.00 | | | 775.00 | | |
| | PK | 775.00- 01/18/11 | 44060868 | | 234406 Chucks Custo | 27504030 | AV | | | 01/14/11 | | 01/14/11 | 27504030 | | | 775.00 | | | |
| | | | | | 234406 Chucks Custo | 11365167 | OP | | | 08/27/10 | 775.00 | 08/27/10 | 27504030 | | | 775.00 | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 775.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 1,901.00 | | | 1,901.00 | | |
| | PK | 1,901.00- 01/18/11 | 44060870 | | 158068 Deponto Pain | 27504028 | AV | | | 01/14/11 | | 01/14/11 | 27504028 | | | 1,901.00 | | | |
| | | | | | 158068 Deponto Pain | 11365168 | OP | | | 08/27/10 | 1,901.00 | 08/27/10 | 27504028 | | | 1,901.00 | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,901.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 340.00 | | | 565.00 | 225.00- | |
| | PK | 225.00- 03/15/11 | 44061046 | | 158068 Deponto Pain | 27672997 | AV | | | 03/14/11 | | 03/14/11 | 27672997 | | | 565.00 | | | |
| | PK | 340.00- 02/01/11 | 44060916 | | 158068 Deponto Pain | 27549875 | AV | | | 01/31/11 | | 01/31/11 | 27549875 | | | 225.00 | | | |
| | | | | | 158068 Deponto Pain | 11501804 | OC | | | 03/10/11 | 225.00 | 03/10/11 | 27549875 | | | 340.00 | | | |
| | | | | | 158068 Deponto Pain | 11365169 | OP | | | 08/27/10 | 340.00 | 08/27/10 | 27549875 | | | | | | CDW |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 565.00 | | | |
| 57600 | | Window Shades/Blin | | | | | | | | | | | | 175.00 | | | 175.00 | | |
| | PK | 175.00- 05/02/11 | 44061146 | | 403554 Coverall Int | 27921332 | AV | | | 04/30/11 | | 04/30/11 | 27921332 | | | 175.00 | | | |
| | | | | | 403554 Coverall Int | 11365170 | OP | | | 08/27/10 | 175.00 | 08/27/10 | 27921332 | | | 175.00 | | | |
| | | | | | | 44WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 57630 | | Window Coverings | | | | | | | | | | | | | | | 385.44 | 385.44- | |
| | PK | 385.44- 07/01/11 | 44061223 | | 403554 Coverall Int | 12953301 | OV | | | 06/30/11 | | 08/27/10 | 11537206 | | | 385.44 | | | |
| | | | | | 403554 Coverall Int | 11537206 | OC | | | 04/04/11 | 385.44 | 04/04/11 | 11537206 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 385.44 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 140.00 | | | 140.00 | | |
| | PK | 140.00- 11/15/10 | 44060764 | | 26858 Gator Electr | 27343034 | AV | | | 11/15/10 | | 11/15/10 | 27343034 | | | 140.00 | | | |
| | | | | | 26858 Gator Electr | 11365171 | OP | | | 08/27/10 | 140.00 | 08/27/10 | 27343034 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 140.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704218*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020049
Addr: 13471 Little Gem Circle
Plan/Elv: 0049 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 140.00 | | 140.00 | 140.00 | | |
| | PK | 140.00- | 02/15/11 | 44060948 | 26858 Gator Electr | 27576885 | AV | | | 02/15/11 | | 02/15/11 | 27576885 | | | 140.00 | | | |
| | | | | | 26858 Gator Electr | 11365172 | OP | | | 08/27/10 | 140.00 | 08/27/10 | 27576885 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 140.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 921.00 | | 921.00 | 921.00 | | |
| | PK | 921.00- | 02/15/11 | 44060950 | 27006 Modern Tile | 27576887 | AV | | | 02/15/11 | | 02/15/11 | 27576887 | | | 921.00 | | | |
| | | | | | 27006 Modern Tile | 11365173 | OP | | | 08/27/10 | 921.00 | 08/27/10 | 27576887 | | | | | | |
| | | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 921.00 | | | |
| 60050 | Flooring Tile | | | | | | | | | | | | | | | 420.00 | 420.00 | 420.00- | |
| | PK | 150.00- | 03/15/11 | 44061057 | 27006 Modern Tile | 27672996 | AV | | | 03/14/11 | | 03/14/11 | 27672996 | | | 150.00 | | | |
| | PK | 270.00- | 03/03/11 | 44061009 | 27006 Modern Tile | 27637876 | AV | | | 03/03/11 | | 03/03/11 | 27637876 | | | 270.00 | | | |
| | | | | | 27006 Modern Tile | 11479665 | OC | | | 02/15/11 | 270.00 | 02/15/11 | 27637876 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11500197 | OC | | | 03/09/11 | 150.00 | 03/09/11 | 27637876 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 420.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 149.00 | | 149.00 | 149.00 | | |
| | PK | 149.00- | 03/15/11 | 44061063 | 390658 Tri City Ins | 27673002 | AV | | | 03/14/11 | | 03/14/11 | 27673002 | | | 149.00 | | | |
| | | | | | 390658 Tri City Ins | 11365174 | OP | | | 08/27/10 | 149.00 | 08/27/10 | 27673002 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 149.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | | 395.00 | | 395.00 | 395.00 | | |
| | PK | 395.00- | 03/15/11 | 44061063 | 390658 Tri City Ins | 27673003 | AV | | | 03/14/11 | | 03/14/11 | 27673003 | | | 395.00 | | | |
| | | | | | 390658 Tri City Ins | 11365175 | OP | | | 08/27/10 | 395.00 | 08/27/10 | 27673003 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 395.00 | | | |
| 61410 | Bath Accessories | | | | | | | | | | | | | 46.00 | | 46.00 | 46.00 | | |
| | PK | 46.00- | 02/15/11 | 44060950 | 27006 Modern Tile | 27576888 | AV | | | 02/15/11 | | 02/15/11 | 27576888 | | | 46.00 | | | |
| | | | | | 27006 Modern Tile | 11365176 | OP | | | 08/27/10 | 46.00 | 08/27/10 | 27576888 | | | | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 46.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 226.00 | | 226.00 | 226.00 | | |
| | PK | 226.00- | 02/15/11 | 44060953 | 390658 Tri City Ins | 27576892 | AV | | | 02/15/11 | | 02/15/11 | 27576892 | | | 226.00 | | | |
| | | | | | 390658 Tri City Ins | 11365177 | OP | | | 08/27/10 | 226.00 | 08/27/10 | 27576892 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 226.00 | | | |
| 62110 | Appliances Built | | | | | | | | | | | | | 180.00 | | 180.00 | 180.00 | | |
| | PK | 180.00- | 03/10/11 | 44061021 | 26862 General Elec | 12880826 | OV | | | 03/08/11 | | 02/17/11 | 442494 | | | 180.00 | | | |
| | | | | | 26862 General Elec | 11365178 | OP | | | 08/27/10 | 180.00 | 08/27/10 | 442494 | | | | | | |
| | | | | | | 44APC00001 | | | | Appliances built | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 180.00 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | | 1,919.00 | | 1,968.62 | 1,968.62 | 49.62- | |
| | PK | 49.62- | 03/10/11 | 44061022 | 421526 GE Appliance | 12883968 | OV | | | 03/10/11 | | 02/17/11 | 442494.. | | | 49.62 | | | |
| | PK | 1,919.00- | 03/10/11 | 44061021 | 26862 General Elec | 12880827 | OV | | | 03/08/11 | | 02/17/11 | 442494. | | | 1,919.00 | | | |
| | | | | | 26862 General Elec | 11365179 | OP | | | 08/27/10 | 1,919.00 | 08/27/10 | 442494. | | | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | 421526 GE Appliance | 11497749 | OC | | | 03/08/11 | 49.62 | 03/08/11 | 442494. | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,968.62 | | | |
| 66210 | Dumpster | | | | | | | | | | | | | 350.00 | | 1,129.50 | 1,129.50 | 779.50- | |
| | PK | 350.00- | 08/15/11 | 44061288 | 49496 Waste Servic | 28407462 | AV | | | 07/31/11 | | 07/31/11 | 28407462 | | | 350.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704219*

```
55520                                                                                                          Page No. . .    105
                                                                                                               Time - . . .  9:32:06
Run Date:   07/19/18                            Magnolia Lakes-Drywall
Job:        44094020049                        Job Cost Detail Report              Pkg to Field:
Addr:       13471 Little Gem Circle                As of 07/31/18                  Lot Start Date:   08/27/10
Plan/Elv:   0049 *                                                                Div Est. Closed:
Purchaser:                                                                        Corp Est. Closed:
Date Sold:                                                                        Date Closed:
Sales Price:                                                                      Contingency Type:
                                                                                  ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 350.00- 03/03/11 | 44061016 | | 49496 Waste Servic | 27637877 | AV | | | 03/03/11 | | 03/03/11 | 27637877 | | | 350.00 | | | |
| | PK | 79.50- 02/23/11 | 44060980 | | 57998 Suncoast Por | 12871602 | PV | | | 02/22/11 | | 02/22/11 | A-217908 | | | 79.50 | | | |
| | PK | 350.00- 10/07/10 | 44060686 | | 49496 Waste Servic | 27219948 | AV | | | 09/30/10 | | 09/30/10 | 27219948 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11473179 | OC | | | 01/31/11 | 350.00 | 01/31/11 | 27219948 | | | | | | CDW |
| | | | | | 49496 Waste Servic | 11493117 | OC | | | 12/14/10 | 350.00 | 12/14/10 | 27219948 | | | | | | CDW |
| | | | | | 49496 Waste Servic | 11365180 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27219948 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,129.50 | | | |
| 66220 | | Dumpster Draw 2 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- 10/18/10 | 44060709 | | 49496 Waste Servic | 27255923 | AV | | | 10/15/10 | | 10/15/10 | 27255923 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11365181 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27255923 | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | | Dumpster Draw 3 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- 10/18/10 | 44060709 | | 49496 Waste Servic | 27255924 | AV | | | 10/15/10 | | 10/15/10 | 27255924 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11365182 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27255924 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumpster Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | | Dumpster Draw 4 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- 11/04/10 | 44060749 | | 49496 Waste Servic | 27303748 | AV | | | 10/31/10 | | 10/31/10 | 27303748 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11365183 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27303748 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | | Dumpster Draw 5 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- 11/04/10 | 44060749 | | 49496 Waste Servic | 27303749 | AV | | | 10/31/10 | | 10/31/10 | 27303749 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11365184 | OP | | | 08/27/10 | 350.00 | 08/27/10 | 27303749 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 67100 | | Mailboxes | | | | | | | | | | | | | | 240.75 | 240.75 | 240.75- | |
| | PK | 240.75- 12/21/11 | 44061453 | | 379385 Creative Mai | 13069308 | PV | | 0049 Z | 12/21/11 | | 12/21/11 | 0214510-IN | | | 240.75 | | | |
| | | | | | 49496 Waste Servic | 11493387 | OC | | | 03/02/11 | 240.75- | 03/02/11 | 0214510-IN | | 240.75- | | | | CDW |
| | | | | | 379385 Creative Mai | 11493382 | OC | | | 03/02/11 | 240.75 | 03/02/11 | 0214510-IN | | 240.75 | | | | CDW |
| | | | | | 379385 Creative Mai | 11365148 | OH | | | 08/27/10 | | 08/27/10 | 0214510-IN | | | | | | |
| | | | | | | | | | | | | | | | | 240.75 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | | | | | 6,272.50 | 6,272.50 | 6,272.50- | |
| | PK | 6,272.50- 10/18/10 | 44060705 | | 414054 Southern Liv | 12795481 | PV | | | 10/11/10 | | 10/11/10 | 5048 | | | 6,272.50 | | | |
| | | | | | | | | | | | | | | | | 6,272.50 | | | |
| 68110 | | Pressure Washing | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- 03/15/11 | 44061046 | | 158068 Deponto Pain | 27672998 | AV | | | 03/14/11 | | 03/14/11 | 27672998 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11365185 | OP | | | 08/27/10 | 100.00 | 08/27/10 | 27672998 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | | Interior Clean 1st | | | | | | | | | | | | 259.00 | | 334.00 | 334.00 | 75.00- | |
| | PK | 75.00- 09/15/11 | 44061335 | | 419084 K & B Profes | 28075262 | AV | | | 05/31/11 | | 05/31/11 | 28075262 | | | 75.00 | | | |
| | PK | 259.00- 02/01/11 | 44060920 | | 195391 K & B Profes | 27549876 | AV | | | 01/31/11 | | 01/31/11 | 27549876 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11365186 | OP | | | 08/27/10 | 259.00 | 08/27/10 | 27549876 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | 419084 K & B Profes | 11583776 | OC | | | 05/12/11 | 75.00 | 05/12/11 | 27549876 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 334.00 | | | |
| 68220 | | Interior Clean 2nd | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 704220*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020049
Addr: 13471 Little Gem Circle
Plan/Elv: 0049 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 259.00- | 02/15/11 | 44060949 | 195391 K & B Profes | 27576890 | AV | | | 02/15/11 | | 02/15/11 | 27576890 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11365187 | OP | | | 08/27/10 | 259.00 | 08/27/10 | 27576890 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 03/15/11 | 44061055 | 195391 K & B Profes | 27672999 | AV | | | 03/14/11 | | 03/14/11 | 27672999 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11365188 | OP | | | 08/27/10 | 95.00 | 08/27/10 | 27672999 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 03/15/11 | 44061055 | 195391 K & B Profes | 27673000 | AV | | | 03/14/11 | | 03/14/11 | 27673000 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11365189 | OP | | | 08/27/10 | 95.00 | 08/27/10 | 27673000 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Clo | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 03/15/11 | 44061055 | 195391 K & B Profes | 27673001 | AV | | | 03/14/11 | | 03/14/11 | 27673001 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11365190 | OP | | | 08/27/10 | 95.00 | 08/27/10 | 27673001 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | | | | 251.82 | 251.82 | 251.82- | |
| | PK | 251.82- | 02/23/11 | 44060969 | 202926 Labor Ready | 12871620 | PV | | | 02/22/11 | | 02/22/11 | 24921369 | | | 251.82 | | | |
| | | | | | | | | | | | | | | | | 251.82 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 2,529.04 | 2,529.04 | 2,529.04- | |
| | PK | 129.04- | 02/23/11 | 44060971 | 422747 Masse, Carla | 12871712 | PV | | | 02/22/11 | | 02/22/11 | MARCH 2011 P | | | 129.04 | | | |
| | PK | 400.00- | 01/24/11 | 44060900 | 422747 Masse, Carla | 12854138 | PV | | | 01/24/11 | | 01/24/11 | FEBRUARY 201 | | | 400.00 | | | |
| | PK | 400.00- | 12/29/10 | 44060843 | 422747 Masse, Carla | 12840722 | PV | | | 12/29/10 | | 12/29/10 | JANUARY 2011 | | | 400.00 | | | |
| | PK | 400.00- | 12/15/10 | 44060824 | 422747 Masse, Carla | 12833871 | PV | | | 12/15/10 | | 12/15/10 | SEPTEMBER 20 | | | 400.00 | | | |
| | PK | 400.00- | 12/15/10 | 44060824 | 422747 Masse, Carla | 12833872 | PV | | | 12/15/10 | | 12/15/10 | OCTOBER 2010 | | | 400.00 | | | |
| | PK | 400.00- | 12/15/10 | 44060824 | 422747 Masse, Carla | 12833873 | PV | | | 12/15/10 | | 12/15/10 | NOVEMBER 201 | | | 400.00 | | | |
| | PK | 400.00- | 12/15/10 | 44060824 | 422747 Masse, Carla | 12833874 | PV | | | 12/15/10 | | 12/15/10 | DECEMBER 201 | | | 400.00 | | | |
| | | | | | | | | | | | | | | | | 2,529.04 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 11,442.56 | 11,442.56 | 11,442.56- | |
| | PK | 626.40- | 02/06/13 | 44061698 | 419507 Environ Inte | 13292763 | PV | | | 12/20/12 | | 12/20/12 | 338835 | | | 626.40 | | | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0049 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 7.46 | | | |
| | PK | 4,584.77- | 06/15/12 | 44061601 | 419507 Environ Inte | 13179085 | PV | 0049 | Z | 06/15/12 | | 06/15/12 | 317814 | | | 102.20 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0049 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0049 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 7.46 | | | |
| | PK | 9,498.60- | 01/27/12 | 44061479 | 419507 Environ Inte | 13092374 | PV | 0049 | Z | 01/26/12 | | 01/26/12 | 25-22365A 01 | | | 226.87 | | | |
| | PK | 163.51- | 11/16/11 | 44061424 | 419507 Environ Inte | 13048139 | PV | 0049 | Z | 11/16/11 | | 11/16/11 | 303044 BALAN | | | 163.51 | | | |
| | PK | 11,921.89- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010722 | PV | 0049 | Z | 09/22/11 | | 09/22/11 | 306660 | | | 48.54 | | | |
| | PK | 3,156.99- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008540 | PV | 0049 | Z | 09/20/11 | | 09/20/11 | 295917 | | | 82.86 | | | |
| | PK | 8,368.39- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 265.26 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 1,083.95 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 8,817.43 | | | |
| | | | | | | | | | | | | | | | | 11,442.56 | | | |
| | | | | | | | | | | | | Bus. Unit Total | | 40,521.00 | | 66,276.13 | 66,276.13 | 25,755.13- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 4,551.46 |
| VARIANCE Totals | | 4,551.46 |

*Beazer v Knauf Gips, et al.*
*cb: 704221*

55520

```
Run Date:   07/19/18                              Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020049                           Job Cost Detail Report              Lot Start Date:    08/27/10
Addr:       13471 Little Gem Circle                   As of 07/31/18                  Div Est. Closed:
Plan/Elv:   0049 *                                                                   Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:
```

| Cost<br>Code | Cost Code Desc/<br>Chk Typ  Amount | Check<br>Date   # | Vendor Short Name | Commitment<br># | Typ Subl | Ty | Commit<br>Date | Commit<br>Amount | Invoice<br>Date | Invoice<br>Number | Revised<br>Budget | Open<br>Commit | Actual | Projected<br>Final | Over/<br>Under | Var<br>Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

VARIANCE LINE ITEM TOTALS     Open Commitments     Actuals

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| DESIGN CENTER TOTALS  - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals  - | | | | | | | |
| SALES OFFICE TOTALS  - | | | | | | | |

SALES OFFICE AND DESIGN CENTER TOTALS -

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |

TOTAL OPTIONS (NET) -

| BASE HOUSE TOTALS | 40,521.00 | | 66,276.13 | 66,276.13 | | 66,276.13- | |
|---|---|---|---|---|---|---|---|

*Beazer v Knauf Gips, et al.*
*cb: 704222*

55520

Page No. . . 108
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020052
Addr: 13489 Little Gem Circle
Plan/Elv: 0052 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/23/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 Permit - Building | | | | | | | | | | | | | | 497.00 | | 497.45 | 497.45 | .45- | |
| | PK | 198.26- | 05/27/10 | 44060414 | 288944 Smith, Jerry | 12683520 | PV | | | 05/27/10 | | 05/27/10 | EXPENSE REPO | | | 13.00 | | | CDW |
| | PK | 484.45- | 04/30/10 | 44060345 | 26965 Lee County B | 12658743 | PV | | | 04/29/10 | | 04/29/10 | RES2010-0185 | | | 484.45 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 497.45 | | | |
| 45112 Windows & SGD 2nd | | | | | | | | | | | | | | | | 184.02 | 184.02 | 184.02- | |
| | PK | 184.02- | 11/18/10 | 44060776 | 249392 Great Southe | 12818433 | OV | | | 11/18/10 | | 10/05/10 | 12318557 | | | 184.02 | | | |
| | | | | | 249392 Great Southe | 11415351 | OC | | | 11/09/10 | 184.02 | 11/09/10 | 12318557 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 184.02 | | | |
| 45200 Garage Doors | | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- | 10/18/10 | 44060689 | 95276 Allied Doors | 27255927 | AV | | | 10/15/10 | | 10/15/10 | 27255927 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11188719 | OP | | | 03/23/10 | 520.00 | 03/23/10 | 27255927 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46430 Vinyl Soffit | | | | | | | | | | | | | | | | 125.00 | 125.00 | 125.00- | |
| | PK | 65.00- | 04/01/11 | 44061104 | 390658 Tri City Ins | 27774934 | AV | | | 03/31/11 | | 03/31/11 | 27774934 | | | 65.00 | | | |
| | PK | 60.00- | 03/03/11 | 44061015 | 390658 Tri City Ins | 27637878 | AV | | | 03/03/11 | | 03/03/11 | 27637878 | | | 60.00 | | | |
| | | | | | 390658 Tri City Ins | 11479421 | OC | | | 02/14/11 | 60.00 | 02/14/11 | 27637878 | | | | | | CDW |
| | | | | | 390658 Tri City Ins | 11493118 | OC | | | 12/01/10 | 65.00 | 12/01/10 | 27637878 | | | | | | CDW |
| | | | | | 390658 Tri City Ins | 11493118 | OC | | | 12/01/10 | 125.00- | 12/01/10 | 27637878 | | 125.00- | | | | CDW |
| | | | | | 390658 Tri City Ins | 11493121 | OC | | | 12/01/10 | 125.00 | 12/01/10 | 27637878 | | 125.00 | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 125.00 | | | |
| 49101 Underground Plumbi | | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 06/10/10 | 44060436 | 26447 Cape Coral P | 26831946 | AV | | | 06/09/10 | | 06/09/10 | 26831946 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11188720 | OP | | | 03/23/10 | 340.00 | 03/23/10 | 26831946 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 Rough Plumbing | | | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- | 06/10/10 | 44060436 | 26447 Cape Coral P | 26831947 | AV | | | 06/09/10 | | 06/09/10 | 26831947 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11188721 | OP | | | 03/23/10 | 850.00 | 03/23/10 | 26831947 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 Finish Plumbing | | | | | | | | | | | | | | 3,062.00 | | 3,062.00 | 3,062.00 | | |
| | PK | 3,062.00- | 09/27/10 | 44060647 | 26447 Cape Coral P | 27196682 | AV | | | 09/24/10 | | 09/24/10 | 27196682 | | | 3,062.00 | | | |
| | | | | | 26447 Cape Coral P | 11188722 | OP | | | 03/23/10 | 3,062.00 | 03/23/10 | 27196682 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,062.00 | | | |
| 50055 Elec - Main Discon | | | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- | 06/01/10 | 44060423 | 26858 Gator Electr | 26783422 | AV | | | 05/28/10 | | 05/28/10 | 26783422 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11188723 | OP | | | 03/23/10 | 500.00 | 03/23/10 | 26783422 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 Rough Electrical | | | | | | | | | | | | | | 2,787.00 | | 2,787.00 | 2,787.00 | | |
| | PK | 2,787.00- | 06/30/10 | 44060504 | 26858 Gator Electr | 26878439 | AV | | | 06/18/10 | | 06/18/10 | 26878439 | | | 2,787.00 | | | |
| | | | | | 26858 Gator Electr | 11188724 | OP | | | 03/23/10 | 2,787.00 | 03/23/10 | 26878439 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,787.00 | | | |
| 50200 Final Electrical | | | | | | | | | | | | | | 1,558.00 | | 1,558.00 | 1,558.00 | | |
| | PK | 1,558.00- | 09/27/10 | 44060652 | 26858 Gator Electr | 27196683 | AV | | | 09/24/10 | | 09/24/10 | 27196683 | | | 1,558.00 | | | |
| | | | | | 26858 Gator Electr | 11188725 | OP | | | 03/23/10 | 1,558.00 | 03/23/10 | 27196683 | | | | | | |
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704223*

```
55520                                                                                                    Page No. . .    109
                                                                                                         Time - . . .  9:32:06
Run Date:   07/19/18                              Magnolia Lakes-Drywall
Job:        44094020052                           Job Cost Detail Report          Pkg to Field:
Addr:       13489 Little Gem Circle               As of 07/31/18                  Lot Start Date:  03/23/10
Plan/Elv:   0052 *                                                               Div Est. Closed:
Purchaser:                                                                       Corp Est. Closed:
Date Sold:                                                                       Date Closed:
Sales Price:                                                                     Contingency Type:
                                                                                 ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 1,558.00 | | | |
| 50305 | | Light Fixtures/Fan | | | | | | | | | | | | 1,089.00 | | 1,089.00 | 1,089.00 | | |
| | PK | 1,089.00- | 09/27/10 | 44060652 | 26858 Gator Electr | 27196684 | AV | | | 09/24/10 | | 09/24/10 | 27196684 | | | 1,089.00 | | | |
| | | | | | 26858 Gator Electr | 11188726 | OP | | | 03/23/10 | 1,089.00 | 03/23/10 | 27196684 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,089.00 | | | |
| 51100 | | HVAC Rough | | | | | | | | | | | | 1,770.00 | | 1,770.00 | 1,770.00 | | |
| | PK | 1,770.00- | 06/30/10 | 44060502 | 90770 Conditioned | 26878441 | AV | | | 06/18/10 | | 06/18/10 | 26878441 | | | 1,770.00 | | | |
| | | | | | 90770 Conditioned | 11188727 | OP | | | 03/23/10 | 1,770.00 | 03/23/10 | 26878441 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,770.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | | 1,770.00 | | 1,770.00 | 1,770.00 | | |
| | PK | 1,770.00- | 09/01/10 | 44060618 | 90770 Conditioned | 27127767 | AV | | | 08/31/10 | | 08/31/10 | 27127767 | | | 1,770.00 | | | |
| | | | | | 90770 Conditioned | 11188728 | OP | | | 03/23/10 | 1,770.00 | 03/23/10 | 27127767 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim  1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,770.00 | | | |
| 52100 | | Batt Insulation | | | | | | | | | | | | 449.00 | | 449.00 | 449.00 | | |
| | PK | 449.00- | 07/15/10 | 44060532 | 390658 Tri City Ins | 26990055 | AV | | | 07/15/10 | | 07/15/10 | 26990055 | | | 449.00 | | | |
| | | | | | 390658 Tri City Ins | 11188729 | OP | | | 03/23/10 | 449.00 | 03/23/10 | 26990055 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 449.00 | | | |
| 52300 | | Blown Insulation | | | | | | | | | | | | 449.00 | | 449.00 | 449.00 | | |
| | PK | 449.00- | 09/15/10 | 44060640 | 390658 Tri City Ins | 27167646 | AV | | | 09/15/10 | | 09/15/10 | 27167646 | | | 449.00 | | | |
| | | | | | 390658 Tri City Ins | 11188730 | OP | | | 03/23/10 | 449.00 | 03/23/10 | 27167646 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 449.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | | 6,182.00 | | 6,182.40 | 6,182.40 | .40- | |
| | PK | 382.00- | 09/01/10 | 44060626 | 216389 Paramount Dr | 27127769 | AV | | | 08/31/10 | | 08/31/10 | 27127769 | | | 382.40 | | | |
| | PK | 5,800.00- | 07/28/10 | 44060558 | 216389 Paramount Dr | 27032921 | AV | | | 07/28/10 | | 07/28/10 | 27032921 | | | 5,800.00 | | | |
| | | | | | 27006 Modern Tile | 11462478 | OC | | | 01/18/11 | 85.00 | 01/18/11 | 27032921 | | 85.00 | | | | CDW |
| | | | | | 216389 Paramount Dr | 11362310 | OC | | | 08/20/10 | 382.40 | 08/20/10 | 27032921 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11188731 | OP | | | 03/23/10 | 5,800.00 | 03/23/10 | 27032921 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | 216389 Paramount Dr | 11188731 | OP | | | 03/23/10 | 85.00- | 03/23/10 | 27032921 | | 85.00- | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 6,182.40 | | | |
| 54330 | | Corian Window Sill | | | | | | | | | | | | 256.00 | | 256.00 | 256.00 | | |
| | PK | 256.00- | 09/01/10 | 44060627 | 84755 Sterling Man | 27127766 | AV | | | 08/31/10 | | 08/31/10 | 27127766 | | | 256.00 | | | |
| | | | | | 84755 Sterling Man | 11188732 | OP | | | 03/23/10 | 256.00 | 03/23/10 | 27127766 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 256.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 3,982.00 | | 4,126.00 | 4,126.00 | 144.00- | |
| | PK | 144.00- | 12/01/10 | 44060793 | 26377 American Woo | 27397871 | AV | | | 11/30/10 | | 11/30/10 | 27397871 | | | 144.00 | | | |
| | PK | 3,982.00- | 09/01/10 | 44060615 | 26377 American Woo | 27127762 | AV | | | 08/31/10 | | 08/31/10 | 27127762 | | | 3,982.00 | | | |
| | | | | | 26377 American Woo | 11415334 | OC | | | 11/09/10 | 144.00 | 11/09/10 | 27127762 | | | | | | CDW |
| | | | | | 26377 American Woo | 11188733 | OP | | | 03/23/10 | 3,982.00 | 03/23/10 | 27127762 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,126.00 | | | |
| 55210 | | Corian Countertops | | | | | | | | | | | | 2,610.00 | | 2,610.00 | 2,610.00 | | |
| | PK | 2,610.00- | 09/27/10 | 44060664 | 84755 Sterling Man | 27196685 | AV | | | 09/24/10 | | 09/24/10 | 27196685 | | | 2,610.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704224

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020052
Addr: 13489 Little Gem Circle
Plan/Elv: 0052 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/23/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 84755 Sterling Man | 11188734 | OP | | | 03/23/10 | 2,610.00 | 03/23/10 | 27196685 | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,610.00 | | | |
| 56100 Trim Turnkey | | | | | | | | | | | | | | 2,273.00 | | 2,583.00 | 2,583.00 | 310.00- | |
| | PK | 50.00- | 05/02/11 | 44061144 | 234406 Chucks Custo | 27921335 | AV | | | 04/30/11 | | 04/30/11 | 27921335 | | | 50.00 | | | |
| | PK | 260.00- | 04/01/11 | 44061085 | 234406 Chucks Custo | 27774933 | AV | | | 03/31/11 | | 03/31/11 | 27774933 | | | 260.00 | | | |
| | PK | 2,273.00- | 09/01/10 | 44060617 | 234406 Chucks Custo | 27127770 | AV | | | 08/31/10 | | 08/31/10 | 27127770 | | | 2,273.00 | | | |
| | | | | | 234406 Chucks Custo | 11473174 | OC | | | 01/31/11 | 260.00 | 01/31/11 | 27127770 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11527682 | OC | | | 03/28/11 | 50.00 | 03/28/11 | 27127770 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11188735 | OP | | | 03/23/10 | 2,273.00 | 03/23/10 | 27127770 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,583.00 | | | |
| 56410 Ceramic Tile Walls | | | | | | | | | | | | | | 941.00 | | 941.03 | 941.03 | .03- | |
| | PK | 1,103.00- | 09/01/10 | 44060625 | 27006 Modern Tile | 27127763 | AV | | | 08/31/10 | | 08/31/10 | 27127763 | | | 1,103.00 | | | |
| | PK | 1,047.70- | 09/01/10 | 44060625 | 27006 Modern Tile | 27127764 | AV | | | 08/31/10 | | 08/31/10 | 27127764 | | | 1,047.70 | | | |
| | | | | | | 27033351 | JE | | | 07/26/10 | | 07/26/10 | | | | 1,209.67- | | | |
| | | | | | 27006 Modern Tile | 11346230 | OC | | | 07/28/10 | 1,047.70 | 07/28/10 | | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11188736 | OP | | | 03/23/10 | 1,103.00 | 03/23/10 | | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 941.03 | | | |
| 56700 Int. Trim Labor | | | | | | | | | | | | | | 775.00 | | 775.00 | 775.00 | | |
| | PK | 775.00- | 09/01/10 | 44060617 | 234406 Chucks Custo | 27127771 | AV | | | 08/31/10 | | 08/31/10 | 27127771 | | | 775.00 | | | |
| | | | | | 234406 Chucks Custo | 11188737 | OP | | | 03/23/10 | 775.00 | 03/23/10 | 27127771 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 775.00 | | | |
| 57105 Paint Int/Ext 1st | | | | | | | | | | | | | | 1,793.00 | | 1,993.00 | 1,993.00 | 200.00- | |
| | PK | 200.00- | 11/15/10 | 44060762 | 158068 Deponto Pain | 27343036 | AV | | | 11/15/10 | | 11/15/10 | 27343036 | | | 200.00 | | | |
| | PK | 1,793.00- | 09/01/10 | 44060621 | 158068 Deponto Pain | 27127768 | AV | | | 08/31/10 | | 08/31/10 | 27127768 | | | 1,793.00 | | | |
| | | | | | 158068 Deponto Pain | 11415350 | OC | | | 11/09/10 | 200.00 | 11/09/10 | 27127768 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11188738 | OP | | | 03/23/10 | 1,793.00 | 03/23/10 | 27127768 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,993.00 | | | |
| 57305 Paint Final Draw | | | | | | | | | | | | | | 448.00 | | 2,229.00 | 2,229.00 | 1,781.00- | |
| | PK | 150.00- | 11/04/10 | 44060735 | 158068 Deponto Pain | 27303750 | AV | | | 10/31/10 | | 10/31/10 | 27303750 | | | 150.00 | | | |
| | PK | 225.00- | 11/04/10 | 44060735 | 158068 Deponto Pain | 27303751 | AV | | | 10/31/10 | | 10/31/10 | 27303751 | | | 225.00 | | | |
| | PK | 1,306.00- | 11/04/10 | 44060735 | 158068 Deponto Pain | 27303752 | AV | | | 10/31/10 | | 10/31/10 | 27303752 | | | 1,306.00 | | | |
| | PK | 448.00- | 10/18/10 | 44060694 | 158068 Deponto Pain | 27255928 | AV | | | 10/15/10 | | 10/15/10 | 27255928 | | | 448.00 | | | |
| | PK | 100.00- | 10/18/10 | 44060694 | 158068 Deponto Pain | 27255929 | AV | | | 10/15/10 | | 10/15/10 | 27255929 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11379912 | OC | | | 09/17/10 | 100.00 | 09/17/10 | 27255929 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11391323 | OC | | | 10/08/10 | 150.00 | 10/08/10 | 27255929 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11391325 | OC | | | 10/08/10 | 225.00 | 10/08/10 | 27255929 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11397845 | OC | | | 10/15/10 | 1,306.00 | 10/15/10 | 27255929 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11188739 | OP | | | 03/23/10 | 448.00 | 03/23/10 | 27255929 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,229.00 | | | |
| 57600 Window Shades/Blin | | | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- | 08/15/11 | 44061278 | 403554 Coverall Int | 28407463 | AV | | | 07/31/11 | | 07/31/11 | 28407463 | | | 175.00 | | | |
| | | | | | 403554 Coverall Int | 11188740 | OP | | | 03/23/10 | 175.00 | 03/23/10 | 28407463 | | | | | | |
| | | | | | | 44WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 58903 Structure Wiring-R | | | | | | | | | | | | | | 290.00 | | 290.00 | 290.00 | | |
| | PK | 290.00- | 06/30/10 | 44060504 | 26858 Gator Electr | 26878440 | AV | | | 06/18/10 | | 06/18/10 | 26878440 | | | 290.00 | | | |
| | | | | | 26858 Gator Electr | 11188741 | OP | | | 03/23/10 | 290.00 | 03/23/10 | 26878440 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704225*

```
55520                                                                                                              Page No. . .    111
                                                                                                                   Time - . . .  9:32:06
Run Date:   07/19/18                            Magnolia Lakes-Drywall                Pkg to Field:
Job:        44094020052                          Job Cost Detail Report               Lot Start Date:  03/23/10
Addr:       13489 Little Gem Circle                As of 07/31/18                     Div Est. Closed:
Plan/Elv:   0052 *                                                                    Corp Est. Closed:
Purchaser:                                                                            Date Closed:
Date Sold:                                                                            Contingency Type:
Sales Price:                                                                          ELVIS Const. Stg:


Cost    Cost Code Desc/  Check                    Commitment              Commit   Commit  Invoice   Invoice     Revised     Open                   Projected    Over/    Var
Code  Chk Typ  Amount  Date    #   Vendor Short Name   #     Typ Subl  Ty  Date   Amount   Date      Number      Budget     Commit     Actual       Final       Under    Cde
----- --- --- --------- ------ --- ------------------- ----- --- ---- --- ------- -------- -------- ----------- ---------- ---------- ---------- ------------- ---------- ---
                                                                                                                        ------------ ------------
                                                                                                                                       290.00

58904   Structure Wiring-F                                                                                        290.00                290.00      290.00
      PK     290.00- 10/07/10 44060682   26858 Gator Electr 27219949 AV            09/30/10           09/30/10 27219949                 290.00
                                         26858 Gator Electr 11188742 OP            03/23/10   290.00  03/23/10 27219949
                                                         44TIC00001                         Structure Wiring
                                                                                                                        ------------ ------------
                                                                                                                                       290.00

59405   Paver Drives/Walks                                                                                                             491.67      491.67     491.67-
      PK     491.67- 09/21/11 44061338  423070 Alliance Pav 13009314 PV  0052 Z   09/20/11           09/20/11 2011-8789               491.67
                                        423070 Alliance Pav 11563546 OC            04/25/11   491.67  04/25/11 2011-8789    491.67                                        CDW
                                        423070 Alliance Pav 11563546 OC            04/25/11   491.67- 04/25/11 2011-8789    491.67-                                       CDW
                                                                                                                        ------------ ------------
                                                                                                                                       491.67

59460   Pavers Drives/Walk                                                                                                            110.50      110.50     110.50-
      PK   2,431.00- 08/17/10 44060591  420736 Contractor's 12752665 PV           08/17/10           08/17/10 2010/123                 110.50
                                                                                                                        ------------ ------------
                                                                                                                                       110.50

60020   Flooring Carpet                                                                                          2,031.00             2,041.20    2,041.20     10.20-
      PK   2,031.00- 10/18/10 44060700   27006 Modern Tile 27255925 AV            10/15/10           10/15/10 27255925               2,031.00
      PK      10.20- 10/18/10 44060700   27006 Modern Tile 27255926 AV            10/15/10           10/15/10 27255926                  10.20
                                         27006 Modern Tile 11346232 OC            07/28/10    10.20  07/28/10 27255926
                                         27006 Modern Tile 11188743 OP            03/23/10 2,031.00  03/23/10 27255926                                                   CDW
                                                         44CAC00001                         flooring Carpet
                                                                                                                        ------------ ------------
                                                                                                                                      2,041.20

60050   Flooring Tile                                                                                                                 1,335.00    1,335.00   1,335.00-
      PK     730.00- 05/02/11 44061154   27006 Modern Tile 27921333 AV            04/30/11           04/30/11 27921333                 730.00
      PK      75.00- 05/02/11 44061154   27006 Modern Tile 27921334 AV            04/30/11           04/30/11 27921334                  75.00
      PK     165.00- 05/02/11 44061153   27006 Modern Tile 12913749 OV            04/27/11           10/25/10 CG000519                 165.00
      PK     240.00- 01/18/11 44060880   27006 Modern Tile 12846037 OV            01/07/11           10/26/10 CG000484                 240.00
      PK     125.00- 01/18/11 44060880   27006 Modern Tile 12846041 OV            01/07/11           11/12/10 CG000539                 125.00
                                         27006 Modern Tile 11379914 OC            09/17/10   730.00  09/17/10 CG000539                                                   CDW
                                         27006 Modern Tile 11404139 OC            10/22/10    75.00  10/22/10 CG000539                                                   CDW
                                         27006 Modern Tile 11404140 OC            10/22/10   240.00  10/22/10 CG000539                                                   CDW
                                         27006 Modern Tile 11415035 OC            11/08/10   125.00  11/08/10 CG000539                                                   CDW
                                         27006 Modern Tile 11457352 OC            01/10/11   165.00  01/10/11 CG000539                                                   CDW
                                                                                                                        ------------ ------------
                                                                                                                                      1,335.00

60070   Flooring Hardwood                                                                                                             3,955.00    3,955.00   3,955.00-
      PK   3,955.00- 01/18/11 44060880   27006 Modern Tile 12846035 OV            01/07/11           09/30/10 CG000461               3,955.00
                                         27006 Modern Tile 11346233 OC            07/28/10 3,955.00  07/28/10 CG000461                                                   CDW
                                                                                                                        ------------ ------------
                                                                                                                                      3,955.00

61100   Mirrors                                                                                                   149.00               149.00      149.00
      PK     149.00- 10/18/10 44060707  390658 Tri City Ins 27255934 AV           10/15/10           10/15/10 27255934                 149.00
                                        390658 Tri City Ins 11188744 OP           03/23/10   149.00  03/23/10 27255934
                                                         44MIC00001                         Mirrors
                                                                                                                        ------------ ------------
                                                                                                                                       149.00

61200   Shower Enclosures                                                                                         395.00               395.00      395.00
      PK     395.00- 10/18/10 44060707  390658 Tri City Ins 27255935 AV           10/15/10           10/15/10 27255935                 395.00
                                        390658 Tri City Ins 11188745 OP           03/23/10   395.00  03/23/10 27255935
                                                         44SHC00001                         Shower enclosures
                                                                                                                        ------------ ------------
                                                                                                                                       395.00

61410   Bath Accessories                                                                                         150.00               150.00      150.00
      PK     150.00- 09/01/10 44060625   27006 Modern Tile 27127765 AV           08/31/10           08/31/10 27127765                 150.00
                                         27006 Modern Tile 11188746 OP           03/23/10   150.00  03/23/10 27127765
```

*Beazer v Knauf Gips, et al.*
cb: 704226

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020052
Addr: 13489 Little Gem Circle
Plan/Elv: 0052 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/23/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | | 150.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 226.00 | | 2,116.00 | 2,116.00 | 1,890.00- | |
| | PK | 1,890.00- | 01/18/11 | 44060885 | 27062 Rice Insulat | 12850161 | OV | | | 01/14/11 | | 10/15/10 | 11397842 | | | 1,890.00 | | | |
| | PK | 226.00- | 10/18/10 | 44060707 | 390658 Tri City Ins | 27255936 | AV | | | 10/15/10 | | 10/15/10 | 27255936 | | | 226.00 | | | |
| | | | | | 27062 Rice Insulat | 11397842 | OC | | | 10/15/10 | 1,890.00 | 10/15/10 | 27255936 | | | | | | CDW |
| | | | | | 390658 Tri City Ins | 11188747 | OP | | | 03/23/10 | 226.00 | 03/23/10 | 27255936 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,116.00 | | | |
| 66210 | Dumpster | | | | | | | | | | | | | 350.00 | | 1,049.60 | 1,049.60 | 699.60- | |
| | PK | 79.50- | 02/03/11 | 44060935 | 57998 Suncoast Por | 12862280 | PV | | | 02/03/11 | | 02/03/11 | A-217391 | | | 79.50 | | | |
| | PK | 79.50- | 01/18/11 | 44060888 | 57998 Suncoast Por | 12845959 | PV | | | 01/07/11 | | 01/07/11 | A-216896 | | | 79.50 | | | |
| | PK | 79.50- | 12/13/10 | 44060812 | 57998 Suncoast Por | 12828920 | PV | | | 12/08/10 | | 12/08/10 | A-216374 | | | 79.50 | | | |
| | PK | 79.50- | 11/04/10 | 44060745 | 57998 Suncoast Por | 12806558 | PV | | | 10/29/10 | | 10/29/10 | A-215816 | | | 79.50 | | | |
| | PK | 79.50- | 10/18/10 | 44060706 | 57998 Suncoast Por | 12794971 | PV | | | 10/11/10 | | 10/11/10 | A-215265 | | | 79.50 | | | |
| | PK | 79.50- | 09/27/10 | 44060665 | 57998 Suncoast Por | 12782400 | PV | | | 09/24/10 | | 09/24/10 | A-214760 | | | 79.50 | | | |
| | PK | 79.50- | 08/12/10 | 44060587 | 57998 Suncoast Por | 12746681 | PV | | | 08/10/10 | | 08/10/10 | A-214074 | | | 79.50 | | | |
| | PK | 79.50- | 07/15/10 | 44060531 | 57998 Suncoast Por | 12721886 | PV | | | 07/12/10 | | 07/12/10 | A-213537 | | | 79.50 | | | |
| | PK | 63.60- | 06/17/10 | 44060468 | 57998 Suncoast Por | 12700631 | PV | | | 06/16/10 | | 06/16/10 | A-213081 | | | 63.60 | | | |
| | PK | 350.00- | 06/01/10 | 44060429 | 49496 Waste Servic | 26783423 | AV | | | 05/28/10 | | 05/28/10 | 26783423 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11188750 | OP | | | 03/23/10 | 350.00 | 03/23/10 | 26783423 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,049.60 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/01/10 | 44060429 | 49496 Waste Servic | 26783424 | AV | | | 05/28/10 | | 05/28/10 | 26783424 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11188751 | OP | | | 03/23/10 | 350.00 | 03/23/10 | 26783424 | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/01/10 | 44060429 | 49496 Waste Servic | 26783425 | AV | | | 05/28/10 | | 05/28/10 | 26783425 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11188752 | OP | | | 03/23/10 | 350.00 | 03/23/10 | 26783425 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26933620 | AV | | | 06/30/10 | | 06/30/10 | 26933620 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11188753 | OP | | | 03/23/10 | 350.00 | 03/23/10 | 26933620 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 700.00 | 700.00 | 350.00- | |
| | PK | 350.00- | 07/28/10 | 44060562 | 49496 Waste Servic | 27032920 | AV | | | 07/28/10 | | 07/28/10 | 27032920 | | | 350.00 | | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26933621 | AV | | | 06/30/10 | | 06/30/10 | 26933621 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11335814 | OC | | | 07/15/10 | 350.00 | 07/15/10 | 26933621 | | | | | | CDW |
| | | | | | 49496 Waste Servic | 11188754 | OP | | | 03/23/10 | 350.00 | 03/23/10 | 26933621 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 700.00 | | | |
| 67100 | Mailboxes | | | | | | | | | | | | | | | 240.75 | 240.75 | 240.75- | |
| | PK | 240.75- | 01/18/11 | 44060869 | 379385 Creative Mai | 12850160 | OV | | | 01/14/11 | | 12/30/10 | 0211518-IN | | | 240.75 | | | |
| | | | | | 99999 TBD | 11188718 | OH | | | 03/23/10 | | 03/23/10 | 0211518-IN | | | | | | |
| | | | | | 379385 Creative Mai | 11422703 | OC | | | 11/16/10 | 240.75 | 11/16/10 | 0211518-IN | | | | | | CDW |
| | | | | | | | | | | | | | | | | 240.75 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 6,637.70 | 6,637.70 | 6,637.70- | |
| | PK | 365.20- | 12/15/10 | 44060827 | 414054 Southern Liv | 12828958 | PV | | | 12/08/10 | | 12/08/10 | 5105 | | | 365.20 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704227*

```
55520                                                                                                    Page No. . .    113
                                                                                                         Time - . . .  9:32:06

Run Date:   07/19/18                              Magnolia Lakes-Drywall            Pkg to Field:
Job:        44094020052                           Job Cost Detail Report            Lot Start Date:   03/23/10
Addr:       13489 Little Gem Circle               As of 07/31/18                    Div Est. Closed:
Plan/Elv:   0052 *                                                                 Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 6,272.50- | 06/30/10 | 44060508 | 414054 Southern Liv | 12711327 | PV | | | 06/29/10 | | 06/29/10 | 4925 | | | 6,272.50 | | | |
| | | | | | | | | | | | | | | | | 6,637.70 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | | 100.00 | | |
| | PK | 100.00- | 10/18/10 | 44060694 | 158068 Deponto Pain | 27255930 | AV | | | 10/15/10 | | 10/15/10 | 27255930 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11188755 | OP | | | 03/23/10 | 100.00 | 03/23/10 | 27255930 | | | 100.00 | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | | 259.00 | | |
| | PK | 259.00- | 09/27/10 | 44060655 | 195391 K & B Profes | 27196686 | AV | | | 09/24/10 | | 09/24/10 | 27196686 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11188756 | OP | | | 03/23/10 | 259.00 | 03/23/10 | 27196686 | | | 259.00 | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | | 259.00 | | |
| | PK | 259.00- | 10/18/10 | 44060697 | 195391 K & B Profes | 27255931 | AV | | | 10/15/10 | | 10/15/10 | 27255931 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11188757 | OP | | | 03/23/10 | 259.00 | 03/23/10 | 27255931 | | | 259.00 | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | | 95.00 | | |
| | PK | 95.00- | 10/18/10 | 44060697 | 195391 K & B Profes | 27255932 | AV | | | 10/15/10 | | 10/15/10 | 27255932 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11188758 | OP | | | 03/23/10 | 95.00 | 03/23/10 | 27255932 | | | 95.00 | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 95.00 | | | 95.00 | | |
| | PK | 95.00- | 10/18/10 | 44060697 | 195391 K & B Profes | 27255933 | AV | | | 10/15/10 | | 10/15/10 | 27255933 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11188759 | OP | | | 03/23/10 | 95.00 | 03/23/10 | 27255933 | | | 95.00 | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Clo | | | | | | | | | | | | | 95.00 | | | 95.00 | | |
| | PK | 95.00- | 11/04/10 | 44060739 | 195391 K & B Profes | 27303753 | AV | | | 10/31/10 | | 10/31/10 | 27303753 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11188760 | OP | | | 03/23/10 | 95.00 | 03/23/10 | 27303753 | | | 95.00 | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | 33,001.87 | | | 33,001.87 | 33,001.87- | |
| | PK | 1,600.00- | 10/19/10 | 44060710 | 418028 Latanzio, Ad | 12799478 | PV | | | 10/19/10 | | 10/19/10 | OCTOBER 16 T | | | 1,600.00 | | | |
| | PK | 1,600.00- | 09/27/10 | 44060658 | 418028 Latanzio, Ad | 12782445 | PV | | | 09/24/10 | | 09/24/10 | OCTOBER 2010 | | | 1,600.00 | | | |
| | PK | 3,200.00- | 08/26/10 | 44060603 | 418028 Latanzio, Ad | 12758644 | PV | | | 08/25/10 | | 08/25/10 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 07/26/10 | 44060542 | 418028 Latanzio, Ad | 12734420 | PV | | | 07/26/10 | | 07/26/10 | AUGUST 2010 | | | 3,200.00 | | | |
| | PK | 6,937.07- | 07/22/10 | 44060535 | 418028 All My Sons | 12731324 | PV | | | 07/21/10 | | 07/21/10 | REIMBURSEMEN | | | 6,937.07 | | | |
| | PK | 4,624.80- | 06/30/10 | 44060493 | 138256 All My Sons | 12711136 | PV | | | 06/29/10 | | 06/29/10 | LATANZIO 06/ | | | 4,624.80 | | | |
| | PK | 3,200.00- | 06/24/10 | 44060479 | 418028 Latanzio, Ad | 12708355 | PV | | | 06/24/10 | | 06/24/10 | JULY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 05/25/10 | 44060406 | 418028 Latanzio, Ad | 12681177 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 04/23/10 | 44060336 | 418028 Latanzio, Ad | 12652677 | PV | | | 04/23/10 | | 04/23/10 | MAY 2010 | | | 3,200.00 | | | |
| | PK | 2,240.00- | 04/13/10 | 44060307 | 418028 Latanzio, Ad | 12642375 | PV | | | 04/13/10 | | 04/13/10 | APRIL 2010 P | | | 2,240.00 | | | |
| | PO | 2,240.00 | 04/13/10 | 44060307 | 418028 Latanzio, Ad | 12642375 | P | | | | | 04/13/10 | APRIL 2010 P | | | | | | |
| | PK | 2,240.00- | 04/13/10 | 44060325 | 418028 Latanzio, Ad | 12642375 | P | | | | | 04/13/10 | APRIL 2010 P | | | | | | |
| | | | | | | | | | | | | | | | | 33,001.87 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | 11,711.74 | | | 11,711.74 | 11,711.74- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0052 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 14.91 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0052 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0052 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 14.91 | | | |
| | PK | 2,673.65- | 09/21/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 0052 | Z | 09/22/11 | | 09/22/11 | 304667 | | | 48.50 | | | |
| | PK | 3,156.99- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008540 | PV | 0052 | Z | 09/20/11 | | 09/20/11 | 295917 | | | 116.34 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704228
```

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020052
Addr: 13489 Little Gem Circle
Plan/Elv: 0052 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 03/23/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 8,368.39- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 110.24 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 164.48 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 197.57 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 106.56 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 106.56- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 106.56 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 435.00 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 5,818.63 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 3,530.57 | | | |
| | PK | 3,110.25- | 06/10/10 | 44060455 | 419017 Trial Consul | 12695252 | PV | | | 06/10/10 | | 06/10/10 | T225239 | | | 777.56 | | | |
| | | | | | | | | | | | | | | | | 11,711.74 | | | |
| | | | | | | | | | | | | | Bus. Unit Total | 41,260.00 | | 104,438.93 | 104,438.93 | 63,178.93- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | 85.00 | 11,955.07 |
| VARIANCE Totals | 85.00 | 11,955.07 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704229*

55520

Run Date:    07/19/18
Job:         44094020052
Addr:        13489 Little Gem Circle
Plan/Elv:    0052 *
Purchaser:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:    03/23/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals   - | | | | | | | |
| OPTION DISCOUNTS TOTALS  - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 41,260.00 | | 104,438.93 | 104,438.93 | | 104,438.93- | |

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020058
Addr: 13525 Little Gem Circle
Plan/Elv: 0058 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 484.00 | | 483.50 | 484.00 | .50 | |
| | PK | 483.50- | 04/22/11 | 44061132 | 26965 Lee County B | 12911585 | PV | | | 04/22/11 | | 04/22/11 | 44094020058 | | | 483.50 | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 483.50 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- | 09/15/11 | 44061332 | 95276 Allied Doors | 28286718 | AV | | | 06/30/11 | | 06/30/11 | 28286718 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11481075 | OP | | | 02/16/11 | 520.00 | 02/16/11 | 28286718 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | | | | | 150.00 | 150.00 | 150.00- | |
| | PK | 150.00- | 08/15/11 | 44061284 | 216390 Paramount St | 28407475 | AV | | | 07/31/11 | | 07/31/11 | 28407475 | | | 150.00 | | | |
| | | | | | 216390 Paramount St | 11658656 | OC | | | 06/29/11 | 150.00 | 06/29/11 | 28407475 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 150.00 | | | |
| 46430 | Vinyl Soffit | | | | | | | | | | | | | | | 60.00 | 60.00 | 60.00- | |
| | PK | 60.00- | 06/15/11 | 44061203 | 390658 Tri City Ins | 28075264 | AV | | | 05/31/11 | | 05/31/11 | 28075264 | | | 60.00 | | | |
| | | | | | 390658 Tri City Ins | 11527688 | OC | | | 03/28/11 | 60.00 | 03/28/11 | 28075264 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 60.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 03/15/11 | 44061039 | 26447 Cape Coral P | 27673004 | AV | | | 03/14/11 | | 03/14/11 | 27673004 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11481076 | OP | | | 02/16/11 | 340.00 | 02/16/11 | 27673004 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- | 03/15/11 | 44061039 | 26447 Cape Coral P | 27673005 | AV | | | 03/14/11 | | 03/14/11 | 27673005 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11481077 | OP | | | 02/16/11 | 850.00 | 02/16/11 | 27673005 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 3,020.00 | | 3,163.00 | 3,163.00 | 143.00- | |
| | PK | 90.00- | 08/15/11 | 44061275 | 26447 Cape Coral P | 28407464 | AV | | | 07/31/11 | | 07/31/11 | 28407464 | | | 90.00 | | | |
| | PK | 3,020.00- | 07/15/11 | 44061242 | 26447 Cape Coral P | 28286676 | AV | | | 06/30/11 | | 06/30/11 | 28286676 | | | 3,020.00 | | | |
| | PK | 53.00- | 07/15/11 | 44061242 | 26447 Cape Coral P | 28286680 | AV | | | 06/30/11 | | 06/30/11 | 28286680 | | | 53.00 | | | |
| | | | | | 26447 Cape Coral P | 11655383 | OC | | | 06/27/11 | 53.00 | 06/27/11 | 28286680 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11676398 | OC | | | 07/15/11 | 90.00 | 07/15/11 | 28286680 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11481078 | OP | | | 02/16/11 | 3,020.00 | 02/16/11 | 28286680 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,163.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- | 06/15/11 | 44061201 | 26858 Gator Electr | 28075263 | AV | | | 05/31/11 | | 05/31/11 | 28075263 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11588080 | OP | | | 02/16/11 | 500.00 | 02/16/11 | 28075263 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 2,687.00 | | 2,687.00 | 2,687.00 | | |
| | PK | 2,687.00- | 04/15/11 | 44061121 | 26858 Gator Electr | 27841227 | AV | | | 04/15/11 | | 04/15/11 | 27841227 | | | 2,687.00 | | | |
| | | | | | 26858 Gator Electr | 11481079 | OP | | | 02/16/11 | 2,687.00 | 02/16/11 | 27841227 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,687.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 1,618.00 | | 2,413.00 | 2,413.00 | 795.00- | |
| | PK | 1,618.00- | 07/15/11 | 44061247 | 26858 Gator Electr | 28286684 | AV | | | 06/30/11 | | 06/30/11 | 28286684 | | | 1,618.00 | | | |
| | PK | 795.00- | 07/15/11 | 44061247 | 26858 Gator Electr | 28286690 | AV | | | 06/30/11 | | 06/30/11 | 28286690 | | | 795.00 | | | |
| | | | | | 26858 Gator Electr | 11641924 | OC | | | 06/17/11 | 795.00 | 06/17/11 | 28286690 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11481080 | OP | | | 02/16/11 | 1,618.00 | 02/16/11 | 28286690 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704231*

```
55520                                                                                                    Page No. . .    117
                                                                                                         Time - . . .  9:32:06

Run Date:   07/19/18                              Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020058                           Job Cost Detail Report              Lot Start Date:   02/16/11
Addr:       13525 Little Gem Circle               As of 07/31/18                      Div Est. Closed:
Plan/Elv:   0058 *                                                                    Corp Est. Closed:
Purchaser:                                                                            Date Closed:
Date Sold:                                                                            Contingency Type:
Sales Price:                                                                          ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,413.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 875.00 | | 875.00 | 875.00 | | |
| | PK | 875.00- | 07/15/11 | 44061247 | 26858 Gator Electr | 28286693 | AV | | | 06/30/11 | | 06/30/11 | 28286693 | | | 875.00 | | | |
| | | | | | 26858 Gator Electr | 11481081 | OP | | | 02/16/11 | 875.00 | 02/16/11 | 28286693 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 875.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | | | | | 1,770.00 | | 1,770.00 | 1,770.00 | | |
| | PK | 1,770.00- | 04/15/11 | 44061116 | 90770 Conditioned | 27841229 | AV | | | 04/15/11 | | 04/15/11 | 27841229 | | | 1,770.00 | | | |
| | | | | | 90770 Conditioned | 11481083 | OP | | | 02/16/11 | 1,770.00 | 02/16/11 | 27841229 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,770.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 1,770.00 | | 1,770.00 | 1,770.00 | | |
| | PK | 1,770.00- | 08/15/11 | 44061277 | 90770 Conditioned | 28286714 | AV | | | 06/30/11 | | 06/30/11 | 28286714 | | | 1,770.00 | | | |
| | | | | | 90770 Conditioned | 11481084 | OP | | | 02/16/11 | 1,770.00 | 02/16/11 | 28286714 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim  1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,770.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 449.00 | | 517.00 | 517.00 | 68.00- | |
| | PK | 449.00- | 06/15/11 | 44061203 | 390658 Tri City Ins | 28075265 | AV | | | 05/31/11 | | 05/31/11 | 28075265 | | | 449.00 | | | |
| | PK | 68.00- | 06/15/11 | 44061203 | 390658 Tri City Ins | 28075266 | AV | | | 05/31/11 | | 05/31/11 | 28075266 | | | 68.00 | | | |
| | | | | | 390658 Tri City Ins | 11551261 | OC | | | 04/15/11 | 68.00 | 04/15/11 | 28075266 | | | | | | CDW |
| | | | | | 390658 Tri City Ins | 11481085 | OP | | | 02/16/11 | 449.00 | 02/16/11 | 28075266 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 517.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 449.00 | | 449.00 | 449.00 | | |
| | PK | 449.00- | 07/15/11 | 44061237 | 390658 Tri City Ins | 28286742 | AV | | | 06/30/11 | | 06/30/11 | 28286742 | | | 449.00 | | | |
| | | | | | 390658 Tri City Ins | 11481086 | OP | | | 02/16/11 | 449.00 | 02/16/11 | 28286742 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 449.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 5,800.00 | | 5,800.00 | 5,800.00 | | |
| | PK | 5,800.00- | 07/15/11 | 44061232 | 216389 Paramount Dr | 28286734 | AV | | | 06/30/11 | | 06/30/11 | 28286734 | | | 5,800.00 | | | |
| | | | | | 216389 Paramount Dr | 11481087 | OP | | | 02/16/11 | 5,800.00 | 02/16/11 | 28286734 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,800.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 07/15/11 | 44061234 | 84755 Sterling Man | 28286708 | AV | | | 06/30/11 | | 06/30/11 | 28286708 | | | 340.00 | | | |
| | | | | | 84755 Sterling Man | 11481088 | OP | | | 02/16/11 | 340.00 | 02/16/11 | 28286708 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 4,142.00 | | 4,142.00 | 4,142.00 | | |
| | PK | 4,142.00- | 07/15/11 | 44061240 | 26377 American Woo | 28286672 | AV | | | 06/30/11 | | 06/30/11 | 28286672 | | | 4,142.00 | | | |
| | | | | | 26377 American Woo | 11481089 | OP | | | 02/16/11 | 4,142.00 | 02/16/11 | 28286672 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,142.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 4,179.00 | | 4,179.00 | 4,179.00 | | |
| | PK | 4,179.00- | 07/15/11 | 44061234 | 84755 Sterling Man | 28286711 | AV | | | 06/30/11 | | 06/30/11 | 28286711 | | | 4,179.00 | | | |
| | | | | | 84755 Sterling Man | 11481090 | OP | | | 02/16/11 | 4,179.00 | 02/16/11 | 28286711 | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,179.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704232

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020058
Addr: 13525 Little Gem Circle
Plan/Elv: 0058 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56100 | Trim Turnkey | | | | | | | | | | | | | 2,273.00 | | 2,273.00 | 2,273.00 | | |
| | PK | 2,273.00- | 07/15/11 | 44061243 | 234406 Chucks Custo | 28286736 | AV | | | 06/30/11 | | 06/30/11 | 28286736 | | | 2,273.00 | | | |
| | | | | | 234406 Chucks Custo | 11481091 | OP | | | 02/16/11 | 2,273.00 | 02/16/11 | 28286736 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,273.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 1,152.00 | | 1,152.00 | 1,152.00 | | |
| | PK | 1,152.00- | 07/15/11 | 44061230 | 27006 Modern Tile | 28286697 | AV | | | 06/30/11 | | 06/30/11 | 28286697 | | | 1,152.00 | | | |
| | | | | | 27006 Modern Tile | 11481092 | OP | | | 02/16/11 | 1,152.00 | 02/16/11 | 28286697 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,152.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 775.00 | | 775.00 | 775.00 | | |
| | PK | 775.00- | 07/15/11 | 44061243 | 234406 Chucks Custo | 28286739 | AV | | | 06/30/11 | | 06/30/11 | 28286739 | | | 775.00 | | | |
| | | | | | 234406 Chucks Custo | 11481093 | OP | | | 02/16/11 | 775.00 | 02/16/11 | 28286739 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 775.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,901.00 | | 1,901.00 | 1,901.00 | | |
| | PK | 1,901.00- | 07/06/11 | 44061225 | 158068 Deponto Pain | 28286726 | AV | | | 06/30/11 | | 06/30/11 | 28286726 | | | 1,901.00 | | | |
| | | | | | 158068 Deponto Pain | 11481094 | OP | | | 02/16/11 | 1,901.00 | 02/16/11 | 28286726 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,901.00 | | | |
| 57205 | Paint Int/Ext 2nd | | | | | | | | | | | | | | | 1,600.00 | 1,600.00 | 1,600.00- | |
| | PK | 1,600.00- | 08/04/11 | 44061269 | 158068 Deponto Pain | 28407468 | AV | | | 07/31/11 | | 07/31/11 | 28407468 | | | 1,600.00 | | | |
| | | | | | 158068 Deponto Pain | 11684740 | OC | | | 07/25/11 | 1,600.00 | 07/25/11 | 28407468 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 1,600.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 07/06/11 | 44061225 | 158068 Deponto Pain | 28286731 | AV | | | 06/30/11 | | 06/30/11 | 28286731 | | | 340.00 | | | |
| | | | | | 158068 Deponto Pain | 11481095 | OP | | | 02/16/11 | 340.00 | 02/16/11 | 28286731 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 175.00 | | 175.00 | 175.00 | | |
| | PK | 175.00- | 08/15/11 | 44061278 | 403554 Coverall Int | 28407480 | AV | | | 07/31/11 | | 07/31/11 | 28407480 | | | 175.00 | | | |
| | | | | | 403554 Coverall Int | 11481096 | OP | | | 02/16/11 | 175.00 | 02/16/11 | 28407480 | | | | | | |
| | | | | | | 44WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 175.00 | | | |
| 58020 | Turnkey Hardware | | | | | | | | | | | | | | | 50.00 | 50.00 | 50.00- | |
| | PK | 50.00- | 08/15/11 | 44061276 | 234406 Chucks Custo | 28407476 | AV | | | 07/31/11 | | 07/31/11 | 28407476 | | | 50.00 | | | |
| | | | | | 234406 Chucks Custo | 11682959 | OC | | | 07/21/11 | 50.00 | 07/21/11 | 28407476 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 50.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 450.00 | | 450.00 | 450.00 | | |
| | PK | 450.00- | 04/15/11 | 44061121 | 26858 Gator Electr | 27841228 | AV | | | 04/15/11 | | 04/15/11 | 27841228 | | | 450.00 | | | |
| | | | | | 26858 Gator Electr | 11481097 | OP | | | 02/16/11 | 450.00 | 02/16/11 | 27841228 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 450.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 450.00 | | 450.00 | 450.00 | | |
| | PK | 450.00- | 07/15/11 | 44061247 | 26858 Gator Electr | 28286696 | AV | | | 06/30/11 | | 06/30/11 | 28286696 | | | 450.00 | | | |
| | | | | | 26858 Gator Electr | 11481098 | OP | | | 02/16/11 | 450.00 | 02/16/11 | 28286696 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 450.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704233*

```
55520                                                                                                                           Page No. . .    119
                                                                                                                                Time - . . .  9:32:06
Run Date:    07/19/18                                  Magnolia Lakes-Drywall
Job:         44094020058                              Job Cost Detail Report                    Pkg to Field:
Addr:        13525 Little Gem Circle                     As of 07/31/18                         Lot Start Date:   02/16/11
Plan/Elv:    0058 *                                                                             Div Est. Closed:
Purchaser:                                                                                      Corp Est. Closed:
Date Sold:                                                                                      Date Closed:
Sales Price:                                                                                    Contingency Type:
                                                                                               ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60020 | | Flooring Carpet | | | | | | | | | | | 1,304.00 | | | 1,304.00 | 1,304.00 | |
| | PK | 1,304.00- 08/15/11 | 44061282 | 27006 Modern Tile | 28407465 | AV | | | 07/31/11 | | 07/31/11 | 28407465 | | | 1,304.00 | | | |
| | | | | 27006 Modern Tile | 11481099 | OP | | | 02/16/11 | 1,304.00 | 02/16/11 | 28407465 | | | 1,304.00 | | | |
| | | | | 44CAC00001 | | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | | | | 1,304.00 | | | |
| 60050 | | Flooring Tile | | | | | | | | | | | | | | 235.00 | 235.00- | |
| | PK | 100.00- 08/15/11 | 44061282 | 27006 Modern Tile | 28407466 | AV | | | 07/31/11 | | 07/31/11 | 28407466 | | | 100.00 | | | |
| | PK | 135.00- 08/15/11 | 44061282 | 27006 Modern Tile | 28407467 | AV | | | 07/31/11 | | 07/31/11 | 28407467 | | | 135.00 | | | |
| | | | | 27006 Modern Tile | 11665782 | OC | | | 07/06/11 | 100.00 | 07/06/11 | 28407467 | | | | | | CDW |
| | | | | 27006 Modern Tile | 11672083 | OC | | | 07/12/11 | 135.00 | 07/12/11 | 28407467 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | | | | 235.00 | | | |
| 61100 | | Mirrors | | | | | | | | | | | 149.00 | | | 149.00 | | |
| | PK | 149.00- 08/15/11 | 44061287 | 390658 Tri City Ins | 28407477 | AV | | | 07/31/11 | | 07/31/11 | 28407477 | | | 149.00 | | | |
| | | | | 390658 Tri City Ins | 11481100 | OP | | | 02/16/11 | 149.00 | 02/16/11 | 28407477 | | | 149.00 | | | |
| | | | | 44MIC00001 | | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | | | | 149.00 | | | |
| 61200 | | Shower Enclosures | | | | | | | | | | | 395.00 | | | 395.00 | | |
| | PK | 395.00- 08/15/11 | 44061287 | 390658 Tri City Ins | 28407478 | AV | | | 07/31/11 | | 07/31/11 | 28407478 | | | 395.00 | | | |
| | | | | 390658 Tri City Ins | 11481101 | OP | | | 02/16/11 | 395.00 | 02/16/11 | 28407478 | | | 395.00 | | | |
| | | | | 44SHC00001 | | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | | | | 395.00 | | | |
| 61410 | | Bath Accessories | | | | | | | | | | | 150.00 | | | 150.00 | | |
| | PK | 150.00- 07/15/11 | 44061230 | 27006 Modern Tile | 28286702 | AV | | | 06/30/11 | | 06/30/11 | 28286702 | | | 150.00 | | | |
| | | | | 27006 Modern Tile | 11481102 | OP | | | 02/16/11 | 150.00 | 02/16/11 | 28286702 | | | 150.00 | | | |
| | | | | 44BAC00001 | | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | | | | 150.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | 226.00 | | | 226.00 | | |
| | PK | 226.00- 08/15/11 | 44061287 | 390658 Tri City Ins | 28407479 | AV | | | 07/31/11 | | 07/31/11 | 28407479 | | | 226.00 | | | |
| | | | | 390658 Tri City Ins | 11481103 | OP | | | 02/16/11 | 226.00 | 02/16/11 | 28407479 | | | 226.00 | | | |
| | | | | 44CLC00001 | | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | | | | 226.00 | | | |
| 62110 | | Appliances  Built | | | | | | | | | | | 347.00 | | | 347.00 | | |
| | PK | 347.00- 10/12/11 | 44061373 | 26862 General Elec | 13026923 | OV | | | 10/12/11 | | 07/12/11 | 12-612472 | | | 347.00 | | | |
| | | | | 26862 General Elec | 11481104 | OP | | | 02/16/11 | 347.00 | 02/16/11 | 12-612472 | | | 347.00 | | | |
| | | | | 44APC00001 | | | | | Appliances built | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | | | | 347.00 | | | |
| 62115 | | Appliances Final | | | | | | | | | | | 2,029.00 | | | 2,293.46 | 264.46- | |
| | PK | 2,029.00- 10/12/11 | 44061373 | 26862 General Elec | 13026934 | OV | | | 10/12/11 | | 07/12/11 | 12-612472A | | | 2,029.00 | | | |
| | PK | 264.46- 10/13/11 | 44061384 | 421526 GE Appliance | 13027302 | OV | | | 10/12/11 | | 07/12/11 | 12-612472B | | | 264.46 | | | |
| | | | | 26862 General Elec | 11481105 | OP | | | 02/16/11 | 2,029.00 | 02/16/11 | 12-612472B | | | | | | |
| | | | | 44APC00020 | | | | | Appliances Final | | | | | | | | | |
| | | | | 421526 GE Appliance | 11748039 | OC | | | 10/07/11 | 264.46 | 10/07/11 | 12-612472B | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | | | | 2,293.46 | | | |
| 66210 | | Dumpster | | | | | | | | | | | 700.00 | | | 700.00 | 700.00 | |
| | PK | 350.00- 07/15/11 | 44061238 | 49496 Waste Servic | 28286706 | AV | | | 06/30/11 | | 06/30/11 | 28286706 | | | 700.00 | | | |
| | PK | 350.00- 03/03/11 | 44061016 | 49496 Waste Servic | 27637879 | AV | | | 03/03/11 | | 03/03/11 | 27637879 | | | 350.00 | | | |
| | | | | 49496 Waste Servic | 11630440 | OC | | | 06/14/11 | 350.00 | 06/14/11 | 27637879 | | | 350.00 | | | CDW |
| | | | | 49496 Waste Servic | 11481106 | OP | | | 02/16/11 | 350.00 | 02/16/11 | 27637879 | | | | | | |
| | | | | 44DMC00001 | | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | 49496 Waste Servic | 11481106 | OP | | | 02/16/11 | 360.00- | 02/16/11 | 27637879 | | 360.00- | | | | |
| | | | | 44DMC00001 | | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | 182408 WASTE SERVIC | 11664597 | OC | | | 07/05/11 | 360.00 | 07/05/11 | 27637879 | | | 360.00 | | | CDW |

*Beazer v Knauf Gips, et al.*
cb: 704234

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020058
Addr: 13525 Little Gem Circle
Plan/Elv: 0058 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 700.00 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 03/03/11 | 44061016 | 49496 Waste Servic | 27637880 | AV | | | 03/03/11 | | 03/03/11 | 27637880 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11481107 | OP | | | 02/16/11 | 350.00 | 02/16/11 | 27637880 | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 03/15/11 | 44061066 | 49496 Waste Servic | 27673006 | AV | | | 03/14/11 | | 03/14/11 | 27673006 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11481108 | OP | | | 02/16/11 | 350.00 | 02/16/11 | 27673006 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 03/15/11 | 44061066 | 49496 Waste Servic | 27673007 | AV | | | 03/14/11 | | 03/14/11 | 27673007 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11481109 | OP | | | 02/16/11 | 350.00 | 02/16/11 | 27673007 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 05/16/11 | 44061187 | 49496 Waste Servic | 27981212 | AV | | | 05/16/11 | | 05/16/11 | 27981212 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11481110 | OP | | | 02/16/11 | 350.00 | 02/16/11 | 27981212 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 6,142.50 | 6,142.50 | 6,142.50- | |
| | PK | 6,142.50- | 04/15/11 | 44061129 | 414054 Southern Liv | 12904281 | PV | | | 04/11/11 | | 04/11/11 | 5164 | | | 6,142.50 | | | |
| | | | | | | | | | | | | | | | | 6,142.50 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 08/04/11 | 44061269 | 158068 Deponto Pain | 28407469 | AV | | | 07/31/11 | | 07/31/11 | 28407469 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11481111 | OP | | | 02/16/11 | 100.00 | 02/16/11 | 28407469 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 484.00 | 484.00 | 225.00- | |
| | PK | 150.00- | 09/15/11 | 44061335 | 419084 K & B Profes | 28468869 | AV | | | 08/15/11 | | 08/15/11 | 28468869 | | | 150.00 | | | |
| | PK | 75.00- | 09/15/11 | 44061335 | 419084 K & B Profes | 28468870 | AV | | | 08/15/11 | | 08/15/11 | 28468870 | | | 75.00 | | | |
| | PK | 259.00- | 09/15/11 | 44061336 | 195391 K & B Profes | 28407470 | AV | | | 07/31/11 | | 07/31/11 | 28407470 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11481112 | OP | | | 02/16/11 | 259.00 | 02/16/11 | 28407470 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | 419084 K & B Profes | 11702553 | OC | | | 08/12/11 | 150.00 | 08/12/11 | 28407470 | | | | | | CDW |
| | | | | | 419084 K & B Profes | 11702558 | OC | | | 08/12/11 | 75.00 | 08/12/11 | 28407470 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 484.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 09/15/11 | 44061336 | 195391 K & B Profes | 28407471 | AV | | | 07/31/11 | | 07/31/11 | 28407471 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11481113 | OP | | | 02/16/11 | 259.00 | 02/16/11 | 28407471 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 09/15/11 | 44061336 | 195391 K & B Profes | 28407472 | AV | | | 07/31/11 | | 07/31/11 | 28407472 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11481114 | OP | | | 02/16/11 | 95.00 | 02/16/11 | 28407472 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704235*

```
55520                                                                                                                  Page No. . .    121
                                                                                                                       Time - . . .  9:32:06
Run Date:    07/19/18                                    Magnolia Lakes-Drywall                    Pkg to Field:
Job:         44094020058                                 Job Cost Detail Report                    Lot Start Date:  02/16/11
Addr:        13525 Little Gem Circle                     As of 07/31/18                            Div Est. Closed:
Plan/Elv:    0058 *                                                                                Corp Est. Closed:
Purchaser:                                                                                         Date Closed:
Date Sold:                                                                                         Contingency Type:
Sales Price:                                                                                       ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68230 | | Interior Clean Buf | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- 09/15/11 | 44061336 | | 195391 K & B Profes | 28407473 | AV | | | 07/31/11 | | 07/31/11 | 28407473 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11481115 | OP | | | 02/16/11 | 95.00 | 02/16/11 | 28407473 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | | Interior Clean Clo | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- 09/15/11 | 44061336 | | 195391 K & B Profes | 28407474 | AV | | | 07/31/11 | | 07/31/11 | 28407474 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11481116 | OP | | | 02/16/11 | 95.00 | 02/16/11 | 28407474 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | 38,090.00 | 38,090.00 | 38,090.00- | |
| | PK | 8,390.00- 09/14/11 | 44061329 | | 233143 Overbeck, Da | 13003917 | PV | | | 09/13/11 | | 09/13/11 | 100 | | | 8,390.00 | | | |
| | PK | 3,200.00- 09/01/11 | 44061309 | | 233143 Overbeck, Da | 12992238 | PV | | | 08/31/11 | | 08/31/11 | SEPTEMBER 20 | | | 3,200.00- | | | |
| | PO | 3,200.00  09/01/11 | 44061309 | | 233143 Overbeck, Da | 12992238 | PV | | | | | 08/31/11 | SEPTEMBER 20 | | | | | | |
| | PK | 3,200.00- 09/01/11 | 44061309 | | 233143 Overbeck, Da | 12992238 | PV | | | 08/26/11 | | 08/26/11 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | PO | 3,200.00  09/01/11 | 44061309 | | 233143 Overbeck, Da | 12992238 | PV | | | | | 08/26/11 | SEPTEMBER 20 | | | | | | |
| | PK | 3,200.00- 08/01/11 | 44061264 | | 233143 Overbeck, Da | 12969020 | PV | | | 07/25/11 | | 07/25/11 | AUGUST 2011 | | | 3,200.00 | | | |
| | PK | 3,200.00- 06/29/11 | 44061220 | | 233143 Overbeck, Da | 12952150 | PV | | | 06/29/11 | | 06/29/11 | JULY 2011 ST | | | 3,200.00 | | | |
| | PK | 3,200.00- 06/29/11 | 44061221 | | 421721 Pereira, Dia | 12952153 | PV | | | 06/29/11 | | 06/29/11 | JULY 2011 ST | | | 3,200.00 | | | |
| | PK | 3,200.00- 06/01/11 | 44061193 | | 233143 Overbeck, Da | 12932257 | PV | | | 05/31/11 | | 05/31/11 | JUNE 2011 ST | | | 3,200.00 | | | |
| | PK | 3,200.00- 06/01/11 | 44061194 | | 421721 Pereira, Dia | 12932258 | PV | | | 05/31/11 | | 05/31/11 | JUNE 2011 ST | | | 3,200.00 | | | |
| | | | | | | 27948206 | JE | | | 04/30/11 | | 04/30/11 | | | | 2,500.00 | | | |
| | PK | 3,200.00- 04/27/11 | 44061138 | | 233143 Overbeck, Da | 12913582 | PV | | | 04/27/11 | | 04/27/11 | MAY 2011 | | | 3,200.00 | | | |
| | PK | 3,200.00- 03/25/11 | 44061076 | | 233143 Overbeck, Da | 12894504 | PV | | | 03/25/11 | | 03/25/11 | APRIL 2011 | | | 3,200.00 | | | |
| | PK | 1,600.00- 03/10/11 | 44061028 | | 233143 Overbeck, Da | 12880882 | PV | | | 03/08/11 | | 03/08/11 | FEBRUARY 201 | | | 1,600.00 | | | |
| | PK | 3,200.00- 03/10/11 | 44061028 | | 233143 Overbeck, Da | 12880884 | PV | | | 03/08/11 | | 03/08/11 | MARCH 2011 | | | 3,200.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 38,090.00 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | 8,899.27 | 8,899.27 | 8,899.27- | |
| | PK | 858.15- 07/01/12 | 44061612 | | 419507 Environ Inte | 13182284 | PV | 0058 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 9.34 | | | |
| | PK | 5,443.76- 06/15/12 | 44061601 | | 419507 Environ Inte | 13179766 | PV | 0058 | Z | 06/15/12 | | 06/15/12 | 319766 | | | 26.54 | | | |
| | PK | 1,418.21- 05/01/12 | 44061568 | | 419507 Environ Inte | 13144384 | PV | 0058 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- 05/01/12 | 44061579 | | 419507 Environ Inte | 13144419 | PV | 0058 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.34 | | | |
| | PK | 23,827.64- 09/23/11 | 44061339 | | 419507 Environ Inte | 13008544 | PV | | | 09/20/11 | | 09/20/11 | 301232 | | | 763.44 | | | |
| | PK | 34,788.33- 04/01/11 | 44061090 | | 419507 Environ Inte | 12897106 | PV | | | 03/30/11 | | 03/30/11 | 299462 | | | 8,078.79 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 8,899.27 | | | |

```
                                                       ------------ ------------ ------------ ------------ ------------
                                       Bus. Unit Total    44,912.00               101,633.73  101,634.23   56,721.73-
```

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | 360.00 | 3,940.46 |
| VARIANCE Totals | 360.00 | 3,940.46 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| DESIGN CENTER TOTALS  - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704236*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020058
Addr: 13525 Little Gem Circle
Plan/Elv: 0058 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| DESIGN CENTER | | | | | | | |
| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |
| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 44,912.00 | | 101,633.73 | 101,634.23 | | 101,633.73- | |

*Beazer v Knauf Gips, et al.*
*cb: 704237*

```
55520                                                                                                                          Page No. . .    123
                                                                                                                               Time - . . .  9:32:06
                                                                    Magnolia Lakes-Drywall
Run Date:    07/19/18                                                Job Cost Detail Report              Pkg to Field:
Job:         440940020072                                            As of 07/31/18                      Lot Start Date:   07/29/10
Addr:        13524 Little Gem Circle                                                                     Div Est. Closed:
Plan/Elv:    0072 *                                                                                      Corp Est. Closed:
Purchaser:                                                                                               Date Closed:
Date Sold:                                                                                               Contingency Type:
Sales Price:                                                                                             ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | 550.00 | | 562.78 | 562.78 | 12.78- | |
| | PK | 562.78- 08/05/10 44060570 | 26965 Lee County B | 12744244 PV | 08/05/10 | | 08/05/10 | RES2010-0340 | | | 562.78 | | | CDW |
| | | | | | | | | | | | 562.78 | | | |
| 45112 | | Windows & SGD 2nd | | | | | | | | | 298.00 | 298.00 | 298.00- | |
| | PK | 298.00- 03/15/11 44061050 | 249392 Great Southe | 27673011 AV | 03/14/11 | | 03/14/11 | 27673011 | | | 298.00 | | | |
| | PO | 298.00- 03/15/11 44061050 | 249392 Great Southe | 27673011 AV | | | 03/14/11 | 27673011 | | | | | | |
| | PK | 298.00- 04/27/11 44061137 | 249392 Great Southe | 27673011 AV | | | 03/14/11 | 27673011 | | | | | | |
| | | | 249392 Great Southe | 11494061 OC | 03/03/11 | 298.00 | 03/03/11 | 27673011 | | | | | | CDW |
| | | | | | | | | | | | 298.00 | | | |
| 45200 | | Garage Doors | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- 02/15/11 44060941 | 95276 Allied Doors | 27576894 AV | 02/15/11 | | 02/15/11 | 27576894 | | | 520.00 | | | |
| | | | 95276 Allied Doors | 11347102 OP | 07/29/10 | 520.00 | 07/29/10 | 27576894 | | | | | | |
| | | | | 44GAC00001 | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | 520.00 | | | |
| 46260 | | Stucco Labor | | | | | | | | | 200.00 | 200.00 | 200.00- | |
| | PK | 200.00- 04/15/11 44061128 | 216390 Paramount St | 12904056 OV | 04/11/11 | | 01/31/11 | 999900154 | | | 200.00 | | | |
| | | | 216390 Paramount St | 11497487 OC | 03/08/11 | 200.00 | 03/08/11 | 999900154 | | | | | | CDW |
| | | | | | | | | | | | 200.00 | | | |
| 49101 | | Underground Plumbi | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- 10/18/10 44060691 | 26447 Cape Coral P | 27255937 AV | 10/15/10 | | 10/15/10 | 27255937 | | | 340.00 | | | |
| | | | 26447 Cape Coral P | 11347103 OP | 07/29/10 | 340.00 | 07/29/10 | 27255937 | | | | | | |
| | | | | 44PLC00999 | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | 340.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- 10/18/10 44060691 | 26447 Cape Coral P | 27255938 AV | 10/15/10 | | 10/15/10 | 27255938 | | | 850.00 | | | |
| | | | 26447 Cape Coral P | 11347104 OP | 07/29/10 | 850.00 | 07/29/10 | 27255938 | | | | | | |
| | | | | 44PLC00666 | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | 850.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | 4,490.00 | | 4,675.00 | 4,675.00 | 185.00- | |
| | PK | 110.00- 08/15/11 44061275 | 26447 Cape Coral P | 28407481 AV | 07/31/11 | | 07/31/11 | 28407481 | | | 110.00 | | | |
| | PK | 75.00- 03/15/11 44061639 | 26447 Cape Coral P | 27673008 AV | 03/14/11 | | 03/14/11 | 27673008 | | | 75.00 | | | |
| | PK | 4,490.00- 02/01/11 44060912 | 26447 Cape Coral P | 27549878 AV | 01/31/11 | | 01/31/11 | 27549878 | | | 4,490.00 | | | |
| | | | 26447 Cape Coral P | 11490499 OC | 02/28/11 | 75.00 | 02/28/11 | 27549878 | | | | | | CDW |
| | | | 26447 Cape Coral P | 11684637 OC | 07/25/11 | 110.00 | 07/25/11 | 27549878 | | | | | | CDW |
| | | | 26447 Cape Coral P | 11347105 OP | 07/29/10 | 4,490.00 | 07/29/10 | 27549878 | | | | | | |
| | | | | 44PLC00001 | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | 4,675.00 | | | |
| 50055 | | Elec - Main Discon | | | | | | | 500.00 | | 500.00 | 500.00 | 500.00- | |
| | PK | 500.00- 11/15/10 44060764 | 26858 Gator Electr | 27343037 AV | 11/15/10 | | 11/15/10 | 27343037 | | | 500.00 | | | |
| | | | 26858 Gator Electr | 11415333 OC | 11/09/10 | 500.00 | 11/09/10 | 27343037 | | | | | | CDW |
| | | | | | | | | | | | 500.00 | | | |
| 50100 | | Rough Electrical | | | | | | | 3,417.00 | | 3,417.00 | 3,417.00 | | |
| | PK | 3,417.00- 11/15/10 44060764 | 26858 Gator Electr | 27343038 AV | 11/15/10 | | 11/15/10 | 27343038 | | | 3,417.00 | | | |
| | | | 26858 Gator Electr | 11347106 OP | 07/29/10 | 3,417.00 | 07/29/10 | 27343038 | | | | | | |
| | | | | 44ELC00010 | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | 3,417.00 | | | |
| 50200 | | Final Electrical | | | | | | | 2,578.00 | | 2,578.00 | 2,578.00 | | |
| | PK | 2,578.00- 02/01/11 44060918 | 26858 Gator Electr | 27549879 AV | 01/31/11 | | 01/31/11 | 27549879 | | | 2,578.00 | | | |
| | | | 26858 Gator Electr | 11347107 OP | 07/29/10 | 2,578.00 | 07/29/10 | 27549879 | | | | | | |
| | | | | 44ELC00020 | Electrical final | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704238

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020072
Addr: 13524 Little Gem Circle
Plan/Elv: 0072 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 07/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 2,578.00 | | | |
| 50305 Light Fixtures/Fan | | | | | | | | | | | | | | 1,176.00 | | 1,176.00 | 1,176.00 | | |
| | PK | 1,176.00- | 02/01/11 | 44060918 | 26858 Gator Electr | 27549880 | AV | | | 01/31/11 | | 01/31/11 | 27549880 | | | 1,176.00 | | | |
| | | | | | 26858 Gator Electr | 11347108 | OP | | | 07/29/10 | 1,176.00 | 07/29/10 | 27549880 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,176.00 | | | |
| 51100 HVAC Rough | | | | | | | | | | | | | | 2,783.00 | | 2,783.00 | 2,783.00 | | |
| | PK | 2,783.00- | 11/04/10 | 44060732 | 90770 Conditioned | 27303754 | AV | | | 10/31/10 | | 10/31/10 | 27303754 | | | 2,783.00 | | | |
| | | | | | 90770 Conditioned | 11347109 | OP | | | 07/29/10 | 2,783.00 | 07/29/10 | 27303754 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,783.00 | | | |
| 51200 HVAC Trim | | | | | | | | | | | | | | 2,783.00 | | 2,783.00 | 2,783.00 | | |
| | PK | 2,783.00- | 02/01/11 | 44060914 | 90770 Conditioned | 27549886 | AV | | | 01/31/11 | | 01/31/11 | 27549886 | | | 2,783.00 | | | |
| | | | | | 90770 Conditioned | 11347110 | OP | | | 07/29/10 | 2,783.00 | 07/29/10 | 27549886 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,783.00 | | | |
| 52100 Batt Insulation | | | | | | | | | | | | | | 591.00 | | 680.00 | 680.00 | 89.00- | |
| | PK | 89.00- | 03/15/11 | 44061063 | 390658 Tri City Ins | 27673012 | AV | | | 03/14/11 | | 03/14/11 | 27673012 | | | 89.00 | | | |
| | PK | 591.00- | 12/01/10 | 44060800 | 390658 Tri City Ins | 27397874 | AV | | | 11/30/10 | | 11/30/10 | 27397874 | | | 591.00 | | | |
| | | | | | 390658 Tri City Ins | 11493128 | OC | | | 12/01/10 | 89.00 | 12/01/10 | 27397874 | | | | | | CDW |
| | | | | | 390658 Tri City Ins | 11347111 | OP | | | 07/29/10 | 591.00 | 07/29/10 | 27397874 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 680.00 | | | |
| 52300 Blown Insulation | | | | | | | | | | | | | | 591.00 | | 591.00 | 591.00 | | |
| | PK | 591.00- | 02/01/11 | 44060926 | 390658 Tri City Ins | 27549888 | AV | | | 01/31/11 | | 01/31/11 | 27549888 | | | 591.00 | | | |
| | | | | | 390658 Tri City Ins | 11347112 | OP | | | 07/29/10 | 591.00 | 07/29/10 | 27549888 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 591.00 | | | |
| 54100 Drywall Turnkey | | | | | | | | | | | | | | 7,216.00 | | 7,216.00 | 7,216.00 | | |
| | PK | 7,216.00- | 12/15/10 | 44060825 | 216389 Paramount Dr | 27430789 | AV | | | 12/14/10 | | 12/14/10 | 27430789 | | | 7,216.00 | | | |
| | | | | | 216389 Paramount Dr | 11347113 | OP | | | 07/29/10 | 7,216.00 | 07/29/10 | 27430789 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 7,216.00 | | | |
| 54330 Corian Window Sill | | | | | | | | | | | | | | 560.00 | | 680.00 | 680.00 | 120.00- | |
| | PK | 120.00- | 03/15/11 | 44061059 | 84755 Sterling Man | 27673009 | AV | | | 03/14/11 | | 03/14/11 | 27673009 | | | 120.00 | | | |
| | PK | 560.00- | 01/04/11 | 44060861 | 84755 Sterling Man | 27479592 | AV | | | 12/31/10 | | 12/31/10 | 27479592 | | | 560.00 | | | |
| | | | | | 84755 Sterling Man | 11478646 | OC | | | 02/10/11 | 120.00 | 02/10/11 | 27479592 | | | | | | CDW |
| | | | | | 84755 Sterling Man | 11347114 | OP | | | 07/29/10 | 560.00 | 07/29/10 | 27479592 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 680.00 | | | |
| 55021 Cabinets/Mica Tops | | | | | | | | | | | | | | 5,936.00 | | 6,135.10 | 6,135.10 | 199.10- | |
| | PK | 199.10- | 02/01/11 | 44060924 | 84755 Sterling Man | 27549884 | AV | | | 01/31/11 | | 01/31/11 | 27549884 | | | 199.10 | | | |
| | PK | 5,936.00- | 01/04/11 | 44060855 | 26377 American Woo | 27479591 | AV | | | 12/31/10 | | 12/31/10 | 27479591 | | | 5,936.00 | | | |
| | | | | | 26377 American Woo | 11347115 | OP | | | 07/29/10 | 5,936.00 | 07/29/10 | 27479591 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | 84755 Sterling Man | 11461258 | OC | | | 01/14/11 | 199.10 | 01/14/11 | 27479591 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 6,135.10 | | | |
| 55210 Corian Countertops | | | | | | | | | | | | | | 5,017.00 | | 5,017.00 | 5,017.00 | | |
| | PK | 5,017.00- | 02/01/11 | 44060924 | 84755 Sterling Man | 27549885 | AV | | | 01/31/11 | | 01/31/11 | 27549885 | | | 5,017.00 | | | |
| | | | | | 84755 Sterling Man | 11347116 | OP | | | 07/29/10 | 5,017.00 | 07/29/10 | 27549885 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704239*

```
55520                                                                                                              Page No. . .    125
                                                                                                                   Time - . . .  9:32:06
Run Date:   07/19/18                                    Magnolia Lakes-Drywall
Job:        44094020072                                 Job Cost Detail Report                    Pkg to Field:
Addr:       13524 Little Gem Circle                        As of 07/31/18                         Lot Start Date:   07/29/10
Plan/Elv:   0072 *                                                                                Div Est. Closed:
Purchaser:                                                                                        Corp Est. Closed:
Date Sold:                                                                                        Date Closed:
Sales Price:                                                                                      Contingency Type:
                                                                                                 ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 44COC00001 | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | 5,017.00 | | | |
| 56100 | | Trim Turnkey | | | | | | | 3,557.00 | | 3,941.40 | 3,941.40 | 384.40- | |
| | PK | 50.00- 04/01/11 44061085 | 234406 Chucks Custo | 27774936 AV | 03/31/11 | | 03/31/11 | 27774936 | | | 50.00 | | | |
| | PK | 334.40- 02/15/11 44060946 | 234406 Chucks Custo | 27576901 AV | 02/15/11 | | 02/15/11 | 27576901 | | | 334.40 | | | |
| | PK | 3,557.00- 01/04/11 44060857 | 234406 Chucks Custo | 27479593 AV | 12/31/10 | | 12/31/10 | 27479593 | | | 3,557.00 | | | |
| | | | 234406 Chucks Custo | 11473174 OC | 01/31/11 | 334.40 | 01/31/11 | 27479593 | | | | | | CDW |
| | | | 234406 Chucks Custo | 11527677 OC | 03/28/11 | 50.00 | 03/28/11 | 27479593 | | | | | | CDW |
| | | | 234406 Chucks Custo | 11347117 OP | 07/29/10 | 3,557.00 | 07/29/10 | 27479593 | | | | | | |
| | | | | 44ISC00001 | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | 3,941.40 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | 1,399.00 | | 1,399.00 | 1,399.00 | | |
| | PK | 1,399.00- 02/01/11 44060921 | 27006 Modern Tile | 27549882 AV | 01/31/11 | | 01/31/11 | 27549882 | | | 1,399.00 | | | |
| | | | 27006 Modern Tile | 11347118 OP | 07/29/10 | 1,399.00 | 07/29/10 | 27549882 | | | | | | |
| | | | | 44TBC00001 | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | 1,399.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | 1,120.00 | | 1,120.00 | 1,120.00 | | |
| | PK | 1,120.00- 01/04/11 44060857 | 234406 Chucks Custo | 27479594 AV | 12/31/10 | | 12/31/10 | 27479594 | | | 1,120.00 | | | |
| | | | 234406 Chucks Custo | 11347119 OP | 07/29/10 | 1,120.00 | 07/29/10 | 27479594 | | | | | | |
| | | | | 44ISC00020 | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | 1,120.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | 2,272.00 | | 2,272.00 | 2,272.00 | | |
| | PK | 2,272.00- 12/15/10 44060823 | 158068 Deponto Pain | 27430788 AV | 12/14/10 | | 12/14/10 | 27430788 | | | 2,272.00 | | | |
| | | | 158068 Deponto Pain | 11347120 OP | 07/29/10 | 2,272.00 | 07/29/10 | 27430788 | | | | | | |
| | | | | 44PNC00010 | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | 2,272.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | 568.00 | | 793.00 | 793.00 | 225.00- | |
| | PK | 225.00- 03/15/11 44061046 | 158068 Deponto Pain | 27673010 AV | 03/14/11 | | 03/14/11 | 27673010 | | | 225.00 | | | |
| | PK | 568.00- 02/15/11 44060947 | 158068 Deponto Pain | 27576895 AV | 02/15/11 | | 02/15/11 | 27576895 | | | 568.00 | | | |
| | | | 158068 Deponto Pain | 11501806 OC | 03/10/11 | 225.00 | 03/10/11 | 27576895 | | | | | | CDW |
| | | | 158068 Deponto Pain | 11347121 OP | 07/29/10 | 568.00 | 07/29/10 | 27576895 | | | | | | |
| | | | | 44PNC00001 | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | 793.00 | | | |
| 58903 | | Structure Wiring-R | | | | | | | 260.00 | | 260.00 | 260.00 | | |
| | PK | 260.00- 11/15/10 44060764 | 26858 Gator Electr | 27343039 AV | 11/15/10 | | 11/15/10 | 27343039 | | | 260.00 | | | |
| | | | 26858 Gator Electr | 11347123 OP | 07/29/10 | 260.00 | 07/29/10 | 27343039 | | | | | | |
| | | | | 44TIC00001 | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | 260.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | 260.00 | | 260.00 | 260.00 | | |
| | PK | 260.00- 02/01/11 44060918 | 26858 Gator Electr | 27549881 AV | 01/31/11 | | 01/31/11 | 27549881 | | | 260.00 | | | |
| | | | 26858 Gator Electr | 11347124 OP | 07/29/10 | 260.00 | 07/29/10 | 27549881 | | | | | | |
| | | | | 44TIC00020 | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | 260.00 | | | |
| 59405 | | Paver Drives/Walks | | | | | | | | | 241.67 | 241.67 | 241.67- | |
| | PK | 241.67- 09/21/11 44061338 | 423070 Alliance Pav | 13009320 PV | 0072 Z | 09/20/11 | | 09/20/11 | 2011-8792 | | | 241.67 | | |
| | | | 423070 Alliance Pav | 11563547 OC | 04/25/11 | 241.67 | 04/25/11 | 2011-8792 | | 241.67 | | | | CDW |
| | | | 423070 Alliance Pav | 11563547 OC | 04/25/11 | 241.67- | 04/25/11 | 2011-8792 | | 241.67- | | | | CDW |
| | | | | | | | | | | | 241.67 | | | |
| 59460 | | Pavers Drives/Walk | | | | | | | | | 310.50 | 310.50 | 310.50- | |
| | PK | 200.00- 06/22/12 44061607 | 430585 DGP & S Cons | 29679337 AV | 05/31/12 | | 05/31/12 | 29679337 | | | 200.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704240*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020072
Addr: 13524 Little Gem Circle
Plan/Elv: 0072 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 07/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | 430585 DGP & S Cons | 11847570 | OC | | | 02/07/12 | 200.00 | 02/07/12 | 2010/123 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 310.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 2,932.00 | | 2,932.00 | 2,932.00 | | |
| | PK | 2,932.00- | 02/15/11 | 44060950 | 27006 Modern Tile | 27576893 | AV | | | 02/15/11 | | 02/15/11 | 27576893 | | | 2,932.00 | | | |
| | | | | | 27006 Modern Tile | 11347125 | OP | | | 07/29/10 | 2,932.00 | 07/29/10 | 27576893 | | | | | | |
| | | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,932.00 | | | |
| 60050 | Flooring Tile | | | | | | | | | | | | | | | 150.00 | 150.00 | 150.00- | |
| | PK | 150.00- | 04/01/11 | 44061095 | 27006 Modern Tile | 27774935 | AV | | | 03/31/11 | | 03/31/11 | 27774935 | | | 150.00 | | | |
| | | | | | 27006 Modern Tile | 11527687 | OC | | | 03/28/11 | 150.00 | 03/28/11 | 27774935 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 150.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 364.00 | | 364.00 | 364.00 | | |
| | PK | 364.00- | 02/15/11 | 44060953 | 390658 Tri City Ins | 27576902 | AV | | | 02/15/11 | | 02/15/11 | 27576902 | | | 364.00 | | | |
| | | | | | 390658 Tri City Ins | 11347126 | OP | | | 07/29/10 | 364.00 | 07/29/10 | 27576902 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 364.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | | 395.00 | | 395.00 | 395.00 | | |
| | PK | 395.00- | 02/15/11 | 44060953 | 390658 Tri City Ins | 27576903 | AV | | | 02/15/11 | | 02/15/11 | 27576903 | | | 395.00 | | | |
| | | | | | 390658 Tri City Ins | 11347127 | OP | | | 07/29/10 | 395.00 | 07/29/10 | 27576903 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 395.00 | | | |
| 61410 | Bath Accessories | | | | | | | | | | | | | 185.00 | | 185.00 | 185.00 | | |
| | PK | 185.00- | 02/01/11 | 44060921 | 27006 Modern Tile | 27549883 | AV | | | 01/31/11 | | 01/31/11 | 27549883 | | | 185.00 | | | |
| | | | | | 27006 Modern Tile | 11347128 | OP | | | 07/29/10 | 185.00 | 07/29/10 | 27549883 | | | | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | | 185.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 299.00 | | 299.00 | 299.00 | | |
| | PK | 299.00- | 02/15/11 | 44060953 | 390658 Tri City Ins | 27576904 | AV | | | 02/15/11 | | 02/15/11 | 27576904 | | | 299.00 | | | |
| | | | | | 390658 Tri City Ins | 11347129 | OP | | | 07/29/10 | 299.00 | 07/29/10 | 27576904 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 299.00 | | | |
| 62110 | Appliances Built | | | | | | | | | | | | | 424.00 | | 424.00 | 424.00 | | |
| | PK | 424.00- | 03/10/11 | 44061021 | 26862 General Elec | 12880820 | OV | | | 03/08/11 | | 02/11/11 | 436364 | | | 424.00 | | | |
| | | | | | 26862 General Elec | 11347130 | OP | | | 07/29/10 | 424.00 | 07/29/10 | 436364 | | | | | | |
| | | | | | | 44APC00001 | | | | Appliances built | | | | | | | | | |
| | | | | | | | | | | | | | | | | 424.00 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | | 3,347.00 | | 3,569.02 | 3,569.02 | 222.02- | |
| | PK | 222.02- | 03/10/11 | 44061022 | 421526 GE Appliance | 12883966 | OV | | | 03/10/11 | | 02/11/11 | 436364.. | | | 222.02 | | | |
| | PK | 3,347.00- | 03/10/11 | 44061021 | 26862 General Elec | 12880824 | OV | | | 03/08/11 | | 02/11/11 | 436364. | | | 3,347.00 | | | |
| | | | | | 26862 General Elec | 11347131 | OP | | | 07/29/10 | 3,347.00 | 07/29/10 | 436364. | | | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | 421526 GE Appliance | 11497748 | OC | | | 03/08/11 | 222.02 | 03/08/11 | 436364. | | | | | | CDW |
| | | | | | | | | | | | | | | | | 3,569.02 | | | |
| 66210 | Dumpster | | | | | | | | | | | | | 350.00 | | 700.00 | 700.00 | 350.00- | |
| | | | | | | 27635356 | JE | | | 02/28/11 | | 02/28/11 | | | | 350.00 | | | |
| | PK | 350.00- | 09/01/10 | 44060630 | 49496 Waste Servic | 27127772 | AV | | | 08/31/10 | | 08/31/10 | 27127772 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11347132 | OP | | | 07/29/10 | 350.00 | 07/29/10 | 27127772 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 700.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704241*

55520

Run Date:    07/19/18
Job:         44094020072
Addr:        13524 Little Gem Circle
Plan/Elv:    0072 *
Purchaser:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   07/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66220 | PK | Dumpster Draw 2 350.00- 09/01/10 | | 44060630 | 49496 Waste Servic | 27127773 | AV | | | 08/31/10 | | 08/31/10 | 27127773 | 350.00 | | 350.00 | 350.00 | | |
| | | | | | 49496 Waste Servic | 11347133 | OP | | | 07/29/10 | 350.00 | 07/29/10 | 27127773 | | | 350.00 | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | PK | Dumpster Draw 3 350.00- 10/18/10 | | 44060709 | 49496 Waste Servic | 27255939 | AV | | | 10/15/10 | | 10/15/10 | 27255939 | 350.00 | | 350.00 | 350.00 | | |
| | | | | | 49496 Waste Servic | 11347134 | OP | | | 07/29/10 | 350.00 | 07/29/10 | 27255939 | | | 350.00 | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | PK | Dumpster Draw 4 350.00- 12/01/10 | | 44060801 | 49496 Waste Servic | 27397872 | AV | | | 11/30/10 | | 11/30/10 | 27397872 | 350.00 | | 350.00 | 350.00 | | |
| | | | | | 49496 Waste Servic | 11347135 | OP | | | 07/29/10 | 350.00 | 07/29/10 | 27397872 | | | 350.00 | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | PK | Dumpster Draw 5 350.00- 12/01/10 | | 44060801 | 49496 Waste Servic | 27397873 | AV | | | 11/30/10 | | 11/30/10 | 27397873 | 350.00 | | 350.00 | 350.00 | | |
| | | | | | 49496 Waste Servic | 11347136 | OP | | | 07/29/10 | 350.00 | 07/29/10 | 27397873 | | | 350.00 | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | PK | Drywall Clean 8,307.00- 11/18/10 | | 44060777 | 414054 Southern Liv | 12818462 | PV | | | 11/18/10 | | 11/18/10 | 5009 | 8,307.00 | | 8,307.00 | 8,307.00- | | |
| | | | | | | | | | | | | | | | | 8,307.00 | | | |
| 68110 | PK | Pressure Washing 100.00- 02/15/11 | | 44060947 | 158068 Deponto Pain | 27576896 | AV | | | 02/15/11 | | 02/15/11 | 27576896 | 100.00 | | 100.00 | 100.00 | | |
| | | | | | 158068 Deponto Pain | 11347137 | OP | | | 07/29/10 | 100.00 | 07/29/10 | 27576896 | | | 100.00 | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | PK | Interior Clean 1st 259.00- 02/01/11 | | 44060920 | 195391 K & B Profes | 27549887 | AV | | | 01/31/11 | | 01/31/11 | 27549887 | 259.00 | | 259.00 | 259.00 | | |
| | | | | | 195391 K & B Profes | 11347138 | OP | | | 07/29/10 | 259.00 | 07/29/10 | 27549887 | | | 259.00 | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68220 | PK | Interior Clean 2nd 259.00- 02/15/11 | | 44060949 | 195391 K & B Profes | 27576897 | AV | | | 02/15/11 | | 02/15/11 | 27576897 | 259.00 | | 259.00 | 259.00 | | |
| | | | | | 195391 K & B Profes | 11347139 | OP | | | 07/29/10 | 259.00 | 07/29/10 | 27576897 | | | 259.00 | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | PK | Interior Clean 3rd 95.00- 02/15/11 | | 44060949 | 195391 K & B Profes | 27576898 | AV | | | 02/15/11 | | 02/15/11 | 27576898 | 95.00 | | 95.00 | 95.00 | | |
| | | | | | 195391 K & B Profes | 11347140 | OP | | | 07/29/10 | 95.00 | 07/29/10 | 27576898 | | | 95.00 | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | PK | Interior Clean Buf 95.00- 02/15/11 | | 44060949 | 195391 K & B Profes | 27576899 | AV | | | 02/15/11 | | 02/15/11 | 27576899 | 95.00 | | 95.00 | 95.00 | | |
| | | | | | 195391 K & B Profes | 11347141 | OP | | | 07/29/10 | 95.00 | 07/29/10 | 27576899 | | | 95.00 | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704242*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020072
Addr: 13524 Little Gem Circle
Plan/Elv: 0072 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 07/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68235 | Interior Clean Clo | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 02/15/11 | 44060949 | 195391 K & B Profes | 27576900 | AV | | | 02/15/11 | | 02/15/11 | 27576900 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11347142 | OP | | | 07/29/10 | 95.00 | 07/29/10 | 27576900 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 3,187.10 | 3,187.10 | 3,187.10- | |
| | PK | 154.84- | 02/23/11 | 44060976 | 420284 Porter Davis | 12871711 | PV | | | 02/22/11 | | 02/22/11 | MARCH 2011 P | | | 154.84 | | | |
| | PK | 400.00- | 01/24/11 | 44060903 | 420284 Porter Davis | 12854145 | PV | | | 01/24/11 | | 01/24/11 | FEBRUARY 201 | | | 400.00 | | | |
| | PK | 400.00- | 12/29/10 | 44060848 | 420284 Porter Davis | 12840732 | PV | | | 12/29/10 | | 12/29/10 | JANUARY 2011 | | | 400.00 | | | |
| | PK | 400.00- | 11/23/10 | 44060787 | 420284 Porter Davis | 12822460 | PV | | | 11/23/10 | | 11/23/10 | DECEMBER 201 | | | 400.00 | | | |
| | PK | 400.00- | 10/26/10 | 44060723 | 420284 Porter Davis | 12803446 | PV | | | 10/26/10 | | 10/26/10 | NOVEMBER 201 | | | 400.00 | | | |
| | PK | 400.00- | 09/27/10 | 44060661 | 420284 Porter Davis | 12782421 | PV | | | 09/24/10 | | 09/24/10 | OCTOBER 2010 | | | 400.00 | | | |
| | PK | 400.00- | 08/26/10 | 44060609 | 420284 Porter Davis | 12758640 | PV | | | 08/25/10 | | 08/25/10 | SEPTEMBER 20 | | | 400.00 | | | |
| | PK | 232.26- | 07/26/10 | 44060543 | 420284 Porter Davis | 12734416 | PV | | | 07/26/10 | | 07/26/10 | JULY 2010 PR | | | 232.26 | | | |
| | PK | 400.00- | 07/26/10 | 44060543 | 420284 Porter Davis | 12734417 | PV | | | 07/26/10 | | 07/26/10 | AUGUST 2010 | | | 400.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,187.10 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 17,378.28 | 17,378.28 | 17,378.28- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0072 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 12.43 | | | |
| | PK | 5,443.76- | 06/15/12 | 44061601 | 419507 Environ Inte | 13179084 | PV | 0072 | Z | 06/15/12 | | 06/15/12 | 319766 | | | 26.54 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0072 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0072 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 12.43 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 0072 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 83.89 | | | |
| | PK | 11,921.89- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010722 | PV | 0072 | Z | 09/22/11 | | 09/22/11 | 306660 | | | 48.54 | | | |
| | PK | 3,156.99- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008540 | PV | 0072 | Z | 09/20/11 | | 09/20/11 | 295917 | | | 207.26 | | | |
| | PK | 23,827.64- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008544 | PV | 0072 | Z | 09/20/11 | | 09/20/11 | 301232 | | | 61.39 | | | |
| | PK | 8,368.39- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 88.35 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 574.96 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 1,658.69 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 14,227.33 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 14,227.33- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 14,227.33 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 17,378.28 | | | |
| | | | | | | | | | | | | | | ------------ | ------------ | ------------ | ------------ | ------------ | |
| | | | | | | | | | | | | Bus. Unit Total | | 59,433.00 | | 91,792.85 | 91,792.85 | 32,359.85- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 2,772.52 |
| VARIANCE Totals | | 2,772.52 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

*Beazer v Knauf Gips, et al.*
*cb: 704243*

```
55520                                                                                                          Page No. . .    129
                                                                                                              Time - . . .  9:32:06

Run Date:   07/19/18                              Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020072                           Job Cost Detail Report              Lot Start Date:   07/29/10
Addr:       13524 Little Gem Circle                 As of 07/31/18                    Div Est. Closed:
Plan/Elv:   0072 *                                                                   Corp Est. Closed:
Purchaser:                                                                            Date Closed:
Date Sold:                                                                            Contingency Type:
Sales Price:                                                                          ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                         Commitment        Commit  Commit  Invoice      Invoice    Revised    Open                     Projected  Over/   Var
Code  Chk Typ  Amount  Date    #    Vendor Short Name  #       Typ Subl  Ty Date Amount  Date  Number Budget   Commit      Actual           Final   Under   Cde
----  -------  ------  -----  ---   ----------------   ----   --- ----  -- ---- -------- -----  ------ -----  ----------  -----------  ------------ ------------ ------- ---

SALES OFFICE                      Revised Budget   Open Commitments   Actuals     Est. Cost at Completion      Revenue             Margin     Margin %
-----------                       --------------   ----------------   --------------  ------------------------  ---------------    --------------   --------
Standard Options
----------------
                                  --------------   ----------------   --------------  --------------            ---------------    --------------   ------

SALES OFFICE Standard Totals   -

Custom Options
--------------
                                  --------------   ----------------   --------------  --------------            ---------------    --------------   ------

SALES OFFICE Custom Totals    -

                                  --------------   ----------------   --------------  --------------            ---------------    --------------   ------

     SALES OFFICE TOTALS     -

                                  --------------   ----------------   --------------  --------------            ---------------    --------------   ------

SALES OFFICE AND DESIGN CENTER TOTALS -

OPTION DISCOUNTS                  Revised Budget   Open Commitments   Actuals     Est. Cost at Completion      Revenue             Margin     Margin %
---------------                   --------------   ----------------   --------------  ------------------------  ---------------    --------------   --------
Standard Options
----------------
                                  --------------   ----------------   --------------  --------------            ---------------    --------------   ------

OPTION DISCOUNT Standard Totals -

Custom Options
--------------
                                  --------------   ----------------   --------------  --------------            ---------------    --------------   ------

OPTION DISCOUNT Custom Totals   -

                                  --------------   ----------------   --------------  --------------            ---------------    --------------   ------

     OPTION DISCOUNTS TOTALS -

                                  --------------   ----------------   --------------  --------------            ---------------    --------------   ------

TOTAL OPTIONS (NET) -

BASE HOUSE TOTALS                     59,433.00                        91,792.85       91,792.85                                      91,792.85-
```

*Beazer v Knauf Gips, et al.*
cb: 704244

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020074
Addr: 13512 Little Gem Circle
Plan/Elv: 0074 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/17/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 485.00 | | 484.69 | 485.00 | .31 | |
| | PK | 484.69- | 05/19/10 | 44060400 | 26965 Lee County B | 12675947 | PV | | | 05/19/10 | | 05/19/10 | RES2010-0217 | | | 484.69 | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 484.69 | | | |
| 45112 | Windows & SGD 2nd | | | | | | | | | | | | | | | 169.92 | 169.92 | 169.92- | |
| | PK | 169.92- | 11/18/10 | 44060776 | 249392 Great Southe | 12818430 | OV | | | 11/18/10 | | 10/05/10 | 12318558 | | | 169.92 | | | |
| | | | | | 249392 Great Southe | 11415331 | OC | | | 11/09/10 | 169.92 | 11/09/10 | 12318558 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 169.92 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- | 10/18/10 | 44060689 | 95276 Allied Doors | 27255942 | AV | | | 10/15/10 | | 10/15/10 | 27255942 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11260418 | OP | | | 05/17/10 | 520.00 | 05/17/10 | 27255942 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46430 | Vinyl Soffit | | | | | | | | | | | | | | | 125.00 | 125.00 | 125.00- | |
| | PK | 65.00- | 04/01/11 | 44061104 | 390658 Tri City Ins | 27774938 | AV | | | 03/31/11 | | 03/31/11 | 27774938 | | | 65.00 | | | |
| | PK | 60.00- | 03/03/11 | 44061015 | 390658 Tri City Ins | 27637881 | AV | | | 03/03/11 | | 03/03/11 | 27637881 | | | 60.00 | | | |
| | | | | | 390658 Tri City Ins | 11479423 | OC | | | 02/14/11 | 60.00 | 02/14/11 | 27637881 | | | | | | CDW |
| | | | | | 390658 Tri City Ins | 11493130 | OC | | | 12/01/10 | 65.00 | 12/01/10 | 27637881 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 125.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 06/30/10 | 44060499 | 26447 Cape Coral P | 26878442 | AV | | | 06/18/10 | | 06/18/10 | 26878442 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11260419 | OP | | | 05/17/10 | 340.00 | 05/17/10 | 26878442 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- | 06/30/10 | 44060499 | 26447 Cape Coral P | 26933622 | AV | | | 06/30/10 | | 06/30/10 | 26933622 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11260420 | OP | | | 05/17/10 | 850.00 | 05/17/10 | 26933622 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 3,118.00 | | 3,118.00 | 3,118.00 | | |
| | PK | 3,118.00- | 10/07/10 | 44060680 | 26447 Cape Coral P | 27219950 | AV | | | 09/30/10 | | 09/30/10 | 27219950 | | | 3,118.00 | | | |
| | | | | | 26447 Cape Coral P | 11260421 | OP | | | 05/17/10 | 3,118.00 | 05/17/10 | 27219950 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,118.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- | 06/30/10 | 44060504 | 26858 Gator Electr | 26933623 | AV | | | 06/30/10 | | 06/30/10 | 26933623 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11260422 | OP | | | 05/17/10 | 500.00 | 05/17/10 | 26933623 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 2,950.00 | | 2,950.00 | 2,950.00 | | |
| | PK | 2,950.00- | 07/28/10 | 44060551 | 26858 Gator Electr | 27032922 | AV | | | 07/28/10 | | 07/28/10 | 27032922 | | | 2,950.00 | | | |
| | | | | | 26858 Gator Electr | 11260423 | OP | | | 05/17/10 | 2,950.00 | 05/17/10 | 27032922 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,950.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 1,700.00 | | 1,820.00 | 1,820.00 | 120.00- | |
| | PK | 1,700.00- | 10/07/10 | 44060682 | 26858 Gator Electr | 27219951 | AV | | | 09/30/10 | | 09/30/10 | 27219951 | | | 1,700.00 | | | |
| | PK | 120.00- | 10/07/10 | 44060682 | 26858 Gator Electr | 27219952 | AV | | | 09/30/10 | | 09/30/10 | 27219952 | | | 120.00 | | | |
| | | | | | 26858 Gator Electr | 11379915 | OC | | | 09/17/10 | 120.00 | 09/17/10 | 27219952 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11260424 | OP | | | 05/17/10 | 1,700.00 | 05/17/10 | 27219952 | | | | | | |
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,820.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704245*

```
55520                                                                                                                              Page No. . .    131
                                                                                                                                   Time - . . .  9:32:06
Run Date:   07/19/10                                      Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020074                                   Job Cost Detail Report              Lot Start Date:  05/17/10
Addr:       13512 Little Gem Circle                         As of 07/31/10                    Div Est. Closed:
Plan/Elv:   0074 *                                                                            Corp Est. Closed:
Purchaser:                                                                                    Date Closed:
Date Sold:                                                                                    Contingency Type:
Sales Price:                                                                                  ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                    Commitment          Commit   Commit   Invoice    Invoice    Revised      Open                Projected   Over/   Var
Code  Chk Typ  Amount  Date    #   Vendor Short Name  #     Typ Subl  Ty  Date     Amount   Date      Number     Budget     Commit     Actual   Final      Under   Cde
---------------------------------------------------------------------------------------------------------------------------------------------------------------------
50305    Light Fixtures/Fan                                                                            352.00                          352.00    352.00
         PK    352.00- 10/07/10 44060682   26858 Gator Electr 27219953 AV   09/30/10          09/30/10 27219953                        352.00
                                           26858 Gator Electr 11260425 OP   05/17/10  352.00  05/17/10 27219953
                                                     44LTC00001   Light Fixtures
                                                                                                                           ------------ ------------
                                                                                                                                          352.00

51100    HVAC Rough                                                                                  1,804.00                        1,804.00  1,804.00
         PK  1,804.00- 07/28/10 44060549   90770 Conditioned 27032925 AV   07/28/10          07/28/10 27032925                        1,804.00
                                           90770 Conditioned 11260426 OP   05/17/10 1,804.00  05/17/10 27032925
                                                     44HVC00001   HVAC rough 1.00 increment
                                                                                                                           ------------ ------------
                                                                                                                                        1,804.00

51200    HVAC Trim                                                                                   1,804.00                        1,804.00  1,804.00
         PK  1,804.00- 09/27/10 44060649   90770 Conditioned 27196688 AV   09/24/10          09/24/10 27196688                        1,804.00
                                           90770 Conditioned 11260427 OP   05/17/10 1,804.00  05/17/10 27196688
                                                     44HVC00002   HVAC trim  1.00 increment
                                                                                                                           ------------ ------------
                                                                                                                                        1,804.00

52100    Batt Insulation                                                                              460.00                          460.00    460.00
         PK    460.00- 09/01/10 44060628   390658 Tri City Ins 27127776 AV  08/31/10          08/31/10 27127776                        460.00
                                           390658 Tri City Ins 11260428 OP  05/17/10  460.00  05/17/10 27127776
                                                     44BTC00001   Batt Insulation
                                                                                                                           ------------ ------------
                                                                                                                                          460.00

52300    Blown Insulation                                                                             460.00                          460.00    460.00
         PK    460.00- 10/07/10 44060685   390658 Tri City Ins 27219957 AV  09/30/10          09/30/10 27219957                        460.00
                                           390658 Tri City Ins 11260429 OP  05/17/10  460.00  05/17/10 27219957
                                                     44BLC00001   Blown Insulation
                                                                                                                           ------------ ------------
                                                                                                                                          460.00

54100    Drywall Turnkey                                                                            5,353.00                        5,352.50  5,353.00     .50
         PK     52.50- 05/02/11 44061156   216389 Paramount Dr 27921336 AV  04/30/11          04/30/11 27921336                          52.50
         PK   5,300.00- 09/01/10 44060626   216389 Paramount Dr 27127775 AV  08/31/10          08/31/10 27127775                      5,300.00
                                           216389 Paramount Dr 11493132 OC  12/01/10    52.50 12/01/10 27127775                                              CDW
                                           216389 Paramount Dr 11577475 OC  05/06/11    52.50 05/06/11 27127775            52.50                             CDW
                                           216389 Paramount Dr 11577478 OC  05/06/11    70.00 05/06/11 27127775            70.00                             CDW
                                           216389 Paramount Dr 11260430 OP  05/17/10 5,300.00 05/17/10 27127775
                                                     44DWC00001   Drywall - 1.00 increments
                                           216389 Paramount Dr 11260430 OP  05/17/10  122.50- 05/17/10 27127775           122.50-
                                                     44DWC00001   Drywall - 1.00 increments
                                                                                                                           ------------ ------------
                                                                                                                                        5,352.50

54330    Corian Window Sill                                                                           420.00                          420.00    420.00
         PK    420.00- 09/15/10 44060639   84755 Sterling Man 27167647 AV   09/15/10          09/15/10 27167647                        420.00
                                           84755 Sterling Man 11260431 OP   05/17/10  420.00  05/17/10 27167647
                                                     44CWC00001   Corian Window Sill
                                                                                                                           ------------ ------------
                                                                                                                                          420.00

55021    Cabinets/Mica Tops                                                                          6,099.00                        6,099.00  6,099.00
         PK  6,099.00- 09/01/10 44060615   26377 American Woo 27127774 AV   08/31/10          08/31/10 27127774                       6,099.00
                                           26377 American Woo 11260432 OP   05/17/10 6,099.00  05/17/10 27127774
                                                     44CBC00001   Cabinets/mica top
                                                                                                                           ------------ ------------
                                                                                                                                        6,099.00

55210    Corian Countertops                                                                         5,435.00                        5,435.00  5,435.00
         PK  5,435.00- 09/27/10 44060664   84755 Sterling Man 27196687 AV   09/24/10          09/24/10 27196687                       5,435.00
                                           84755 Sterling Man 11260433 OP   05/17/10 5,435.00  05/17/10 27196687
                                                     44COC00001   Corian countertops
                                                                                                                           ------------ ------------
                                                                                                                                        5,435.00
```

*Beazer v Knauf Gips, et al.*
cb: 704246

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Page No. . . 132
Time - . . . 9:32:06

Run Date: 07/19/18
Job: 44094020074
Addr: 13512 Little Gem Circle
Plan/Elv: 0074 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/17/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56100 | Trim Turnkey | | | | | | | | | | | | | 2,140.00 | | 2,462.00 | 2,462.00 | 322.00- | |
| | PK | 50.00- | 04/01/11 | 44061085 | 234406 Chucks Custo | 27774937 | AV | | | 03/31/11 | | 03/31/11 | 27774937 | | | 50.00 | | | |
| | PK | 272.00- | 12/01/10 | 44060795 | 234406 Chucks Custo | 27397875 | AV | | | 11/30/10 | | 11/30/10 | 27397875 | | | 272.00 | | | |
| | PK | 2,140.00- | 09/15/10 | 44060632 | 234406 Chucks Custo | 27167649 | AV | | | 09/15/10 | | 09/15/10 | 27167649 | | | 2,140.00 | | | |
| | | | | | 234406 Chucks Custo | 11430945 | OC | | | 11/24/10 | 272.00 | 11/24/10 | 27167649 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11527683 | OC | | | 03/28/11 | 50.00 | 03/28/11 | 27167649 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11260434 | OP | | | 05/17/10 | 2,140.00 | 05/17/10 | 27167649 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,462.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 2,078.00 | | 2,078.00 | 2,078.00 | | |
| | PK | 2,078.00- | 10/18/10 | 44060700 | 27006 Modern Tile | 27255940 | AV | | | 10/15/10 | | 10/15/10 | 27255940 | | | 2,078.00 | | | |
| | | | | | 27006 Modern Tile | 11260435 | OP | | | 05/17/10 | 2,078.00 | 05/17/10 | 27255940 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,078.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 790.00 | | 790.00 | 790.00 | | |
| | PK | 790.00- | 10/18/10 | 44060693 | 234406 Chucks Custo | 27255947 | AV | | | 10/15/10 | | 10/15/10 | 27255947 | | | 790.00 | | | |
| | | | | | 234406 Chucks Custo | 11260436 | OP | | | 05/17/10 | 790.00 | 05/17/10 | 27255947 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 790.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,783.00 | | 2,158.00 | 2,158.00 | 375.00- | |
| | PK | 225.00- | 11/04/10 | 44060735 | 158068 Deponto Pain | 27303755 | AV | | | 10/31/10 | | 10/31/10 | 27303755 | | | 225.00 | | | |
| | PK | 150.00- | 11/04/10 | 44060735 | 158068 Deponto Pain | 27303756 | AV | | | 10/31/10 | | 10/31/10 | 27303756 | | | 150.00 | | | |
| | PK | 1,783.00- | 09/15/10 | 44060634 | 158068 Deponto Pain | 27167648 | AV | | | 09/15/10 | | 09/15/10 | 27167648 | | | 1,783.00 | | | |
| | | | | | 158068 Deponto Pain | 11391318 | OC | | | 10/08/10 | 225.00 | 10/08/10 | 27167648 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11391322 | OC | | | 10/08/10 | 150.00 | 10/08/10 | 27167648 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11260437 | OP | | | 05/17/10 | 1,783.00 | 05/17/10 | 27167648 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,158.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 446.00 | | 1,960.53 | 1,960.53 | 1,514.53- | |
| | PK | 1,514.53- | 11/04/10 | 44060735 | 158068 Deponto Pain | 27303757 | AV | | | 10/31/10 | | 10/31/10 | 27303757 | | | 1,514.53 | | | |
| | PK | 446.00- | 10/18/10 | 44060694 | 158068 Deponto Pain | 27255943 | AV | | | 10/15/10 | | 10/15/10 | 27255943 | | | 446.00 | | | |
| | | | | | 158068 Deponto Pain | 11397843 | OC | | | 10/15/10 | 1,514.53 | 10/15/10 | 27255943 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11260438 | OP | | | 05/17/10 | 446.00 | 05/17/10 | 27255943 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,960.53 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | 165.00 | | 165.00 | 165.00 | | |
| | PK | 165.00- | 11/15/10 | 44060759 | 403554 Coverall Int | 27343040 | AV | | | 11/15/10 | | 11/15/10 | 27343040 | | | 165.00 | | | |
| | | | | | 403554 Coverall Int | 11260439 | OP | | | 05/17/10 | 165.00 | 05/17/10 | 27343040 | | | | | | |
| | | | | | | 44WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 165.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 280.00 | | 280.00 | 280.00 | | |
| | PK | 280.00- | 07/28/10 | 44060551 | 26858 Gator Electr | 27032923 | AV | | | 07/28/10 | | 07/28/10 | 27032923 | | | 280.00 | | | |
| | | | | | 26858 Gator Electr | 11260440 | OP | | | 05/17/10 | 280.00 | 05/17/10 | 27032923 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 280.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 280.00 | | 1,200.00 | 1,200.00 | 920.00- | |
| | PK | 280.00- | 10/07/10 | 44060682 | 26858 Gator Electr | 27219954 | AV | | | 09/30/10 | | 09/30/10 | 27219954 | | | 280.00 | | | |
| | PK | 920.00- | 10/07/10 | 44060682 | 26858 Gator Electr | 27219955 | AV | | | 09/30/10 | | 09/30/10 | 27219955 | | | 920.00 | | | |
| | | | | | 26858 Gator Electr | 11383534 | OC | | | 09/27/10 | 920.00 | 09/27/10 | 27219955 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11260441 | OP | | | 05/17/10 | 280.00 | 05/17/10 | 27219955 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,200.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704247*

```
55520                                                                                                          Page No. . .    133
                                                                                                             Time - . . .  9:32:06
Run Date:   07/19/18                            Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020074                         Job Cost Detail Report              Lot Start Date:  05/17/10
Addr:       13512 Little Gem Circle             As of 07/31/18                      Div Est. Closed:
Plan/Elv:   0074 *                                                                 Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 59460 | | Pavers Drives/Walk | | | | | | | | | | | | | 657.50 | 657.50 | 657.50- | |
| | PK | 347.00- 10/15/12 | 44061662 | 430585 DGP & S Cons | 30187379 | AV | | | 09/15/12 | | 09/15/12 | 30187379 | | | 347.00 | | | |
| | PK | 200.00- 06/22/12 | 44061607 | 430585 DGP & S Cons | 29679338 | AV | | | 05/31/12 | | 05/31/12 | 29679338 | | | 200.00 | | | |
| | PK | 2,431.00- 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | 430585 DGP & S Cons | 11847569 | OC | | | 02/07/12 | 200.00 | 02/07/12 | 2010/123 | | | | | | CDW |
| | | | | 430585 DGP & S Cons | 12076197 | OC | | | 08/07/12 | 347.00 | 08/07/12 | 2010/123 | | | | | | CDW |
| | | | | | | | | | | | | | | | 657.50 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 1,577.00 | | 1,577.00 | 1,577.00 | |
| | PK | 1,577.00- 10/07/10 | 44060684 | 27006 Modern Tile | 27219956 | AV | | | 09/30/10 | | 09/30/10 | 27219956 | | | 1,577.00 | | | |
| | | | | 27006 Modern Tile | 11260442 | OP | | | 05/17/10 | 1,577.00 | 05/17/10 | 27219956 | | | | | | |
| | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | 1,577.00 | | | |
| 60050 | | Flooring Tile | | | | | | | | | | | | | | 776.02 | 776.02 | 776.02- | |
| | PK | 110.00- 05/16/11 | 44061180 | 27006 Modern Tile | 27981213 | AV | | | 05/16/11 | | 05/16/11 | 27981213 | | | 110.00 | | | |
| | PK | 421.19- 03/03/11 | 44061008 | 27006 Modern Tile | 12877971 | OV | | | 03/02/11 | | 10/28/10 | CG000526 | | | 421.19 | | | |
| | PK | 169.83- 01/18/11 | 44060880 | 27006 Modern Tile | 12846043 | OV | | | 01/07/11 | | 11/08/10 | CG000489 | | | 169.83 | | | |
| | PK | 75.00- 01/18/11 | 44060880 | 27006 Modern Tile | 12846046 | OV | | | 01/07/11 | | 07/29/10 | CG000392 | | | 75.00 | | | |
| | | | | 27006 Modern Tile | 11404137 | OC | | | 10/22/10 | 75.00 | 10/22/10 | CG000392 | | | | | | CDW |
| | | | | 27006 Modern Tile | 11404137 | OC | | | 10/22/10 | 150.00- | 10/22/10 | CG000392 | | | 150.00- | | | CDW |
| | | | | 27006 Modern Tile | 11404138 | OC | | | 10/22/10 | 169.83 | 10/22/10 | CG000392 | | | | | | CDW |
| | | | | 27006 Modern Tile | 11469008 | OC | | | 01/25/11 | 110.00 | 01/25/11 | CG000392 | | | | | | CDW |
| | | | | 27006 Modern Tile | 11493134 | OC | | | 01/06/11 | 421.19 | 01/06/11 | CG000392 | | | | | | CDW |
| | | | | 27006 Modern Tile | 11695497 | OC | | | 08/04/11 | 150.00 | 08/04/11 | CG000392 | | | 150.00 | | | CDW |
| | | | | | | | | | | | | | | | 776.02 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 133.00 | | 133.00 | 133.00 | |
| | PK | 133.00- 10/18/10 | 44060707 | 390658 Tri City Ins | 27255948 | AV | | | 10/15/10 | | 10/15/10 | 27255948 | | | 133.00 | | | |
| | | | | 390658 Tri City Ins | 11260443 | OP | | | 05/17/10 | 133.00 | 05/17/10 | 27255948 | | | | | | |
| | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | 133.00 | | | |
| 61200 | | Shower Enclosures | | | | | | | | | | | | 415.00 | | 415.00 | 415.00 | |
| | PK | 415.00- 10/18/10 | 44060707 | 390658 Tri City Ins | 27255949 | AV | | | 10/15/10 | | 10/15/10 | 27255949 | | | 415.00 | | | |
| | | | | 390658 Tri City Ins | 11260444 | OP | | | 05/17/10 | 415.00 | 05/17/10 | 27255949 | | | | | | |
| | | | | | 448HC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | 415.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 209.00 | | 209.00 | 209.00 | |
| | PK | 209.00- 09/27/10 | 44060666 | 390658 Tri City Ins | 27196690 | AV | | | 09/24/10 | | 09/24/10 | 27196690 | | | 209.00 | | | |
| | | | | 390658 Tri City Ins | 11260445 | OP | | | 05/17/10 | 209.00 | 05/17/10 | 27196690 | | | | | | |
| | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | 209.00 | | | |
| 62115 | | Appliances Final | | | | | | | | | | | | 3,637.00 | | 3,636.86 | 3,637.00 | .14 | |
| | PK | 3,636.86- 11/15/10 | 44060765 | 26862 General Elec | 12812899 | OV | | | 11/09/10 | | 09/24/10 | 12-267857 | | | 3,636.86 | | | |
| | | | | 26862 General Elec | 11260447 | OP | | | 05/17/10 | 4,185.00 | 05/17/10 | 12-267857 | | 548.14 | | | | |
| | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | 26862 General Elec | 11260447 | OP | | | 05/17/10 | 548.14- | 05/17/10 | 12-267857 | | 548.14- | | | | |
| | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | | | | | | | | | | | 3,636.86 | | | |
| 66210 | | Dumpster | | | | | | | | | | | | 350.00 | | 1,281.50 | 1,281.50 | 931.50- | |
| | PK | 79.50- 02/03/11 | 44060935 | 57998 Suncoast Por | 12862279 | PV | | | 02/03/11 | | 02/03/11 | A-217381 | | | 79.50 | | | |
| | PK | 79.50- 12/13/10 | 44060812 | 57998 Suncoast Por | 12828917 | PV | | | 12/08/10 | | 12/08/10 | A-216362 | | | 79.50 | | | |
| | PK | 79.50- 11/04/10 | 44060745 | 57998 Suncoast Por | 12806557 | PV | | | 10/29/10 | | 10/29/10 | A-215844 | | | 79.50 | | | |
| | PK | 375.00- 10/18/10 | 44060707 | 49496 Waste Servic | 27255941 | AV | | | 10/15/10 | | 10/15/10 | 27255941 | | | 375.00 | | | |
| | PK | 79.50- 10/18/10 | 44060706 | 57998 Suncoast Por | 12794967 | PV | | | 10/11/10 | | 10/11/10 | A-215249 | | | 79.50 | | | |
| | PK | 79.50- 09/27/10 | 44060665 | 57998 Suncoast Por | 12782396 | PV | | | 09/24/10 | | 09/24/10 | A-214739 | | | 79.50 | | | |
| | PK | 79.50- 08/12/10 | 44060587 | 57998 Suncoast Por | 12746682 | PV | | | 08/10/10 | | 08/10/10 | A-214052 | | | 79.50 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704248

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020074
Addr: 13512 Little Gem Circle
Plan/Elv: 0074 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/17/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 79.50- | 07/15/10 | 44060531 | 57998 Suncoast Por | 12721889 | PV | | | 07/12/10 | | 07/12/10 | A-213511 | | | 79.50 | | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26878443 | AV | | | 06/18/10 | | 06/18/10 | 26878443 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11375644 | OC | | | 09/13/10 | 375.00 | 09/13/10 | 26878443 | | | | | | CDW |
| | | | | | 49496 Waste Servic | 11260448 | OP | | | 05/17/10 | 350.00 | 05/17/10 | 26878443 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,281.50 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26933624 | AV | | | 06/30/10 | | 06/30/10 | 26933624 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11260449 | OP | | | 05/17/10 | 350.00 | 05/17/10 | 26933624 | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26933625 | AV | | | 06/30/10 | | 06/30/10 | 26933625 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11260450 | OP | | | 05/17/10 | 350.00 | 05/17/10 | 26933625 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26933626 | AV | | | 06/30/10 | | 06/30/10 | 26933626 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11260451 | OP | | | 05/17/10 | 350.00 | 05/17/10 | 26933626 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 07/28/10 | 44060562 | 49496 Waste Servic | 27032924 | AV | | | 07/28/10 | | 07/28/10 | 27032924 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11260452 | OP | | | 05/17/10 | 350.00 | 05/17/10 | 27032924 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 67100 | Mailboxes | | | | | | | | | | | | | | | 240.75 | 240.75 | 240.75- | |
| | PK | 240.75- | 01/18/11 | 44060869 | 379385 Creative Mai | 12850158 | OV | | | 01/14/11 | | 12/30/10 | 0211519-IN | | | 240.75 | | | |
| | | | | | 99999 TBD | 11260417 | OH | | | 05/17/10 | | 05/17/10 | 0211519-IN | | | | | | |
| | | | | | 379385 Creative Mai | 11422704 | OC | | | 11/16/10 | 240.75 | 11/16/10 | 0211519-IN | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 240.75 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 7,426.05 | 7,426.05 | 7,426.05- | |
| | PK | 565.40- | 12/15/10 | 44060827 | 414054 Southern Liv | 12828960 | PV | | | 12/08/10 | | 12/08/10 | 5104 | | | 565.40 | | | |
| | PK | 565.40- | 10/26/10 | 44060725 | 414054 Southern Liv | 12802367 | PV | | | 10/21/10 | | 10/21/10 | 5081 | | | 565.40 | | | |
| | PK | 6,295.25- | 06/30/10 | 44060508 | 414054 Southern Liv | 12708491 | PV | | | 06/24/10 | | 06/24/10 | 4967 | | | 6,295.25 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 7,426.05 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | | | 40.00 | 40.00 | 40.00- | |
| | PK | 40.00- | 10/18/10 | 44060694 | 158068 Deponto Pain | 27255944 | AV | | | 10/15/10 | | 10/15/10 | 27255944 | | | 40.00 | | | |
| | | | | | 158068 Deponto Pain | 11391254 | OC | | | 10/08/10 | 40.00 | 10/08/10 | 27255944 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 40.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 09/27/10 | 44060655 | 195391 K & B Profes | 27196689 | AV | | | 09/24/10 | | 09/24/10 | 27196689 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11260453 | OP | | | 05/17/10 | 259.00 | 05/17/10 | 27196689 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 10/18/10 | 44060697 | 195391 K & B Profes | 27255945 | AV | | | 10/15/10 | | 10/15/10 | 27255945 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11260454 | OP | | | 05/17/10 | 259.00 | 05/17/10 | 27255945 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704249*

```
55520                                                                                                    Page No. . .   135
                                                                                                         Time - . . .  9:32:06

Run Date:   07/19/18                          Magnolia Lakes-Drywall                    Pkg to Field:
Job:        44094020074                        Job Cost Detail Report                    Lot Start Date:   05/17/10
Addr:       13512 Little Gem Circle                As of 07/31/18                        Div Est. Closed:
Plan/Elv:   0074 *                                                                      Corp Est. Closed:
Purchaser:                                                                              Date Closed:
Date Sold:                                                                              Contingency Type:
Sales Price:                                                                            ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68225 | | Interior Clean 3rd | | | | | | | | | | | | 95.00 | | | 95.00 | | |
| | PK | 95.00- 10/18/10 | | 44060697 | 195391 K & B Profes | 27255946 | AV | | | 10/15/10 | | 10/15/10 | 27255946 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11260455 | OP | | | 05/17/10 | 95.00 | 05/17/10 | 27255946 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | | Interior Clean Buf | | | | | | | | | | | | 95.00 | | | 95.00 | | |
| | PK | 95.00- 11/04/10 | | 44060739 | 195391 K & B Profes | 27303758 | AV | | | 10/31/10 | | 10/31/10 | 27303758 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11260456 | OP | | | 05/17/10 | 95.00 | 05/17/10 | 27303758 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | | Interior Clean Clo | | | | | | | | | | | | 95.00 | | | 95.00 | | |
| | PK | 95.00- 11/04/10 | | 44060739 | 195391 K & B Profes | 27303759 | AV | | | 10/31/10 | | 10/31/10 | 27303759 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11260457 | OP | | | 05/17/10 | 95.00 | 05/17/10 | 27303759 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68240 | | Clean up Labor | | | | | | | | | | | | | | 1,098.40 | 1,098.40 | 1,098.40- | |
| | PK | 247.14- 03/10/11 | | 44061025 | 202926 Labor Ready | 12881028 | PV | | | 03/08/11 | | 03/08/11 | 26591369 | | | 247.14 | | | |
| | PK | 219.68- 01/18/11 | | 44060878 | 202926 Labor Ready | 12845980 | PV | | | 01/07/11 | | 01/07/11 | 21661369 | | | 219.68 | | | |
| | PK | 164.76- 11/04/10 | | 44060740 | 202926 Labor Ready | 12805535 | PV | | | 10/29/10 | | 10/29/10 | 16761369 | | | 164.76 | | | |
| | PK | 219.68- 10/18/10 | | 44060698 | 202926 Labor Ready | 12794941 | PV | | | 10/11/10 | | 10/11/10 | 16261369 | | | 219.68 | | | |
| | PK | 247.14- 09/27/10 | | 44060657 | 202926 Labor Ready | 12782350 | PV | | | 09/24/10 | | 09/24/10 | 14791369 | | | 247.14 | | | |
| | | | | | | | | | | | | | | | | 1,098.40 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | 26,036.93 | 26,036.93 | 26,036.93- | |
| | PK | 522.90- 02/10/11 | | 44060937 | 419246 Royal, Kim | 12866803 | PV | | | 02/10/11 | | 02/10/11 | REIMBURSEMEN | | | 522.90 | | | |
| | PK | 150.00- 09/27/10 | | 44060644 | 138256 All My Sons | 12782411 | PV | | | 09/24/10 | | 09/24/10 | ROYAL 09/13/ | | | 150.00 | | | |
| | PK | 1,600.00- 09/27/10 | | 44060662 | 419246 Royal, Kim | 12782425 | PV | | | 09/24/10 | | 09/24/10 | OCTOBER 2010 | | | 1,600.00 | | | |
| | PK | 3,200.00- 08/26/10 | | 44060610 | 419246 Royal, Kim | 12758646 | PV | | | 08/25/10 | | 08/25/10 | SEPTEMBER 20 | | | 3,200.00 | | | |
| | PK | 3,200.00- 07/26/10 | | 44060544 | 419246 Royal, Kim | 12734426 | PV | | | 07/26/10 | | 07/26/10 | AUGUST 2010 | | | 3,200.00 | | | |
| | PK | 2,654.35- 06/30/10 | | 44060491 | 138256 All My Sons | 12711144 | PV | | | 06/29/10 | | 06/29/10 | ROYAL 06/15/ | | | 2,654.35 | | | |
| | PK | 3,200.00- 06/24/10 | | 44060486 | 419246 Royal, Kim | 12708352 | PV | | | 06/24/10 | | 06/24/10 | JULY 2010 | | | 3,200.00 | | | |
| | PK | 309.68- 06/04/10 | | 44060431 | 419246 Royal, Kim | 12690307 | PV | | | 06/04/10 | | 06/04/10 | MAY 2010 PRO | | | 309.68 | | | |
| | PK | 3,200.00- 06/04/10 | | 44060431 | 419246 Royal, Kim | 12690308 | PV | | | 06/04/10 | | 06/04/10 | JUNE 2010 | | | 3,200.00 | | | |
| | PK | 8,000.00- 06/04/10 | | 44060431 | 419246 Royal, Kim | 12690310 | PV | | | 06/04/10 | | 06/04/10 | PRIOR TO REP | | | 8,000.00 | | | |
| | | | | | | | | | | | | | | | | 26,036.93 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | 9,654.47 | 9,654.47 | 9,654.47- | |
| | PK | 858.15- 07/01/12 | | 44061612 | 419507 Environ Inte | 13182284 | PV | 0074 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 7.46 | | | |
| | PK | 5,443.76- 06/15/12 | | 44061601 | 419507 Environ Inte | 13179084 | PV | 0074 | Z | 06/15/12 | | 06/15/12 | 319766 | | | 26.54 | | | |
| | PK | 1,418.21- 05/01/12 | | 44061568 | 419507 Environ Inte | 13144384 | PV | 0074 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- 05/01/12 | | 44061579 | 419507 Environ Inte | 13144419 | PV | 0074 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 7.46 | | | |
| | PK | 2,673.65- 09/23/11 | | 44061339 | 419507 Environ Inte | 13010689 | PV | 0074 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 48.50 | | | |
| | PK | 4,006.95- 07/27/11 | | 44061257 | 419017 Trial Consul | 12970475 | PV | 0074 | Z | 07/27/11 | | 07/27/11 | T225308 | | | 1,001.73 | | | |
| | PK | 8,368.39- 01/18/11 | | 44060871 | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 93.50 | | | |
| | PK | 16,674.93- 01/18/11 | | 44060815 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 286.90 | | | |
| | PK | 44,686.53- 12/29/10 | | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 130.34 | | | |
| | PK | 36,840.89- 11/15/10 | | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 80.74 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 106.56 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 106.56- | | | |
| | PK | 30,454.85- 10/07/10 | | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 106.56 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- 08/12/10 | | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 7,242.77 | | | |
| | PK | 21,272.30- 07/15/10 | | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 245.50 | | | |
| | | | | | | | | | | | | | | | | 9,654.47 | | | |
| | | | | | | | | | | | Bus. Unit Total | | | | 49,136.00 | | 99,543.12 | 99,544.07 | 50,407.12- | |

*Beazer v Knauf Gips, et al.*
cb: 704250