55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020074
Addr: 13512 Little Gem Circle
Plan/Elv: 0074 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/17/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | 122.50 | 5,577.72 |
| VARIANCE Totals | 122.50 | 5,577.72 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 49,136.00 | | 99,543.12 | 99,544.07 | | 99,543.12- | |

*Beazer v Knauf Gips, et al.*
*cb: 704251*

55520

```
                                                          Magnolia Lakes-Drywall
Run Date:     07/19/18                                     Job Cost Detail Report        Pkg to Field:
Job:            44094020074                                    As of 07/31/18             Lot Start Date:   05/17/10
Addr:        13512 Little Gem Circle                                                      Div Est. Closed:
Plan/Elv:    0074 *                                                                       Corp Est. Closed:
Purchaser:                                                                                Date Closed:
Date Sold:                                                                                Contingency Type:
Sales Price:                                                                              ELVIS Const. Stg:
```

| Cost |     | Cost Code Desc/ | Check |   |                  | Commitment |     |      |    | Commit | Commit | Invoice | Invoice | Revised | Open   |        | Projected | Over/ | Var |
|------|-----|-----------------|-------|---|------------------|------------|-----|------|----|--------|--------|---------|---------|---------|--------|--------|-----------|-------|-----|
| Code | Chk | Typ   Amount    | Date  | # | Vendor Short Name | #         | Typ | Subl | Ty | Date   | Amount | Date    | Number  | Budget  | Commit | Actual | Final     | Under | Cde |

BASE HOUSE TOTALS                    Revised Budget   Open Commitments    Actuals    Est. Cost at Completion       Revenue             Margin      Margin %

*Beazer v Knauf Gips, et al.*
*cb: 704252*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020080
Addr: 13476 Little Gem Circle
Plan/Elv: 0080 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/14/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Date Check # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 534.00 | | 534.45 | 534.45 | .45- | |
| | PK 50.00- 08/17/10 44060593 | 26965 Lee County B | 12752711 PV | | | 08/17/10 | | 08/17/10 | RES2010-0261 | | | 50.00 | | | CDW |
| | PK 484.45- 06/17/10 44060464 | 26965 Lee County B | 12700608 PV | | | 06/16/10 | | 06/16/10 | RES2010-0261 | | | 484.45 | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 534.45 | | | |
| 45200 | Garage Doors | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK 520.00- 01/18/11 44060865 | 95276 Allied Doors | 27504032 AV | | | 01/14/11 | | 01/14/11 | 27504032 | | | 520.00 | | | |
| | | 95276 Allied Doors | 11259737 OP | | | 05/14/10 | 520.00 | 05/14/10 | 27504032 | | | | | | |
| | | | 44GAC00001 | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | 200.00 | 200.00 | 200.00- | |
| | PK 200.00- 02/15/11 44060951 | 216390 Paramount St | 12862408 OV | | | 02/03/11 | | 03/24/10 | 999900115 | | | 200.00 | | | |
| | | 216390 Paramount St | 11461861 OC | | | 01/14/11 | 200.00 | 01/14/11 | 999900115 | | | | | | CDW |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 200.00 | | | |
| 46430 | Vinyl Soffit | | | | | | | | | | | 60.00 | 60.00 | 60.00- | |
| | PK 60.00- 03/03/11 44061015 | 390658 Tri City Ins | 27637883 AV | | | 03/03/11 | | 03/03/11 | 27637883 | | | 60.00 | | | |
| | | 390658 Tri City Ins | 11479402 OC | | | 02/14/11 | 60.00 | 02/14/11 | 27637883 | | | | | | CDW |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 60.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK 340.00- 06/30/10 44060499 | 26447 Cape Coral P | 26933627 AV | | | 06/30/10 | | 06/30/10 | 26933627 | | | 340.00 | | | |
| | | 26447 Cape Coral P | 11259738 OP | | | 05/14/10 | 340.00 | 05/14/10 | 26933627 | | | | | | |
| | | | 44PLC00999 | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK 850.00- 06/30/10 44060499 | 26447 Cape Coral P | 26933628 AV | | | 06/30/10 | | 06/30/10 | 26933628 | | | 850.00 | | | |
| | | 26447 Cape Coral P | 11259739 OP | | | 05/14/10 | 850.00 | 05/14/10 | 26933628 | | | | | | |
| | | | 44PLC00666 | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | 2,820.00 | | 2,820.00 | 2,820.00 | | |
| | PK 2,820.00- 01/04/11 44060856 | 26447 Cape Coral P | 27479595 AV | | | 12/31/10 | | 12/31/10 | 27479595 | | | 2,820.00 | | | |
| | | 26447 Cape Coral P | 11259740 OP | | | 05/14/10 | 2,820.00 | 05/14/10 | 27479595 | | | | | | |
| | | | 44PLC00001 | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 2,820.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | 500.00 | 500.00 | 500.00- | |
| | PK 500.00- 11/15/10 44060764 | 26858 Gator Electr | 27343042 AV | | | 11/15/10 | | 11/15/10 | 27343042 | | | 500.00 | | | |
| | | 26858 Gator Electr | 11415328 OC | | | 11/09/10 | 500.00 | 11/09/10 | 27343042 | | | | | | CDW |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | 2,437.00 | | 2,437.00 | 2,437.00 | | |
| | PK 2,437.00- 07/28/10 44060551 | 26858 Gator Electr | 27032926 AV | | | 07/28/10 | | 07/28/10 | 27032926 | | | 2,437.00 | | | |
| | | 26858 Gator Electr | 11259741 OP | | | 05/14/10 | 2,437.00 | 05/14/10 | 27032926 | | | | | | |
| | | | 44ELC00010 | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 2,437.00 | | | |
| 50200 | Final Electrical | | | | | | | | | 1,758.00 | | 2,291.42 | 2,291.42 | 533.42- | |
| | PK 533.42- 03/15/11 44061048 | 26858 Gator Electr | 27673013 AV | | | 03/14/11 | | 03/14/11 | 27673013 | | | 533.42 | | | |
| | PK 1,758.00- 01/04/11 44060858 | 26858 Gator Electr | 27479596 AV | | | 12/31/10 | | 12/31/10 | 27479596 | | | 1,758.00 | | | |
| | | 26858 Gator Electr | 11493137 OC | | | 12/14/10 | 533.42 | 12/14/10 | 27479596 | | | | | | CDW |
| | | 26858 Gator Electr | 11259742 OP | | | 05/14/10 | 1,758.00 | 05/14/10 | 27479596 | | | | | | |
| | | | 44ELC00020 | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 2,291.42 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704253*

```
55520                                                                                                                    Page No. . .    139
                                                                                                                         Time - . . .  9:32:06
                                                  Magnolia Lakes-Drywall
Run Date:    07/19/18                             Job Cost Detail Report                 Pkg to Field:
Job:         44094020080                             As of 07/31/18                      Lot Start Date:  05/14/10
Addr:        13476 Little Gem Circle                                                     Div Est. Closed:
Plan/Elv:    0080 *                                                                      Corp Est. Closed:
Purchaser:                                                                               Date Closed:
Date Sold:                                                                               Contingency Type:
Sales Price:                                                                             ELVIS Const. Stg:
```

| Cost Code | Cost Code Desc/ Chk Chk Typ  Amount  Date  # | Vendor Short Name | Commitment #  Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50305 | Light Fixtures/Fan | | | | | | | 380.00 | | | 380.00 | 380.00 | |
| | PK  380.00- 01/04/11 44060858 | 26858 Gator Electr | 27479597 AV | 12/31/10 | | 12/31/10 27479597 | | | | 380.00 | | | |
| | | 26858 Gator Electr | 11259743 OP | 05/14/10 | 380.00 | 05/14/10 27479597 | | | | 380.00 | | | |
| | | | 44LTC00001 | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | 380.00 | | | |
| 51100 | HVAC Rough | | | | | | | 1,770.00 | | | 1,770.00 | 1,770.00 | |
| | PK  1,770.00- 07/28/10 44060549 | 90770 Conditioned | 27032929 AV | 07/28/10 | | 07/28/10 27032929 | | | | 1,770.00 | | | |
| | | 90770 Conditioned | 11259744 OP | 05/14/10 | 1,770.00 | 05/14/10 27032929 | | | | 1,770.00 | | | |
| | | | 44HVC00001 | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | 1,770.00 | | | |
| 51200 | HVAC Trim | | | | | | | 1,770.00 | | | 1,770.00 | 1,770.00 | |
| | PK  1,770.00- 12/15/10 44060822 | 90770 Conditioned | 27430790 AV | 12/14/10 | | 12/14/10 27430790 | | | | 1,770.00 | | | |
| | | 90770 Conditioned | 11259745 OP | 05/14/10 | 1,770.00 | 05/14/10 27430790 | | | | 1,770.00 | | | |
| | | | 44HVC00002 | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | 1,770.00 | | | |
| 52100 | Batt Insulation | | | | | | | 449.00 | | | 738.00 | 738.00 | 289.00- |
| | PK  289.00- 12/01/10 44060800 | 390658 Tri City Ins | 27397878 AV | 11/30/10 | | 11/30/10 27397878 | | | | 738.00 | | | |
| | PK  449.00- 09/01/10 44060628 | 390658 Tri City Ins | 27127779 AV | 08/31/10 | | 08/31/10 27127779 | | | | 289.00 | | | |
| | | 390658 Tri City Ins | 11422640 OC | 11/16/10 | 289.00 | 11/16/10 27127779 | | | | 449.00 | | | |
| | | 390658 Tri City Ins | 11259746 OP | 05/14/10 | 449.00 | 05/14/10 27127779 | | | | | | | CDW |
| | | | 44BTC00001 | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | 738.00 | | | |
| 52300 | Blown Insulation | | | | | | | 449.00 | | | 449.00 | 449.00 | |
| | PK  449.00- 12/01/10 44060800 | 390658 Tri City Ins | 27397879 AV | 11/30/10 | | 11/30/10 27397879 | | | | 449.00 | | | |
| | | 390658 Tri City Ins | 11259747 OP | 05/14/10 | 449.00 | 05/14/10 27397879 | | | | 449.00 | | | |
| | | | 44BLC00001 | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | 449.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | 5,800.00 | | | 5,800.00 | 5,800.00 | |
| | PK  5,800.00- 09/01/10 44060626 | 216389 Paramount Dr | 27127778 AV | 08/31/10 | | 08/31/10 27127778 | | | | 5,800.00 | | | |
| | | 216389 Paramount Dr | 11577482 OC | 05/06/11 | | 05/06/11 27127778 | | | | 5,800.00 | | | |
| | | 216389 Paramount Dr | 11259748 OP | 05/14/10 | 5,800.00 | 05/14/10 27127778 | | | | | | | CDW |
| | | | 44DWC00001 | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | 5,800.00 | | | |
| 54330 | Corian Window Sill | | | | | | | 396.00 | | | 396.00 | 396.00 | |
| | PK  396.00- 09/01/10 44060627 | 84755 Sterling Man | 27127777 AV | 08/31/10 | | 08/31/10 27127777 | | | | 396.00 | | | |
| | | 84755 Sterling Man | 11259749 OP | 05/14/10 | 396.00 | 05/14/10 27127777 | | | | 396.00 | | | |
| | | | 44CWC00001 | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | 396.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | 2,537.00 | | | 5,132.50 | 5,132.50 | 2,595.50- |
| | PK  2,416.00- 05/16/11 44061183 | 84755 Sterling Man | 27981214 AV | 05/16/11 | | 05/16/11 27981214 | | | | 2,416.00 | | | |
| | PK  179.50- 02/01/11 44060924 | 84755 Sterling Man | 27549891 AV | 01/31/11 | | 01/31/11 27549891 | | | | 179.50 | | | |
| | PK  2,537.00- 11/15/10 44060753 | 26377 American Woo | 27343041 AV | 11/15/10 | | 11/15/10 27343041 | | | | 2,537.00 | | | |
| | | 26377 American Woo | 11259750 OP | 05/14/10 | 2,537.00 | 05/14/10 27343041 | | | | | | | |
| | | | 44CBC00001 | Cabinets/mica top | | | | | | | | | |
| | | 84755 Sterling Man | 11457370 OC | 01/10/11 | 179.50 | 01/10/11 27343041 | | | | | | | CDW |
| | | 84755 Sterling Man | 11574671 OC | 05/04/11 | 2,416.00 | 05/04/11 27343041 | | | | | | | CDW |
| | | | | | | | | | | 5,132.50 | | | |
| 55210 | Corian Countertops | | | | | | | 32.00- | | | 32.00- | 32.00- | |
| | PK  2,453.00- 02/01/11 44060924 | 84755 Sterling Man | 27549892 AV | 01/31/11 | | 01/31/11 27549892 | | | | 2,453.00 | | | |
| | | | 27475694 JE | 12/31/10 | | 12/31/10 | | | | 2,485.00- | | | |
| | | 27006 Modern Tile | 11493142 OC | 01/05/11 | 2,416.50 | 01/05/11 | | | 2,416.50 | | | | OPT |
| | | 84755 Sterling Man | 11259751 OP | 05/14/10 | 2,453.00 | 05/14/10 | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704254*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020080
Addr: 13476 Little Gem Circle
Plan/Elv: 0080 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/14/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | 84755 Sterling Man | 11259751 | OP | | | 05/14/10 | 2,416.50- | 05/14/10 | | | 2,416.50- | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 32.00- | | | |
| 56100 | Trim Turnkey | | | | | | | | | | | | | 2,273.00 | | 3,263.00 | 3,263.00 | 990.00- | |
| | PK | 50.00- | 04/01/11 | 44061085 | 234406 Chucks Custo | 27774939 | AV | | | 03/31/11 | | 03/31/11 | 27774939 | | | 50.00 | | | |
| | PK | 940.00- | 03/15/11 | 44061041 | 234406 Chucks Custo | 27673015 | AV | | | 03/14/11 | | 03/14/11 | 27673015 | | | 940.00 | | | |
| | PK | 2,273.00- | 11/15/10 | 44060757 | 234406 Chucks Custo | 27343044 | AV | | | 11/15/10 | | 11/15/10 | 27343044 | | | 2,273.00 | | | |
| | | | | | 234406 Chucks Custo | 11493145 | OC | | | 12/03/10 | 940.00 | 12/03/10 | 27343044 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11527684 | OC | | | 03/28/11 | 50.00 | 03/28/11 | 27343044 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11259752 | OP | | | 05/14/10 | 2,273.00 | 05/14/10 | 27343044 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,263.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 776.00 | | 1,555.75 | 1,555.75 | 779.75- | |
| | PK | 779.75- | 02/01/11 | 44060921 | 27006 Modern Tile | 27549889 | AV | | | 01/31/11 | | 01/31/11 | 27549889 | | | 779.75 | | | |
| | PK | 776.00- | 12/01/10 | 44060797 | 27006 Modern Tile | 27397876 | AV | | | 11/30/10 | | 11/30/10 | 27397876 | | | 776.00 | | | |
| | | | | | 27006 Modern Tile | 11457429 | OC | | | 01/10/11 | 779.75 | 01/10/11 | 27397876 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11259753 | OP | | | 05/14/10 | 776.00 | 05/14/10 | 27397876 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,555.75 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 775.00 | | 775.00 | 775.00 | | |
| | PK | 775.00- | 11/15/10 | 44060757 | 234406 Chucks Custo | 27343045 | AV | | | 11/15/10 | | 11/15/10 | 27343045 | | | 775.00 | | | |
| | | | | | 234406 Chucks Custo | 11259754 | OP | | | 05/14/10 | 775.00 | 05/14/10 | 27343045 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 775.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 1,793.00 | | 1,793.00 | 1,793.00 | | |
| | PK | 1,793.00- | 11/15/10 | 44060762 | 158068 Deponto Pain | 27343043 | AV | | | 11/15/10 | | 11/15/10 | 27343043 | | | 1,793.00 | | | |
| | | | | | 158068 Deponto Pain | 11259755 | OP | | | 05/14/10 | 1,793.00 | 05/14/10 | 27343043 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,793.00 | | | |
| 57205 | Paint Int/Ext 2nd | | | | | | | | | | | | | | | 1,700.00 | 1,700.00 | 1,700.00- | |
| | PK | 1,700.00- | 03/01/11 | 44060991 | 158068 Deponto Pain | 12871414 | OV | | | 02/22/11 | | 01/24/11 | 330. | | | 1,700.00 | | | |
| | | | | | 158068 Deponto Pain | 11469080 | OC | | | 01/26/11 | 1,700.00 | 01/26/11 | 330. | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,700.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 448.00 | | 876.75 | 876.75 | 428.75- | |
| | PK | 428.75- | 02/15/11 | 44060947 | 158068 Deponto Pain | 27576905 | AV | | | 02/15/11 | | 02/15/11 | 27576905 | | | 428.75 | | | |
| | PK | 448.00- | 01/18/11 | 44060870 | 158068 Deponto Pain | 27504033 | AV | | | 01/14/11 | | 01/14/11 | 27504033 | | | 448.00 | | | |
| | | | | | 158068 Deponto Pain | 11473147 | OC | | | 01/31/11 | 428.75 | 01/31/11 | 27504033 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11259756 | OP | | | 05/14/10 | 448.00 | 05/14/10 | 27504033 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 876.75 | | | |
| 58020 | Turnkey Hardware | | | | | | | | | | | | | | | 896.40 | 896.40 | 896.40- | |
| | PK | 334.40- | 04/15/11 | 44061115 | 234406 Chucks Custo | 27841230 | AV | | | 04/15/11 | | 04/15/11 | 27841230 | | | 334.40 | | | |
| | PK | 562.00- | 03/03/11 | 44061002 | 234406 Chucks Custo | 27637882 | AV | | | 03/03/11 | | 03/03/11 | 27637882 | | | 562.00 | | | |
| | | | | | 234406 Chucks Custo | 11457353 | OC | | | 01/10/11 | 562.00 | 01/10/11 | 27637882 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11541055 | OC | | | 04/07/11 | 334.40 | 04/07/11 | 27637882 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 896.40 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 215.00 | | 215.00 | 215.00 | | |
| | PK | 215.00- | 07/28/10 | 44060551 | 26858 Gator Electr | 27032927 | AV | | | 07/28/10 | | 07/28/10 | 27032927 | | | 215.00 | | | |
| | | | | | 26858 Gator Electr | 11259758 | OP | | | 05/14/10 | 215.00 | 05/14/10 | 27032927 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 215.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704255*

```
55520                                                                                                                      Page No. . .    141
                                                                                                                           Time - . . .  9:32:06
Run Date:   07/19/18                              Magnolia Lakes-Drywall                    Pkg to Field:
Job:        44094020080                           Job Cost Detail Report                    Lot Start Date:  05/14/10
Addr:       13476 Little Gem Circle               As of 07/31/18                            Div Est. Closed:
Plan/Elv:   0080 *                                                                          Corp Est. Closed:
Purchaser:                                                                                  Date Closed:
Date Sold:                                                                                  Contingency Type:
Sales Price:                                                                                ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 215.00 | | | 215.00 | | |
| | PK | 215.00- 01/18/11 | | 44060874 | 26858 Gator Electr | 27504031 | AV | | | 01/14/11 | | 01/14/11 | 27504031 | | | 215.00 | | | |
| | | | | | 26858 Gator Electr | 11259759 | OP | | | 05/14/10 | 215.00 | 05/14/10 | 27504031 | | | 215.00 | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 215.00 | | | |
| 59460 | | Pavers Drives/Walk | | | | | | | | | | | | 110.50 | | | 110.50 | 110.50- | |
| | PK | 2,431.00- 08/17/10 | | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 705.00 | | | 704.50 | 705.00 | .50 |
| | PK | 816.50- 03/15/11 | | 44061057 | 27006 Modern Tile | 27673014 | AV | | | 03/14/11 | | 03/14/11 | 27673014 | | | 704.50 | | | |
| | PK | 949.00- 02/01/11 | | 44060921 | 27006 Modern Tile | 27549890 | AV | | | 01/31/11 | | 01/31/11 | 27549890 | | | 816.50 | | | |
| | | | | | | 27475694 | JE | | | 12/31/10 | | 12/31/10 | | | | 949.00 | | | |
| | | | | | | 27475694 | JE | | | 12/31/10 | | 12/31/10 | | | | 740.00- | | | |
| | | | | | 27006 Modern Tile | 11493147 | OC | | | 01/05/11 | 816.50 | 01/05/11 | | | | 321.00- | | | |
| | | | | | 27006 Modern Tile | 11259760 | OP | | | 05/14/10 | 949.00 | 05/14/10 | | | | | | | OPT |
| | | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 704.50 | | | |
| 60050 | | Flooring Tile | | | | | | | | | | | | | | | 706.72 | 706.72 | 706.72- |
| | PK | 140.00- 03/03/11 | | 44061008 | 27006 Modern Tile | 12877945 | OV | | | 03/02/11 | | 02/09/11 | CG100053 | | | 140.00 | | | |
| | PK | 465.00- 03/03/11 | | 44061008 | 27006 Modern Tile | 12877960 | OV | | | 03/02/11 | | 01/11/11 | CG100003 | | | 465.00 | | | |
| | PK | 101.72- 03/01/11 | | 44060994 | 27006 Modern Tile | 12872679 | OV | | | 02/23/11 | | 12/03/10 | CG000620. | | | 101.72 | | | |
| | | | | | 27006 Modern Tile | 11463253 | OC | | | 01/19/11 | 465.00 | 01/19/11 | CG000620. | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11473754 | OC | | | 02/02/11 | 140.00 | 02/02/11 | CG000620. | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11475014 | OC | | | 02/04/11 | 101.72 | 02/04/11 | CG000620. | | | | | | CDW |
| | | | | | | | | | | | | | | | | 706.72 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 149.00 | | | 149.00 | 149.00 | |
| | PK | 149.00- 02/01/11 | | 44060926 | 390658 Tri City Ins | 27549896 | AV | | | 01/31/11 | | 01/31/11 | 27549896 | | | 149.00 | | | |
| | | | | | 390658 Tri City Ins | 11259761 | OP | | | 05/14/10 | 149.00 | 05/14/10 | 27549896 | | | 149.00 | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 149.00 | | | |
| 61200 | | Shower Enclosures | | | | | | | | | | | | 395.00 | | | 395.00 | 395.00 | |
| | PK | 395.00- 01/04/11 | | 44060862 | 390658 Tri City Ins | 27479599 | AV | | | 12/31/10 | | 12/31/10 | 27479599 | | | 395.00 | | | |
| | | | | | 390658 Tri City Ins | 11259762 | OP | | | 05/14/10 | 395.00 | 05/14/10 | 27479599 | | | 395.00 | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 395.00 | | | |
| 61410 | | Bath Accessories | | | | | | | | | | | | 46.00 | | | 46.00 | 46.00 | |
| | PK | 46.00- 12/10/10 | | 44060797 | 27006 Modern Tile | 27397877 | AV | | | 11/30/10 | | 11/30/10 | 27397877 | | | 46.00 | | | |
| | | | | | 27006 Modern Tile | 11259763 | OP | | | 05/14/10 | 46.00 | 05/14/10 | 27397877 | | | 46.00 | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | | 46.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 226.00 | | | 226.00 | 226.00 | |
| | PK | 226.00- 01/18/11 | | 44060889 | 390658 Tri City Ins | 27504036 | AV | | | 01/14/11 | | 01/14/11 | 27504036 | | | 226.00 | | | |
| | | | | | 390658 Tri City Ins | 11259764 | OP | | | 05/14/10 | 226.00 | 05/14/10 | 27504036 | | | 226.00 | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 226.00 | | | |
| 62110 | | Appliances Built | | | | | | | | | | | | 444.00 | | | 444.00 | 444.00 | |
| | PK | 444.00- 03/10/11 | | 44061021 | 26862 General Elec | 12880804 | OV | | | 03/08/11 | | 01/11/11 | 401664 | | | 444.00 | | | |
| | | | | | 26862 General Elec | 11259765 | OP | | | 05/14/10 | 444.00 | 05/14/10 | 401664 | | | 444.00 | | | |
| | | | | | | 44APC00001 | | | | Appliances built | | | | | | | | | |
| | | | | | | | | | | | | | | | | 444.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704256

55520

Page No. . . 142
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020080
Addr: 13476 Little Gem Circle
Plan/Elv: 0080 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/14/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62115 | Appliances Final | | | | | | | | | | | | | 2,570.00 | | 2,635.30 | 2,635.30 | 65.30- | |
| | PK | 65.30- | 03/10/11 | 44061022 | 421526 GE Appliance | 12883964 | OV | | | 03/10/11 | | 01/11/11 | 401664.. | | | 65.30 | | | |
| | PK | 2,570.00- | 03/10/11 | 44061021 | 26862 General Elec | 12880807 | OV | | | 03/08/11 | | 01/11/11 | 401664. | | | 2,570.00 | | | |
| | | | | | 26862 General Elec | 11259766 | OP | | | 05/14/10 | 2,570.00 | 05/14/10 | 401664. | | | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | 421526 GE Appliance | 11497746 | OC | | | 03/08/11 | 65.30 | 03/08/11 | 401664. | | | | | | CDW |
| | | | | | | | | | | | | | | | | 2,635.30 | | | |
| 66210 | Dumpster | | | | | | | | | | | | | 350.00 | | 700.00 | 700.00 | 350.00- | |
| | | | | | | 27635356 | JE | | | 02/28/11 | | 02/28/11 | | | | 350.00 | | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26933629 | AV | | | 06/30/10 | | 06/30/10 | 26933629 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11259767 | OP | | | 05/14/10 | 350.00 | 05/14/10 | 26933629 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 700.00 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26933630 | AV | | | 06/30/10 | | 06/30/10 | 26933630 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11259768 | OP | | | 05/14/10 | 350.00 | 05/14/10 | 26933630 | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26933631 | AV | | | 06/30/10 | | 06/30/10 | 26933631 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11259769 | OP | | | 05/14/10 | 350.00 | 05/14/10 | 26933631 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 07/28/10 | 44060562 | 49496 Waste Servic | 27032928 | AV | | | 07/28/10 | | 07/28/10 | 27032928 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11259770 | OP | | | 05/14/10 | 350.00 | 05/14/10 | 27032928 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/30/10 | 44060511 | 49496 Waste Servic | 26933632 | AV | | | 06/30/10 | | 06/30/10 | 26933632 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11259771 | OP | | | 05/14/10 | 350.00 | 05/14/10 | 26933632 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 6,142.50 | 6,142.50 | 6,142.50- | |
| | PK | 6,142.50- | 06/30/10 | 44060508 | 414054 Southern Liv | 12708493 | PV | | | 06/24/10 | | 06/24/10 | 4966 | | | 6,142.50 | | | |
| | | | | | | | | | | | | | | | | 6,142.50 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 02/01/11 | 44060916 | 158068 Deponto Pain | 27549893 | AV | | | 01/31/11 | | 01/31/11 | 27549893 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11259772 | OP | | | 05/14/10 | 100.00 | 05/14/10 | 27549893 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 01/04/11 | 44060859 | 195391 K & B Profes | 27479598 | AV | | | 12/31/10 | | 12/31/10 | 27479598 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11259773 | OP | | | 05/14/10 | 259.00 | 05/14/10 | 27479598 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 01/18/11 | 44060877 | 195391 K & B Profes | 27504034 | AV | | | 01/14/11 | | 01/14/11 | 27504034 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11259774 | OP | | | 05/14/10 | 259.00 | 05/14/10 | 27504034 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704257*

```
55520                                                                                                                    Page No. . .    143
                                                                                                                         Time - . . .  9:32:06

Run Date:    07/19/18                                    Magnolia Lakes-Drywall                  Pkg to Field:
Job:         44094020080                                 Job Cost Detail Report                  Lot Start Date:  05/14/10
Addr:        13476 Little Gem Circle                     As of 07/31/18                          Div Est. Closed:
Plan/Elv:    0080 *                                                                              Corp Est. Closed:
Purchaser:                                                                                       Date Closed:
Date Sold:                                                                                       Contingency Type:
Sales Price:                                                                                     ELVIS Const. Stg:

Cost     Cost Code Desc/  Check                     Commitment              Commit  Commit  Invoice  Invoice     Revised    Open                 Projected    Over/    Var
Code Chk Typ   Amount   Date     #  Vendor Short Name  #     Typ Subl  Ty   Date    Amount  Date     Number      Budget     Commit     Actual    Final        Under    Cde
---- --- --- ---------- ----- ---- ------------------ ----------- --------- ------- ------- -------- ----------- ---------- ---------- --------- ------------ -------- ---
                                                                                                                ---------- ----------
                                                                                                                            259.00

68225    Interior Clean 3rd                                                                                       95.00                           95.00
     PK      95.00- 01/18/11 44060877  195391 K & B Profes 27504035 AV          01/14/11          01/14/11 27504035                     95.00
                                       195391 K & B Profes 11259775 OP          05/14/10   95.00  05/14/10 27504035
                                              44ICC00030              Interior Clean 3rd
                                                                                                                ---------- ----------
                                                                                                                             95.00

68230    Interior Clean Buf                                                                                       95.00                           95.00
     PK      95.00- 02/01/11 44060920  195391 K & B Profes 27549894 AV          01/31/11          01/31/11 27549894                     95.00
                                       195391 K & B Profes 11259776 OP          05/14/10   95.00  05/14/10 27549894
                                              44ICC00040              Interior Clean buff/final
                                                                                                                ---------- ----------
                                                                                                                             95.00

68235    Interior Clean Clo                                                                                       95.00                           95.00
     PK      95.00- 02/01/11 44060920  195391 K & B Profes 27549895 AV          01/31/11          01/31/11 27549895                     95.00
                                       195391 K & B Profes 11259777 OP          05/14/10   95.00  05/14/10 27549895
                                              44ICC00050              Interior Clean clean fina
                                                                                                                ---------- ----------
                                                                                                                             95.00

68800    Customer Reimburse                                                                                                            36,000.79  36,000.79  36,000.79-
     PK   1,698.27- 04/01/11 44061081  138256 All My Sons 12896938 PV           03/30/11          03/30/11 BUTLER 03/21                 1,698.27
     PK     471.24- 03/10/11 44061018  418894 Butler, Cass 12880987 PV          03/08/11          03/08/11 REIMBURSEMEN                  471.24
     PK   1,600.00- 01/24/11 44060894  418894 Butler, Cass 12854135 PV          01/24/11          01/24/11 FEBRUARY 201                 1,600.00
     PK   3,200.00- 12/29/10 44060832  418894 Butler, Cass 12840735 PV          12/29/10          12/29/10 JANUARY 2011                 3,200.00
     PK   3,200.00- 11/23/10 44060779  418894 Butler, Cass 12822452 PV          11/23/10          11/23/10 DECEMBER 201                 3,200.00
     PK   3,200.00- 10/26/10 44060712  418894 Butler, Cass 12803444 PV          10/26/10          10/26/10 NOVEMBER 201                 3,200.00
     PK   3,200.00- 09/27/10 44060646  418894 Butler, Cass 12782461 PV          09/24/10          09/24/10 OCTOBER 2010                 3,200.00
     PK   3,200.00- 08/26/10 44060596  418894 Butler, Cass 12758642 PV          08/25/10          08/25/10 SEPTEMBER 20                 3,200.00
     PK   3,200.00- 07/26/10 44060539  418894 Butler, Cass 12734418 PV          07/26/10          07/26/10 AUGUST 2010                  3,200.00
     PK   5,289.34- 06/30/10 44060493  138256 All My Sons 12711153 PV           06/29/10          06/29/10 BUTLER 06/15                 5,289.34
     PK   3,200.00- 06/24/10 44060471  418894 Butler, Cass 12708356 PV          06/24/10          06/24/10 JULY 2010                    3,200.00
     PK   3,200.00- 05/25/10 44060404  418894 Butler, Cass 12681133 PV          05/25/10          05/25/10 JUNE 2010                    3,200.00
     PK   1,341.94- 05/17/10 44060376  418894 Butler, Cass 12670396 PV          05/13/10          05/13/10 MAY 2010 PRO                 1,341.94
                                                                                                                ---------- ----------
                                                                                                                           36,000.79

68802    Documentation Exp                                                                                                             13,992.58  13,992.58  13,992.58-
     PK     626.40- 10/15/12 44061663  419507 Environ Inte 13253410 PV          10/09/12          10/09/12 332941                       626.40
     PK     858.15- 07/01/12 44061612  419507 Environ Inte 13182284 PV  0080 Z  06/21/12          06/21/12 327307                         9.94
     PK   5,443.76- 06/15/12 44061601  419507 Environ Inte 13179084 PV  0080 Z  06/15/12          06/15/12 319766                        26.54
     PK   1,418.21- 05/01/12 44061568  419507 Environ Inte 13144384 PV  0080 Z  04/19/12          04/19/12 321619                        10.62
     PK     897.49- 05/01/12 44061579  419507 Environ Inte 13144419 PV  0080 Z  04/19/12          04/19/12 323519                         9.94
     PK     131.64- 11/16/11 44061424  419507 Environ Inte 13048130 PV  0080 Z  11/16/11          11/16/11 304867 BALAN                 131.64
     PK  11,921.89- 09/23/11 44061339  419507 Environ Inte 13010722 PV  0080 Z  09/22/11          09/22/11 306660                        48.54
     PK   4,006.95- 07/27/11 44061257  419017 Trial Consul 12970475 PV  0080 Z  07/27/11          07/27/11 T225308                     1,001.76
     PK   8,368.39- 01/18/11 44060871  419507 Environ Inte 12850155 PV          01/14/11          01/14/11 293917                        93.50
     PK  16,674.93- 01/18/11 44060871  419507 Environ Inte 12850157 PV          01/14/11          01/14/11 286815                       316.41
     PK  44,686.53- 12/29/10 44060836  419507 Environ Inte 12836662 PV          12/20/10          12/20/10 292164                       246.21
     PK  36,840.89- 11/15/10 44060763  419507 Environ Inte 12814260 PV          11/10/10          11/10/10 290278                        91.91
                                       419507 Environ Inte 12792935 PV          10/06/10          10/06/10 288543                       131.26
                                       419507 Environ Inte 12792935 PV          10/06/10          10/06/10 288543                       131.26
     PK  30,454.85- 10/07/10 44060681  419507 Environ Inte 12793055 PV          10/06/10          10/06/10 288543.                      131.26
                                              27081111 JE                       08/13/10          08/13/10                              365.85
     PK  27,915.62- 08/12/10 44060578  419507 Environ Inte 12747970 PV          08/11/10          08/11/10 285145                      7,710.50
     PK  21,272.30- 07/15/10 44060522  419507 Environ Inte 12721910 PV          07/12/10          07/12/10 283414                      1,443.05
     PK  26,516.48- 06/17/10 44060461  419507 Environ Inte 12700740 PV          06/16/10          06/16/10 281690                      1,728.51
                                                                                                                ---------- ----------
                                                                                                                           13,992.58

                                                                             Bus. Unit Total                    36,461.00             102,802.16 102,802.66 66,341.16-
```

*Beazer v Knauf Gips, et al.*
*cb: 704258*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020080
Addr: 13476 Little Gem Circle
Plan/Elv: 0080 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 05/14/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 9,744.84 |
| OPT Custom Changes | 2,416.50 | 816.50 |
| VARIANCE Totals | 2,416.50 | 10,561.34 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 36,461.00 | | 102,802.16 | 102,802.66 | | 102,802.16- | |

*Beazer v Knauf Gips, et al.*
*cb: 704259*

55520

```
Run Date:    07/19/18                      Magnolia Lakes-Drywall         Pkg to Field:
Job:         44094020080                   Job Cost Detail Report         Lot Start Date:   05/14/10
Addr:        13476 Little Gem Circle           As of 07/31/18             Div Est. Closed:
Plan/Elv:    0080 *                                                       Corp Est. Closed:
Purchaser:                                                                Date Closed:
Date Sold:                                                                Contingency Type:
Sales Price:                                                              ELVIS Const. Stg:
```

| Cost    | Cost Code Desc/ | Check  |                    | Commitment |     |      |     | Commit | Commit | Invoice | Invoice | Revised | Open   |        | Projected | Over/ | Var |
|---------|-----------------|--------|--------------------|------------|-----|------|-----|--------|--------|---------|---------|---------|--------|--------|-----------|-------|-----|
| Code    | Chk Typ  Amount | Date   | #  Vendor Short Name | #          | Typ | Subl | Ty  | Date   | Amount | Date    | Number  | Budget  | Commit | Actual | Final     | Under | Cde |

BASE HOUSE TOTALS              Revised Budget   Open Commitments   Actuals   Est. Cost at Completion       Revenue        Margin      Margin %

*Beazer v Knauf Gips, et al.*
*cb: 704260*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020082
Addr: 13464 Little Gem Circle
Plan/Elv: 0082 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 07/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 550.00 | | 562.46 | 562.46 | 12.46- | |
| | PK | 562.46- | 08/05/10 | 44060569 | 26965 Lee County B | 12744240 | PV | | | 08/05/10 | | 08/05/10 | RES2010-0340 | | | 562.46 | | | OPT |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 562.46 | | | |
| 45112 | Windows & SGD 2nd | | | | | | | | | | | | | | | 262.00 | 262.00 | 262.00- | |
| | PK | 262.00- | 03/15/11 | 44061050 | 249392 Great Southe | 27673023 | AV | | | 03/14/11 | | 03/14/11 | 27673023 | | | 262.00 | | | |
| | PO | 262.00 | 03/15/11 | 44061050 | 249392 Great Southe | 27673023 | AV | | | | | 03/14/11 | 27673023 | | | | | | |
| | PK | 262.00- | 04/27/11 | 44061137 | 249392 Great Southe | 27673023 | AV | | | | | 03/14/11 | 27673023 | | | | | | |
| | | | | | 249392 Great Southe | 11494084 | OC | | | 03/03/11 | 262.00 | 03/03/11 | 27673023 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 262.00 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | 520.00 | | 709.00 | 709.00 | 189.00- | |
| | PK | 189.00- | 03/01/11 | 44060983 | 95276 Allied Doors | 27631780 | AV | | | 02/28/11 | | 02/28/11 | 27631780 | | | 189.00 | | | |
| | PK | 520.00- | 02/15/11 | 44060941 | 95276 Allied Doors | 27576914 | AV | | | 02/15/11 | | 02/15/11 | 27576914 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11478372 | OC | | | 02/10/11 | 189.00 | 02/10/11 | 27576914 | | | | | | CDW |
| | | | | | 95276 Allied Doors | 11347144 | OP | | | 07/29/10 | 520.00 | 07/29/10 | 27576914 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 709.00 | | | |
| 46260 | Stucco Labor | | | | | | | | | | | | | | | 200.00 | 200.00 | 200.00- | |
| | PK | 200.00- | 04/15/11 | 44061128 | 216390 Paramount St | 12904054 | OV | | | 04/11/11 | | 01/31/11 | 999900153 | | | 200.00 | | | |
| | | | | | 216390 Paramount St | 11497483 | OC | | | 03/08/11 | 200.00 | 03/08/11 | 999900153 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 200.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 11/04/10 | 44060729 | 26447 Cape Coral P | 27303760 | AV | | | 10/31/10 | | 10/31/10 | 27303760 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11347145 | OP | | | 07/29/10 | 340.00 | 07/29/10 | 27303760 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- | 11/04/10 | 44060729 | 26447 Cape Coral P | 27303761 | AV | | | 10/31/10 | | 10/31/10 | 27303761 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11347146 | OP | | | 07/29/10 | 850.00 | 07/29/10 | 27303761 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 3,184.00 | | 3,651.50 | 3,651.50 | 467.50- | |
| | PK | 142.50- | 08/15/11 | 44061275 | 26447 Cape Coral P | 28407482 | AV | | | 07/31/11 | | 07/31/11 | 28407482 | | | 142.50 | | | |
| | PK | 75.00- | 03/15/11 | 44061039 | 26447 Cape Coral P | 27673016 | AV | | | 03/14/11 | | 03/14/11 | 27673016 | | | 75.00 | | | |
| | PK | 3,184.00- | 02/15/11 | 44060944 | 26447 Cape Coral P | 27576906 | AV | | | 02/15/11 | | 02/15/11 | 27576906 | | | 3,184.00 | | | |
| | PK | 250.00- | 02/15/11 | 44060944 | 26447 Cape Coral P | 27576907 | AV | | | 02/15/11 | | 02/15/11 | 27576907 | | | 250.00 | | | |
| | | | | | 26447 Cape Coral P | 11422638 | OC | | | 11/16/10 | 250.00 | 11/16/10 | 27576907 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11490503 | OC | | | 02/28/11 | 75.00 | 02/28/11 | 27576907 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11684707 | OC | | | 07/25/11 | 142.50 | 07/25/11 | 27576907 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11347147 | OP | | | 07/29/10 | 3,184.00 | 07/29/10 | 27576907 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,651.50 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | | | | | 500.00 | 500.00 | 500.00- | |
| | PK | 500.00- | 12/01/10 | 44060796 | 26858 Gator Electr | 27397880 | AV | | | 11/30/10 | | 11/30/10 | 27397880 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11415323 | OC | | | 11/09/10 | 500.00 | 11/09/10 | 27397880 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 2,877.00 | | 2,877.00 | 2,877.00 | | |
| | PK | 2,877.00- | 12/01/10 | 44060796 | 26858 Gator Electr | 27397881 | AV | | | 11/30/10 | | 11/30/10 | 27397881 | | | 2,877.00 | | | |
| | | | | | 26858 Gator Electr | 11347148 | OP | | | 07/29/10 | 2,877.00 | 07/29/10 | 27397881 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,877.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704261*

```
55520                                                                                                    Page No. . .    147
                                                                                                         Time - . . .  9:32:06
Run Date:   07/19/18                              Magnolia Lakes-Drywall          Pkg to Field:
Job:        440940020082                          Job Cost Detail Report           Lot Start Date:  07/29/10
Addr:       13464 Little Gem Circle                   As of 07/31/18               Div Est. Closed:
Plan/Elv:   0082 *                                                                 Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50200 | | Final Electrical | | | | | | | | | | | | 2,338.00 | | | 2,338.00 | 2,338.00 | |
| | PK | 2,338.00- 02/15/11 | 44060948 | | 26858 Gator Electr | 27576908 | AV | | | 02/15/11 | | 02/15/11 | 27576908 | | | 2,338.00 | | | |
| | | | | | 26858 Gator Electr | 11347149 | OP | | | 07/29/10 | 2,338.00 | 07/29/10 | 27576908 | | | 2,338.00 | | | |
| | | | | | | 44ELC0020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,338.00 | | | |
| 50305 | | Light Fixtures/Fan | | | | | | | | | | | | 800.00 | | | 800.00 | 800.00 | |
| | PK | 800.00- 02/15/11 | 44060948 | | 26858 Gator Electr | 27576909 | AV | | | 02/15/11 | | 02/15/11 | 27576909 | | | 800.00 | | | |
| | | | | | 26858 Gator Electr | 11347150 | OP | | | 07/29/10 | 800.00 | 07/29/10 | 27576909 | | | 800.00 | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 800.00 | | | |
| 51100 | | HVAC Rough | | | | | | | | | | | | 2,618.00 | | | 2,618.00 | 2,618.00 | |
| | PK | 2,618.00- 11/04/10 | 44060732 | | 90770 Conditioned | 27303762 | AV | | | 10/31/10 | | 10/31/10 | 27303762 | | | 2,618.00 | | | |
| | | | | | 90770 Conditioned | 11347151 | OP | | | 07/29/10 | 2,618.00 | 07/29/10 | 27303762 | | | 2,618.00 | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,618.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | | 2,618.00 | | | 2,618.00 | 2,618.00 | |
| | PK | 2,618.00- 02/01/11 | 44060914 | | 90770 Conditioned | 27549897 | AV | | | 01/31/11 | | 01/31/11 | 27549897 | | | 2,618.00 | | | |
| | | | | | 90770 Conditioned | 11347152 | OP | | | 07/29/10 | 2,618.00 | 07/29/10 | 27549897 | | | 2,618.00 | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim  1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,618.00 | | | |
| 52100 | | Batt Insulation | | | | | | | | | | | | 507.00 | | | 584.00 | 584.00 | 77.00- |
| | PK | 77.00- 03/15/11 | 44061063 | | 390658 Tri City Ins | 27673024 | AV | | | 03/14/11 | | 03/14/11 | 27673024 | | | 584.00 | | | |
| | PK | 507.00- 12/01/10 | 44060800 | | 390658 Tri City Ins | 27397884 | AV | | | 11/30/10 | | 11/30/10 | 27397884 | | | 77.00 | | | |
| | | | | | 390658 Tri City Ins | 11493119 | OC | | | 12/01/10 | 77.00 | 12/01/10 | 27397884 | | | 507.00 | | | CDW |
| | | | | | 390658 Tri City Ins | 11347153 | OP | | | 07/29/10 | 507.00 | 07/29/10 | 27397884 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 584.00 | | | |
| 52300 | | Blown Insulation | | | | | | | | | | | | 507.00 | | | 507.00 | 507.00 | |
| | PK | 507.00- 02/01/11 | 44060926 | | 390658 Tri City Ins | 27549899 | AV | | | 01/31/11 | | 01/31/11 | 27549899 | | | 507.00 | | | |
| | | | | | 390658 Tri City Ins | 11347154 | OP | | | 07/29/10 | 507.00 | 07/29/10 | 27549899 | | | 507.00 | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 507.00 | | | |
| 54100 | | Drywall Turnkey | | | | | | | | | | | | 6,700.00 | | | 6,700.00 | 6,700.00 | |
| | PK | 6,700.00- 12/15/10 | 44060825 | | 216389 Paramount Dr | 27430792 | AV | | | 12/14/10 | | 12/14/10 | 27430792 | | | 6,700.00 | | | |
| | | | | | 216389 Paramount Dr | 11347155 | OP | | | 07/29/10 | 6,700.00 | 07/29/10 | 27430792 | | | 6,700.00 | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 6,700.00 | | | |
| 54330 | | Corian Window Sill | | | | | | | | | | | | 349.00 | | | 349.00 | 349.00 | |
| | PK | 349.00- 01/04/11 | 44060861 | | 84755 Sterling Man | 27479601 | AV | | | 12/31/10 | | 12/31/10 | 27479601 | | | 349.00 | | | |
| | | | | | 84755 Sterling Man | 11347156 | OP | | | 07/29/10 | 349.00 | 07/29/10 | 27479601 | | | 349.00 | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 349.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 7,623.00 | | | 7,623.00 | 7,623.00 | |
| | PK | 7,623.00- 01/04/11 | 44060855 | | 26377 American Woo | 27479600 | AV | | | 12/31/10 | | 12/31/10 | 27479600 | | | 7,623.00 | | | |
| | | | | | 26377 American Woo | 11347157 | OP | | | 07/29/10 | 7,623.00 | 07/29/10 | 27479600 | | | 7,623.00 | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 7,623.00 | | | |
| 55210 | | Corian Countertops | | | | | | | | | | | | 620.00 | | | 619.90 | 620.00 | .10 |
| | PK | 2,633.00- 02/15/11 | 44060952 | | 84755 Sterling Man | 27576912 | AV | | | 02/15/11 | | 02/15/11 | 27576912 | | | 2,633.00 | | | |
| | PK | 2,056.00- 02/15/11 | 44060952 | | 84755 Sterling Man | 27576913 | AV | | | 02/15/11 | | 02/15/11 | 27576913 | | | 2,056.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704262

55520

Page No. . . . 148
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020082
Addr: 13464 Little Gem Circle
Plan/Elv: 0082 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 07/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 27548367 | JE | | | 01/28/11 | | 01/28/11 | | | | 4,069.10- | | | |
| | | | | | 84755 Sterling Man | 11472119 | OC | | | 01/28/11 | 2,056.00 | 01/28/11 | | | | | | | OPT |
| | | | | | 84755 Sterling Man | 11347158 | OP | | | 07/29/10 | 2,633.00 | 07/29/10 | | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 619.90 | | | |
| 56100 | Trim Turnkey | | | | | | | | | | | | | 2,841.00 | | 2,891.00 | 2,891.00 | 50.00- | |
| | PK | 50.00- | 04/01/11 | 44061085 | 234406 Chucks Custo | 27774941 | AV | | | 03/31/11 | | 03/31/11 | 27774941 | | | 50.00 | | | |
| | PK | 2,841.00- | 01/04/11 | 44060857 | 234406 Chucks Custo | 27479602 | AV | | | 12/31/10 | | 12/31/10 | 27479602 | | | 2,841.00 | | | |
| | | | | | 234406 Chucks Custo | 11527679 | OC | | | 03/28/11 | 50.00 | 03/28/11 | 27479602 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11347159 | OP | | | 07/29/10 | 2,841.00 | 07/29/10 | 27479602 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,891.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 1,371.00 | | 1,371.00 | 1,371.00 | | |
| | PK | 1,371.00- | 02/15/11 | 44060950 | 27006 Modern Tile | 27576910 | AV | | | 02/15/11 | | 02/15/11 | 27576910 | | | 1,371.00 | | | |
| | | | | | 27006 Modern Tile | 11347160 | OP | | | 07/29/10 | 1,371.00 | 07/29/10 | 27576910 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,371.00 | | | |
| 56700 | Int. Trim Labor | | | | | | | | | | | | | 1,100.00 | | 1,100.00 | 1,100.00 | | |
| | PK | 1,100.00- | 01/04/11 | 44060857 | 234406 Chucks Custo | 27479603 | AV | | | 12/31/10 | | 12/31/10 | 27479603 | | | 1,100.00 | | | |
| | | | | | 234406 Chucks Custo | 11347161 | OP | | | 07/29/10 | 1,100.00 | 07/29/10 | 27479603 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,100.00 | | | |
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | 2,226.00 | | 2,226.00 | 2,226.00 | | |
| | PK | 2,226.00- | 12/15/10 | 44060823 | 158068 Deponto Pain | 27430791 | AV | | | 12/14/10 | | 12/14/10 | 27430791 | | | 2,226.00 | | | |
| | | | | | 158068 Deponto Pain | 11347162 | OP | | | 07/29/10 | 2,226.00 | 07/29/10 | 27430791 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,226.00 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | 556.00 | | 831.00 | 831.00 | 275.00- | |
| | PK | 50.00- | 08/04/11 | 44061269 | 158068 Deponto Pain | 28407483 | AV | | | 07/31/11 | | 07/31/11 | 28407483 | | | 50.00 | | | |
| | PK | 50.00 | 08/04/11 | 44061269 | 158068 Deponto Pain | 28407483 | AV | | | 07/31/11 | | 07/31/11 | 28407483 | | | 50.00- | | | |
| | PK | 50.00- | 07/06/11 | 44061225 | 158068 Deponto Pain | 28075267 | AV | | | 05/31/11 | | 05/31/11 | 28075267 | | | 50.00 | | | |
| | PK | 225.00- | 03/15/11 | 44061046 | 158068 Deponto Pain | 27673018 | AV | | | 03/14/11 | | 03/14/11 | 27673018 | | | 225.00 | | | |
| | PK | 556.00- | 02/15/11 | 44060947 | 158068 Deponto Pain | 27576915 | AV | | | 02/15/11 | | 02/15/11 | 27576915 | | | 556.00 | | | |
| | | | | | 158068 Deponto Pain | 11502145 | OC | | | 03/10/11 | 225.00 | 03/10/11 | 27576915 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11594624 | OC | | | 05/19/11 | 50.00 | 05/19/11 | 27576915 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11666149 | OC | | | 07/06/11 | 50.00 | 07/06/11 | 27576915 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11666149 | OC | | | 07/06/11 | 50.00- | 07/06/11 | 27576915 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11347163 | OP | | | 07/29/10 | 556.00 | 07/29/10 | 27576915 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 831.00 | | | |
| 58020 | Turnkey Hardware | | | | | | | | | | | | | | | 438.40 | 438.40 | 438.40- | |
| | PK | 438.40- | 04/15/11 | 44061115 | 234406 Chucks Custo | 27841231 | AV | | | 04/15/11 | | 04/15/11 | 27841231 | | | 438.40 | | | |
| | | | | | 234406 Chucks Custo | 11541051 | OC | | | 04/07/11 | 438.40 | 04/07/11 | 27841231 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 438.40 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 305.00 | | 305.00 | 305.00 | | |
| | PK | 305.00- | 12/01/10 | 44060796 | 26858 Gator Electr | 27397882 | AV | | | 11/30/10 | | 11/30/10 | 27397882 | | | 305.00 | | | |
| | | | | | 26858 Gator Electr | 11347165 | OP | | | 07/29/10 | 305.00 | 07/29/10 | 27397882 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 305.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 305.00 | | 305.00 | 305.00 | | |
| | PK | 305.00- | 03/03/11 | 44061005 | 26858 Gator Electr | 27637884 | AV | | | 03/03/11 | | 03/03/11 | 27637884 | | | 305.00 | | | |
| | | | | | 26858 Gator Electr | 11347166 | OP | | | 07/29/10 | 305.00 | 07/29/10 | 27637884 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704263*

```
55520                                                                                                          Page No. . .   149
                                                                                                               Time - . . .  9:32:06
Run Date:   07/19/18                              Magnolia Lakes-Drywall          Pkg to Field:
Job:        44094020082                           Job Cost Detail Report          Lot Start Date:   07/29/10
Addr:       13464 Little Gem Circle               As of 07/31/18                  Div Est. Closed:
Plan/Elv:   0082 *                                                                Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | 305.00 | | | |
| 59405 | | Paver Drives/Walks | | | | | | | | | | | | | | 591.67 | 591.67 | 591.67- | |
| | PK | 591.67- | 09/21/11 | 44061338 | 423070 Alliance Pav | 13009321 | PV | 0082 Z | | 09/20/11 | | 09/20/11 | 2011-8793 | | | 591.67 | | | |
| | | | | | 423070 Alliance Pav | 11563548 | OC | | | 04/25/11 | 591.67 | 04/25/11 | 2011-8793 | | 591.67 | | | | CDW |
| | | | | | 423070 Alliance Pav | 11563548 | OC | | | 04/25/11 | 591.67- | 04/25/11 | 2011-8793 | | 591.67- | | | | CDW |
| | | | | | | | | | | | | | | | | 591.67 | | | |
| 59460 | | Pavers Drives/Walk | | | | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | | 2,287.00 | | 2,287.36 | 2,287.36 | .36- | |
| | PK | 3,191.00- | 03/03/11 | 44061009 | 27006 Modern Tile | 27637885 | AV | | | 03/03/11 | | 03/03/11 | 27637885 | | | 3,191.00 | | | |
| | PK | 2,260.50- | 03/03/11 | 44061009 | 27006 Modern Tile | 27637886 | AV | | | 03/03/11 | | 03/03/11 | 27637886 | | | 2,260.50 | | | |
| | | | | | | 27548367 | JE | | | 01/28/11 | | 01/28/11 | | | | 3,164.14- | | | |
| | | | | | 27006 Modern Tile | 11478484 | OC | | | 02/10/11 | 2,260.50 | 02/10/11 | | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11347167 | OP | | | 07/29/10 | 3,191.00 | 07/29/10 | | | | | | | |
| | | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,287.36 | | | |
| 60050 | | Flooring Tile | | | | | | | | | | | | | | | 615.00 | 615.00 | 615.00- | |
| | PK | 70.00- | 04/01/11 | 44061095 | 27006 Modern Tile | 27774940 | AV | | | 03/31/11 | | 03/31/11 | 27774940 | | | 70.00 | | | |
| | PK | 150.00- | 03/15/11 | 44061057 | 27006 Modern Tile | 27673017 | AV | | | 03/14/11 | | 03/14/11 | 27673017 | | | 150.00 | | | |
| | PK | 125.00- | 03/03/11 | 44061009 | 27006 Modern Tile | 27637887 | AV | | | 03/03/11 | | 03/03/11 | 27637887 | | | 125.00 | | | |
| | PK | 270.00- | 03/03/11 | 44061009 | 27006 Modern Tile | 27637888 | AV | | | 03/03/11 | | 03/03/11 | 27637888 | | | 270.00 | | | |
| | | | | | 27006 Modern Tile | 11457354 | OC | | | 01/10/11 | 125.00 | 01/10/11 | 27637888 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11479668 | OC | | | 02/15/11 | 270.00 | 02/15/11 | 27637888 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11500195 | OC | | | 03/09/11 | 150.00 | 03/09/11 | 27637888 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11527685 | OC | | | 03/28/11 | 70.00 | 03/28/11 | 27637888 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 615.00 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | | 139.00 | | 139.00 | 139.00 | | |
| | PK | 139.00- | 03/15/11 | 44061063 | 390658 Tri City Ins | 27673025 | AV | | | 03/14/11 | | 03/14/11 | 27673025 | | | 139.00 | | | |
| | | | | | 390658 Tri City Ins | 11347168 | OP | | | 07/29/10 | 139.00 | 07/29/10 | 27673025 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 139.00 | | | |
| 61200 | | Shower Enclosures | | | | | | | | | | | | | 395.00 | | 395.00 | 395.00 | | |
| | PK | 395.00- | 03/15/11 | 44061063 | 390658 Tri City Ins | 27673026 | AV | | | 03/14/11 | | 03/14/11 | 27673026 | | | 395.00 | | | |
| | | | | | 390658 Tri City Ins | 11347169 | OP | | | 07/29/10 | 395.00 | 07/29/10 | 27673026 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 395.00 | | | |
| 61410 | | Bath Accessories | | | | | | | | | | | | | 58.00 | | 58.00 | 58.00 | | |
| | PK | 58.00- | 02/15/11 | 44060950 | 27006 Modern Tile | 27576911 | AV | | | 02/15/11 | | 02/15/11 | 27576911 | | | 58.00 | | | |
| | | | | | 27006 Modern Tile | 11347170 | OP | | | 07/29/10 | 58.00 | 07/29/10 | 27576911 | | | | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | | 58.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | | 228.00 | | 228.00 | 228.00 | | |
| | PK | 228.00- | 02/15/11 | 44060953 | 390658 Tri City Ins | 27576916 | AV | | | 02/15/11 | | 02/15/11 | 27576916 | | | 228.00 | | | |
| | | | | | 390658 Tri City Ins | 11347171 | OP | | | 07/29/10 | 228.00 | 07/29/10 | 27576916 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 228.00 | | | |
| 62110 | | Appliances  Built | | | | | | | | | | | | | 304.00 | | 304.00 | 304.00 | | |
| | PK | 304.00- | 03/10/11 | 44061021 | 26862 General Elec | 12880829 | OV | | | 03/08/11 | | 02/23/11 | 448166 | | | 304.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704264

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020082
Addr: 13464 Little Gem Circle
Plan/Elv: 0082 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 07/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 26862 General Elec | 11347172 | OP | 07/29/10 | 304.00 | 07/29/10 | 448166 | | | | | | |
| | | | | | | 44APC00001 | | Appliances built | | | | | | | | | |
| | | | | | | | | | | | | | | 304.00 | | | |
| 62115 | Appliances Final | | | | | | | | | | | 2,143.00 | | 3,155.20 | 3,155.20 | 1,012.20- | |
| | PK | 1,648.84- | 03/10/11 | 44061022 | 421526 GE Appliance | 12883970 | OV | 03/10/11 | | 02/23/11 | 448166.. | | | 1,648.84 | | | |
| | PK | 2,143.00- | 03/10/11 | 44061021 | 26862 General Elec | 12880831 | OV | 03/08/11 | | 02/23/11 | 448166. | | | 2,143.00 | | | |
| | | | | | | 27548367 | JE | 01/28/11 | | 01/28/11 | | | | 636.64- | | | |
| | | | | | 26862 General Elec | 11347173 | OP | 07/29/10 | 2,143.00 | 07/29/10 | | | | | | | |
| | | | | | | 44APC00020 | | Appliances Final | | | | | | | | | |
| | | | | | 421526 GE Appliance | 11497750 | OC | 03/08/11 | 1,648.84 | 03/08/11 | | | | | | | CDW |
| | | | | | | | | | | | | | | 3,155.20 | | | |
| 66210 | Dumpster | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 09/15/10 | 44060641 | 49496 Waste Servic | 27167650 | AV | 09/15/10 | | 09/15/10 | 27167650 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11347174 | OP | 07/29/10 | 350.00 | 07/29/10 | 27167650 | | | | | | |
| | | | | | | 44DMC00001 | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | 350.00 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 09/15/10 | 44060641 | 49496 Waste Servic | 27167651 | AV | 09/15/10 | | 09/15/10 | 27167651 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11347175 | OP | 07/29/10 | 350.00 | 07/29/10 | 27167651 | | | | | | |
| | | | | | | 44DMC00020 | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 10/18/10 | 44060709 | 49496 Waste Servic | 27255950 | AV | 10/15/10 | | 10/15/10 | 27255950 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11347176 | OP | 07/29/10 | 350.00 | 07/29/10 | 27255950 | | | | | | |
| | | | | | | 44DMC00030 | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 10/18/10 | 44060709 | 49496 Waste Servic | 27255951 | AV | 10/15/10 | | 10/15/10 | 27255951 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11347177 | OP | 07/29/10 | 350.00 | 07/29/10 | 27255951 | | | | | | |
| | | | | | | 44DMC00040 | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 12/01/10 | 44060801 | 49496 Waste Servic | 27397883 | AV | 11/30/10 | | 11/30/10 | 27397883 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11347178 | OP | 07/29/10 | 350.00 | 07/29/10 | 27397883 | | | | | | |
| | | | | | | 44DMC00050 | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | 7,332.00 | 7,332.00 | 7,332.00- | |
| | PK | 7,332.00- | 11/18/10 | 44060777 | 414054 Southern Liv | 12818458 | PV | 11/18/10 | | 11/18/10 | 5008 | | | 7,332.00 | | | |
| | | | | | | | | | | | | | | 7,332.00 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 03/15/11 | 44061046 | 158068 Deponto Pain | 27673019 | AV | 03/14/11 | | 03/14/11 | 27673019 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11347179 | OP | 07/29/10 | 100.00 | 07/29/10 | 27673019 | | | | | | |
| | | | | | | 44PRC00001 | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | 259.00 | | 359.00 | 359.00 | 100.00- | |
| | PK | 100.00- | 09/15/11 | 44061335 | 419084 K & B Profes | 28075268 | AV | 05/31/11 | | 05/31/11 | 28075268 | | | 100.00 | | | |
| | PK | 259.00- | 02/01/11 | 44060920 | 195391 K & B Profes | 27549898 | AV | 01/31/11 | | 01/31/11 | 27549898 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11347180 | OP | 07/29/10 | 259.00 | 07/29/10 | 27549898 | | | | | | |
| | | | | | | 44ICC00001 | | Interior Clean 1rst | | | | | | | | | |
| | | | | | 419084 K & B Profes | 11583776 | OC | 05/12/11 | 100.00 | 05/12/11 | 27549898 | | | | | | CDW |

*Beazer v Knauf Gips, et al.*
*cb: 704265*

```
55520                                                                                                                    Page No. . .   151
                                                                                                                         Time - . . .  9:32:06
Run Date:  07/19/18                                    Magnolia Lakes-Drywall                Pkg to Field:
Job:       44094020082                                 Job Cost Detail Report                Lot Start Date:  07/29/10
Addr:      13464 Little Gem Circle                     As of 07/31/18                        Div Est. Closed:
Plan/Elv:  0082 *                                                                            Corp Est. Closed:
Purchaser:                                                                                   Date Closed:
Date Sold:                                                                                   Contingency Type:
Sales Price:                                                                                 ELVIS Const. Stg:

Cost     Cost Code Desc/  Check                        Commitment            Commit  Commit  Invoice  Invoice     Revised     Open
Code Chk Typ  Amount  Date    #     Vendor Short Name  #       Typ Subl  Ty   Date    Amount  Date     Number      Budget      Commit    Actual      Projected   Over/   Var
                                                                                                                                                     Final       Under   Cde
-------- --------------------------- ------------------ ----------- ---------- ------- -------- ------- ---------- ----------- ----------- ----------- ----------- ---------- ---
                                                                                                                              ------------ ------------
                                                                                                                                            359.00

68220    Interior Clean 2nd                                                                                        259.00                   259.00      259.00
     PK    259.00- 03/03/11 44061007  195391 K & B Profes 27637889 AV          03/03/11          03/03/11 27637889                          259.00
                                      195391 K & B Profes 11347181 OP          07/29/10  259.00  07/29/10 27637889
                                                         44ICC00020            Interior Clean 2nd
                                                                                                                              ------------ ------------
                                                                                                                                            259.00

68225    Interior Clean 3rd                                                                                        95.00                    95.00       95.00
     PK     95.00- 03/15/11 44061055  195391 K & B Profes 27673020 AV          03/14/11          03/14/11 27673020                          95.00
                                      195391 K & B Profes 11347182 OP          07/29/10  95.00   07/29/10 27673020
                                                         44ICC00030            Interior Clean 3rd
                                                                                                                              ------------ ------------
                                                                                                                                            95.00

68230    Interior Clean Buf                                                                                        95.00                    95.00       95.00
     PK     95.00- 03/15/11 44061055  195391 K & B Profes 27673021 AV          03/14/11          03/14/11 27673021                          95.00
                                      195391 K & B Profes 11347183 OP          07/29/10  95.00   07/29/10 27673021
                                                         44ICC00040            Interior Clean buff/final
                                                                                                                              ------------ ------------
                                                                                                                                            95.00

68235    Interior Clean Clo                                                                                        95.00                    95.00       95.00
     PK     95.00- 03/15/11 44061055  195391 K & B Profes 27673022 AV          03/14/11          03/14/11 27673022                          95.00
                                      195391 K & B Profes 11347184 OP          07/29/10  95.00   07/29/10 27673022
                                                         44ICC00050            Interior Clean clean fina
                                                                                                                              ------------ ------------
                                                                                                                                            95.00

68800    Customer Reimburse                                                                                                                37,986.31   37,986.31  37,986.31-
     PK    347.19- 08/04/11 44061271  420114 Gill, Ted &  12976123 PV 0082 Z  08/04/11          08/04/11 82 MG REIMB                        347.19
     PK  2,021.92- 04/01/11 44061081  138256 All My Sons  12896922 PV          03/30/11          03/30/11 GILL 03/25/1                      2,021.92
     PK  1,720.03- 03/15/11 44061049  420114 Gill, Ted &  12886836 PV          03/15/11          03/15/11 REIMBURSEMEN                      1,720.03
     PK     78.53- 02/23/11 44060978  288944 Smith, Jerzy 12871705 PV          02/22/11          02/22/11 EXPENSE REPO                      2.03
     PK  1,600.00- 02/23/11 44060965  420114 Gill, Ted &  12871713 PV          02/22/11          02/22/11 MARCH 2011 P                      1,600.00
     PK  3,200.00- 01/24/11 44060896  420114 Gill, Ted &  12854133 PV          01/24/11          01/24/11 FEBRUARY 201                      3,200.00
     PK  3,200.00- 12/29/10 44060838  420114 Gill, Ted &  12840704 PV          12/29/10          12/29/10 JANUARY 2011                      3,200.00
     PK  3,200.00- 11/23/10 44060781  420114 Gill, Ted &  12822431 PV          11/23/10          11/23/10 DECEMBER 201                      3,200.00
     PK  3,200.00- 10/26/10 44060717  420114 Gill, Ted &  12803439 PV          10/26/10          10/26/10 NOVEMBER 201                      3,200.00
     PK  4,921.51- 09/27/10 44060644  138256 All My Sons  12782409 PV          09/24/10          09/24/10 GILL 09/13/1                      4,921.51
     PK  3,200.00- 09/27/10 44060653  420114 Gill, Ted &  12782471 PV          09/24/10          09/24/10 OCTOBER 2010                      3,200.00
     PK  3,200.00- 08/26/10 44060600  420114 Gill, Ted &  12758638 PV          08/25/10          08/25/10 SEPTEMBER 20                      3,200.00
     PK 27,915.62- 08/12/10 44060578  419507 Environ Inte 12747970 PV          08/11/10          08/11/10 285145                            202.66
     PK  3,200.00- 07/26/10 44060541  420114 Gill, Ted &  12734415 PV          07/26/10          07/26/10 AUGUST 2010                       3,200.00
     PK  2,270.97- 07/15/10 44060525  420114 Gill, Ted &  12725553 PV          07/15/10          07/15/10 JULY 2010 PR                      2,270.97
     PK  2,500.00- 07/15/10 44060525  420114 Gill, Ted &  12725718 PV          07/15/10          07/15/10 SETTLEMENT                        2,500.00
                                                                                                                              ------------ ------------
                                                                                                                                           37,986.31

68802    Documentation Exp                                                                                                                 12,326.39   12,326.39  12,326.39-
     PK    858.15- 07/01/12 44061612  419507 Environ Inte 13182284 PV 0082 Z  06/21/12          06/21/12 327307                             12.43
     PK  5,443.76- 06/15/12 44061601  419507 Environ Inte 13179084 PV 0082 Z  06/15/12          06/15/12 319766                             26.54
     PK  1,418.21- 05/01/12 44061568  419507 Environ Inte 13144384 PV 0082 Z  04/19/12          04/19/12 321619                             10.62
     PK    897.49- 05/01/12 44061579  419507 Environ Inte 13144419 PV 0082 Z  04/19/12          04/19/12 323519                             12.43
     PK    106.33- 11/16/11 44061424  419507 Environ Inte 13048142 PV 0082 Z  11/16/11          11/16/11 306660 BALAN                       106.33
     PK  2,673.65- 09/23/11 44061339  419507 Environ Inte 13010689 PV 0082 Z  09/22/11          09/22/11 304867                             83.89
     PK 11,921.89- 09/23/11 44061339  419507 Environ Inte 13010722 PV 0082 Z  09/22/11          09/22/11 306660                             48.54
     PK  3,156.99- 09/23/11 44061339  419507 Environ Inte 13008540 PV 0082 Z  09/20/11          09/20/11 295917                             207.26
     PK  8,368.39- 01/18/11 44060871  419507 Environ Inte 12850155 PV          01/14/11          01/14/11 304867                            105.09
     PK 16,674.93- 01/18/11 44060871  419507 Environ Inte 12850157 PV          01/14/11          01/14/11 286815                            8,132.77
     PK 44,686.53- 12/29/10 44060836  419507 Environ Inte 12836662 PV          12/20/10          12/20/10 292164                            426.45
     PK 36,840.89- 11/15/10 44060763  419507 Environ Inte 12814260 PV          11/10/10          11/10/10 290278                            111.99
                                      419507 Environ Inte 12792935 PV          10/06/10          10/06/10 288543                            2,676.20
                                      419507 Environ Inte 12792935 PV          10/06/10          10/06/10 288543                            2,676.20-
     PK 30,454.85- 10/07/10 44060681  419507 Environ Inte 12793055 PV          10/06/10          10/06/10 288543.                           2,676.20
                                      27081111 JE                              08/13/10          08/13/10                                   365.85
```

*Beazer v Knauf Gips, et al.*
cb: 704266

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020082
Addr: 13464 Little Gem Circle
Plan/Elv: 0082 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 07/29/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 12,326.39 | | | |
| | | | | | | | | | | | | Bus. Unit Total | | 49,912.00 | | 112,457.69 | 112,457.79 | 62,545.69- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 7,083.24 |
| OPT Custom Changes | | 2,056.00 |
| VARIANCE Totals | | 9,139.24 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704267*

```
55520                                                                                                    Page No. . .     153
                                                                                                         Time - . . . 9:32:06
Run Date:    07/19/18                              Magnolia Lakes-Drywall        Pkg to Field:
Job:         44094020082                            Job Cost Detail Report        Lot Start Date:   07/29/10
Addr:        13464 Little Gem Circle                  As of 07/31/18              Div Est. Closed:
Plan/Elv:    0082 *                                                              Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:

Cost     Cost Code Desc/   Check                   Commitment        Commit   Commit   Invoice     Invoice    Revised            Open                          Projected    Over/    Var
Code  Chk Typ   Amount    Date   #   Vendor Short Name   #   Typ  Subl   Ty    Date    Amount    Date     Number     Budget      Commit        Actual         Final       Under    Cde
----- --- --- ---------- ------- -- --------------------- ------ --- ----- -- ------- ---------- ------- ----------- ----------- ------------ ------------ ------------ ------------ ---

OPTION DISCOUNTS                           Revised Budget   Open Commitments   Actuals     Est. Cost at Completion     Revenue            Margin       Margin %
------------------------                   --------------   ----------------   --------------   ------------------------   --------------     --------------  --------

                                           --------------   --------------     --------------   --------------             --------------     --------------  ------
TOTAL OPTIONS (NET) -

BASE HOUSE TOTALS                            49,912.00                        112,457.69       112,457.79                               112,457.69-
```

*Beazer v Knauf Gips, et al.*
*cb: 704268*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020096
Addr: 13334 Little Gem Circle
Plan/Elv: 0096 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 588.00 | | 975.50 | 975.50 | 387.50- | |
| | PK | 975.50- | 12/06/10 | 44060804 | 26965 Lee County B | 12827529 | PV | | | 12/06/10 | | 12/06/10 | RES2010-0494 | | | 975.50 | | | OPT |
| | | | | | | | | | | | | | | | | 975.50 | | | |
| 45112 | Windows & SGD 2nd | | | | | | | | | | | | | | | 472.00 | 472.00 | 472.00- | |
| | PK | 472.00- | 03/15/11 | 44061050 | 249392 Great Southe | 27673042 | AV | | | 03/14/11 | | 03/14/11 | 27673042 | | | 472.00 | | | |
| | PO | 472.00 | 03/15/11 | 44061050 | 249392 Great Southe | 27673042 | AV | | | | | 03/14/11 | 27673042 | | | | | | |
| | PK | 472.00- | 04/27/11 | 44061137 | 249392 Great Southe | 27673042 | AV | | | | | 03/14/11 | 27673042 | | | | | | |
| | | | | | 249392 Great Southe | 11494089 | OC | | | 03/03/11 | 472.00 | 03/03/11 | 27673042 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 472.00 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | 520.00 | | 635.00 | 635.00 | 115.00- | |
| | PK | 115.00- | 03/15/11 | 44061035 | 95276 Allied Doors | 27673034 | AV | | | 03/14/11 | | 03/14/11 | 27673034 | | | 115.00 | | | |
| | PK | 520.00- | 03/03/11 | 44061000 | 95276 Allied Doors | 27637892 | AV | | | 03/03/11 | | 03/03/11 | 27637892 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11497490 | OC | | | 03/08/11 | 115.00 | 03/08/11 | 27637892 | | | | | | CDW |
| | | | | | 95276 Allied Doors | 11365192 | OP | | | 08/27/10 | 520.00 | 08/27/10 | 27637892 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 635.00 | | | |
| 46260 | Stucco Labor | | | | | | | | | | | | | | | 200.00 | 200.00 | 200.00- | |
| | PK | 200.00- | 04/15/11 | 44061128 | 216390 Paramount St | 12904055 | OV | | | 04/11/11 | | 01/31/11 | 999900151 | | | 200.00 | | | |
| | | | | | 216390 Paramount St | 11497481 | OC | | | 03/08/11 | 200.00 | 03/08/11 | 999900151 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 200.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 10/18/10 | 44060691 | 26447 Cape Coral P | 27255952 | AV | | | 10/15/10 | | 10/15/10 | 27255952 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11365193 | OP | | | 08/27/10 | 340.00 | 08/27/10 | 27255952 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- | 10/18/10 | 44060691 | 26447 Cape Coral P | 27255953 | AV | | | 10/15/10 | | 10/15/10 | 27255953 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11365194 | OP | | | 08/27/10 | 850.00 | 08/27/10 | 27255953 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 4,546.00 | | 7,363.00 | 7,363.00 | 2,817.00- | |
| | PK | 2,817.00- | 10/01/11 | 44061351 | 26447 Cape Coral P | 13013994 | PV | 0096 | Z | 09/26/11 | | 09/26/11 | 41599 | | | 2,817.00 | | | |
| | PK | 4,546.00- | 03/15/11 | 44061039 | 26447 Cape Coral P | 27673027 | AV | | | 03/14/11 | | 03/14/11 | 27673027 | | | 4,546.00 | | | |
| | | | | | 26447 Cape Coral P | 11365195 | OP | | | 08/27/10 | 4,546.00 | 08/27/10 | 27673027 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | 7,363.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- | 10/18/10 | 44060696 | 26858 Gator Electr | 27255954 | AV | | | 10/15/10 | | 10/15/10 | 27255954 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11365196 | OP | | | 08/27/10 | 500.00 | 08/27/10 | 27255954 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 3,607.00 | | 3,607.00 | 3,607.00 | | |
| | PK | 3,607.00- | 11/15/10 | 44060764 | 26858 Gator Electr | 27343046 | AV | | | 11/15/10 | | 11/15/10 | 27343046 | | | 3,607.00 | | | |
| | | | | | 26858 Gator Electr | 11365197 | OP | | | 08/27/10 | 3,607.00 | 08/27/10 | 27343046 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,607.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 2,278.00 | | 2,278.00 | 2,278.00 | | |
| | PK | 2,278.00- | 03/15/11 | 44061048 | 26858 Gator Electr | 27673028 | AV | | | 03/14/11 | | 03/14/11 | 27673028 | | | 2,278.00 | | | |
| | | | | | 26858 Gator Electr | 11365198 | OP | | | 08/27/10 | 2,278.00 | 08/27/10 | 27673028 | | | | | | |
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704269*

```
55520                                                                                                                              Page No. . . .   155
                                                                                                                                   Time - . . .  9:32:06
Run Date:   07/19/18                              Magnolia Lakes-Drywall                    Pkg to Field:
Job:        44094020096                           Job Cost Detail Report                    Lot Start Date:  08/27/10
Addr:       13334 Little Gem Circle                  As of 07/31/18                         Div Est. Closed:
Plan/Elv:   0096 *                                                                          Corp Est. Closed:
Purchaser:                                                                                  Date Closed:
Date Sold:                                                                                  Contingency Type:
Sales Price:                                                                                ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 2,278.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 984.00 | | 984.00 | 984.00 | | |
| | PK | 984.00- 03/15/11 44061048 | | | 26858 Gator Electr | 27673029 | AV | | | 03/14/11 | | 03/14/11 | 27673029 | | | 984.00 | | | |
| | | | | | 26858 Gator Electr | 11365199 | OP | | | 08/27/10 | 984.00 | 08/27/10 | 27673029 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 984.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | | | | | 2,783.00 | | 2,783.00 | 2,783.00 | | |
| | PK | 2,783.00- 11/15/10 44060758 | | | 90770 Conditioned | 27343048 | AV | | | 11/15/10 | | 11/15/10 | 27343048 | | | 2,783.00 | | | |
| | | | | | 90770 Conditioned | 11365200 | OP | | | 08/27/10 | 2,783.00 | 08/27/10 | 27343048 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,783.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 2,783.00 | | 2,783.00 | 2,783.00 | | |
| | PK | 2,783.00- 02/01/11 44060914 | | | 90770 Conditioned | 27549901 | AV | | | 01/31/11 | | 01/31/11 | 27549901 | | | 2,783.00 | | | |
| | | | | | 90770 Conditioned | 11365201 | OP | | | 08/27/10 | 2,783.00 | 08/27/10 | 27549901 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,783.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 591.00 | | 591.00 | 591.00 | | |
| | PK | 591.00- 01/04/11 44060862 | | | 390658 Tri City Ins | 27479606 | AV | | | 12/31/10 | | 12/31/10 | 27479606 | | | 591.00 | | | |
| | | | | | 390658 Tri City Ins | 11365202 | OP | | | 08/27/10 | 591.00 | 08/27/10 | 27479606 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 591.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 591.00 | | 591.00 | 591.00 | | |
| | PK | 591.00- 02/01/11 44060926 | | | 390658 Tri City Ins | 27549902 | AV | | | 01/31/11 | | 01/31/11 | 27549902 | | | 591.00 | | | |
| | | | | | 390658 Tri City Ins | 11365203 | OP | | | 08/27/10 | 591.00 | 08/27/10 | 27549902 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 591.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 7,216.00 | | 7,216.00 | 7,216.00 | | |
| | PK | 7,216.00- 01/04/11 44060860 | | | 216389 Paramount Dr | 27479605 | AV | | | 12/31/10 | | 12/31/10 | 27479605 | | | 7,216.00 | | | |
| | | | | | 216389 Paramount Dr | 11365204 | OP | | | 08/27/10 | 7,216.00 | 08/27/10 | 27479605 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 7,216.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | | | | | 768.00 | | 768.00 | 768.00 | | |
| | PK | 768.00- 01/04/11 44060861 | | | 84755 Sterling Man | 27479604 | AV | | | 12/31/10 | | 12/31/10 | 27479604 | | | 768.00 | | | |
| | | | | | 84755 Sterling Man | 11365205 | OP | | | 08/27/10 | 768.00 | 08/27/10 | 27479604 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 768.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 6,632.00 | | 10,051.00 | 10,051.00 | 3,419.00- | |
| | PK | 3,419.00- 03/03/11 44061011 | | | 84755 Sterling Man | 27637890 | AV | | | 03/03/11 | | 03/03/11 | 27637890 | | | 3,419.00 | | | |
| | PK | 6,632.00- 02/01/11 44060911 | | | 26377 American Woo | 27549900 | AV | | | 01/31/11 | | 01/31/11 | 27549900 | | | 6,632.00 | | | |
| | | | | | 26377 American Woo | 11365206 | OP | | | 08/27/10 | 6,632.00 | 08/27/10 | 27549900 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | 84755 Sterling Man | 11474999 | OC | | | 02/04/11 | 3,419.00 | 02/04/11 | 27549900 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 10,051.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 3,168.00 | | 3,168.00 | 3,168.00 | | |
| | PK | 3,168.00- 03/03/11 44061011 | | | 84755 Sterling Man | 27637891 | AV | | | 03/03/11 | | 03/03/11 | 27637891 | | | 3,168.00 | | | |
| | | | | | 84755 Sterling Man | 11365207 | OP | | | 08/27/10 | 3,168.00 | 08/27/10 | 27637891 | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,168.00 | | | |

*Beazer v Knauf Gips, et al.*
*eb: 704270*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020096
Addr: 13334 Little Gem Circle
Plan/Elv: 0096 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56100 | | Trim Turnkey | | | | | | | | | | | | 3,557.00 | | 3,823.00 | 3,823.00 | 266.00- | |
| | PK | 50.00- | 04/01/11 | 44061085 | 234406 Chucks Custo | 27774944 | AV | | | 03/31/11 | | 03/31/11 | 27774944 | | | 50.00 | | | |
| | PK | 216.00- | 02/15/11 | 44060946 | 234406 Chucks Custo | 27576921 | AV | | | 02/15/11 | | 02/15/11 | 27576921 | | | 216.00 | | | |
| | PK | 3,557.00- | 01/18/11 | 44060868 | 234406 Chucks Custo | 27504038 | AV | | | 01/14/11 | | 01/14/11 | 27504038 | | | 3,557.00 | | | |
| | | | | | 234406 Chucks Custo | 11473174 | OC | | | 01/31/11 | 216.00 | 01/31/11 | 27504038 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11527681 | OC | | | 03/28/11 | 50.00 | 03/28/11 | 27504038 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11365208 | OP | | | 08/27/10 | 3,557.00 | 08/27/10 | 27504038 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,823.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 1,417.00 | | 1,417.00 | 1,417.00 | | |
| | PK | 1,417.00- | 02/15/11 | 44060950 | 27006 Modern Tile | 27576917 | AV | | | 02/15/11 | | 02/15/11 | 27576917 | | | 1,417.00 | | | |
| | | | | | 27006 Modern Tile | 11365209 | OP | | | 08/27/10 | 1,417.00 | 08/27/10 | 27576917 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,417.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 1,120.00 | | 1,120.00 | 1,120.00 | | |
| | PK | 1,120.00- | 01/18/11 | 44060868 | 234406 Chucks Custo | 27504039 | AV | | | 01/14/11 | | 01/14/11 | 27504039 | | | 1,120.00 | | | |
| | | | | | 234406 Chucks Custo | 11365210 | OP | | | 08/27/10 | 1,120.00 | 08/27/10 | 27504039 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,120.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 2,477.00 | | 2,477.00 | 2,477.00 | | |
| | PK | 2,477.00- | 01/18/11 | 44060870 | 158068 Deponto Pain | 27504037 | AV | | | 01/14/11 | | 01/14/11 | 27504037 | | | 2,477.00 | | | |
| | | | | | 158068 Deponto Pain | 11365211 | OP | | | 08/27/10 | 2,477.00 | 08/27/10 | 27504037 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,477.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 619.00 | | 2,744.00 | 2,744.00 | 2,125.00- | |
| | PK | 1,900.00- | 04/01/11 | 44061089 | 158068 Deponto Pain | 27774943 | AV | | | 03/31/11 | | 03/31/11 | 27774943 | | | 1,900.00 | | | |
| | PK | 619.00- | 03/15/11 | 44061046 | 158068 Deponto Pain | 27673035 | AV | | | 03/14/11 | | 03/14/11 | 27673035 | | | 619.00 | | | |
| | PK | 225.00- | 03/15/11 | 44061046 | 158068 Deponto Pain | 27673036 | AV | | | 03/14/11 | | 03/14/11 | 27673036 | | | 225.00 | | | |
| | | | | | 158068 Deponto Pain | 11501800 | OC | | | 03/10/11 | 225.00 | 03/10/11 | 27673036 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11527855 | OC | | | 03/28/11 | 1,900.00 | 03/28/11 | 27673036 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11365212 | OP | | | 08/27/10 | 619.00 | 08/27/10 | 27673036 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,744.00 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 335.00 | | 335.00 | 335.00 | | |
| | PK | 335.00- | 11/15/10 | 44060764 | 26858 Gator Electr | 27343047 | AV | | | 11/15/10 | | 11/15/10 | 27343047 | | | 335.00 | | | |
| | | | | | 26858 Gator Electr | 11365214 | OP | | | 08/27/10 | 335.00 | 08/27/10 | 27343047 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 335.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 335.00 | | 335.00 | 335.00 | | |
| | PK | 335.00- | 03/15/11 | 44061048 | 26858 Gator Electr | 27673030 | AV | | | 03/14/11 | | 03/14/11 | 27673030 | | | 335.00 | | | |
| | | | | | 26858 Gator Electr | 11365215 | OP | | | 08/27/10 | 335.00 | 08/27/10 | 27673030 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 335.00 | | | |
| 59405 | | Paver Drives/Walks | | | | | | | | | | | | | | 241.67 | 241.67 | 241.67- | |
| | PK | 241.67- | 09/21/11 | 44061338 | 423070 Alliance Pav | 13009325 | PV | 0096 | Z | 09/20/11 | | 09/20/11 | 2011-8795 | | | 241.67 | | | |
| | | | | | 423070 Alliance Pav | 11563549 | OC | | | 04/25/11 | 241.67 | 04/25/11 | 2011-8795 | | 241.67 | | | | CDW |
| | | | | | 423070 Alliance Pav | 11563549 | OC | | | 04/25/11 | 241.67- | 04/25/11 | 2011-8795 | | 241.67- | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 241.67 | | | |
| 59460 | | Pavers Drives/Walk | | | | | | | | | | | | 311.00 | 200.00 | 110.50 | 311.00 | .50 | |
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | 430585 DGP & S Cons | 11847566 | OC | | | 02/07/12 | 200.00 | 02/07/12 | 2010/123 | | 200.00 | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | 200.00 | 110.50 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704271*

```
55520                                                                                                           Page No. . .   157
                                                                                                                Time - . . .  9:32:06
Run Date:    07/19/18                                  Magnolia Lakes-Drywall
Job:         44094020096                              Job Cost Detail Report                   Pkg to Field:
Addr:        13334 Little Gem Circle                    As of 07/31/18                         Lot Start Date:  08/27/10
Plan/Elv:    0096 *                                                                            Div Est. Closed:
Purchaser:                                                                                     Corp Est. Closed:
Date Sold:                                                                                     Date Closed:
Sales Price:                                                                                   Contingency Type:
                                                                                               ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                Commitment                     Commit  Commit   Invoice    Invoice    Revised      Open                  Projected    Over/    Var
Code Chk Typ  Amount  Date     #   Vendor Short Name   #    Typ Subl  Ty      Date    Amount    Date      Number     Budget     Commit      Actual      Final      Under    Cde
-----------------------------------  ------------------------------------   --------  -------  --------  ---------  ---------  ---------  ----------  -----------  --------  ---
60020   Flooring Carpet                                                                                             3,402.00                3,402.00   3,402.00
     PK   3,402.00- 03/15/11 44061057   27006 Modern Tile 27673031 AV        03/14/11          03/14/11 27673031                           3,402.00
                                         27006 Modern Tile 11365216 OP        08/27/10 3,402.00 08/27/10 27673033
                                                           44CAC00001         flooring Carpet
                                                                                                                              ------------ ------------
                                                                                                                                            3,402.00

60050   Flooring Tile                                                                                                 515.00                 515.00     515.00
     PK    225.00- 04/01/11 44061095    27006 Modern Tile 27774942 AV        03/31/11          03/31/11 27774942                             225.00
     PK    290.00- 03/15/11 44061057    27006 Modern Tile 27673032 AV        03/14/11          03/14/11 27673032                             290.00
                                         27006 Modern Tile 11501795 OC        03/10/11   290.00 03/10/11 27673032                                                            CDW
                                         27006 Modern Tile 11527693 OC        03/28/11   225.00 03/28/11 27673032                                                            CDW
                                                                                                                              ------------ ------------
                                                                                                                                             515.00

61100   Mirrors                                                                                                       364.00                 364.00     364.00
     PK    364.00- 03/15/11 44061063    390658 Tri City Ins 27673043 AV      03/14/11          03/14/11 27673043                             364.00
                                         390658 Tri City Ins 11365217 OP      08/27/10   364.00 08/27/10 27673043
                                                           44MIC00001         Mirrors
                                                                                                                              ------------ ------------
                                                                                                                                             364.00

61200   Shower Enclosures                                                                                             395.00                 395.00     395.00
     PK    395.00- 03/15/11 44061063    390658 Tri City Ins 27673044 AV      03/14/11          03/14/11 27673044                             395.00
                                         390658 Tri City Ins 11365218 OP      08/27/10   395.00 08/27/10 27673044
                                                           44SHC00001         Shower enclosures
                                                                                                                              ------------ ------------
                                                                                                                                             395.00

61410   Bath Accessories                                                                                               81.00                  81.00      81.00
     PK     81.00- 02/15/11 44060950    27006 Modern Tile 27576918 AV        02/15/11          02/15/11 27576918                              81.00
                                         27006 Modern Tile 11365219 OP        08/27/10    81.00 08/27/10 27576918
                                                           44BAC00001         Bath accessories
                                                                                                                              ------------ ------------
                                                                                                                                              81.00

61510   Vinyl Closet Shelv                                                                                            299.00                 299.00     299.00
     PK    299.00- 03/15/11 44061063    390658 Tri City Ins 27673045 AV      03/14/11          03/14/11 27673045                             299.00
                                         390658 Tri City Ins 11365220 OP      08/27/10   299.00 08/27/10 27673045
                                                           44CLC00001         Vinyl Closet shelves
                                                                                                                              ------------ ------------
                                                                                                                                             299.00

62110   Appliances  Built                                                                                             355.00                 355.00     355.00
     PK    355.00- 05/16/11 44061177    26862 Gensral Elec 12924024 OV       05/11/11          04/01/11 454474                              355.00
                                         26862 Genral Elec 11365221 OP        08/27/10   355.00 08/27/10 454474
                                                           44APC00001         Appliances built
                                                                                                                              ------------ ------------
                                                                                                                                             355.00

62115   Appliances Final                                                                                            2,153.00                3,097.84   3,097.84    944.84-
     PK  2,153.00- 05/16/11 44061177    26862 General Elec 12924025 OV       05/11/11          03/01/11 454474.                           2,153.00
     PK    944.84- 05/16/11 44061178    421526 GE Appliance 12924026 OV      05/11/11          03/01/11 454474..                            944.84
                                         26862 GE Appliance 11365222 OP       08/27/10 2,153.00 08/27/10 454474..
                                                           44APC00020         Appliances Final
                                         421526 GE Appliance 11581064 OC      05/11/11   944.84 05/11/11 454474..                                                           CDW
                                                                                                                              ------------ ------------
                                                                                                                                            3,097.84

66210   Dumpster                                                                                                    1,638.50                1,638.50   1,638.50
     PK    350.00- 02/01/12 44061486    49496 Waste Servic 28989402 AV       01/15/12          01/15/12 28989402                             350.00
     PK    350.00- 03/15/11 44061066    49496 Waste Servic 27673033 AV       03/14/11          03/14/11 27673033                             350.00
     PK     79.50- 02/23/11 44060980    57998 Suncoast Por 12871614 PV       02/22/11          02/22/11 A-217909                              79.50
     PK    350.00- 02/15/11 44060954    49496 Waste Servic 27576919 AV       02/15/11          02/15/11 27576919                             350.00
     PK     79.50- 02/15/11 44060935    57998 Suncoast Por 12862282 PV       02/03/11          02/03/11 A-217392                              79.50
     PK     79.50- 01/18/11 44060888    57998 Suncoast Por 12845958 PV       01/07/11          01/07/11 A-216897                              79.50
     PK    350.00- 09/27/10 44060668    49496 Waste Servic 27196691 AV       09/24/10          09/24/10 27196691                             350.00
                                         49496 Waste Servic 11473179 OC       01/31/11   350.00 01/31/11 27196691                                                           CDW
                                                                                                                              ------------ ------------
                                                                                                                                            3,097.84
```

*Beazer v Knauf Gips, et al.*
cb: 704272

Run Date: 07/19/18
Job: 44094020096
Addr: 13334 Little Gem Circle
Plan/Elv: 0096 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 49496 Waste Servic | 11493123 OC | | | 12/14/10 | 350.00 | 12/14/10 | 27196691 | | | | | | CDW |
| | | 49496 Waste Servic | 11497559 OC | | | 03/08/11 | 350.00 | 03/08/11 | 27196691 | | | | | | CDW |
| | | 49496 Waste Servic | 11365223 OP | | | 08/27/10 | 350.00 | 08/27/10 | 27196691 | | | | | | |
| | | | 44DMC00001 | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 1,638.50 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 09/27/10 44060668 | 49496 Waste Servic | 27196692 AV | | | 09/24/10 | | 09/24/10 | 27196692 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11365224 OP | | | 08/27/10 | 350.00 | 08/27/10 | 27196692 | | | | | | |
| | | | 44DMC00020 | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 10/07/10 44060686 | 49496 Waste Servic | 27219958 AV | | | 09/30/10 | | 09/30/10 | 27219958 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11365225 OP | | | 08/27/10 | 350.00 | 08/27/10 | 27219958 | | | | | | |
| | | | 44DMC00030 | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 10/18/10 44060709 | 49496 Waste Servic | 27255955 AV | | | 10/15/10 | | 10/15/10 | 27255955 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11365226 OP | | | 08/27/10 | 350.00 | 08/27/10 | 27255955 | | | | | | |
| | | | 44DMC00040 | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK 350.00- 10/18/10 44060709 | 49496 Waste Servic | 27255956 AV | | | 10/15/10 | | 10/15/10 | 27255956 | | | 350.00 | | | |
| | | 49496 Waste Servic | 11365227 OP | | | 08/27/10 | 350.00 | 08/27/10 | 27255956 | | | | | | |
| | | | 44DMC00050 | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 67100 | Mailboxes | | | | | | | | | | | 240.75 | 240.75 | 240.75- | |
| | PK 240.75- 12/21/11 44061453 | 379385 Creative Mai | 13069309 PV | 0096 | Z | 12/21/11 | | 12/21/11 | 0214509-IN | | | 240.75 | | | |
| | | 49496 Waste Servic | 11493392 OC | | | 03/02/11 | 240.75- | 03/02/11 | 0214509-IN | | 240.75- | | | | CDW |
| | | 379385 Creative Mai | 11493390 OC | | | 03/02/11 | 240.75 | 03/02/11 | 0214509-IN | | 240.75 | | | | CDW |
| | | 379385 Creative Mai | 11365191 OH | | | 08/27/10 | | 08/27/10 | 0214509-IN | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 240.75 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | 9,363.25 | 9,363.25 | 9,363.25- | |
| | PK 9,363.25- 10/18/10 44060705 | 414054 Southern Liv | 12795486 PV | | | 10/11/10 | | 10/11/10 | 5044 | | | 9,363.25 | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 9,363.25 | | | |
| 68110 | Pressure Washing | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK 100.00- 03/15/11 44061046 | 158068 Deponto Pain | 27673037 AV | | | 03/14/11 | | 03/14/11 | 27673037 | | | 100.00 | | | |
| | | 158068 Deponto Pain | 11365228 OP | | | 08/27/10 | 100.00 | 08/27/10 | 27673037 | | | | | | |
| | | | 44PRC00001 | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK 259.00- 02/15/11 44060949 | 195391 K & B Profes | 27576920 AV | | | 02/15/11 | | 02/15/11 | 27576920 | | | 259.00 | | | |
| | | 195391 K & B Profes | 11365229 OP | | | 08/27/10 | 259.00 | 08/27/10 | 27576920 | | | | | | |
| | | | 44ICC00001 | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 259.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK 259.00- 03/15/11 44061055 | 195391 K & B Profes | 27673038 AV | | | 03/14/11 | | 03/14/11 | 27673038 | | | 259.00 | | | |
| | | 195391 K & B Profes | 11365230 OP | | | 08/27/10 | 259.00 | 08/27/10 | 27673038 | | | | | | |
| | | | 44ICC00020 | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | 259.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704273*

```
55520                                                                                                                      Page No. . . .   159
                                                                                                                           Time - . . .  9:32:06
Run Date:   07/19/18                              Magnolia Lakes-Drywall
Job:        44094020096                           Job Cost Detail Report              Pkg to Field:
Addr:       13334 Little Gem Circle               As of 07/31/18                      Lot Start Date:   08/27/10
Plan/Elv:   0096 *                                                                    Div Est. Closed:
Purchaser:                                                                            Corp Est. Closed:
Date Sold:                                                                            Date Closed:
Sales Price:                                                                          Contingency Type:
                                                                                      ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                      Commitment                Commit   Commit   Invoice  Invoice    Revised    Open                  Projected   Over/     Var
Code Chk Typ  Amount  Date    #   Vendor Short Name  #     Typ Subl  Ty       Date     Amount   Date     Number     Budget     Commit      Actual    Final       Under     Cde
------------------------------------------------------------------------------------------------------------------------------------------------------------------------------
68225   Interior Clean 3rd                                                                                          95.00                              95.00      95.00
     PK     95.00- 03/15/11 44061055  195391 K & B Profes 27673039 AV          03/14/11          03/14/11 27673039                          95.00
                                      195391 K & B Profes 11365231 OP          08/27/10   95.00  08/27/10 27673039                          95.00
                                                         44ICC00030            Interior Clean 3rd
                                                                                                                              ------------ ------------
                                                                                                                                              95.00

68230   Interior Clean Buf                                                                                          95.00                              95.00      95.00
     PK     95.00- 03/15/11 44061055  195391 K & B Profes 27673040 AV          03/14/11          03/14/11 27673040                          95.00
                                      195391 K & B Profes 11365232 OP          08/27/10   95.00  08/27/10 27673040                          95.00
                                                         44ICC00040            Interior Clean buff/final
                                                                                                                              ------------ ------------
                                                                                                                                              95.00

68235   Interior Clean Clo                                                                                          95.00                              95.00      95.00
     PK     95.00- 03/15/11 44061055  195391 K & B Profes 27673041 AV          03/14/11          03/14/11 27673041                          95.00
                                      195391 K & B Profes 11365233 OP          08/27/10   95.00  08/27/10 27673041                          95.00
                                                         44ICC00050            Interior Clean clean fina
                                                                                                                              ------------ ------------
                                                                                                                                              95.00

68240   Clean up Labor                                                                                                                                147.74     147.74    147.74-
     PK    147.74- 04/01/11 44061093  202926 Labor Ready  12897138 PV          03/30/11          03/30/11 28281369                         147.74
                                                                                                                              ------------ ------------
                                                                                                                                             147.74

68800   Customer Reimburse                                                                                          31,300.01                        31,300.01  31,300.01-
     PK    451.95- 08/04/11 44061270  420553 Kenyon, Elle 12975863 PV  0096 Z  08/04/11          08/04/11 96 ML REIMB                      451.95
     PK    736.48- 03/10/11 44061024  420553 Kenyon, Elle 12880986 PV          03/08/11          03/08/11 REIMBURSEMEN                      736.48
     PK  2,683.87- 02/23/11 44060968  420553 Kenyon, Elle 12871708 PV          02/22/11          02/22/11 MARCH 2011 P                    2,683.87
     PK  3,200.00- 01/24/11 44060899  420553 Kenyon, Elle 12854146 PV          01/24/11          01/24/11 FEBRUARY 201                    3,200.00
     PK  3,200.00- 12/29/10 44060841  420553 Kenyon, Elle 12840734 PV          12/29/10          12/29/10 JANUARY 2011                    3,200.00
     PK  3,200.00- 11/23/10 44060784  420553 Kenyon, Elle 12822450 PV          11/23/10          11/23/10 DECEMBER 201                    3,200.00
     PO  3,200.00  11/23/10 44060784  420553 Kenyon, Elle 12822450 PV                            11/23/10 DECEMBER 201
     PK  3,200.00- 11/29/10 44060791  420553 Kenyon, Elle 12822450 PV                            11/23/10 DECEMBER 201
     PK  3,200.00- 10/26/10 44060720  420553 Kenyon, Elle 12803443 PV          10/26/10          10/26/10 NOVEMBER 201                    3,200.00
     PK  6,679.32- 09/27/10 44060644  138256 All My Sons  12782407 PV          09/24/10          09/24/10 KENYON 09/13                    6,679.32
     PK  3,200.00- 09/27/10 44060656  420553 Kenyon, Elle 12782466 PV          09/24/10          09/24/10 OCTOBER 2010                    3,200.00
     PK  3,200.00- 08/26/10 44060602  420553 Kenyon, Elle 12758641 PV          08/25/10          08/25/10 SEPTEMBER 20                    3,200.00
     PK  1,548.39- 08/12/10 44060582  420553 Kenyon, Elle 12746655 PV          08/10/10          08/10/10 AUGUST 2010                     1,548.39
                                                                                                                              ------------ ------------
                                                                                                                                          31,300.01

68802   Documentation Exp                                                                                          15,017.32                        15,017.32  15,017.32-
     PK    858.15- 07/01/12 44061612  419507 Environ Inte 13182284 PV  0096 Z  06/21/12          06/21/12 327307                            14.91
     PK  5,443.76- 06/15/12 44061601  419507 Environ Inte 13179084 PV  0096 Z  06/15/12          06/15/12 319766                            26.54
     PK  4,584.77- 06/15/12 44061601  419507 Environ Inte 13179085 PV  0096 Z  06/15/12          06/15/12 317814                           102.20
     PK  1,418.21- 05/01/12 44061568  419507 Environ Inte 13144384 PV  0096 Z  04/19/12          04/19/12 321619                            10.62
     PK    897.49- 05/01/12 44061579  419507 Environ Inte 13144419 PV  0096 Z  04/19/12          04/19/12 323519                            14.91
     PK  9,498.60- 01/27/12 44061479  419507 Environ Inte 13092374 PV  0096 Z  01/26/12          01/26/12 25-22365A 01                     112.45
     PK 11,921.89- 09/23/11 44061339  419507 Environ Inte 13010722 PV  0096 Z  09/22/11          09/22/11 306660                            48.54
     PK  3,156.99- 09/23/11 44061339  419507 Environ Inte 13008540 PV  0096 Z  09/20/11          09/20/11 295917                            82.86
     PK  8,368.39- 01/18/11 44060871  419507 Environ Inte 12850155 PV          01/14/11          01/14/11 293917                            71.62
     PK 16,674.93- 09/27/10 44060871  419507 Environ Inte 12850157 PV          01/14/11          01/14/11 286815                           348.91
     PK 44,686.53- 12/29/10 44060836  419507 Environ Inte 12836662 PV          12/20/10          12/20/10 292164                           587.03
     PK 36,840.89- 11/15/10 44060763  419507 Environ Inte 12814260 PV          11/10/10          11/10/10 290278                        12,257.63
                                      419507 Environ Inte 12792935 PV          10/06/10          10/06/10 288543                           144.28
                                      419507 Environ Inte 12792935 PV          10/06/10          10/06/10 288543                           144.28-
     PK 30,454.85- 10/07/10 44060681  419507 Environ Inte 12793055 PV          10/06/10          10/06/10 288543.                          144.28
                                                         27081111 JE            08/13/10          08/13/10                                 365.85
     PK 27,915.62- 08/12/10 44060578  419507 Environ Inte 12747970 PV          08/11/10          08/11/10 285145                           243.86
     PK 21,272.30- 07/15/10 44060522  419507 Environ Inte 12721910 PV          07/12/10          07/12/10 283414                           585.11
                                                                                                                              ------------ ------------
                                                                                                                                          15,017.32

                                                                        Bus. Unit Total           59,906.50   200.00  127,278.08  127,478.58  67,571.58-
```

*Beazer v Knauf Gips, et al.*
*cb: 704274*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020096
Addr: 13334 Little Gem Circle
Plan/Elv: 0096 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | 200.00 | 9,106.84 |
| VARIANCE Totals | 200.00 | 9,106.84 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 59,906.50 | 200.00 | 127,278.08 | 127,478.58 | | 127,478.08- | |

*Beazer v Knauf Gips, et al.*
*cb: 704275*

55520

```
Run Date:    07/19/18                          Magnolia Lakes-Drywall              Pkg to Field:
Job:          44094020096                       Job Cost Detail Report             Lot Start Date:  08/27/10
Addr:        13334 Little Gem Circle                As of 07/31/18                 Div Est. Closed:
Plan/Elv:    0096 *                                                                Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELVIS Const. Stg:
```

| Cost<br>Code | Chk Typ | Cost Code Desc/<br>Amount | Check<br>Date | # | Vendor Short Name | Commitment<br># | Typ | Subl | Ty | Commit<br>Date | Commit<br>Amount | Invoice<br>Date | Invoice<br>Number | Revised<br>Budget | Open<br>Commit | Actual | Projected<br>Final | Over/<br>Under | Var<br>Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| BASE HOUSE TOTALS | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | | Margin | Margin % |

55520

Page No. . . 162
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020099
Addr: 13320 Little Gem Circle
Plan/Elv: 0096 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | | | 479.50 | 479.50 | 479.50- | |
| | PK | 479.50- | 06/26/13 | 44061744 | 144456 Buchman Mich | 13407653 | PV | | | 06/25/13 | | 06/25/13 | 041013MB | | | 479.50 | | | CDW |
| | | | | | | | | | | | | | | | | 479.50 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | | | 520.00 | 520.00 | 520.00- | |
| | PK | 520.00- | 11/01/13 | 44061803 | 95276 Allied Doors | 13484585 | OV | | | 10/24/13 | | 08/27/13 | BW79743 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 12547886 | OC | | | 08/13/13 | 520.00 | 08/13/13 | BW79743 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | | | | 180.00 | | 180.00 | 180.00- | |
| | | | | | 216390 Paramount St | 12594159 | OC | | | 09/18/13 | 180.00 | 09/18/13 | BW79743 | | 180.00 | | | | CDW |
| | | | | | | | | | | | | | | | 180.00 | | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | | | 805.00 | 805.00 | 805.00- | |
| | PK | 350.00- | 07/15/13 | 44061753 | 26447 Cape Coral P | 13408696 | OV | | | 06/27/13 | | 06/21/13 | 13732 | | | 350.00 | | | |
| | PK | 340.00- | 06/01/13 | 44061732 | 26447 Cape Coral P | 13379485 | OV | | | 05/09/13 | | 03/27/13 | 12540 | | | 340.00 | | | |
| | PK | 115.00- | 06/01/13 | 44061732 | 26447 Cape Coral P | 13379487 | OV | | | 05/09/13 | | 04/11/13 | 13099 | | | 115.00 | | | |
| | | | | | 26447 Cape Coral P | 12405687 | OC | | | 05/02/13 | 340.00 | 05/02/13 | 13099 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 12405688 | OC | | | 05/01/13 | 115.00 | 05/01/13 | 13099 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 12471969 | OC | | | 06/07/13 | 350.00 | 06/07/13 | 13099 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 805.00 | | | |
| 49110 | Tub Set/Top Out | | | | | | | | | | | | | | | 850.00 | 850.00 | 850.00- | |
| | PK | 850.00- | 06/01/13 | 44061732 | 26447 Cape Coral P | 13386315 | OV | | | 05/22/13 | | 05/16/13 | 14399 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 12424182 | OC | | | 05/14/13 | 850.00 | 05/14/13 | 14399 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | | | 4,344.00 | 4,344.00 | 4,344.00- | |
| | PK | 4,344.00- | 10/15/13 | 44061786 | 26447 Cape Coral P | 13469883 | OV | | | 09/27/13 | | 08/23/13 | 15466 | | | 4,344.00 | | | |
| | | | | | 26447 Cape Coral P | 12565826 | OC | | | 08/23/13 | 4,344.00 | 08/23/13 | 15466 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 4,344.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | | | 8,677.50 | 8,677.50 | 8,677.50- | |
| | PK | 2,586.00- | 10/15/13 | 44061789 | 26858 Gator Electr | 13469884 | OV | | | 09/27/13 | | 08/28/13 | 29385 | | | 2,586.00 | | | |
| | PK | 3,879.00- | 08/01/13 | 44061759 | 26858 Gator Electr | 13425283 | OV | | | 07/24/13 | | 05/29/13 | 29013 | | | 3,879.00 | | | |
| | PK | 1,712.50- | 07/15/13 | 44061754 | 26858 Gator Electr | 13408699 | OV | | | 06/27/13 | | 05/29/13 | 29014 | | | 1,712.50 | | | |
| | PK | 500.00- | 06/01/13 | 44061734 | 26858 Gator Electr | 13386318 | OV | | | 05/22/13 | | 05/06/13 | 28953 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 12424183 | OC | | | 05/14/13 | 500.00 | 05/14/13 | 28953 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 12489719 | OC | | | 06/21/13 | 1,712.50 | 06/21/13 | 28953 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 12521612 | OC | | | 07/19/13 | 3,879.00 | 07/19/13 | 28953 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 12594154 | OC | | | 09/18/13 | 2,586.00 | 09/18/13 | 28953 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 8,677.50 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | | | 2,438.04 | 2,438.04 | 2,438.04- | |
| | PK | 2,438.04- | 10/15/13 | 44061789 | 26858 Gator Electr | 13476965 | OV | | | 10/09/13 | | 08/28/13 | 29386 | | | 2,438.04 | | | |
| | | | | | 26858 Gator Electr | 12607947 | OC | | | 09/30/13 | 2,438.04 | 09/30/13 | 29386 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 2,438.04 | | | |
| 51100 | HVAC Rough | | | | | | | | | | | | | | | 2,583.20 | 2,583.20 | 2,583.20- | |
| | PK | 2,583.20- | 08/01/13 | 44061764 | 90770 Conditioned | 13408697 | OV | | | 06/27/13 | | 06/20/13 | 2132342-1J | | | 2,583.20 | | | |
| | | | | | 90770 Conditioned | 12489718 | OC | | | 06/21/13 | 2,583.20 | 06/21/13 | 2132342-1J | | | | | | CDW |
| | | | | | | | | | | | | | | | | 2,583.20 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | | | 3,874.80 | 3,874.80 | 3,874.80- | |
| | PK | 3,874.80- | 12/15/13 | 44061812 | 90770 Conditioned | 13510535 | OV | | | 12/09/13 | | 09/25/13 | 13320-99-B2J | | | 3,874.80 | | | |
| | | | | | 90770 Conditioned | 12683924 | OC | | | 12/03/13 | 3,874.80 | 12/03/13 | 13320-99-B2J | | | | | | CDW |
| | | | | | | | | | | | | | | | | 3,874.80 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704277*

```
55520                                                                                                        Page No. . .    163
                                                                                                             Time - . . .  9:32:06
                                            Magnolia Lakes-Drywall
Run Date:    07/19/18                        Job Cost Detail Report              Pkg to Field:
Job:         44094020099                        As of 07/31/18                   Lot Start Date:   08/27/10
Addr:        13320 Little Gem Circle                                             Div Est. Closed:
Plan/Elv:    0096 *                                                              Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52100 | | Batt Insulation | | | | | | | | | | | | | | | 784.00 | 784.00- | |
| | PK | 784.00- 10/15/13 | 44061792 | | 390658 Tri City Ins | 13425286 | OV | | | 07/24/13 | | 07/03/13 34791 | | | 784.00 | 784.00 | | | |
| | | | | | 390658 Tri City Ins | 12477174 | OC | | | 06/12/13 | 784.00 | 06/12/13 34791 | | | | | | | CDW |
| | | | | | | | | | | | | | | | | 784.00 | | | |
| 52300 | | Blown Insulation | | | | | | | | | | | | | | | 968.00 | 968.00- | |
| | PK | 474.00- 11/01/13 | 44061801 | | 390658 Tri City Ins | 13484600 | PV | | | 10/24/13 | | 10/24/13 35535 | | | 494.00 | 474.00 | | | |
| | | | | | 390658 Tri City Ins | 12615189 | OC | | | 10/07/13 | 494.00 | 10/07/13 35535 | | | 494.00 | 474.00 | | | CDW |
| 54100 | | Drywall Turnkey | | | | | | | | | | | | | | | 7,440.00 | 7,440.00- | |
| | PK | 7,300.00- 10/03/13 | 44061782 | | 216389 Paramount Dr | 13433882 | OV | | | 08/07/13 | | 07/25/13 32965 | | | 140.00 | 7,300.00 | | | |
| | | | | | 216389 Paramount Dr | 12471970 | OC | | | 06/07/13 | 140.00 | 06/07/13 32965 | | | 140.00 | 7,300.00 | | | CDW |
| | | | | | 216389 Paramount Dr | 12472722 | OC | | | 06/07/13 | 7,300.00 | 06/07/13 32965 | | | | | | | CDW |
| 54330 | | Corian Window Sill | | | | | | | | | | | | | | | 590.00 | 590.00- | |
| | PK | 590.00- 10/15/13 | 44061790 | | 27006 Modern Tile | 13476969 | OV | | | 10/09/13 | | 09/27/13 CG305802 | | | 590.00 | 590.00 | | | |
| | | | | | 27006 Modern Tile | 12506827 | OC | | | 07/08/13 | 590.00 | 07/08/13 CG305802 | | | | 590.00 | | | CDW |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | | | | 3,372.50 | 3,372.50- | |
| | PK | 225.00- 12/15/13 | 44061816 | | 446624 Sterling Man | 13510550 | OV | | | 12/09/13 | | 08/06/13 23387 | | | 307.50 | 3,065.00 | | | |
| | | | | | 84755 Sterling Man | 13481598 | OV | | | 11/15/13 | | 11/15/13 23387 | | | | 225.00- | | | |
| | PK | 667.00- 11/01/13 | 44061796 | | 26377 American Woo | 13484583 | OV | | | 10/24/13 | | 09/04/13 3I00050800 | | | | 667.00 | | | |
| | | | | | 84755 Sterling Man | 13481598 | OV | | | 10/21/13 | | 10/21/13 23387 | | | | 225.00 | | | |
| | PK | 840.00- 10/15/13 | 44061785 | | 26370 American Woo | 13476989 | OV | | | 10/09/13 | | 03/06/13 12346024 030 | | | | 840.00 | | | |
| | PK | 1,333.00- 10/15/13 | 44061784 | | 26377 American Woo | 13476992 | OV | | | 10/09/13 | | 03/06/13 12516194 030 | | | | 1,333.00 | | | |
| | | | | | 26370 American Woo | 12346024 | OC | | | 03/27/13 | 840.00 | 03/27/13 12516194 030 | | | | | | | CDW |
| | | | | | 26377 American Woo | 12516194 | OC | | | 07/16/13 | 1,333.00 | 07/16/13 12516194 030 | | | | | | | CDW |
| | | | | | 26377 American Woo | 12631450 | OC | | | 10/21/13 | 667.00 | 10/21/13 12516194 030 | | | | | | | CDW |
| | | | | | 26377 American Woo | 12633475 | OC | | | 10/22/13 | 307.50 | 10/22/13 12516194 030 | | | 307.50 | | | | CDW |
| | | | | | 446624 Sterling Man | 12630095 | OC | | | 10/18/13 | 225.00 | 10/18/13 12516194 030 | | | | | | | CDW |
| | | | | | | | | | | | | | | | | 307.50 | 3,065.00 | | | |
| 55202 | | Countertop Solid S | | | | | | | | | | | | | | | 5,280.00 | 5,280.00- | |
| | PK | 1,760.00- 12/15/13 | 44061816 | | 446624 Sterling Man | 13510554 | OV | | | 12/09/13 | | 08/06/13 23389 | | | 1,760.00 | 3,520.00 | | | |
| | PK | 1,760.00- 12/01/13 | 44061811 | | 446624 Sterling Man | 13502144 | OV | | | 11/21/13 | | 08/06/13 23388 | | | | 1,760.00 | | | |
| | | | | | 412976 Sterling Man | 13469890 | OV | | | 11/20/13 | | 11/20/13 23388 | | | | 1,760.00- | | | |
| | | | | | 84755 Sterling Man | 13469892 | OV | | | 11/15/13 | | 11/15/13 23389 | | | | 1,760.00- | | | |
| | | | | | 412976 Sterling Man | 13469890 | OV | | | 09/27/13 | | 09/27/13 23388 | | | | 1,760.00 | | | |
| | | | | | 84755 Sterling Man | 13469892 | OV | | | 09/27/13 | | 09/27/13 23389 | | | | 1,760.00 | | | |
| | | | | | 412976 Sterling Man | 12354519 | OC | | | 03/29/13 | 1,760.00 | 03/29/13 23389 | | | 1,760.00 | | | | CDW |
| | | | | | 446624 Sterling Man | 12594155 | OC | | | 09/18/13 | 1,760.00 | 09/18/13 23389 | | | | | | | CDW |
| | | | | | 446624 Sterling Man | 12673018 | OC | | | 11/21/13 | 1,760.00 | 11/21/13 23389 | | | | | | | CDW |
| | | | | | | | | | | | | | | | | 1,760.00 | 3,520.00 | | | |
| 56100 | | Trim Turnkey | | | | | | | | | | | | | | | 6,208.92 | 6,208.92- | |
| | PK | 1,145.92- 12/15/13 | 44061817 | | 234406 Chucks Custo | 13510531 | OV | | | 12/09/13 | | 09/10/13 1209697 | | | | 1,145.92 | | | |
| | PK | 5,063.00- 09/04/13 | 44061773 | | 234406 Chucks Custo | 13441880 | OV | | | 08/20/13 | | 08/02/13 1209686 | | | | 5,063.00 | | | |
| | | | | | 234406 Chucks Custo | 12540215 | OC | | | 08/06/13 | 5,063.00 | 08/06/13 1209686 | | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 12673019 | OC | | | 11/21/13 | 1,145.92 | 11/21/13 1209686 | | | | | | | CDW |
| | | | | | | | | | | | | | | | | | 6,208.92 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | | | | 2,136.95 | 2,136.95- | |
| | PK | 1,891.70- 10/15/13 | 44061790 | | 27006 Modern Tile | 13476968 | OV | | | 10/09/13 | | 09/27/13 CG305751 | | | | 1,891.70 | | | |
| | PK | 245.25- 10/15/13 | 44061790 | | 27006 Modern Tile | 13476974 | OV | | | 10/09/13 | | 09/27/13 CG306053 | | | | 245.25 | | | |
| | | | | | 27006 Modern Tile | 12498223 | OC | | | 06/27/13 | 1,891.70 | 06/27/13 CG306053 | | | | | | | CDW |
| | | | | | 27006 Modern Tile | 12580060 | OC | | | 09/09/13 | 245.25 | 09/09/13 CG306053 | | | | | | | CDW |
| | | | | | | | | | | | | | | | | | 2,136.95 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704278

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020099
Addr: 13320 Little Gem Circle
Plan/Elv: 0096 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57105 | Paint Int/Ext 1st | | | | | | | | | | | | | | | 2,953.80 | 2,953.80 | 2,953.80- | |
| | PK | 2,953.80- | 09/01/13 | 44061771 | 439890 Pro Painters | 13433892 | OV | | | 08/07/13 | | 07/29/13 | 147 | | | 2,953.80 | | | |
| | | | | | 439890 Pro Painters | 12537832 | OC | | | 08/01/13 | 2,953.80 | 08/01/13 | 147 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 2,953.80 | | | |
| 57305 | Paint Final Draw | | | | | | | | | | | | | | | 5,741.17 | 5,741.17 | 5,741.17- | |
| | PK | 900.00- | 11/01/13 | 44061799 | 439890 Pro Painters | 13481596 | OV | | | 10/21/13 | | 07/31/13 | 149 | | | 900.00 | | | |
| | PK | 3,395.81- | 10/15/13 | 44061791 | 439890 Pro Painters | 13476966 | OV | | | 10/09/13 | | 09/10/13 | 169 | | | 3,395.81 | | | |
| | PK | 649.00- | 10/15/13 | 44061787 | 234406 Chucks Custo | 13476981 | OV | | | 10/09/13 | | 09/21/13 | 1209701 | | | 649.00 | | | |
| | PK | 796.36- | 10/15/13 | 44061787 | 234406 Chucks Custo | 13476983 | OV | | | 10/09/13 | | 09/21/13 | 1209702 | | | 796.36 | | | |
| | | | | | 234406 Chucks Custo | 12609430 | OC | | | 10/02/13 | 649.00 | 10/02/13 | 1209702 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 12609431 | OC | | | 10/02/13 | 796.36 | 10/02/13 | 1209702 | | | | | | CDW |
| | | | | | 439890 Pro Painters | 12607953 | OC | | | 09/30/13 | 3,395.81 | 09/30/13 | 1209702 | | | | | | CDW |
| | | | | | 439890 Pro Painters | 12630098 | OC | | | 10/18/13 | 900.00 | 10/18/13 | 1209702 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 5,741.17 | | | |
| 57600 | Window Shades/Blin | | | | | | | | | | | | | | | 778.00 | 778.00 | 778.00- | |
| | PK | 778.00- | 11/15/13 | 44061805 | 428876 Great View H | 13469886 | OV | | | 09/27/13 | | 09/03/13 | 1210 | | | 778.00 | | | |
| | | | | | 428876 Great View H | 12594157 | OC | | | 09/18/13 | 778.00 | 09/18/13 | 1210 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 778.00 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | | | 3,979.00 | 3,979.00 | 3,979.00- | |
| | PK | 3,979.00- | 10/15/13 | 44061790 | 27006 Modern Tile | 13476971 | OV | | | 10/09/13 | | 09/27/13 | CG305953 | | | 3,979.00 | | | |
| | | | | | 27006 Modern Tile | 12557567 | OC | | | 08/21/13 | 3,979.00 | 08/21/13 | CG305953 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 3,979.00 | | | |
| 60050 | Flooring Tile | | | | | | | | | | | | | | | 1,385.25 | 1,385.25 | 1,385.25- | |
| | PK | 1,150.25- | 10/15/13 | 44061790 | 27006 Modern Tile | 13476972 | OV | | | 10/09/13 | | 09/27/13 | CG305952 | | | 1,150.25 | | | |
| | PK | 235.00- | 10/15/13 | 44061790 | 27006 Modern Tile | 13476985 | OV | | | 10/09/13 | | 09/27/13 | CG306168 | | | 235.00 | | | |
| | | | | | 27006 Modern Tile | 12547901 | OC | | | 08/13/13 | 1,150.25 | 08/13/13 | CG306168 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 12609440 | OC | | | 10/02/13 | 235.00 | 10/02/13 | CG306168 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 1,385.25 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | | | 208.00 | 208.00 | 208.00- | |
| | PK | 208.00- | 10/15/13 | 44061792 | 390658 Tri City Ins | 13476995 | OV | | | 10/09/13 | | 06/05/13 | 12613385 060 | | | 208.00 | | | |
| | | | | | 390658 Tri City Ins | 12613385 | OC | | | 10/04/13 | 208.00 | 10/04/13 | 12613385 060 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 208.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | | | | 532.00 | 532.00 | 532.00- | |
| | PK | 532.00- | 10/15/13 | 44061792 | 390658 Tri City Ins | 13476997 | OV | | | 10/09/13 | | 06/05/13 | 12613383 060 | | | 532.00 | | | |
| | | | | | 390658 Tri City Ins | 12613383 | OC | | | 10/04/13 | 532.00 | 10/04/13 | 12613383 060 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 532.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | | | 252.00 | 252.00 | 252.00- | |
| | PK | 252.00- | 10/15/13 | 44061792 | 390658 Tri City Ins | 13476994 | OV | | | 10/09/13 | | 06/05/13 | 12613387 060 | | | 252.00 | | | |
| | | | | | 390658 Tri City Ins | 12613387 | OC | | | 10/04/13 | 252.00 | 10/04/13 | 12613387 060 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 252.00 | | | |
| 62105 | Appliances Complet | | | | | | | | | | | | | | | 3,044.70 | 3,044.70 | 3,044.70- | |
| | PK | 3,044.70- | 06/01/14 | 44061839 | 414084 Whirlpool Co | 13538837 | OV | | | 01/24/14 | | 09/23/13 | 8027802682 | | | 3,044.70 | | | |
| | | | | | 414084 Whirlpool Co | 12568735 | OC | | | 08/27/13 | 3,044.70 | 08/27/13 | 8027802682 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 3,044.70 | | | |
| 66210 | Dumpster | | | | | | | | | | | | | | | 350.00 | 350.00 | 350.00- | |
| | PK | 350.00- | 10/15/13 | 44061793 | 49496 Waste Servic | 13476977 | OV | | | 10/09/13 | | 09/15/13 | 0000110480 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 12575634 | OC | | | 09/04/13 | 350.00 | 09/04/13 | 0000110480 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 350.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704279*

```
55520                                                                                                      Page No. . .    165
                                                                                                           Time - . . .  9:32:06
Run Date:   07/19/18                              Magnolia Lakes-Drywall                    Pkg to Field:
Job:        44094020099                           Job Cost Detail Report                    Lot Start Date:   08/27/10
Addr:       13320 Little Gem Circle               As of 07/31/18                            Div Est. Closed:
Plan/Elv:   0096 *                                                                          Corp Est. Closed:
Purchaser:                                                                                  Date Closed:
Date Sold:                                                                                  Contingency Type:
Sales Price:                                                                                ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66220 | | Dumpster Draw 2 | | | | | | | | | | | | | | | | | |
| | PK | 350.00- 06/20/13 | | 44061743 | 49496 Waste Servic | 13391074 | OV | | | 05/30/13 | | 04/30/13 | 0000099948B | | | 350.00 | 350.00 | 350.00- | |
| | | | | | 49496 Waste Servic | 12362998 | OC | | | 04/08/13 | 350.00 | 04/08/13 | 0000099948B | | | 350.00 | | | CDW |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | | Dumpster Draw 3 | | | | | | | | | | | | | | | | | |
| | PK | 350.00- 06/20/13 | | 44061743 | 49496 Waste Servic | 13391075 | OV | | | 05/30/13 | | 04/30/13 | 0000099948C | | | 350.00 | 350.00 | 350.00- | |
| | | | | | 49496 Waste Servic | 12362999 | OC | | | 04/08/13 | 350.00 | 04/08/13 | 0000099948C | | | 350.00 | | | CDW |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | | Dumpster Draw 4 | | | | | | | | | | | | | | | | | |
| | PK | 350.00- 07/03/13 | | 44061752 | 49496 Waste Servic | 13411444 | OV | | | 07/02/13 | | 04/15/13 | 0000099287 | | | 350.00 | 350.00 | 350.00- | |
| | | | | | 49496 Waste Servic | 12363000 | OC | | | 04/08/13 | 350.00 | 04/08/13 | 0000099287 | | | 350.00 | | | CDW |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | | Dumpster Draw 5 | | | | | | | | | | | | | | | | | |
| | PK | 350.00- 08/21/13 | | 44061768 | 49496 Waste Servic | 13441528 | PV | | | 08/20/13 | | 08/20/13 | 0000106678 | | 350.00 | 700.00 | 1,050.00 | 1,050.00- | |
| | PK | 350.00- 06/20/13 | | 44061743 | 49496 Waste Servic | 13391073 | OV | | | 05/30/13 | | 04/30/13 | 0000099948A | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 12362991 | OC | | | 04/08/13 | 350.00 | 04/08/13 | 0000099948A | | | 350.00 | | | CDW |
| | | | | | 49496 Waste Servic | 12512252 | OC | | | 07/12/13 | 350.00 | 07/12/13 | 0000099948A | | 350.00 | | | | CDW |
| | | | | | | | | | | | | | | | 350.00 | 700.00 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | | | | | | | | |
| | PK | 7,419.00- 06/01/13 | | 44061735 | 414054 Southern Liv | 13379622 | OV | | | 05/09/13 | | 04/19/13 | 5784 | | | 7,419.00 | 7,419.00 | 7,419.00- | |
| | | | | | 414054 Southern Liv | 12406335 | OC | | | 05/02/13 | 7,419.00 | 05/02/13 | 5784 | | | 7,419.00 | | | CDW |
| | | | | | | | | | | | | | | | | 7,419.00 | | | |
| 68110 | | Pressure Washing | | | | | | | | | | | | | | | | | |
| | PK | 406.00- 10/15/13 | | 44061787 | 234406 Chucks Custo | 13476979 | OV | | | 10/09/13 | | 09/21/13 | 1209700 | | | 406.00 | 406.00 | 406.00- | |
| | | | | | 234406 Chucks Custo | 12609429 | OC | | | 10/02/13 | 406.00 | 10/02/13 | 1209700 | | | 406.00 | | | CDW |
| | | | | | | | | | | | | | | | | 406.00 | | | |
| 68210 | | Interior Clean 1st | | | | | | | | | | | | | | | | | |
| | PK | 401.91- 02/15/14 | | 44061829 | 419084 K & B Profes | 13469889 | OV | | | 09/27/13 | | 09/12/13 | 12591592 091 | | | 401.91 | 401.91 | 401.91- | |
| | | | | | 419084 K & B Profes | 12591592 | OC | | | 09/17/13 | 401.91 | 09/17/13 | 12591592 091 | | | 401.91 | | | CDW |
| | | | | | | | | | | | | | | | | 401.91 | | | |
| 68800 | | Customer Reimburse | | | | | | | | | | | | | | | | | |
| | PK | 4,230.00- 10/15/13 | | 44061783 | 440652 A Smooth Mov | 13477001 | PV | | | 10/09/13 | | 10/09/13 | 0228 | | | 20,541.00 | 20,541.00 | 20,541.00- | |
| | PK | 2,000.00- 09/16/13 | | 44061752 | 441297 Tamboureas, | 13457018 | PV | | | 09/16/13 | | 09/16/13 | 090113 STIPE | | | 4,230.00 | | | |
| | PK | 2,000.00- 08/01/13 | | 44061760 | 441297 Tamboureas, | 13425512 | PV | | | 08/01/13 | | 08/01/13 | 080113 STIPE | | | 2,000.00 | | | |
| | PK | 2,000.00- 07/01/13 | | 44061749 | 441297 Tamboureas, | 13404693 | PV | | | 07/01/13 | | 07/01/13 | 070113 STIPE | | | 2,000.00 | | | |
| | PK | 2,000.00- 06/01/13 | | 44061737 | 441297 Tamboureas, | 13387942 | PV | | | 06/01/13 | | 06/01/13 | 060113 CDW 8 | | | 2,000.00 | | | |
| | PK | 2,000.00- 05/01/13 | | 44061730 | 441297 Tamboureas, | 13373635 | PV | | | 05/01/13 | | 05/01/13 | 040113 MONTH | | | 2,000.00 | | | |
| | PK | 2,000.00- 05/01/13 | | 44061730 | 441297 Tamboureas, | 13373637 | PV | | | 05/01/13 | | 05/01/13 | 050113 MONTH | | | 2,000.00 | | | |
| | PK | 2,000.00- 03/25/13 | | 44061716 | 441297 Tamboureas, | 13348324 | PV | | | 03/25/13 | | 03/25/13 | 99 GLF 0313 | | | 2,000.00 | | | |
| | PK | 2,311.00- 03/25/13 | | 44061714 | 440652 A Smooth Mov | 13348121 | PV | 0099 | Z | 03/25/13 | | 03/25/13 | 9090 TAMBOUR | | | 2,311.00 | | | |
| | | | | | | | | | | | | | | | | 20,541.00 | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | | | | |
| | PK | 9,498.60- 01/27/12 | | 44061479 | 419507 Environ Inte | 13092374 | PV | 0099 | Z | 01/26/12 | | 01/26/12 | 25-22365A 01 | | | 112.45 | 112.45 | 112.45- | |
| | | | | | | | | | | | | | | | | 112.45 | | | |
| 69997 | | House Constr Alloc | | | | | | | | | | | | | | | | | |
| | | | | | | 32774564 | JE | | | 01/31/14 | | 01/31/14 | | | | 98,392.74- | | 98,392.74 | |
| | | | | | | 32629478 | JE | | | 12/31/13 | | 12/31/13 | | | | 3,044.70- | | | |
| | | | | | | 32494496 | JE | | | 11/30/13 | | 11/30/13 | | | | 7,005.72- | | | |
| | | | | | | 32355275 | JE | | | 10/31/13 | | 10/31/13 | | | | 1,985.00 | | | |
| | | | | | | 32199892 | JE | | | 09/30/13 | | 09/30/13 | | | | 26,307.41- | | | |
| | | | | | | | | | | | | | | | | 13,629.91- | | | |

*Beazer v Knauf Gips, et al.*
eb: 704280

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020099
Addr: 13320 Little Gem Circle
Plan/Elv: 0096 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 32066305 | JE | | | 08/31/13 | | 08/31/13 | | | | 17,666.80- | | | |
| | | | | | | 31913071 | JE | | | 07/31/13 | | 07/31/13 | | | | 7,013.00- | | | |
| | | | | | | 31749285 | JE | | | 06/30/13 | | 06/30/13 | | | | 7,125.20- | | | |
| | | | | | | 31583688 | JE | | | 05/31/13 | | 05/31/13 | | | | 14,274.00- | | | |
| | | | | | | 31161539 | JE | | | 03/31/13 | | 03/31/13 | | | | 4,311.00- | | | |
| | | | | | | | | | | | | | | | | 98,392.74- | | | |
| | | | | | | | | | | | | Bus. Unit Total | | | 3,231.50 | 112.45 | 101,736.69 | 3,343.95- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | 3,231.50 | 76,548.24 |
| VARIANCE Totals | 3,231.50 | 76,548.24 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704281*

55520

|  |  |
|---|---|
| Run Date:   07/19/18 | |
| Job:   44094020099 | |
| Addr:   13320 Little Gem Circle | |
| Plan/Elv:   0096 * | |
| Purchaser: | |
| Date Sold: | |
| Sales Price: | |

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   08/27/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

OPTION DISCOUNTS

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

Custom Options

OPTION DISCOUNTS TOTALS -

TOTAL OPTIONS (NET) -

| BASE HOUSE TOTALS | | | 3,231.50 | 112.45 | 101,736.69 | | 3,343.95- | |

*Beazer v Knauf Gips, et al.*
cb: 704282

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020103
Addr: 13300 Little Gem Circle
Plan/Elv: 0103 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45200 | Garage Doors | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- | 09/15/11 | 44061332 | 95276 Allied Doors | 28286760 | AV | 06/30/11 | | 06/30/11 | 28286760 | | | 520.00 | | | CDW |
| | | | | | 95276 Allied Doors | 11481118 | OP | 02/16/11 | 520.00 | 02/16/11 | 28286760 | | | | | | |
| | | | | | | 44GAC00001 | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | 520.00 | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 03/15/11 | 44061039 | 26447 Cape Coral P | 27673046 | AV | 03/14/11 | | 03/14/11 | 27673046 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11481119 | OP | 02/16/11 | 340.00 | 02/16/11 | 27673046 | | | | | | |
| | | | | | | 44PLC00999 | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- | 03/15/11 | 44061039 | 26447 Cape Coral P | 27673047 | AV | 03/14/11 | | 03/14/11 | 27673047 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11481120 | OP | 02/16/11 | 850.00 | 02/16/11 | 27673047 | | | | | | |
| | | | | | | 44PLC00666 | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | 5,746.00 | | 5,746.00 | 5,746.00 | | |
| | PK | 5,746.00- | 08/15/11 | 44061275 | 26447 Cape Coral P | 28407486 | AV | 07/31/11 | | 07/31/11 | 28407486 | | | 5,746.00 | | | |
| | | | | | 26447 Cape Coral P | 11481121 | OP | 02/16/11 | 5,746.00 | 02/16/11 | 28407486 | | | | | | |
| | | | | | | 44PLC00001 | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | 5,746.00 | | | |
| 50055 | Elec - Main Discon | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- | 06/15/11 | 44061201 | 26858 Gator Electr | 28075269 | AV | 05/31/11 | | 05/31/11 | 28075269 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11588081 | OP | 02/16/11 | 500.00 | 02/16/11 | 28075269 | | | | | | |
| | | | | | | 44ELC00030 | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | 3,847.00 | | 3,847.00 | 3,847.00 | | |
| | PK | 3,847.00- | 04/15/11 | 44061121 | 26858 Gator Electr | 27841232 | AV | 04/15/11 | | 04/15/11 | 27841232 | | | 3,847.00 | | | |
| | | | | | 26858 Gator Electr | 11481122 | OP | 02/16/11 | 3,847.00 | 02/16/11 | 27841232 | | | | | | |
| | | | | | | 44ELC00010 | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | 3,847.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | 2,928.00 | | 5,951.69 | 5,951.69 | 3,023.69- | |
| | PK | 160.00- | 10/15/11 | 44061377 | 26858 Gator Electr | 28647990 | AV | 09/30/11 | | 09/30/11 | 28647990 | | | 160.00 | | | |
| | PK | 1,176.83- | 09/01/11 | 44061304 | 26858 Gator Electr | 28468871 | AV | 08/15/11 | | 08/15/11 | 28468871 | | | 1,176.83 | | | |
| | PK | 2,928.00- | 07/15/11 | 44061247 | 26858 Gator Electr | 28286744 | AV | 06/30/11 | | 06/30/11 | 28286744 | | | 2,928.00 | | | |
| | PK | 1,686.86- | 07/15/11 | 44061247 | 26858 Gator Electr | 28286749 | AV | 06/30/11 | | 06/30/11 | 28286749 | | | 1,686.86 | | | |
| | | | | | 26858 Gator Electr | 11623999 | OC | 06/09/11 | 1,686.86 | 06/09/11 | 28286749 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11695773 | OC | 08/04/11 | 1,176.83 | 08/04/11 | 28286749 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11731719 | OC | 09/21/11 | 160.00 | 09/21/11 | 28286749 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11481123 | OP | 02/16/11 | 2,928.00 | 02/16/11 | 28286749 | | | | | | |
| | | | | | | 44ELC00020 | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | 5,951.69 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | 735.00 | | 735.00 | 735.00 | | |
| | PK | 735.00- | 07/15/11 | 44061247 | 26858 Gator Electr | 28286751 | AV | 06/30/11 | | 06/30/11 | 28286751 | | | 735.00 | | | |
| | | | | | 26858 Gator Electr | 11481124 | OP | 02/16/11 | 735.00 | 02/16/11 | 28286751 | | | | | | |
| | | | | | | 44LTC00001 | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | 735.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | | | 2,783.00 | | 2,783.00 | 2,783.00 | | |
| | PK | 2,783.00- | 04/15/11 | 44061116 | 90770 Conditioned | 27841234 | AV | 04/15/11 | | 04/15/11 | 27841234 | | | 2,783.00 | | | |
| | | | | | 90770 Conditioned | 11481125 | OP | 02/16/11 | 2,783.00 | 02/16/11 | 27841234 | | | | | | |
| | | | | | | 44HVC00001 | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | 2,783.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704283*

```
55520                                                                                                          Page No. . .    169
                                                                                                               Time - . . .  9:32:06
Run Date:    07/19/18                              Magnolia Lakes-Drywall          Pkg to Field:
Job:         44094020103                           Job Cost Detail Report          Lot Start Date:  02/16/11
Addr:        13300 Little Gem Circle                  As of 07/31/18               Div Est. Closed:
Plan/Elv:    0103 *                                                                Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELVIS Const. Stg:

Cost   Cost Code Desc/  Check                Commitment              Commit  Commit   Invoice   Invoice     Revised     Open                     Projected    Over/   Var
Code   Chk Typ  Amount  Date   #     Vendor Short Name   #     Typ Subl  Ty   Date    Amount    Date      Number      Budget     Commit   Actual     Final      Under   Cde
------------------------------------------------------------------------------------------------------------------------------------------------------------------
51200   HVAC Trim                                                                                          2,783.00                         2,783.00   2,783.00
        PK  2,783.00- 08/15/11 44061277   90770 Conditioned 28286758 AV   06/30/11          06/30/11 28286758                               2,783.00
                                           90770 Conditioned 11481126 OP   02/16/11 2,783.00 02/16/11 28286758
                                                          44HVC00002          HVAC trim  1.00 increment
                                                                                                                            ------------ ------------
                                                                                                                                         2,783.00

52100   Batt Insulation                                                                                      591.00                          680.00     680.00      89.00-
        PK    591.00- 05/16/11 44061184   390658 Tri City Ins 27981217 AV  05/16/11          05/16/11 27981217                               591.00
        PK     89.00- 05/16/11 44061184   390658 Tri City Ins 27981218 AV  05/16/11          05/16/11 27981218                                89.00
                                           390658 Tri City Ins 11551260 OC  04/15/11   89.00 04/15/11 27981218                                                       CDW
                                           390658 Tri City Ins 11481127 OP  02/16/11  591.00 02/16/11 27981218
                                                          44BTC00001          Batt Insulation
                                                                                                                            ------------ ------------
                                                                                                                                          680.00

52300   Blown Insulation                                                                                     591.00                          591.00     591.00
        PK    591.00- 07/15/11 44061237   390658 Tri City Ins 28286762 AV  06/30/11          06/30/11 28286762                               591.00
                                           390658 Tri City Ins 11481128 OP  02/16/11  591.00 02/16/11 28286762
                                                          44BLC00001          Blown Insulation
                                                                                                                            ------------ ------------
                                                                                                                                          591.00

54100   Drywall Turnkey                                                                                    7,216.00                         7,216.00   7,216.00
        PK  7,216.00- 05/16/11 44061181   216389 Paramount Dr 27981216 AV  05/16/11          05/16/11 27981216                              7,216.00
                                           216389 Paramount Dr 11481129 OP  02/16/11 7,216.00 02/16/11 27981216
                                                          44DWC00001          Drywall - 1.00 increments
                                                                                                                            ------------ ------------
                                                                                                                                         7,216.00

54330   Corian Window Sill                                                                                   560.00                          560.00     560.00
        PK    560.00- 07/15/11 44061234   84755 Sterling Man 28286756 AV   06/30/11          06/30/11 28286756                               560.00
                                           84755 Sterling Man 11481130 OP   02/16/11  560.00 02/16/11 28286756
                                                          44CWC00001          Corian Window Sill
                                                                                                                            ------------ ------------
                                                                                                                                          560.00

55021   Cabinets/Mica Tops                                                                                 6,849.00                        10,051.43  10,051.43   3,202.43-
        PK  6,849.00- 08/15/11 44061274   26377 American Woo 28407484 AV   07/31/11          07/31/11 28407484                              6,849.00
        PK  2,151.00- 08/15/11 44061274   26377 American Woo 28407485 AV   07/31/11          07/31/11 28407485                              2,151.00
        PK  1,051.43- 08/15/11 44061286   84755 Sterling Man 28407488 AV   07/31/11          07/31/11 28407488                              1,051.43
                                           26377 American Woo 11627717 OC   06/13/11 2,151.00 06/13/11 28407488                                                      CDW
                                           26377 American Woo 11481131 OP   02/16/11 6,849.00 02/16/11 28407488
                                                          44CBC00001          Cabinets/mica top
                                           84755 Sterling Man 11667214 OC   07/07/11 1,051.43 07/07/11 28407488                                                      CDW
                                                                                                                            ------------ ------------
                                                                                                                                        10,051.43

55210   Corian Countertops                                                                                 5,309.00                         5,309.00   5,309.00
        PK  5,309.00- 08/15/11 44061286   84755 Sterling Man 28407489 AV   07/31/11          07/31/11 28407489                              5,309.00
                                           84755 Sterling Man 11481132 OP   02/16/11 5,309.00 02/16/11 28407489
                                                          44COC00001          Corian countertops
                                                                                                                            ------------ ------------
                                                                                                                                         5,309.00

56100   Trim Turnkey                                                                                       3,337.00                         3,337.00   3,337.00
        PK  3,337.00- 06/15/11 44061200   234406 Chucks Custo 28075273 AV  05/31/11          05/31/11 28075273                              3,337.00
                                           234406 Chucks Custo 11481133 OP  02/16/11 3,337.00 02/16/11 28075273
                                                          44ISC00001          Trim Turnkey
                                                                                                                            ------------ ------------
                                                                                                                                         3,337.00

56410   Ceramic Tile Walls                                                                                 2,500.00                         2,500.00   2,500.00
        PK  2,500.00- 06/15/11 44061202   27006 Modern Tile 28075270 AV    05/31/11          05/31/11 28075270                              2,500.00
                                           27006 Modern Tile 11481134 OP    02/16/11 2,500.00 02/16/11 28075270
                                                          44TBC00001          Ceramic Tile Wall
                                                                                                                            ------------ ------------
                                                                                                                                         2,500.00
```

*Beazer v Knauf Gips, et al.*
cb: 704284

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020103
Addr: 13300 Little Gem Circle
Plan/Elv: 0103 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code / Cost Code Desc | Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56700 Int. Trim Labor | | | | | | | | | | | | | | 1,120.00 | | 1,120.00 | 1,120.00 | | |
| | PK | 1,120.00- | 06/15/11 | 44061200 | 234406 Chucks Custo | 28075274 | AV | | | 05/31/11 | | 05/31/11 | 28075274 | | | 1,120.00 | | | |
| | | | | | 234406 Chucks Custo | 11481135 | OP | | | 02/16/11 | 1,120.00 | 02/16/11 | 28075274 · | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,120.00 | | | |
| 57105 Paint Int/Ext 1st | | | | | | | | | | | | | | 1,840.00 | | 1,840.00 | 1,840.00 | | |
| | PK | 1,840.00- | 07/06/11 | 44061225 | 158068 Deponto Pain | 28075272 | AV | | | 05/31/11 | | 05/31/11 | 28075272 | | | 1,840.00 | | | |
| | | | | | 158068 Deponto Pain | 11481136 | OP | | | 02/16/11 | 1,840.00 | 02/16/11 | 28075272 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,840.00 | | | |
| 57305 Paint Final Draw | | | | | | | | | | | | | | 460.00 | | 4,865.00 | 4,865.00 | 4,405.00- | |
| | PK | 4,405.00- | 09/16/11 | 44061337 | 158068 Deponto Pain | 28587761 | AV | | | 09/15/11 | | 09/15/11 | 28587761 | | | 4,405.00 | | | |
| | PK | 460.00- | 09/01/11 | 44061302 | 158068 Deponto Pain | 28468872 | AV | | | 08/15/11 | | 08/15/11 | 28468872 | | | 460.00 | | | |
| | | | | | 158068 Deponto Pain | 11714149 | OC | | | 08/31/11 | 4,405.00 | 08/31/11 | 28468872 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11481137 | OP | | | 02/16/11 | 460.00 | 02/16/11 | 28468872 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,865.00 | | | |
| 58020 Turnkey Hardware | | | | | | | | | | | | | | | | 50.00 | 50.00 | 50.00- | |
| | PK | 50.00- | 08/15/11 | 44061276 | 234406 Chucks Custo | 28407494 | AV | | | 07/31/11 | | 07/31/11 | 28407494 | | | 50.00 | | | |
| | | | | | 234406 Chucks Custo | 11682817 | OC | | | 07/21/11 | 50.00 | 07/21/11 | 28407494 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 50.00 | | | |
| 58903 Structure Wiring-R | | | | | | | | | | | | | | 1,875.00 | | 1,875.00 | 1,875.00 | | |
| | PK | 1,875.00- | 04/15/11 | 44061121 | 26858 Gator Electr | 27841233 | AV | | | 04/15/11 | | 04/15/11 | 27841233 | | | 1,875.00 | | | |
| | | | | | 26858 Gator Electr | 11481139 | OP | | | 02/16/11 | 1,875.00 | 02/16/11 | 27841233 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,875.00 | | | |
| 58904 Structure Wiring-F | | | | | | | | | | | | | | 1,875.00 | | 1,875.00 | 1,875.00 | | |
| | PK | 1,875.00- | 07/15/11 | 44061247 | 26858 Gator Electr | 28286752 | AV | | | 06/30/11 | | 06/30/11 | 28286752 | | | 1,875.00 | | | |
| | | | | | 26858 Gator Electr | 11481140 | OP | | | 02/16/11 | 1,875.00 | 02/16/11 | 28286752 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,875.00 | | | |
| 59460 Pavers Drives/Walk | | | | | | | | | | | | | | | | 547.00 | 547.00 | 547.00- | |
| | PK | 347.00- | 10/15/12 | 44061662 | 430585 DGP & S Cons | 30187380 | AV | | | 09/15/12 | | 09/15/12 | 30187380 | | | 347.00 | | | |
| | PK | 200.00- | 06/22/12 | 44061607 | 430585 DGP & S Cons | 29679339 | AV | | | 05/31/12 | | 05/31/12 | 29679339 | | | 200.00 | | | |
| | | | | | 430585 DGP & S Cons | 11847565 | OC | | | 02/07/12 | 200.00 | 02/07/12 | 29679339 | | | | | | CDW |
| | | | | | 430585 DGP & S Cons | 12113152 | OC | | | 09/10/12 | 347.00 | 09/10/12 | 29679339 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 547.00 | | | |
| 60020 Flooring Carpet | | | | | | | | | | | | | | 3,008.00 | | 3,008.00 | 3,008.00 | | |
| | PK | 3,008.00- | 09/15/11 | 44061327 | 27006 Modern Tile | 28517798 | AV | | | 08/31/11 | | 08/31/11 | 28517798 | | | 3,008.00 | | | |
| | | | | | 27006 Modern Tile | 11481141 | OP | | | 02/16/11 | 3,008.00 | 02/16/11 | 28517798 | | | | | | |
| | | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,008.00 | | | |
| 60050 Flooring Tile | | | | | | | | | | | | | | | | 560.00 | 560.00 | 560.00- | |
| | PK | 75.00- | 12/15/11 | 44061445 | 27006 Modern Tile | 28800201 | AV | | | 11/15/11 | | 11/15/11 | 28800201 | | | 75.00 | | | |
| | PK | 185.00- | 10/15/11 | 44061378 | 27006 Modern Tile | 28647991 | AV | | | 09/30/11 | | 09/30/11 | 28647991 | | | 185.00 | | | |
| | PK | 150.00- | 08/15/11 | 44061282 | 27006 Modern Tile | 28407487 | AV | | | 07/31/11 | | 07/31/11 | 28407487 | | | 150.00 | | | |
| | PK | 150.00- | 08/15/11 | 44061284 | 216390 Paramount St | 28407493 | AV | | | 07/31/11 | | 07/31/11 | 28407493 | | | 150.00 | | | |
| | | | | | 27006 Modern Tile | 11665782 | OC | | | 07/06/11 | 150.00 | 07/06/11 | 28407493 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11731715 | OC | | | 09/21/11 | 185.00 | 09/21/11 | 28407493 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11742830 | OC | | | 10/04/11 | 75.00 | 10/04/11 | 28407493 | | | | | | CDW |
| | | | | | 216390 Paramount St | 11672087 | OC | | | 07/12/11 | 150.00 | 07/12/11 | 28407493 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 560.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704285*

```
55520                                                                                                                    Page No. . .    171
                                                                                                                          Time - . . .  9:32:06
Run Date:    07/19/18                              Magnolia Lakes-Drywall
Job:         44094020103                          Job Cost Detail Report              Pkg to Field:
Addr:        13300 Little Gem Circle                 As of 07/31/18                   Lot Start Date:  02/16/11
Plan/Elv:    0103 *                                                                  Div Est. Closed:
Purchaser:                                                                           Corp Est. Closed:
Date Sold:                                                                           Date Closed:
Sales Price:                                                                         Contingency Type:
                                                                                     ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                     Commitment                Commit  Commit  Invoice  Invoice    Revised     Open                    Projected    Over/    Var
Code   Chk Typ  Amount  Date    #    Vendor Short Name  #    Typ  Subl  Ty   Date    Amount  Date     Number     Budget     Commit      Actual       Final        Under    Cde
------------------------------------------------------------------------------------------------------------------------------------------------------------------------------
61100    Mirrors                                                                                                 364.00                              364.00
         PK   364.00- 09/01/11 44061315  390658 Tri City Ins 28468875 AV    08/15/11          08/15/11 28468875                         364.00
                                          390658 Tri City Ins 11481142 OP    02/16/11  364.00  02/16/11 28468875                         364.00
                                                              44MIC00001      Mirrors
                                                                                                                            ------------ ------------
                                                                                                                                         364.00

61200    Shower Enclosures                                                                                       395.00                              395.00
         PK   395.00- 07/15/11 44061237  390658 Tri City Ins 28286763 AV    06/30/11          06/30/11 28286763                         395.00
                                          390658 Tri City Ins 11481143 OP    02/16/11  395.00  02/16/11 28286763                         395.00
                                                              44SHC00001      Shower enclosures
                                                                                                                            ------------ ------------
                                                                                                                                         395.00

61410    Bath Accessories                                                                                        327.00                              327.00
         PK   327.00- 07/15/11 44061230  27006 Modern Tile 28286754 AV      06/30/11          06/30/11 28286754                         327.00
                                          27006 Modern Tile 11481144 OP      02/16/11  327.00  02/16/11 28286754                         327.00
                                                              44BAC00001      Bath accessories
                                                                                                                            ------------ ------------
                                                                                                                                         327.00

61510    Vinyl Closet Shelv                                                                                      299.00                              299.00
         PK   299.00- 07/15/11 44061237  390658 Tri City Ins 28286764 AV    06/30/11          06/30/11 28286764                         299.00
                                          390658 Tri City Ins 11481145 OP    02/16/11  299.00  02/16/11 28286764                         299.00
                                                              44CLC00001      Vinyl Closet shelves
                                                                                                                            ------------ ------------
                                                                                                                                         299.00

62110    Appliances  Built                                                                                       378.00                              378.00
         PK   378.00- 10/12/11 44061373  26862 General Elec 13026937 OV      10/12/11          07/15/11 12-618676                        378.00
                                          26862 General Elec 11481146 OP      02/16/11  378.00  02/16/11 12-618676                        378.00
                                                              44APC00001      Appliances built
                                                                                                                            ------------ ------------
                                                                                                                                         378.00

62115    Appliances Final                                                                                      3,297.00                            5,235.76   5,235.76   1,938.76-
         PK  3,297.00- 10/12/11 44061373  26862 General Elec 13026938 OV     10/12/11          07/15/11 12-618676A                      3,297.00
         PK  1,938.76- 10/13/11 44061384  421526 GE Appliance 13027304 OV    10/12/11          07/12/11 12-618676B                      1,938.76
                                          26862 General Elec 11481147 OP      02/16/11 3,297.00  02/16/11 12-618676B
                                                              44APC00020      Appliances Final
                                          421526 GE Appliance 11748036 OC     10/07/11 1,938.76 10/07/11 12-618676B                                                        CDW
                                                                                                                            ------------ ------------
                                                                                                                                        5,235.76

66210    Dumpster                                                                                                350.00                            1,750.00   1,750.00   1,400.00-
         PK   350.00- 10/01/11 44061346  49496 Waste Servic 13014178 PV  0103 Z 09/26/11       09/26/11 0000070322                      350.00
         PK   350.00- 10/01/11 44061346  49496 Waste Servic 13014181 PV  0103 Z 09/26/11       09/26/11 0000068789                      350.00
         PK   350.00- 06/15/11 44061204  49496 Waste Servic 28075271 AV      05/31/11          05/31/11 28075271                        350.00
         PK   350.00- 05/16/11 44061187  49496 Waste Servic 27981215 AV      05/16/11          05/16/11 27981215                        350.00
         PK   350.00- 03/03/11 44061016  49496 Waste Servic 27637893 AV      03/03/11          03/03/11 27637893                        350.00
                                          49496 Waste Servic 11556827 OC      04/20/11  350.00  04/20/11 27637893                                                          CDW
                                          49496 Waste Servic 11556827 OC      04/20/11  350.00- 04/20/11 27637893              350.00-                                     CDW
                                          49496 Waste Servic 11574988 OC      05/04/11  350.00  05/04/11 27637893                                                          CDW
                                          49496 Waste Servic 11679904 OC      07/20/11  350.00  07/20/11 27637893              350.00                                      CDW
                                          49496 Waste Servic 11481148 OP      02/16/11  350.00  02/16/11 27637893
                                                              44DMC00001      Dumpster Draw 1
                                                                                                                            ------------ ------------
                                                                                                                                        1,750.00

66220    Dumpster Draw 2                                                                                         350.00                              350.00   350.00
         PK   350.00- 03/03/11 44061016  49496 Waste Servic 27637894 AV      03/03/11          03/03/11 27637894                        350.00
                                          49496 Waste Servic 11481149 OP      02/16/11  350.00  02/16/11 27637894                        350.00
                                                              44DMC00020      dumpster draw 2
                                                                                                                            ------------ ------------
                                                                                                                                         350.00

66230    Dumpster Draw 3                                                                                         350.00                              350.00   350.00
         PK   350.00- 03/15/11 44061066  49496 Waste Servic 27673048 AV      03/14/11          03/14/11 27673048                        350.00
```

*Beazer v Knauf Gips, et al.*
cb: 704286

55520

Page No. . . . 172
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020103
Addr: 13300 Little Gem Circle
Plan/Elv: 0103 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 49496 Waste Servic | 11481150 | OP | | | 02/16/11 | 350.00 | 02/16/11 | 27673048 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | | Dumpster Draw 4 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 03/15/11 | 44061066 | 49496 Waste Servic | 27673049 | AV | | | 03/14/11 | | 03/14/11 | 27673049 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11481151 | OP | | | 02/16/11 | 350.00 | 02/16/11 | 27673049 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | | Dumpster Draw 5 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 05/16/11 | 44061187 | 49496 Waste Servic | 12924021 | OV | | | 05/11/11 | | 03/15/11 | 0000062743 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11481152 | OP | | | 02/16/11 | 350.00 | 02/16/11 | 0000062743 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 67100 | | Mailboxes | | | | | | | | | | | | | | 323.30 | 323.30 | 323.30- | |
| | PK | 323.30- | 12/21/11 | 44061453 | 379385 Creative Mai | 13069306 | PV | 0103 | Z | 12/21/11 | | 12/21/11 | 0218704-IN | | | 323.30 | | | |
| | | | | | 379385 Creative Mai | 11655380 | OC | | | 06/27/11 | 323.30 | 06/27/11 | 0218704-IN | | 323.30 | | | | CDW |
| | | | | | 379385 Creative Mai | 11655380 | OC | | | 06/27/11 | 323.30- | 06/27/11 | 0218704-IN | | 323.30- | | | | CDW |
| | | | | | 379385 Creative Mai | 11481117 | OH | | | 02/16/11 | | 02/16/11 | 0218704-IN | | | | | | |
| | | | | | | | | | | | | | | | | 323.30 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | | | | | 9,249.70 | 9,249.70 | 9,249.70- | |
| | PK | 942.70- | 10/15/11 | 44061379 | 414054 Southern Liv | 13018438 | PV | 0103 | Z | 09/30/11 | | 09/30/11 | 5374 | | | 942.70 | | | |
| | PK | 8,307.00- | 04/15/11 | 44061129 | 414054 Southern Liv | 12904282 | PV | | | 04/11/11 | | 04/11/11 | 5163 DEMO | | | 8,307.00 | | | |
| | | | | | | | | | | | | | | | | 9,249.70 | | | |
| 68110 | | Pressure Washing | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 09/15/11 | 44061326 | 158068 Deponto Pain | 28517799 | AV | | | 08/31/11 | | 08/31/11 | 28517799 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11481153 | OP | | | 02/16/11 | 100.00 | 02/16/11 | 28517799 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | | Interior Clean 1st | | | | | | | | | | | | 259.00 | | 519.00 | 519.00 | 260.00- | |
| | PK | 75.00- | 05/15/12 | 44061589 | 195391 K & B Profes | 29394654 | AV | | | 04/15/12 | | 04/15/12 | 29394654 | | | 75.00 | | | |
| | PK | 185.00- | 09/15/11 | 44061335 | 419084 K & B Profes | 28468876 | AV | | | 08/15/11 | | 08/15/11 | 28468876 | | | 185.00 | | | |
| | PK | 259.00- | 09/15/11 | 44061336 | 195391 K & B Profes | 28407490 | AV | | | 07/31/11 | | 07/31/11 | 28407490 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11907956 | OC | | | 03/27/12 | 75.00 | 03/27/12 | 28407490 | | | | | | CDW |
| | | | | | 195391 K & B Profes | 11481154 | OP | | | 02/16/11 | 259.00 | 02/16/11 | 28407490 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | 419084 K & B Profes | 11702582 | OC | | | 08/12/11 | 185.00 | 08/12/11 | 28407490 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 519.00 | | | |
| 68220 | | Interior Clean 2nd | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 09/15/11 | 44061336 | 195391 K & B Profes | 28468873 | AV | | | 08/15/11 | | 08/15/11 | 28468873 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11481155 | OP | | | 02/16/11 | 259.00 | 02/16/11 | 28468873 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | | Interior Clean 3rd | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 09/15/11 | 44061336 | 195391 K & B Profes | 28407491 | AV | | | 07/31/11 | | 07/31/11 | 28407491 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11481156 | OP | | | 02/16/11 | 95.00 | 02/16/11 | 28407491 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | | Interior Clean Buf | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 09/15/11 | 44061336 | 195391 K & B Profes | 28407492 | AV | | | 07/31/11 | | 07/31/11 | 28407492 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11481157 | OP | | | 02/16/11 | 95.00 | 02/16/11 | 28407492 | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704287*

```
55520                                                                                                              Page No. . .    173
                                                                                                                  Time - . . .  9:32:06
Run Date:    07/19/18                              Magnolia Lakes-Drywall
Job:         44094020103                          Job Cost Detail Report              Pkg to Field:
Addr:        13300 Little Gem Circle              As of 07/31/18                      Lot Start Date:   02/16/11
Plan/Elv:    0103 *                                                                   Div Est. Closed:
Purchaser:                                                                            Corp Est. Closed:
Date Sold:                                                                            Date Closed:
Sales Price:                                                                          Contingency Type:
                                                                                     ELVIS Const. Stg:

Cost      Cost Code Desc/  Check                Commitment                Commit  Commit  Invoice  Invoice   Revised   Open                Projected  Over/  Var
Code Chk Typ  Amount  Date    #  Vendor Short Name  #  Typ Subl  Ty  Date  Amount  Date  Number  Budget  Commit    Actual      Final    Under  Cde
--------------------------------------------------------------------------------------------------------------------------------------------------
                                          44ICC00040       Interior Clean buff/final
                                                                                                    95.00
                                                                                            ------------ ------------
                                                                                                              95.00

68235   Interior Clean Clo                                                                    95.00              245.00      245.00     150.00-
     PK    150.00- 01/01/12 44061462  195391 K & B Profes 28896110 AV       12/15/11        12/15/11 28896110              245.00
     PK     95.00- 09/15/11 44061336  195391 K & B Profes 28468874 AV       08/15/11        08/15/11 28468874              150.00
                                      195391 K & B Profes 11772389 OC       11/07/11 150.00 11/07/11 28468874               95.00
                                      195391 K & B Profes 11481158 OP       02/16/11  95.00 02/16/11 28468874                                       CDW
                                          44ICC00050       Interior Clean clean fina
                                                                                            ------------ ------------
                                                                                                              245.00

68800   Customer Reimburse                                                                                  51,100.90   51,100.90  51,100.90-
     PK  2,114.67- 04/15/12 44061543  138256 All My Sons  13138154 PV  0103 Z 04/09/12      04/09/12 103 ML ADDL       2,114.67
     PK  2,800.00- 04/02/12 44061542  423384 Coveney, Sus 13133412 PV       04/02/12        04/02/12 APRIL 2012 S      2,800.00
     PK  2,800.00- 03/01/12 44061521  423384 Coveney, Sus 13113318 PV       03/01/12        03/01/12 MARCH 2012 S      2,800.00
     PK  2,800.00- 02/01/12 44061495  423384 Coveney, Sus 13094558 PV       02/01/12        02/01/12 FEBRUARY 201      2,800.00
     PO  2,800.00  02/01/12 44061495  423384 Coveney, Sus 13094558 PV                       02/01/12 FEBRUARY 201
     PK  2,800.00- 02/02/12 44061500  423384 Coveney, Sus 13094558 PV                       02/01/12 FEBRUARY 201
     PK  2,800.00- 01/03/12 44061467  423384 Coveney, Sus 13076455 PV       01/03/12        01/03/12 JANUARY 2012      2,800.00
     PK  2,800.00- 12/05/11 44061437  423384 Coveney, Sus 13058001 PV       12/05/11        12/05/11 DECEMBER 201      2,800.00
     PK  2,800.00- 11/01/11 44061398  423384 Coveney, Sus 13035315 PV       11/01/11        11/01/11 NOVEMBER 201      2,800.00
     PK    508.00- 10/21/11 44061385  428876 Great View H 13031791 PV  0103 Z 10/20/11      10/20/11 100                508.00
     PK  2,800.00- 10/03/11 44061363  423384 Coveney, Sus 13020919 PV       10/01/11        10/01/11 OCTOBER 2011      2,800.00
     PK  2,800.00- 09/01/11 44061299  423384 Coveney, Sus 12992236 PV       08/26/11        08/26/11 SEPTEMBER 20      2,800.00
     PK  2,800.00- 08/01/11 44061262  423384 Coveney, Sus 12969015 PV       07/25/11        07/25/11 AUGUST 2011       2,800.00
     PK  2,800.00- 06/29/11 44061218  423384 Coveney, Sus 12952145 PV       06/29/11        06/29/11 JULY 2011 ST      2,800.00
     PK  2,800.00- 06/01/11 44061191  423384 Coveney, Sus 12932254 PV       05/31/11        05/31/11 JUNE 2011 ST      2,800.00
     PK  2,800.00- 04/27/11 44061135  423384 Coveney, Sus 12913588 PV       04/27/11        04/27/11 MAY 2011          2,800.00
     PK  6,021.18- 04/01/11 44061081  138256 All My Sons  12896936 PV       03/30/11        03/30/11 COVENEY 03/2      6,021.18
     PK  2,800.00- 03/25/11 44061047  423384 Coveney, Sus 12894502 PV       03/25/11        03/25/11 APRIL 2011        2,800.00
     PK     78.53- 02/23/11 44060978  288944 Smith, Jerry 12871705 PV       02/22/11        02/22/11 EXPENSE REPO         5.43
     PK  2,800.00- 02/23/11 44060963  423384 Coveney, Sus 12871725 PV       02/22/11        02/22/11 MARCH 2011        2,800.00
                                          27572824 JE       02/10/11        02/10/11                                   2,800.00
                                          27572824 JE       02/10/11        02/10/11                                     451.62
                                                                                            ------------ ------------
                                                                                                           51,100.90

68802   Documentation Exp                                                                                  12,295.99   12,295.99  12,295.99-
     PK  5,443.76- 06/15/12 44061601  419507 Environ Inte 13179084 PV  0103 Z 06/15/12      06/15/12 319766              26.54
     PK  1,418.21- 05/01/12 44061568  419507 Environ Inte 13144384 PV  0103 Z 04/19/12      04/19/12 321619              10.62
     PK    897.49- 03/01/12 44061579  419507 Environ Inte 13144419 PV  0103 Z 04/19/12      04/19/12 323519              12.43
     PK  9,498.60- 01/27/12 44061479  419507 Environ Inte 13092374 PV  0103 Z 01/26/12      01/26/12 25-22365A 01       839.50
     PK  2,673.65- 09/23/11 44061339  419507 Environ Inte 13010689 PV  0103 Z 09/22/11      09/22/11 304867             164.26
     PK 11,921.89- 09/23/11 44061339  419507 Environ Inte 13010722 PV  0103 Z 09/22/11      09/22/11 306660             197.88
     PK  5,723.21- 09/23/11 44061339  419507 Environ Inte 13010814 PV  0103 Z 09/22/11      09/22/11 303044             705.56
     PK  3,156.99- 09/23/11 44061339  419507 Environ Inte 13008540 PV  0103 Z 09/20/11      09/20/11 295917           1,218.66
     PK 23,827.64- 09/23/11 44061339  419507 Environ Inte 13008544 PV  0103 Z 09/20/11      09/20/11 301232             748.66
     PK 34,788.33- 04/01/11 44061090  419507 Environ Inte 12897106 PV       03/30/11        03/30/11 299462           8,371.88
                                                                                            ------------ ------------
                                                                                                           12,295.99

                                                                            Bus. Unit Total  65,876.00           154,471.77 154,471.77  88,595.77-


VARIANCE LINE ITEM TOTALS        Open Commitments   Actuals
-------------------------        ----------------   ---------------
  CDW  Chinese Drywall                              14,925.88
                                 ------------       ------------
             VARIANCE Totals                        14,925.88

DESIGN CENTER                    Revised Budget  Open Commitments   Actuals   Est. Cost at Completion   Revenue        Margin    Margin %
-------------                    --------------  ----------------   -------   ----------------------   ---------------  --------  --------
Standard Options
----------------
```

*Beazer v Knauf Gips, et al.*
cb: 704288

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020103
Addr: 13300 Little Gem Circle
Plan/Elv: 0103 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/16/11
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 65,876.00 | | 154,471.77 | 154,471.77 | | 154,471.77- | |

*Beazer v Knauf Gips, et al.*
*cb: 704289*

```
55520                                                                                                                  Page No. . .    175
                                                                                                                       Time - . . .  9:32:06
Run Date:    07/19/18                                  Magnolia Lakes-Drywall              Pkg to Field:
Job:         44094020104                                Job Cost Detail Report              Lot Start Date:   02/25/10
Addr:        13294 Little Gem Circle                      As of 07/31/18                    Div Est. Closed:
Plan/Elv:    0104 *                                                                         Corp Est. Closed:
Purchaser:                                                                                  Date Closed:
Date Sold:                                                                                  Contingency Type:
Sales Price:                                                                                ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 498.00 | | | 498.00 | | |
| | PK | 198.26- | 05/27/10 | 44060414 | 288944 Smith, Jerry | 12683520 | PV | | | 05/27/10 | | 05/27/10 | EXPENSE REPO | | | 497.69 | | .31 | |
| | PK | 484.69- | 04/30/10 | 44060344 | 26965 Lee County B | 12658746 | PV | | | 04/29/10 | | 04/29/10 | RES2010-0185 | | | 13.00 | | | CDW |
| | | | | | | | | | | | | | | | | 484.69 | | | |
| | | | | | | | | | | | | | | | | 497.69 | | | |
| 45200 | | Garage Doors | | | | | | | | | | | | 520.00 | | | 520.00 | | |
| | PK | 520.00- | 09/01/10 | 44060614 | 95276 Allied Doors | 27127781 | AV | | | 08/31/10 | | 08/31/10 | 27127781 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11141376 | OP | | | 02/25/10 | 520.00 | 02/25/10 | 27127781 | | | 520.00 | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46260 | | Stucco Labor | | | | | | | | | | | | | .01 | | 400.00 | 400.01- | |
| | PK | 400.00- | 01/18/11 | 44060884 | 216390 Paramount St | 12846160 | OV | | | 01/07/11 | | 07/31/10 | 28101047 | | | 400.00 | | | |
| | | | | | 216390 Paramount St | 11362286 | OC | | | 08/20/10 | 400.00 | 08/20/10 | 28101047 | | | | | | CDW |
| | | | | | 216390 Paramount St | 11141377 | OP | | | 02/25/10 | .01 | 02/25/10 | 28101047 | | .01 | | | | |
| | | | | | | 48SCC00001 | | | | Stucco repair drywall win | | | | | | | | | |
| | | | | | | | | | | | | | | | .01 | 400.00 | | | |
| 49101 | | Underground Plumbi | | | | | | | | | | | | 340.00 | | | 340.00 | | |
| | PK | 340.00- | 04/13/10 | 44060298 | 26447 Cape Coral P | 26534889 | AV | | | 04/13/10 | | 04/13/10 | 26534889 | | | 340.00 | | | |
| | PO | 340.00 | 04/13/10 | 44060298 | 26447 Cape Coral P | 26534889 | AV | | | | | 04/13/10 | 26534889 | | | | | | |
| | PK | 340.00- | 04/13/10 | 44060316 | 26447 Cape Coral P | 26534889 | AV | | | | | 04/13/10 | 26534889 | | | | | | |
| | | | | | 26447 Cape Coral P | 11141378 | OP | | | 02/25/10 | 340.00 | 02/25/10 | 26534889 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | | 850.00 | | | 850.00 | | |
| | PK | 850.00- | 04/13/10 | 44060298 | 26447 Cape Coral P | 26534890 | AV | | | 04/13/10 | | 04/13/10 | 26534890 | | | 850.00 | | | |
| | PO | 850.00 | 04/13/10 | 44060298 | 26447 Cape Coral P | 26534890 | AV | | | | | 04/13/10 | 26534890 | | | | | | |
| | PK | 850.00- | 04/13/10 | 44060316 | 26447 Cape Coral P | 26534890 | AV | | | | | 04/13/10 | 26534890 | | | | | | |
| | | | | | 26447 Cape Coral P | 11141379 | OP | | | 02/25/10 | 850.00 | 02/25/10 | 26534890 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | | 3,118.00 | | | 3,193.00 | 75.00- | |
| | PK | 75.00- | 11/04/10 | 44060729 | 26447 Cape Coral P | 27303763 | AV | | | 10/31/10 | | 10/31/10 | 27303763 | | | 3,193.00 | | | |
| | PK | 3,118.00- | 08/12/10 | 44060574 | 26447 Cape Coral P | 27055366 | AV | | | 08/04/10 | | 08/04/10 | 27055366 | | | 75.00 | | | |
| | | | | | 26447 Cape Coral P | 11379907 | OC | | | 09/17/10 | 75.00 | 09/17/10 | 27055366 | | | 3,118.00 | | | CDW |
| | | | | | 26447 Cape Coral P | 11141380 | OP | | | 02/25/10 | 3,118.00 | 02/25/10 | 27055366 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | 158068 Deponto Pain | 11379902 | OC | | | 09/17/10 | | 09/17/10 | 27055366 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 3,193.00 | | | |
| 50055 | | Elec - Main Discon | | | | | | | | | | | | 500.00 | | | 500.00 | | |
| | PK | 500.00- | 04/13/10 | 44060304 | 26858 Gator Electr | 26534891 | AV | | | 04/13/10 | | 04/13/10 | 26534891 | | | 500.00 | | | |
| | PO | 500.00 | 04/13/10 | 44060304 | 26858 Gator Electr | 26534891 | AV | | | | | 04/13/10 | 26534891 | | | 500.00 | | | |
| | PK | 500.00- | 04/13/10 | 44060322 | 26858 Gator Electr | 26534891 | AV | | | | | 04/13/10 | 26534891 | | | | | | |
| | | | | | 26858 Gator Electr | 11141381 | OP | | | 02/25/10 | 500.00 | 02/25/10 | 26534891 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | 2,610.00 | | | 2,610.00 | | |
| | PK | 2,610.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621493 | AV | | | 04/30/10 | | 04/30/10 | 26621493 | | | 2,610.00 | | | |
| | | | | | 26858 Gator Electr | 11141382 | OP | | | 02/25/10 | 2,610.00 | 02/25/10 | 26621493 | | | 2,610.00 | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,610.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | 1,740.00 | | | 1,740.00 | | |
| | PK | 1,740.00- | 09/01/10 | 44060622 | 26858 Gator Electr | 27081168 | AV | | | 08/13/10 | | 08/13/10 | 27081168 | | | 1,740.00 | | | |
| | | | | | 26858 Gator Electr | 11141383 | OP | | | 02/25/10 | 1,740.00 | 02/25/10 | 27081168 | | | 1,740.00 | | | |

55520

Page No. . . 176
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020104
Addr: 13294 Little Gem Circle
Plan/Elv: 0104 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,740.00 | | | |
| 50305 Light Fixtures/Fan | | | | | | | | | | | | | | 265.00 | | 265.00 | 265.00 | | |
| | PK | 265.00- | 09/01/10 | 44060622 | 26858 Gator Electr | 27081169 | AV | | | 08/13/10 | | 08/13/10 | 27081169 | | | 265.00 | | | |
| | | | | | 26858 Gator Electr | 11141384 | OP | | | 02/25/10 | 265.00 | 02/25/10 | 27081169 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 265.00 | | | |
| 51100 HVAC Rough | | | | | | | | | | | | | | 1,804.00 | | 1,804.00 | 1,804.00 | | |
| | PK | 1,804.00- | 05/04/10 | 44060355 | 90770 Conditioned | 26621495 | AV | | | 04/30/10 | | 04/30/10 | 26621495 | | | 1,804.00 | | | |
| | | | | | 90770 Conditioned | 11141385 | OP | | | 02/25/10 | 1,804.00 | 02/25/10 | 26621495 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,804.00 | | | |
| 51200 HVAC Trim | | | | | | | | | | | | | | 1,804.00 | | 1,804.00 | 1,804.00 | | |
| | PK | 1,804.00- | 08/12/10 | 44060576 | 90770 Conditioned | 27055368 | AV | | | 08/04/10 | | 08/04/10 | 27055368 | | | 1,804.00 | | | |
| | | | | | 90770 Conditioned | 11141386 | OP | | | 02/25/10 | 1,804.00 | 02/25/10 | 27055368 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,804.00 | | | |
| 52100 Batt Insulation | | | | | | | | | | | | | | 460.00 | | 460.00 | 460.00 | | |
| | PK | 460.00- | 06/01/10 | 44060428 | 390658 Tri City Ins | 26783427 | AV | | | 05/28/10 | | 05/28/10 | 26783427 | | | 460.00 | | | |
| | | | | | 390658 Tri City Ins | 11141387 | OP | | | 02/25/10 | 460.00 | 02/25/10 | 26783427 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 460.00 | | | |
| 52300 Blown Insulation | | | | | | | | | | | | | | 460.00 | | 460.00 | 460.00 | | |
| | PK | 460.00- | 09/01/10 | 44060628 | 390658 Tri City Ins | 27127786 | AV | | | 08/31/10 | | 08/31/10 | 27127786 | | | 460.00 | | | |
| | | | | | 390658 Tri City Ins | 11141388 | OP | | | 02/25/10 | 460.00 | 02/25/10 | 27127786 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 460.00 | | | |
| 54100 Drywall Turnkey | | | | | | | | | | | | | | 5,300.00 | | 5,746.50 | 5,746.50 | 446.50- | |
| | PK | 446.50- | 09/15/10 | 44060638 | 216389 Paramount Dr | 27167652 | AV | | | 09/15/10 | | 09/15/10 | 27167652 | | | 446.50 | | | |
| | PK | 5,300.00- | 07/15/10 | 44060530 | 216389 Paramount Dr | 26971045 | AV | | | 07/08/10 | | 07/08/10 | 26971045 | | | 5,300.00 | | | |
| | | | | | 216389 Paramount Dr | 11362288 | OC | | | 08/20/10 | 446.50 | 08/20/10 | 26971045 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11141389 | OP | | | 02/25/10 | 5,300.00 | 02/25/10 | 26971045 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,746.50 | | | |
| 54330 Corian Window Sill | | | | | | | | | | | | | | 298.00 | | 298.00 | 298.00 | | |
| | PK | 298.00- | 07/27/10 | 00006603 | 84755 Sterling Man | 26971044 | AV | | | 07/08/10 | | 07/08/10 | 26971044 | | | 298.00 | | | |
| | | | | | 84755 Sterling Man | 11141390 | OP | | | 02/25/10 | 298.00 | 02/25/10 | 26971044 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 298.00 | | | |
| 55021 Cabinets/Mica Tops | | | | | | | | | | | | | | 2,714.00 | | 3,503.75 | 3,503.75 | 789.75- | |
| | PK | 789.75- | 11/04/10 | 44060744 | 84755 Sterling Man | 27303764 | AV | | | 10/31/10 | | 10/31/10 | 27303764 | | | 789.75 | | | |
| | PK | 2,714.00- | 07/15/10 | 44060513 | 26377 American Woo | 26990056 | AV | | | 07/15/10 | | 07/15/10 | 26990056 | | | 2,714.00 | | | |
| | | | | | 26377 American Woo | 11141391 | OP | | | 02/25/10 | 2,714.00 | 02/25/10 | 26990056 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | 84755 Sterling Man | 11362324 | OC | | | 08/20/10 | 789.75 | 08/20/10 | 26990056 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 3,503.75 | | | |
| 55210 Corian Countertops | | | | | | | | | | | | | | 3,291.00 | | 3,291.00 | 3,291.00 | | |
| | PK | 3,291.00- | 09/01/10 | 44060627 | 84755 Sterling Man | 27081171 | AV | | | 08/13/10 | | 08/13/10 | 27081171 | | | 3,291.00 | | | |
| | | | | | 84755 Sterling Man | 11141392 | OP | | | 02/25/10 | 3,291.00 | 02/25/10 | 27081171 | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704291*

```
55520                                                                                                      Page No. . .    177
                                                                                                           Time - . . .  9:32:06
Run Date:    07/19/18                              Magnolia Lakes-Drywall              Pkg to Field:
Job:         44094020104                           Job Cost Detail Report              Lot Start Date:  02/25/10
Addr:        13294 Little Gem Circle                  As of 07/31/18                   Div Est. Closed:
Plan/Elv:    0104 *                                                                    Corp Est. Closed:
Purchaser:                                                                             Date Closed:
Date Sold:                                                                             Contingency Type:
Sales Price:                                                                           ELVIS Const. Stg:

Cost     Cost Code Desc/  Check                   Commitment                Commit   Commit   Invoice   Invoice     Revised    Open                  Projected   Over/    Var
Code Chk Typ  Amount  Date    #     Vendor Short Name  #      Typ  Subl  Ty  Date     Amount   Date      Number      Budget     Commit     Actual     Final       Under    Cde
-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------
                                                                                                                              ------------ ------------
                                                                                                                                           3,291.00

56100    Trim Turnkey                                                                                             2,140.00              2,664.00    2,664.00     524.00-
        PK    524.00- 12/01/10 44060795  234406 Chucks Custo 27397885 AV         11/30/10           11/30/10 27397885                       524.00
        PK  2,140.00- 07/15/10 44060518  234406 Chucks Custo 26990058 AV         07/15/10           07/15/10 26990058                     2,140.00
                                         234406 Chucks Custo 11431001 OC         11/24/10    524.00 11/24/10 26990058
                                         234406 Chucks Custo 11141393 OP         02/25/10  2,140.00 02/25/10 26990058                                                      CDW
                                                 44ISC00001                      Trim Turnkey
                                                                                                                              ------------ ------------
                                                                                                                                           2,664.00

56410    Ceramic Tile Walls                                                                                      1,335.00              1,335.00    1,335.00
        PK  1,335.00- 07/28/10 44060556   27006 Modern Tile  27032930 AV         07/28/10           07/28/10 27032930                     1,335.00
                                          27006 Modern Tile  11141394 OP         02/25/10  1,335.00 02/25/10 27032930
                                                 44TBC00001                      Ceramic Tile Wall
                                                                                                                              ------------ ------------
                                                                                                                                           1,335.00

56700    Int. Trim Labor                                                                                           790.00               790.00      790.00
        PK    790.00- 07/15/10 44060518  234406 Chucks Custo 26990059 AV         07/15/10           07/15/10 26990059                       790.00
                                         234406 Chucks Custo 11141395 OP         02/25/10    790.00 02/25/10 26990059
                                                 44ISC00020                      Interior Trim labor
                                                                                                                              ------------ ------------
                                                                                                                                            790.00

57105    Paint Int/Ext 1st                                                                                       1,934.00              2,159.00    2,159.00     225.00-
        PK    225.00- 11/04/10 44060735  158068 Deponto Pain 27303765 AV         10/31/10           10/31/10 27303765                       225.00
        PK  1,934.00- 07/15/10 44060521  158068 Deponto Pain 26990057 AV         07/15/10           07/15/10 26990057                     1,934.00
                                         158068 Deponto Pain 11379902 OC         09/17/10    225.00 09/17/10 26990057
                                         158068 Deponto Pain 11141396 OP         02/25/10  1,934.00 02/25/10 26990057                                                      CDW
                                                 44PNC00010                      Paint first Draw
                                                                                                                              ------------ ------------
                                                                                                                                           2,159.00

57305    Paint Final Draw                                                                                          349.00               599.00      599.00      250.00-
        PK    150.00- 11/04/10 44060735  158068 Deponto Pain 27303765 AV         10/31/10           10/31/10 27303765                       150.00
        PK    349.00- 09/01/10 44060621  158068 Deponto Pain 27127782 AV         08/31/10           08/31/10 27127782                       349.00
        PK    100.00- 09/01/10 44060621  158068 Deponto Pain 27127783 AV         08/31/10           08/31/10 27127783                       100.00
                                         158068 Deponto Pain 11341674 OC         07/22/10    100.00 07/22/10 27127783
                                         158068 Deponto Pain 11379902 OC         09/17/10    150.00 09/17/10 27127783                                                      CDW
                                         158068 Deponto Pain 11141397 OP         02/25/10    349.00 02/25/10 27127783                                                      CDW
                                                 44PNC00001                      Paint Final Draw
                                                                                                                              ------------ ------------
                                                                                                                                            599.00

57600    Window Shades/Blin                                                                                        225.00               225.00      225.00
        PK    225.00- 11/04/10 44060733  403554 Coverall Int 27303769 AV         10/31/10           10/31/10 27303769                       225.00
                                         403554 Coverall Int 11141398 OP         02/25/10    225.00 02/25/10 27303769
                                                 44WTC00001                      Window Treatments
                                                                                                                              ------------ ------------
                                                                                                                                            225.00

58903    Structure Wiring-R                                                                                        215.00               215.00      215.00
        PK    215.00- 05/04/10 44060359   26858 Gator Electr 26621494 AV         04/30/10           04/30/10 26621494                       215.00
                                          26858 Gator Electr 11141399 OP         02/25/10    215.00 02/25/10 26621494
                                                 44TIC00001                      Structure Wiring
                                                                                                                              ------------ ------------
                                                                                                                                            215.00

58904    Structure Wiring-F                                                                                        214.00               214.00      214.00
        PK    214.00- 09/01/10 44060622   26858 Gator Electr 27081170 AV         08/13/10           08/13/10 27081170                       214.00
                                          26858 Gator Electr 11141400 OP         02/25/10    214.00 02/25/10 27081170
                                                 44TIC00020                      Structure Wiring 2
                                                                                                                              ------------ ------------
                                                                                                                                            214.00

59460    Pavers Drives/Walk                                                                                                             110.50      110.50      110.50-
```

*Beazer v Knauf Gips, et al.*
*eb: 704292*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020104
Addr: 13294 Little Gem Circle
Plan/Elv: 0104 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 2,132.00 | | 2,132.00 | 2,132.00 | | |
| | PK | 2,132.00- | 09/01/10 | 44060625 | 27006 Modern Tile | 27127780 | AV | | | 08/31/10 | | 08/31/10 | 27127780 | | | 2,132.00 | | | |
| | | | | | 27006 Modern Tile | 11141401 | OP | | | 02/25/10 | 2,132.00 | 02/25/10 | 27127780 | | | | | | |
| | | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,132.00 | | | |
| 60050 | Flooring Tile | | | | | | | | | | | | | | | 300.00 | 300.00 | 300.00- | |
| | PK | 150.00- | 05/02/11 | 44061154 | 27006 Modern Tile | 27921337 | AV | | | 04/30/11 | | 04/30/11 | 27921337 | | | 150.00 | | | |
| | PK | 150.00- | 05/02/11 | 44061154 | 27006 Modern Tile | 27921337 | AV | | | | | | 27921337 | | | | | | |
| | PK | 150.00- | 05/02/11 | 44061154 | 27006 Modern Tile | 27921337 | AV | | | 04/30/11 | | 04/30/11 | 27921337 | | | 150.00 | | | |
| | PK | 150.00- | 05/02/11 | 44061154 | 27006 Modern Tile | 27921337 | AV | | | | | | 27921337 | | | | | | |
| | | | | | 27006 Modern Tile | 11379906 | OC | | | 09/17/10 | 150.00 | 09/17/10 | 27921337 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11379906 | OC | | | 09/17/10 | 150.00 | 09/17/10 | 27921337 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11379902 | OC | | | 09/17/10 | | 09/17/10 | 27921337 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11379902 | OC | | | 09/17/10 | | 09/17/10 | 27921337 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 300.00 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 133.00 | | 133.00 | 133.00 | | |
| | PK | 133.00- | 09/01/10 | 44060628 | 390658 Tri City Ins | 27127787 | AV | | | 08/31/10 | | 08/31/10 | 27127787 | | | 133.00 | | | |
| | | | | | 390658 Tri City Ins | 11141402 | OP | | | 02/25/10 | 133.00 | 02/25/10 | 27127787 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 133.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | | 415.00 | | 415.00 | 415.00 | | |
| | PK | 415.00- | 09/01/10 | 44060628 | 390658 Tri City Ins | 27127788 | AV | | | 08/31/10 | | 08/31/10 | 27127788 | | | 415.00 | | | |
| | | | | | 390658 Tri City Ins | 11141403 | OP | | | 02/25/10 | 415.00 | 02/25/10 | 27127788 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 415.00 | | | |
| 61410 | Bath Accessories | | | | | | | | | | | | | 46.00 | | 46.00 | 46.00 | | |
| | PK | 46.00- | 07/28/10 | 44060556 | 27006 Modern Tile | 27032931 | AV | | | 07/28/10 | | 07/28/10 | 27032931 | | | 46.00 | | | |
| | | | | | 27006 Modern Tile | 11141404 | OP | | | 02/25/10 | 46.00 | 02/25/10 | 27032931 | | | | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 46.00 | | | |
| 61510 | Vinyl Closet Shelv | | | | | | | | | | | | | 209.00 | | 209.00 | 209.00 | | |
| | PK | 209.00- | 09/01/10 | 44060628 | 390658 Tri City Ins | 27081172 | AV | | | 08/13/10 | | 08/13/10 | 27081172 | | | 209.00 | | | |
| | | | | | 390658 Tri City Ins | 11141405 | OP | | | 02/25/10 | 209.00 | 02/25/10 | 27081172 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 209.00 | | | |
| 62110 | Appliances Built | | | | | | | | | | | | | 245.00 | | 245.00 | 245.00 | | |
| | PK | 245.00- | 09/01/10 | 44060623 | 26862 General Elec | 27127828 | AV | | | 08/31/10 | | 08/31/10 | 27127828 | | | 245.00 | | | |
| | | | | | 26862 General Elec | 11141406 | OP | | | 02/25/10 | 245.00 | 02/25/10 | 27127828 | | | | | | |
| | | | | | | 44APC00001 | | | | Appliances built | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 245.00 | | | |
| 62115 | Appliances Final | | | | | | | | | | | | | 1,761.00 | | 1,761.00 | 1,761.00 | | |
| | PK | 1,761.00- | 09/01/10 | 44060623 | 26862 General Elec | 27127829 | AV | | | 08/31/10 | | 08/31/10 | 27127829 | | | 1,761.00 | | | |
| | | | | | 26862 General Elec | 11141407 | OP | | | 02/25/10 | 1,761.00 | 02/25/10 | 27127829 | | | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,761.00 | | | |
| 66210 | Dumpster | | | | | | | | | | | | | 350.00 | | 588.50 | 588.50 | 238.50- | |
| | PK | 79.50- | 10/18/10 | 44060706 | 57998 Suncoast Por | 12794972 | PV | | | 10/11/10 | | 10/11/10 | A-215266 | | | 79.50 | | | |
| | PK | 79.50- | 09/27/10 | 44060665 | 57998 Suncoast Por | 12782402 | PV | | | 09/24/10 | | 09/24/10 | A-214761 | | | 79.50 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704293*

55520

```
Run Date:   07/19/18                          Magnolia Lakes-Drywall                    Pkg to Field:
Job:        44094020104                        Job Cost Detail Report                    Lot Start Date:  02/25/10
Addr:       13294 Little Gem Circle                As of 07/31/18                        Div Est. Closed:
Plan/Elv:   0104 *                                                                       Corp Est. Closed:
Purchaser:                                                                               Date Closed:
Date Sold:                                                                               Contingency Type:
Sales Price:                                                                             ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date # | Vendor Short Name | Commitment # Typ Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 79.50- 08/12/10 44060587 | | 57998 Suncoast Por 12746678 PV | | 08/10/10 | | 08/10/10 A214075 | | | | 79.50 | | | |
| | PK | 350.00- 04/01/10 44060295 | | 49496 Waste Servic 26450643 AV | | 03/31/10 | | 03/31/10 26450643 | | | | 350.00 | | | |
| | | | | 49496 Waste Servic 11141408 OP | | 02/25/10 | 350.00 | 02/25/10 26450643 | | | | | | | |
| | | | | 44DMC00001 | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 588.50 | | | |
| 66220 | | Dumpster Draw 2 | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- 04/01/10 44060295 | | 49496 Waste Servic 26450644 AV | | 03/31/10 | | 03/31/10 26450644 | | | | 350.00 | | | |
| | | | | 49496 Waste Servic 11141409 OP | | 02/25/10 | 350.00 | 02/25/10 26450644 | | | | | | | |
| | | | | 44DMC00020 | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66230 | | Dumpster Draw 3 | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- 04/01/10 44060295 | | 49496 Waste Servic 26450645 AV | | 03/31/10 | | 03/31/10 26450645 | | | | 350.00 | | | |
| | | | | 49496 Waste Servic 11141410 OP | | 02/25/10 | 350.00 | 02/25/10 26450645 | | | | | | | |
| | | | | 44DMC00030 | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66240 | | Dumpster Draw 4 | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- 05/17/10 44060397 | | 49496 Waste Servic 26696337 AV | | 05/14/10 | | 05/14/10 26696337 | | | | 350.00 | | | |
| | | | | 49496 Waste Servic 11141411 OP | | 02/25/10 | 350.00 | 02/25/10 26696337 | | | | | | | |
| | | | | 44DMC00040 | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 350.00 | | | |
| 66250 | | Dumpster Draw 5 | | | | | | | | 350.00 | | 725.00 | 725.00 | 375.00- | |
| | PK | 375.00- 08/12/10 44060589 | | 49496 Waste Servic 27055367 AV | | 08/04/10 | | 08/04/10 27055367 | | | | 375.00 | | | |
| | PK | 350.00- 06/01/10 44060429 | | 49496 Waste Servic 26783426 AV | | 05/28/10 | | 05/28/10 26783426 | | | | 350.00 | | | |
| | | | | 49496 Waste Servic 11342126 OC | | 07/23/10 | 375.00 | 07/23/10 26783426 | | | | | | | CDW |
| | | | | 49496 Waste Servic 11141412 OP | | 02/25/10 | 350.00 | 02/25/10 26783426 | | | | | | | |
| | | | | 44DMC00050 | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 725.00 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | 6,295.25 | 6,295.25 | 6,295.25- | |
| | PK | 6,295.25- 05/17/10 44060391 | | 414054 Southern Liv 12670404 PV | | 05/13/10 | | 05/13/10 4771 | | | | 6,295.25 | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 6,295.25 | | | |
| 68110 | | Pressure Washing | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- 09/01/10 44060621 | | 158068 Deponto Pain 27127784 AV | | 08/31/10 | | 08/31/10 27127784 | | | | 100.00 | | | |
| | | | | 158068 Deponto Pain 11141413 OP | | 02/25/10 | 100.00 | 02/25/10 27127784 | | | | | | | |
| | | | | 44PRC00001 | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 100.00 | | | |
| 68210 | | Interior Clean 1st | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- 08/12/10 44060581 | | 195391 K & B Profes 27055369 AV | | 08/04/10 | | 08/04/10 27055369 | | | | 259.00 | | | |
| | | | | 195391 K & B Profes 11141414 OP | | 02/25/10 | 259.00 | 02/25/10 27055369 | | | | | | | |
| | | | | 44ICC00001 | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 259.00 | | | |
| 68220 | | Interior Clean 2nd | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- 09/01/10 44060624 | | 195391 K & B Profes 27127785 AV | | 08/31/10 | | 08/31/10 27127785 | | | | 259.00 | | | |
| | | | | 195391 K & B Profes 11141415 OP | | 02/25/10 | 259.00 | 02/25/10 27127785 | | | | | | | |
| | | | | 44ICC00020 | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 259.00 | | | |
| 68225 | | Interior Clean 3rd | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- 11/04/10 44060739 | | 195391 K & B Profes 27303766 AV | | 10/31/10 | | 10/31/10 27303766 | | | | 95.00 | | | |
| | | | | 195391 K & B Profes 11141416 OP | | 02/25/10 | 95.00 | 02/25/10 27303766 | | | | | | | |
| | | | | 44ICC00030 | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | 95.00 | | | |

*Beazer v Knauf Gips, et al.*
cb: 704294

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020104
Addr: 13294 Little Gem Circle
Plan/Elv: 0104 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 11/04/10 | 44060739 | 195391 K & B Profes | 27303767 | AV | | | 10/31/10 | | 10/31/10 | 27303767 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11141417 | OP | | | 02/25/10 | 95.00 | 02/25/10 | 27303767 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Clo | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 11/04/10 | 44060739 | 195391 K & B Profes | 27303768 | AV | | | 10/31/10 | | 10/31/10 | 27303768 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11141418 | OP | | | 02/25/10 | 95.00 | 02/25/10 | 27303768 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 47,431.86 | 47,431.86 | 47,431.86- | |
| | PK | 1,400.00- | 06/07/12 | 44061599 | 223388 Bliven, Rita | 13172880 | PV | | | 06/06/12 | | 06/06/12 | MAY 2012 | | | 1,400.00 | | | |
| | PK | 979.86- | 06/07/12 | 44061599 | 223388 Bliven, Rita | 13172881 | PV | | | 06/06/12 | | 06/06/12 | JUNE 2012 PR | | | 979.86 | | | |
| | PK | 1,400.00- | 04/02/12 | 44061541 | 223388 Bliven, Rita | 13133411 | PV | | | 04/02/12 | | 04/02/12 | APRIL 2012 S | | | 1,400.00 | | | |
| | PK | 1,400.00- | 03/01/12 | 44061520 | 223388 Bliven, Rita | 13113305 | PV | | | 03/01/12 | | 03/01/12 | MARCH 2012 S | | | 1,400.00 | | | |
| | PK | 1,400.00- | 02/01/12 | 44061494 | 223388 Bliven, Rita | 13094557 | PV | | | 02/01/12 | | 02/01/12 | FEBRUARY 201 | | | 1,400.00 | | | |
| | PO | 1,400.00 | 02/01/12 | 44061494 | 223388 Bliven, Rita | 13094557 | PV | | | | | 02/01/12 | FEBRUARY 201 | | | | | | |
| | PK | 1,400.00- | 02/02/12 | 44061499 | 223388 Bliven, Rita | 13094557 | PV | | | | | 02/01/12 | FEBRUARY 201 | | | | | | |
| | PK | 1,400.00- | 01/03/12 | 44061466 | 223388 Bliven, Rita | 13076454 | PV | | | 01/03/12 | | 01/03/12 | JANUARY 2012 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 12/05/11 | 44061436 | 223388 Bliven, Rita | 13057997 | PV | | | 12/05/11 | | 12/05/11 | DECEMBER 201 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 11/01/11 | 44061394 | 223388 Bliven, Rita | 13035314 | PV | | | 11/01/11 | | 11/01/11 | NOVEMBER 201 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 10/03/11 | 44061360 | 223388 Bliven, Rita | 13020916 | PV | | | 10/01/11 | | 10/01/11 | OCTOBER 2011 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 09/01/11 | 44061295 | 223388 Bliven, Rita | 12992234 | PV | | | 08/26/11 | | 08/26/11 | SEPTEMBER 20 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 08/01/11 | 44061260 | 223388 Bliven, Rita | 12969011 | PV | | | 07/25/11 | | 07/25/11 | AUGUST 2011 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 06/29/11 | 44061216 | 223388 Bliven, Rita | 12952141 | PV | | | 06/29/11 | | 06/29/11 | JULY 2011 ST | | | 1,400.00 | | | |
| | PK | 1,400.00- | 06/01/11 | 44061189 | 223388 Bliven, Rita | 12932252 | PV | | | 05/31/11 | | 05/31/11 | JUNE 2011 ST | | | 1,400.00 | | | |
| | PK | 1,400.00- | 04/27/11 | 44061133 | 223388 Bliven, Rita | 12913586 | PV | | | 04/27/11 | | 04/27/11 | MAY 2011 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 03/25/11 | 44061068 | 223388 Bliven, Rita | 12894503 | PV | | | 03/25/11 | | 03/25/11 | APRIL 2011 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 02/23/11 | 44060959 | 223388 Bliven, Rita | 12871714 | PV | | | 02/22/11 | | 02/22/11 | MARCH 2011 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 01/24/11 | 44060893 | 223388 Bliven, Rita | 12854134 | PV | | | 01/24/11 | | 01/24/11 | FEBRUARY 201 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 12/29/10 | 44060831 | 223388 Bliven, Rita | 12840703 | PV | | | 12/29/10 | | 12/29/10 | JANUARY 2011 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 11/23/10 | 44060778 | 223388 Bliven, Rita | 12822437 | PV | | | 11/23/10 | | 11/23/10 | DECEMBER 201 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 10/26/10 | 44060711 | 223388 Bliven, Rita | 12803438 | PV | | | 10/26/10 | | 10/26/10 | NOVEMBER 201 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 09/27/10 | 44060645 | 223388 Bliven, Rita | 12782470 | PV | | | 09/24/10 | | 09/24/10 | OCTOBER 2010 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 08/26/10 | 44060595 | 223388 Bliven, Rita | 12758639 | PV | | | 08/25/10 | | 08/25/10 | SEPTEMBER 20 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 07/26/10 | 44060538 | 223388 Bliven, Rita | 12734408 | PV | | | 07/26/10 | | 07/26/10 | AUGUST 2010 | | | 1,400.00 | | | |
| | PK | 500.00- | 06/30/10 | 44060493 | 138256 All My Sons | 12711167 | PV | | | 06/29/10 | | 06/29/10 | BEAZER HOMES | | | 500.00 | | | |
| | PK | 1,400.00- | 06/24/10 | 44060470 | 223388 Bliven, Rita | 12708372 | PV | | | 06/24/10 | | 06/24/10 | JULY 2010 | | | 1,400.00 | | | |
| | PK | 100.00- | 06/11/10 | 44060457 | 223388 Bliven, Rita | 12695936 | PV | | | 06/11/10 | | 06/11/10 | WALLPAPER RE | | | 100.00 | | | |
| | PK | 1,400.00- | 05/25/10 | 44060402 | 223388 Bliven, Rita | 12681169 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 04/23/10 | 44060333 | 223388 Bliven, Rita | 12652667 | PV | | | 04/23/10 | | 04/23/10 | MAY 2010 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 03/26/10 | 44060263 | 223388 Bliven, Rita | 12628043 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 1,400.00 | | | |
| | PK | 1,052.00- | 03/26/10 | 44060263 | 223388 Bliven, Rita | 12628098 | PV | | | 03/26/10 | | 03/26/10 | HVAC REPAIRS | | | 1,052.00 | | | |
| | PK | 1,400.00- | 03/01/10 | 44060209 | 223388 Bliven, Rita | 12606026 | PV | | | 03/01/10 | | 03/01/10 | OCTOBER 2009 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 03/01/10 | 44060209 | 223388 Bliven, Rita | 12606027 | PV | | | 03/01/10 | | 03/01/10 | NOVEMBER 200 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 03/01/10 | 44060209 | 223388 Bliven, Rita | 12606028 | PV | | | 03/01/10 | | 03/01/10 | DECEMBER 200 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 03/01/10 | 44060209 | 223388 Bliven, Rita | 12606029 | PV | | | 03/01/10 | | 03/01/10 | JANUARY 2010 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 03/01/10 | 44060209 | 223388 Bliven, Rita | 12606030 | PV | | | 03/01/10 | | 03/01/10 | FEBRUARY 201 | | | 1,400.00 | | | |
| | PK | 1,400.00- | 03/01/10 | 44060209 | 223388 Bliven, Rita | 12606031 | PV | | | 03/01/10 | | 03/01/10 | MARCH 2010 L | | | 1,400.00 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 47,431.86 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 2,816.04 | 2,816.04 | 2,816.04- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0104 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 12.43 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0104 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0104 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 12.43 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 107.77 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 104.00 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 74.76 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 74.76- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 74.76 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 252.88 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 607.03 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704295*

55520

Run Date:   07/19/18
Job:        44094020104
Addr:       13294 Little Gem Circle
Plan/Elv:   0104 *
Purchaser:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:  02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 2,536.55- | 06/04/10 | 44060432 | 419017 Trial Consul | 12690317 | PV | | | 06/04/10 | | 06/04/10 | T225186 | | | 1,268.27 | | | |
| | | | | | | | | | | | | | | | | 2,816.04 | | | |

| | | | | Bus. Unit Total | | | | 41,368.00 | .01 | 101,645.09 | 101,645.41 | 60,277.10- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW  Chinese Drywall | | 3,385.25 |
| VARIANCE Totals | | 3,385.25 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| DESIGN CENTER TOTALS  - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals  - | | | | | | | |
| SALES OFFICE TOTALS  - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals  - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704296

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020104
Addr: 13294 Little Gem Circle
Plan/Elv: 0104 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 41,368.00 | .01 | 101,645.09 | 101,645.41 | | 101,645.10- | |

Beazer v Knauf Gips, et al.
cb: 704297

```
55520                                                                                                              Page No. . . .   183
                                                                                                                   Time - . . .  9:32:06
Run Date:   07/19/18                              Magnolia Lakes-Drywall
Job:        44094020105                           Job Cost Detail Report              Pkg to Field:
Addr:       13288 Little Gem Circle               As of 07/31/18                      Lot Start Date:   02/25/10
Plan/Elv:   0105 *                                                                    Div Est. Closed:
Purchaser:                                                                            Corp Est. Closed:
Date Sold:                                                                            Date Closed:
Sales Price:                                                                          Contingency Type:
                                                                                      ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 498.00 | | | 498.00 | | |
| | PK | 198.26- | 05/27/10 | 44060414 | 288944 Smith, Jerry | 12683520 | PV | | | 05/27/10 | | 05/27/10 | EXPENSE REPO | | | 497.69 | | .31 | |
| | PK | 484.69- | 03/31/10 | 44060276 | 26965 Lee County B | 12631922 | PV | | | 03/31/10 | | 03/31/10 | RES2010-0112 | | | 13.00 | | | CDW |
| | | | | | | | | | | | | | | | | 484.69 | | | |
| | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | 497.69 | | | |
| 45112 | | Windows & SGD 2nd | | | | | | | | | | | | | | | 184.13 | 184.13- | |
| | PK | 184.13- | 11/18/10 | 44060776 | 249392 Great Southe | 12818439 | OV | | | 11/18/10 | | 06/24/10 | 12317829 | | | 184.13 | | | |
| | | | | | 249392 Great Southe | 11415319 | OC | | | 11/09/10 | 184.13 | 11/09/10 | 12317829 | | | 184.13 | | | CDW |
| | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | 184.13 | | | |
| 45200 | | Garage Doors | | | | | | | | | | | | 520.00 | | | 520.00 | | |
| | PK | 520.00- | 06/30/10 | 44060494 | 95276 Allied Doors | 26933638 | AV | | | 06/30/10 | | 06/30/10 | 26933638 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11141420 | OP | | | 02/25/10 | 520.00 | 02/25/10 | 26933638 | | | 520.00 | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46220 | | Stucco Turnkey | | | | | | | | | | | | | | | 400.00 | 400.00- | |
| | PK | 200.00- | 07/15/11 | 44061233 | 216390 Paramount St | 28286767 | AV | | | 06/30/11 | | 06/30/11 | 28286767 | | | 400.00 | | | |
| | PK | 200.00- | 02/15/11 | 44060951 | 216390 Paramount St | 12862403 | OV | | | 02/03/11 | | 05/26/10 | 999900125 | | | 200.00 | | | CDW |
| | | | | | 216390 Paramount St | 11460887 | OC | | | 01/13/11 | 200.00 | 01/13/11 | 999900125 | | | 200.00 | | | CDW |
| | | | | | 216390 Paramount St | 11493129 | OC | | | 12/03/10 | 200.00 | 12/03/10 | 999900125 | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | 400.00 | | | |
| 46260 | | Stucco Labor | | | | | | | | | | | | | | | | | |
| | | | | | 216390 Paramount St | 11141421 | OP | | | 02/25/10 | .01 | 02/25/10 | 999900125 | | .01 | | .01 | .01- | |
| | | | | | | 44SCC00001 | | | | Stucco repair drywall win | | | | | | .01 | | | |
| | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | .01 | | | | |
| 49101 | | Underground Plumbi | | | | | | | | | | | | 340.00 | | | 340.00 | | |
| | PK | 340.00- | 03/23/10 | 44060238 | 26447 Cape Coral P | 26384265 | AV | | | 03/15/10 | | 03/15/10 | 26384265 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11141422 | OP | | | 02/25/10 | 340.00 | 02/25/10 | 26384265 | | | 340.00 | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | | 850.00 | | | 850.00 | | |
| | PK | 850.00- | 04/01/10 | 44060280 | 26447 Cape Coral P | 26422033 | AV | | | 03/31/10 | | 03/31/10 | 26422033 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11141423 | OP | | | 02/25/10 | 850.00 | 02/25/10 | 26422033 | | | 850.00 | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | | 3,118.00 | | | 3,118.00 | | |
| | PK | 3,118.00- | 06/30/10 | 44060499 | 26447 Cape Coral P | 26933633 | AV | | | 06/30/10 | | 06/30/10 | 26933633 | | | 3,118.00 | | | |
| | | | | | 26447 Cape Coral P | 11141424 | OP | | | 02/25/10 | 3,118.00 | 02/25/10 | 26933633 | | | 3,118.00 | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,118.00 | | | |
| 50055 | | Elec - Main Discon | | | | | | | | | | | | 500.00 | | | 500.00 | | |
| | PK | 500.00- | 04/01/10 | 44060284 | 26858 Gator Electr | 26422034 | AV | | | 03/31/10 | | 03/31/10 | 26422034 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11141425 | OP | | | 02/25/10 | 500.00 | 02/25/10 | 26422034 | | | 500.00 | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | 2,610.00 | | | 2,610.00 | | |
| | PK | 2,610.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621496 | AV | | | 04/30/10 | | 04/30/10 | 26621496 | | | 2,610.00 | | | |
| | | | | | 26858 Gator Electr | 11141426 | OP | | | 02/25/10 | 2,610.00 | 02/25/10 | 26621496 | | | 2,610.00 | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,610.00 | | | |

*Beazer v Knauf Gips, et al.*
eb: 704298

55520

Page No. . . 184
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020105
Addr: 13288 Little Gem Circle
Plan/Elv: 0105 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50200 | Final Electrical | | | | | | | | | | | | | 1,740.00 | | 1,740.00 | 1,740.00 | | |
| | PK | 1,740.00- | 06/30/10 | 44060504 | 26858 Gator Electr | 26933634 | AV | | | 06/30/10 | | 06/30/10 | 26933634 | | | 1,740.00 | | | |
| | | | | | 26858 Gator Electr | 11141427 | OP | | | 02/25/10 | 1,740.00 | 02/25/10 | 26933634 | | | | | | |
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,740.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 370.00 | | 370.00 | 370.00 | | |
| | PK | 370.00- | 06/30/10 | 44060504 | 26858 Gator Electr | 26933635 | AV | | | 06/30/10 | | 06/30/10 | 26933635 | | | 370.00 | | | |
| | | | | | 26858 Gator Electr | 11141428 | OP | | | 02/25/10 | 370.00 | 02/25/10 | 26933635 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 370.00 | | | |
| 51100 | HVAC Rough | | | | | | | | | | | | | 1,804.00 | | 1,804.00 | 1,804.00 | | |
| | PK | 1,804.00- | 05/04/10 | 44060355 | 90770 Conditioned | 26621498 | AV | | | 04/30/10 | | 04/30/10 | 26621498 | | | 1,804.00 | | | |
| | | | | | 90770 Conditioned | 11141429 | OP | | | 02/25/10 | 1,804.00 | 02/25/10 | 26621498 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,804.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 1,804.00 | | 1,804.00 | 1,804.00 | | |
| | PK | 1,804.00- | 06/30/10 | 44060502 | 90770 Conditioned | 26933637 | AV | | | 06/30/10 | | 06/30/10 | 26933637 | | | 1,804.00 | | | |
| | | | | | 90770 Conditioned | 11141430 | OP | | | 02/25/10 | 1,804.00 | 02/25/10 | 26933637 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,804.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 460.00 | | 460.00 | 460.00 | | |
| | PK | 460.00- | 05/17/10 | 44060393 | 390658 Tri City Ins | 26696338 | AV | | | 05/14/10 | | 05/14/10 | 26696338 | | | 460.00 | | | |
| | | | | | 390658 Tri City Ins | 11141431 | OP | | | 02/25/10 | 460.00 | 02/25/10 | 26696338 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 460.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 460.00 | | 460.00 | 460.00 | | |
| | PK | 460.00- | 06/10/10 | 44060454 | 390658 Tri City Ins | 26831952 | AV | | | 06/09/10 | | 06/09/10 | 26831952 | | | 460.00 | | | |
| | | | | | 390658 Tri City Ins | 11141432 | OP | | | 02/25/10 | 460.00 | 02/25/10 | 26831952 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | | 460.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 5,300.00 | | 5,390.00 | 5,390.00 | 90.00- | |
| | PK | 90.00- | 11/04/10 | 44060743 | 216389 Paramount Dr | 27303770 | AV | | | 10/31/10 | | 10/31/10 | 27303770 | | | 90.00 | | | |
| | PK | 5,300.00- | 06/01/10 | 44060427 | 216389 Paramount Dr | 26783431 | AV | | | 05/28/10 | | 05/28/10 | 26783431 | | | 5,300.00 | | | |
| | | | | | 216389 Paramount Dr | 11362321 | OC | | | 08/20/10 | 90.00 | 08/20/10 | 26783431 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11141433 | OP | | | 02/25/10 | 5,300.00 | 02/25/10 | 26783431 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 5,390.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | | | | | 298.00 | | 298.00 | 298.00 | | |
| | PK | 298.00- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968246 | AV | | | 07/08/10 | | 07/08/10 | 26968246 | | | 298.00 | | | |
| | | | | | 84755 Sterling Man | 11141434 | OP | | | 02/25/10 | 298.00 | 02/25/10 | 26968246 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 298.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 3,114.00 | | 3,360.00 | 3,360.00 | 246.00- | |
| | PK | 246.00- | 06/30/10 | 44060496 | 26377 American Woo | 26878444 | AV | | | 06/18/10 | | 06/18/10 | 26878444 | | | 246.00 | | | |
| | PK | 3,114.00- | 06/10/10 | 44060435 | 26377 American Woo | 26831948 | AV | | | 06/09/10 | | 06/09/10 | 26831948 | | | 3,114.00 | | | |
| | | | | | 26377 American Woo | 11261871 | OC | | | 05/18/10 | 246.00 | 05/18/10 | 26831948 | | | | | | CDW |
| | | | | | 26377 American Woo | 11141435 | OP | | | 02/25/10 | 3,114.00 | 02/25/10 | 26831948 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,360.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 3,829.00 | | 3,829.42 | 3,829.42 | .42- | |

*Beazer v Knauf Gips, et al.*
*cb: 704299*

```
55520                                                                                                                    Page No. . . .    185
                                                                                                                         Time - . . .  9:32:06

Run Date:   07/19/18                                  Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020105                               Job Cost Detail Report              Lot Start Date:   02/25/10
Addr:       13288 Little Gem Circle                   As of 07/31/18                      Div Est. Closed:
Plan/Elv:   0105 *                                                                        Corp Est. Closed:
Purchaser:                                                                                Date Closed:
Date Sold:                                                                                Contingency Type:
Sales Price:                                                                              ELVIS Const. Stg:

Cost      Cost Code Desc/   Check                        Commitment           Commit  Commit   Invoice  Invoice   Revised       Open                      Projected   Over/   Var
Code  Chk Typ  Amount  Date    #     Vendor Short Name   #        Typ Subl Ty  Date    Amount    Date    Number    Budget      Commit       Actual        Final     Under   Cde
------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------
          PK   3,924.00- 07/09/10 44060512   84755 Sterling Man 26968247 AV   07/08/10          07/08/10 26968247                          3,924.00
          PK     853.70- 07/09/10 44060512   84755 Sterling Man 26968248 AV   07/08/10          07/08/10 26968248                            853.70
                                                             26867820 JE      06/07/10          06/07/10                                      712.32-
                                                             26867820 JE      06/07/10          06/07/10                                      235.96-
                                             84755 Sterling Man 11300741 OC   06/11/10  853.70  06/11/10
                                             84755 Sterling Man 11141436 OP   02/25/10 3,924.00 02/25/10                                                                        OPT
                                                          44COC00001          Corian countertops
                                                                                                                                     ------------ ------------
                                                                                                                                                 3,829.42

56100     Trim Turnkey                                                                                             2,140.00                 2,664.00   2,664.00    524.00-
          PK     524.00- 07/28/10 44060548   234406 Chucks Custo 27032939 AV  07/28/10          07/28/10 27032939                            524.00
          PK   2,140.00- 06/10/10 44060438   234406 Chucks Custo 26831950 AV  06/09/10          06/09/10 26831950                          2,140.00
                                             234406 Chucks Custo 11341702 OC   07/22/10  524.00  07/22/10 26831950                                                              CDW
                                             234406 Chucks Custo 11141437 OP   02/25/10 2,140.00 02/25/10 26831950
                                                          44ISC00001          Trim Turnkey
                                                                                                                                     ------------ ------------
                                                                                                                                                 2,664.00

56410     Ceramic Tile Walls                                                                                      1,206.00                 1,785.90   1,785.90    579.90-
          PK     210.00- 07/15/10 44060529   27006 Modern Tile  26971046 AV   07/08/10          07/08/10 26971046                            210.00
          PK   1,206.00- 06/30/10 44060506   27006 Modern Tile  26878445 AV   06/18/10          06/18/10 26878445                          1,206.00
          PK     369.90- 06/30/10 44060506   27006 Modern Tile  26878446 AV   06/18/10          06/18/10 26878446                            369.90
                                             27006 Modern Tile  11270716 OC   05/21/10  369.90  05/21/10 26878446                                                              CDW
                                             27006 Modern Tile  11300742 OC   06/11/10  210.00  06/11/10 26878446                                                              CDW
                                             27006 Modern Tile  11141438 OP   02/25/10 1,206.00 02/25/10 26878446
                                                          44TBC00001          Ceramic Tile Wall
                                                                                                                                     ------------ ------------
                                                                                                                                                 1,785.90

56700     Int. Trim Labor                                                                                           790.00                   790.00     790.00
          PK     790.00- 06/10/10 44060438   234406 Chucks Custo 26831951 AV  06/09/10          06/09/10 26831951                            790.00
                                             234406 Chucks Custo 11141439 OP   02/25/10  790.00 02/25/10 26831951
                                                          44ISC00020          Interior Trim labor
                                                                                                                                     ------------ ------------
                                                                                                                                                   790.00

57105     Paint Int/Ext 1st                                                                                       1,934.00                 1,934.00   1,934.00
          PK   1,934.00- 06/10/10 44060441   158068 Deponto Pain 26831949 AV  06/09/10          06/09/10 26831949                          1,934.00
                                             158068 Deponto Pain 11141440 OP   02/25/10 1,934.00 02/25/10 26831949
                                                          44PNC00010          Paint first Draw
                                                                                                                                     ------------ ------------
                                                                                                                                                 1,934.00

57305     Paint Final Draw                                                                                          349.00                 1,024.00   1,024.00    675.00-
          PK     100.00- 07/28/10 44060550   158068 Deponto Pain 27032932 AV  07/28/10          07/28/10 27032932                            100.00
          PK     150.00- 07/28/10 44060550   158068 Deponto Pain 27032933 AV  07/28/10          07/28/10 27032933                            150.00
          PK     225.00- 07/28/10 44060550   158068 Deponto Pain 27032934 AV  07/28/10          07/28/10 27032934                            225.00
          PK     200.00- 07/28/10 44060550   158068 Deponto Pain 27032935 AV  07/28/10          07/28/10 27032935                            200.00
          PK     349.00- 06/30/10 44060503   158068 Deponto Pain 26878448 AV  06/18/10          06/18/10 26878448                            349.00
                                             158068 Deponto Pain 11341676 OC   07/22/10  100.00  07/22/10 26878448                                                              CDW
                                             158068 Deponto Pain 11341678 OC   07/22/10  150.00  07/22/10 26878448                                                              CDW
                                             158068 Deponto Pain 11341681 OC   07/22/10  225.00  07/22/10 26878448                                                              CDW
                                             158068 Deponto Pain 11341683 OC   07/22/10  200.00  07/22/10 26878448                                                              CDW
                                             158068 Deponto Pain 11141441 OP   02/25/10  349.00 02/25/10 26878448
                                                          44PNC00001          Paint Final Draw
                                                                                                                                     ------------ ------------
                                                                                                                                                 1,024.00

57600     Window Shades/Blin                                                                                        165.00                   994.00     994.00    829.00-
          PK     829.00- 11/04/10 44060733   403554 Coverall Int 27303771 AV  10/31/10          10/31/10 27303771                            994.00
          PK     165.00- 08/12/10 44060577   403554 Coverall Int 27055370 AV  08/04/10          08/04/10 27055370                            829.00
                                             403554 Coverall Int 11357545 OC   08/13/10  829.00  08/13/10 27055370                            165.00
                                             403554 Coverall Int 11141442 OP   02/25/10  165.00 02/25/10 27055370                                                              CDW
                                                          44WTC00001          Window Treatments
                                                                                                                                     ------------ ------------
                                                                                                                                                   994.00
```

*Beazer v Knauf Gips, et al.*
*cb: 704300*

55520

Page No. . . 186
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020105
Addr: 13288 Little Gem Circle
Plan/Elv: 0105 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code / Cost Code Desc | Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58903 Structure Wiring-R | | | | | | | | | | | | | | 215.00 | | 215.00 | 215.00 | | |
| | PK | 215.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621497 | AV | | | 04/30/10 | | 04/30/10 | 26621497 | | . | 215.00 | | | |
| | | | | | 26858 Gator Electr | 11141443 | OP | | | 02/25/10 | 215.00 | 02/25/10 | 26621497 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 215.00 | | | |
| 58904 Structure Wiring-F | | | | | | | | | | | | | | 215.00 | | 215.00 | 215.00 | | |
| | PK | 215.00- | 06/30/10 | 44060504 | 26858 Gator Electr | 26933636 | AV | | | 06/30/10 | | 06/30/10 | 26933636 | | | 215.00 | | | |
| | | | | | 26858 Gator Electr | 11141444 | OP | | | 02/25/10 | 215.00 | 02/25/10 | 26933636 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 215.00 | | | |
| 59460 Pavers Drives/Walk | | | | | | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 Flooring Carpet | | | | | | | | | | | | | | 1,840.00 | | 1,839.59 | 1,840.00 | .41 | |
| | PK | 2,042.00- | 07/15/10 | 44060529 | 27006 Modern Tile | 26971047 | AV | | | 07/08/10 | | 07/08/10 | 26971047 | | | 2,042.00 | | | |
| | PK | 418.20- | 07/15/10 | 44060529 | 27006 Modern Tile | 26971048 | AV | | | 07/08/10 | | 07/08/10 | 26971048 | | | 418.20 | | | |
| | | | | | | 26867820 | JE | | | 06/07/10 | | 06/07/10 | | | | 620.61- | | | |
| | | | | | 27006 Modern Tile | 11299838 | OC | | | 06/10/10 | 418.20 | 06/10/10 | | | | | | | OPT |
| | | | | | 27006 Modern Tile | 11141445 | OP | | | 02/25/10 | 2,042.00 | 02/25/10 | | | | | | | |
| | | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,839.59 | | | |
| 60050 Flooring Tile | | | | | | | | | | | | | | | | 385.00 | 385.00 | 385.00- | |
| | PK | 385.00- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774638 | OV | | | 09/15/10 | | 07/27/10 | CG000394 | | | 385.00 | | | |
| | | | | | 27006 Modern Tile | 11362277 | OC | | | 08/20/10 | 385.00 | 08/20/10 | CG000394 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 385.00 | | | |
| 61100 Mirrors | | | | | | | | | | | | | | 133.00 | | 133.00 | 133.00 | | |
| | PK | 133.00- | 07/15/10 | 44060532 | 390658 Tri City Ins | 26971049 | AV | | | 07/08/10 | | 07/08/10 | 26971049 | | | 133.00 | | | |
| | | | | | 390658 Tri City Ins | 11141446 | OP | | | 02/25/10 | 133.00 | 02/25/10 | 26971049 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 133.00 | | | |
| 61200 Shower Enclosures | | | | | | | | | | | | | | 415.00 | | 415.00 | 415.00 | | |
| | PK | 415.00- | 06/30/10 | 44060509 | 390658 Tri City Ins | 26933640 | AV | | | 06/30/10 | | 06/30/10 | 26933640 | | | 415.00 | | | |
| | | | | | 390658 Tri City Ins | 11141447 | OP | | | 02/25/10 | 415.00 | 02/25/10 | 26933640 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 415.00 | | | |
| 61410 Bath Accessories | | | | | | | | | | | | | | 46.00 | | 46.00 | 46.00 | | |
| | PK | 46.00- | 06/30/10 | 44060506 | 27006 Modern Tile | 26878447 | AV | | | 06/18/10 | | 06/18/10 | 26878447 | | | 46.00 | | | |
| | | | | | 27006 Modern Tile | 11141448 | OP | | | 02/25/10 | 46.00 | 02/25/10 | 26878447 | | | | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 46.00 | | | |
| 61510 Vinyl Closet Shelv | | | | | | | | | | | | | | 209.00 | | 209.00 | 209.00 | | |
| | PK | 209.00- | 06/30/10 | 44060509 | 390658 Tri City Ins | 26933641 | AV | | | 06/30/10 | | 06/30/10 | 26933641 | | | 209.00 | | | |
| | | | | | 390658 Tri City Ins | 11141449 | OP | | | 02/25/10 | 209.00 | 02/25/10 | 26933641 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 209.00 | | | |
| 62110 Appliances Built | | | | | | | | | | | | | | 116.00 | | 116.20 | 116.20 | .20- | |
| | PK | 245.00- | 09/01/10 | 44060623 | 26862 General Elec | 27127830 | AV | | | 08/31/10 | | 08/31/10 | 27127830 | | | 245.00 | | | |
| | | | | | | 26867820 | JE | | | 06/07/10 | | 06/07/10 | | | | 77.81- | | | |
| | | | | | | 26867820 | JE | | | 06/07/10 | | 06/07/10 | | | | 50.99- | | | |
| | | | | | 26862 General Elec | 11141450 | OP | | | 02/25/10 | 245.00 | 02/25/10 | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704301*

```
55520                                                                                                                    Page No. . .    187
                                                                                                                         Time - . . . 9:32:06
Run Date:    07/19/18                              Magnolia Lakes-Drywall            Pkg to Field:
Job:         44094020105                           Job Cost Detail Report            Lot Start Date:  02/25/10
Addr:        13288 Little Gem Circle                 As of 07/31/18                  Div Est. Closed:
Plan/Elv:    0105 *                                                                  Corp Est. Closed:
Purchaser:                                                                           Date Closed:
Date Sold:                                                                           Contingency Type:
Sales Price:                                                                         ELVIS Const. Stg:

Cost     Cost Code Desc/   Check                    Commitment              Commit   Commit   Invoice   Invoice    Revised     Open                    Projected    Over/    Var
Code Chk Typ  Amount  Date   #     Vendor Short Name  #      Typ Subl  Ty   Date     Amount   Date      Number     Budget      Commit      Actual      Final        Under    Cde
----------------------------------------------------------------------------------------------------------------------------------------------------------------------------
                                                         44APC00001          Appliances built
                                                                                                                                           ------------ ------------
                                                                                                                                              116.20

62115   Appliances Final                                                                                           1,791.00                 1,791.20  1,791.20      .20-
        PK   2,401.00- 09/01/10 44060623   26862 General Elec 27127831 AV    08/31/10            08/31/10 27127831                           2,401.00
                                                  26867820 JE    06/07/10            06/07/10                                                  440.31-
                                                  26867829 JE    06/07/10            06/07/10                                                  169.49-
                                           26862 General Elec 11141451 OP    02/25/10  2,401.00  02/25/10
                                                         44APC00020          Appliances Final
                                                                                                                                           ------------ ------------
                                                                                                                                            1,791.20

66210   Dumpster                                                                                                     350.00                   493.10    493.10      143.10-
        PK     79.50- 07/15/10 44060531   57998 Suncoast Por 12721893 PV    07/12/10            07/12/10 A-213538                              79.50
        PK     63.60- 06/17/10 44060468   57998 Suncoast Por 12700637 PV    06/16/10            06/16/10 A-213080                              63.60
        PK    350.00- 03/23/10 44060260   49496 Waste Servic 26384266 AV    03/15/10            03/15/10 26384266                             350.00
                                          49496 Waste Servic 11141452 OP    02/25/10   350.00   02/25/10 26384266
                                                         44DMC00001          Dumpster Draw 1
                                                                                                                                           ------------ ------------
                                                                                                                                              493.10

66220   Dumpster Draw 2                                                                                              350.00                   350.00    350.00
        PK    350.00- 03/23/10 44060260   49496 Waste Servic 26384267 AV    03/15/10            03/15/10 26384267                             350.00
                                          49496 Waste Servic 11141453 OP    02/25/10   350.00   02/25/10 26384267
                                                         44DMC00020          dumpster draw 2
                                                                                                                                           ------------ ------------
                                                                                                                                              350.00

66230   Dumpster Draw 3                                                                                              350.00                   350.00    350.00
        PK    350.00- 06/01/10 44060429   49496 Waste Servic 26783428 AV    05/28/10            05/28/10 26783428                             350.00
                                          49496 Waste Servic 11141454 OP    02/25/10   350.00   02/25/10 26783428
                                                         44DMC00030          Dumptser Draw 3
                                                                                                                                           ------------ ------------
                                                                                                                                              350.00

66240   Dumpster Draw 4                                                                                              350.00                   350.00    350.00
        PK    350.00- 06/01/10 44060429   49496 Waste Servic 26783429 AV    05/28/10            05/28/10 26783429                             350.00
                                          49496 Waste Servic 11141455 OP    02/25/10   350.00   02/25/10 26783429
                                                         44DMC00040          Dumptser Draw 4
                                                                                                                                           ------------ ------------
                                                                                                                                              350.00

66250   Dumpster Draw 5                                                                                              350.00                   350.00    350.00
        PK    350.00- 06/01/10 44060429   49496 Waste Servic 26783430 AV    05/28/10            05/28/10 26783430                             350.00
                                          49496 Waste Servic 11141456 OP    02/25/10   350.00   02/25/10 26783430
                                                         44DMC00050          Dumptser Draw 5
                                                                                                                                           ------------ ------------
                                                                                                                                              350.00

68103   Drywall Clean                                                                                                                       6,520.25  6,520.25    6,520.25-
        PK   6,520.25- 03/23/10 44060255   414054 Southern Liv 12623204 PV   03/19/10            03/19/10 4737                               6,520.25
                                                                                                                                           ------------ ------------
                                                                                                                                            6,520.25

68110   Pressure Washing                                                                                            100.00                    100.00    100.00
        PK    100.00- 07/28/10 44060550   158068 Deponto Pain 27032936 AV   07/28/10            07/28/10 27032936                             100.00
                                          158068 Deponto Pain 11141457 OP   02/25/10   100.00  02/25/10 27032936
                                                         44PRC00001          Pressure Washing
                                                                                                                                           ------------ ------------
                                                                                                                                              100.00

68210   Interior Clean 1st                                                                                          259.00                    259.00    259.00
        PK    259.00- 06/30/10 44060505   195391 K & B Profes 26878449 AV   06/18/10            06/18/10 26878449                             259.00
                                          195391 K & B Profes 11141458 OP   02/25/10   259.00  02/25/10 26878449
                                                         44ICC00001          Interior Clean 1rst
                                                                                                                                           ------------ ------------
                                                                                                                                              259.00
```

*Beazer v Knauf Gips, et al.*
cb: 704302

55520

Page No. . . 188
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020105
Addr: 13288 Little Gem Circle
Plan/Elv: 0105 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68220 Interior Clean 2nd | | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 06/30/10 | 44060505 | 195391 K & B Profes | 26933639 | AV | | | 06/30/10 | | 06/30/10 | 26933639 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11141459 | OP | | | 02/25/10 | 259.00 | 02/25/10 | 26933639 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 Interior Clean 3rd | | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 07/15/10 | 44060527 | 195391 K & B Profes | 26990060 | AV | | | 07/15/10 | | 07/15/10 | 26990060 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11141460 | OP | | | 02/25/10 | 95.00 | 02/25/10 | 26990060 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 Interior Clean Buf | | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 07/28/10 | 44060552 | 195391 K & B Profes | 27032937 | AV | | | 07/28/10 | | 07/28/10 | 27032937 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11141461 | OP | | | 02/25/10 | 95.00 | 02/25/10 | 27032937 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 Interior Clean Clo | | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 07/28/10 | 44060552 | 195391 K & B Profes | 27032938 | AV | | | 07/28/10 | | 07/28/10 | 27032938 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11141462 | OP | | | 02/25/10 | 95.00 | 02/25/10 | 27032938 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68800 Customer Reimburse | | | | | | | | | | | | | | | | 35,389.71 | 35,389.71 | 35,389.71- | |
| | PK | 2,741.31- | 09/27/10 | 44060644 | 138256 All My Sons | 12782416 | PV | | | 09/24/10 | | 09/24/10 | VARSHNY 09/1 | | | 2,741.31 | | | |
| | PK | 400.00- | 06/30/10 | 44060493 | 138256 All My Sons | 12711176 | PV | | | 06/29/10 | | 06/29/10 | VARSHNEY 06/ | | | 400.00 | | | |
| | PK | 3,200.00- | 06/24/10 | 44060491 | 290476 Varshney Ash | 12708359 | PV | | | 06/24/10 | | 06/24/10 | JULY 2010 | | | 3,200.00 | | | |
| | PK | 253.94- | 06/24/10 | 44060491 | 290476 Varshney Ash | 12708360 | PV | | | 06/24/10 | | 06/24/10 | JULY 2010 ST | | | 253.94 | | | |
| | PK | 61.50- | 06/04/10 | 44060433 | 290476 Varshney Ash | 12690314 | PV | | | 06/04/10 | | 06/04/10 | JUNE 2010 ST | | | 61.50 | | | |
| | PK | 929.01- | 06/04/10 | 44060433 | 290476 Varshney Ash | 12690315 | PV | | | 06/04/10 | | 06/04/10 | CEILING FANS | | | 929.01 | | | |
| | PK | 192.44- | 05/25/10 | 44060411 | 290476 Varshney Ash | 12681174 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 ST | | | 192.44 | | | |
| | PK | 3,200.00- | 05/25/10 | 44060411 | 290476 Varshney Ash | 12681178 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 | | | 3,200.00 | | | |
| | PK | 192.44- | 04/23/10 | 44060341 | 290476 Varshney Ash | 12652674 | PV | | | 04/23/10 | | 04/23/10 | MAY 2010 STO | | | 192.44 | | | |
| | PK | 3,200.00- | 04/23/10 | 44060341 | 290476 Varshney Ash | 12652679 | PV | | | 04/23/10 | | 04/23/10 | MAY 2010 | | | 3,200.00 | | | |
| | PK | 200.00- | 04/01/10 | 44060278 | 138256 All My Sons | 12629770 | PV | | | 03/30/10 | | 03/30/10 | VARSHNUY 03/ | | | 200.00 | | | |
| | PK | 192.44- | 03/26/10 | 44060273 | 290476 Varshney Ash | 12628045 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 S | | | 192.44 | | | |
| | PK | 3,200.00- | 03/26/10 | 44060273 | 290476 Varshney Ash | 12628051 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 200.00- | 03/11/10 | 44060227 | 138256 All My Sons | 12616308 | PV | | | 03/11/10 | | 03/11/10 | VARSHNUY 02/ | | | 200.00 | | | |
| | PK | 3,966.55- | 03/05/10 | 44060221 | 138256 All My Sons | 12611435 | PV | | | 03/05/10 | | 03/05/10 | VARSHNUY 01/ | | | 3,966.55 | | | |
| | PK | 3,200.00- | 02/23/10 | 44060197 | 290476 Varshney Ash | 12601665 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | PK | 192.44- | 02/23/10 | 44060197 | 290476 Varshney Ash | 12601672 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 S | | | 192.44 | | | |
| | PK | 3,200.00- | 01/25/10 | 44060157 | 290476 Varshney Ash | 12577698 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 192.44- | 01/25/10 | 44060157 | 290476 Varshney Ash | 12577707 | PV | | | 01/25/10 | | 01/25/10 | FEB. 2010 ST | | | 192.44 | | | |
| | PK | 192.44- | 01/04/10 | 44060121 | 290476 Varshney Ash | 12559882 | PV | | | 01/04/10 | | 01/04/10 | DECEMBER 200 | | | 192.44 | | | |
| | PK | 192.44- | 01/04/10 | 44060121 | 290476 Varshney Ash | 12559883 | PV | | | 01/04/10 | | 01/04/10 | JANUARY 2010 | | | 192.44 | | | |
| | PK | 3,200.00- | 12/28/09 | 44060112 | 290476 Varshney Ash | 12555917 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 2,890.32- | 12/03/09 | 44060081 | 290476 Varshney Ash | 12539345 | PV | | | 12/03/09 | | 12/03/09 | DECEMBER 200 | | | 2,890.32 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 35,389.71 | | | |
| 68802 Documentation Exp | | | | | | | | | | | | | | | | 2,227.99 | 2,227.99 | 2,227.99- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0105 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 12.43 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0105 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0105 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 12.43 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 124.92 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 148.65 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 40.64 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 74.76 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 74.76- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 74.76 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 252.88 | | | |
| | PK | 4,008.20- | 06/17/10 | 44060469 | 419017 Trial Consul | 12700687 | PV | | | 06/16/10 | | 06/16/10 | T225098 | | | 801.64 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704303*

```
55520                                                                                                          Page No. . . .    189
                                                                                                             Time - . . .  9:32:06
Run Date:   07/19/18                                    Magnolia Lakes-Drywall          Pkg to Field:
Job:        44094020105                                 Job Cost Detail Report          Lot Start Date:   02/25/10
Addr:       13288 Little Gem Circle                     As of 07/31/18                  Div Est. Closed:
Plan/Elv:   0105 *                                                                      Corp Est. Closed:
Purchaser:                                                                              Date Closed:
Date Sold:                                                                              Contingency Type:
Sales Price:                                                                            ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                    Commitment          Commit  Commit   Invoice   Revised     Open                Projected   Over/    Var
Code  Chk Typ  Amount   Date    #    Vendor Short Name  #     Typ Subl  Ty  Date  Amount  Date    Number   Budget    Commit    Actual    Final      Under    Cde
----------------------------------------------------------------------------------------------------------------------------------------------------------
      PK  26,516.48- 06/17/10 44060461  419507 Environ Inte 12700740 PV       06/16/10          06/16/10 281690                          383.17
                                                                                                                             ------------ ------------
                                                                                                                                          2,227.99

                                                                                                        ------------ ------------ ------------ ------------ ------------
                                                                     Bus. Unit Total                       41,832.00       .01    90,136.68   90,137.41   48,304.69-
```

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CDW  Chinese Drywall | | 3,913.03 | | | | | | |
| OPT  Custom Changes | ------------- | 1,271.90 | | | | | | |
| VARIANCE Totals | | 5,184.93 | | | | | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| DESIGN CENTER TOTALS   - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals  - | | | | | | | |
| SALES OFFICE TOTALS   - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals  - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704304

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020105
Addr: 13288 Little Gem Circle
Plan/Elv: 0105 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/25/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 41,832.00 | .01 | 90,136.68 | 90,137.41 | | 90,136.69- | |

*Beazer v Knauf Gips, et al.*
*cb: 704305*

55520

Run Date:    07/19/18
Job:         44094020108
Addr:        13270 Little Gem Circle
Plan/Elv:    0108 *
Purchase:
Date Sold:
Sales Price:

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date:   10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 486.32 | | | 499.32 | | |
| | PK | 547.60- 10/01/09 | 44059956 | | 288944 Smith, Jerry | 12488596 | PV | | | 09/29/09 | | 09/29/09 | EXPENSE REPO | | | 13.00 | | 13.00- | |
| | PK | 486.32- 09/03/09 | 44059900 | | 26966 Lee County B | 12467724 | PV | | | 09/03/09 | | 09/03/09 | LOT 108 | | | 486.32 | | | OPT |
| | | | | | | | | | | | | | | | | 499.32 | | | |
| 44525 | | Frame Draw | | | | | | | | | | | | | | | 252.00 | | |
| | PK | 252.00- 06/10/10 | 44060443 | | 190087 G & L Shell | 12695343 | OV | | | 06/10/10 | | 03/24/10 | 621-8299 | | | 252.00 | | 252.00- | |
| | | | | | 190087 G & L Shell | 11230722 | OC | | | 04/23/10 | 252.00 | 04/23/10 | 621-8299 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 252.00 | | | |
| 45112 | | Windows & SGD 2nd | | | | | | | | | | | | | | | 253.70 | | |
| | PK | 11.00- 09/15/10 | 44060635 | | 249392 Great Southe | 12774578 | OV | | | 09/15/10 | | 12/04/09 | 12316184 | | | 11.00 | | 253.70- | |
| | PK | 242.70- 09/15/10 | 44060635 | | 249392 Great Southe | 12774579 | OV | | | 09/15/10 | | 04/01/10 | 12317312 | | | 242.70 | | | |
| | | | | | 249392 Great Southe | 11207568 | OC | | | 04/02/10 | 242.70 | 04/02/10 | 12317312 | | | | | | CDW |
| | | | | | 249392 Great Southe | 11241929 | OC | | | 04/30/10 | 11.00 | 04/30/10 | 12317312 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 253.70 | | | |
| 45200 | | Garage Doors | | | | | | | | | | | | 520.00 | | | 520.00 | | |
| | PK | 520.00- 05/04/10 | 44060348 | | 95276 Allied Doors | 26621769 | AV | | | 04/30/10 | | 04/30/10 | 26621769 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 10982674 | OP | | | 10/16/09 | 520.00 | 10/16/09 | 26621769 | | | | | | |
| | | | | | | | 448GAC00001 | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46220 | | Stucco Turnkey | | | | | | | | | | | | 200.00 | | | 200.00 | | |
| | PK | 200.00- 02/15/11 | 44060951 | | 216390 Paramount St | 12862409 | OV | | | 02/03/11 | | 01/19/11 | 999900148 | | | 200.00 | | | |
| | | | | | 216390 Paramount St | 11461861 | OC | | | 01/14/11 | 200.00 | 01/14/11 | 999900148 | | | | | | CDW |
| | | | | | 216390 Paramount St | 11493131 | OC | | | 12/03/10 | 200.00 | 12/03/10 | 999900148 | | 200.00 | | | | CDW |
| | | | | | 216390 Paramount St | 11493131 | OC | | | 12/03/10 | 200.00- | 12/03/10 | 999900148 | | 200.00- | | | | CDW |
| | | | | | | | | | | | | | | | | 200.00 | | | |
| 46260 | | Stucco Labor | | | | | | | | | | | | | | | .01 | | |
| | | | | | 216390 Paramount St | 10982675 | OP | | | 10/16/09 | .01 | 10/16/09 | 999900148 | | | .01 | | .01- | |
| | | | | | | | 448CC00001 | | | Stucco repair drywall win | | | | | | | | | |
| | | | | | | | | | | | | | | | | .01 | | | |
| 49101 | | Underground Plumbi | | | | | | | | | | | | 340.00 | | | 340.00 | | |
| | PK | 340.00- 11/16/09 | 44060032 | | 26447 Cape Coral P | 25704629 | AV | | | 11/04/09 | | 11/04/09 | 25704629 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 10982676 | OP | | | 10/16/09 | 340.00 | 10/16/09 | 25704629 | | | | | | |
| | | | | | | | 448PLC00999 | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | | 850.00 | | | 1,075.00 | | |
| | PK | 225.00- 03/23/10 | 44060238 | | 26447 Cape Coral P | 12616323 | OV | | | 03/11/10 | | 02/17/10 | 904599 | | | 225.00 | | 225.00- | |
| | PK | 850.00- 11/16/09 | 44060032 | | 26447 Cape Coral P | 25704630 | AV | | | 11/04/09 | | 11/04/09 | 25704630 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11157296 | OC | | | 03/05/10 | 225.00 | 03/05/10 | 25704630 | | | | | | |
| | | | | | 26447 Cape Coral P | 10982677 | OP | | | 10/16/09 | 850.00 | 10/16/09 | 25704630 | | | | | | CDW |
| | | | | | | | 448PLC00666 | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,075.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | | 3,264.00 | | | 3,454.00 | | |
| | PK | 190.00- 05/04/10 | 44060352 | | 26447 Cape Coral P | 26621499 | AV | | | 04/30/10 | | 04/30/10 | 26621499 | | | 190.00 | | 190.00- | |
| | PK | 3,264.00- 03/01/10 | 44060210 | | 26447 Cape Coral P | 26253441 | AV | | | 02/26/10 | | 02/26/10 | 26253441 | | | 3,264.00 | | | |
| | | | | | 26447 Cape Coral P | 11230806 | OC | | | 04/23/10 | 190.00 | 04/23/10 | 26253441 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 10982678 | OP | | | 10/16/09 | 3,264.00 | 10/16/09 | 26253441 | | | | | | |
| | | | | | | | 448PLC00001 | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,454.00 | | | |
| 50055 | | Elec - Main Discon | | | | | | | | | | | | 500.00 | | | 500.00 | | |
| | PK | 500.00- 12/01/09 | 44060071 | | 26858 Gator Electr | 25741316 | AV | | | 11/16/09 | | 11/16/09 | 25741316 | | | 500.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704306*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020108
Addr: 13270 Little Gem Circle
Plan/Elv: 0108 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 26858 Gator Electr | 10982679 | OP | | | 10/16/09 | 500.00 | 10/16/09 | 25741316 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | Rough Electrical | | | | | | | | | | | | | 3,057.00 | | 3,057.00 | 3,057.00 | | |
| | PK | 3,057.00- | 01/04/10 | 44060117 | 26858 Gator Electr | 25895029 | AV | | | 12/31/09 | | 12/31/09 | 25895029 | | | 3,057.00 | | | |
| | | | | | 26858 Gator Electr | 10982680 | OP | | | 10/16/09 | 3,057.00 | 10/16/09 | 25895029 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,057.00 | | | |
| 50200 | Final Electrical | | | | | | | | | | | | | 2,258.00 | | 2,458.00 | 2,458.00 | 200.00- | |
| | PK | 200.00- | 05/04/10 | 44060359 | 26858 Gator Electr | 26621500 | AV | | | 04/30/10 | | 04/30/10 | 26621500 | | | 200.00 | | | |
| | PK | 2,258.00- | 03/23/10 | 44060244 | 26858 Gator Electr | 26384268 | AV | | | 03/15/10 | | 03/15/10 | 26384268 | | | 2,258.00 | | | |
| | | | | | 26858 Gator Electr | 11231672 | OC | | | 04/26/10 | 200.00 | 04/26/10 | 26384268 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 10982681 | OP | | | 10/16/09 | 2,258.00 | 10/16/09 | 26384268 | | | | | | |
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,458.00 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 711.00 | | 1,191.86 | 1,191.86 | 480.86- | |
| | PK | 480.86- | 04/13/10 | 44060304 | 26858 Gator Electr | 26534892 | AV | | | 04/13/10 | | 04/13/10 | 26534892 | | | 480.86 | | | |
| | PO | 480.86 | 04/13/10 | 44060304 | 26858 Gator Electr | 26534892 | AV | | | | | 04/13/10 | 26534892 | | | | | | |
| | PK | 480.86- | 04/13/10 | 44060322 | 26858 Gator Electr | 26534892 | AV | | | | | 04/13/10 | 26534892 | | | | | | |
| | PK | 711.00- | 03/23/10 | 44060244 | 26858 Gator Electr | 26384269 | AV | | | 03/15/10 | | 03/15/10 | 26384269 | | | 711.00 | | | |
| | | | | | 26858 Gator Electr | 11207569 | OC | | | 04/02/10 | 480.86 | 04/02/10 | 26384269 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 10982682 | OP | | | 10/16/09 | 711.00 | 10/16/09 | 26384269 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,191.86 | | | |
| 51100 | HVAC Rough | | | | | | | | | | | | | 2,593.00 | | 2,593.00 | 2,593.00 | | |
| | PK | 2,593.00- | 01/04/10 | 44060116 | 90770 Conditioned | 25895031 | AV | | | 12/31/09 | | 12/31/09 | 25895031 | | | 2,593.00 | | | |
| | | | | | 90770 Conditioned | 10982683 | OP | | | 10/16/09 | 2,593.00 | 10/16/09 | 25895031 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,593.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 2,593.00 | | 4,543.00 | 4,543.00 | 1,950.00- | |
| | PK | 1,950.00- | 05/04/10 | 44060355 | 90770 Conditioned | 26621501 | AV | | | 04/30/10 | | 04/30/10 | 26621501 | | | 1,950.00 | | | |
| | PK | 2,593.00- | 03/01/10 | 44060212 | 90770 Conditioned | 26253443 | AV | | | 02/26/10 | | 02/26/10 | 26253443 | | | 2,593.00 | | | |
| | | | | | 90770 Conditioned | 11229733 | OC | | | 04/22/10 | 1,950.00 | 04/22/10 | 26253443 | | | | | | CDW |
| | | | | | 90770 Conditioned | 10982684 | OP | | | 10/16/09 | 2,593.00 | 10/16/09 | 26253443 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 4,543.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 495.00 | | 495.00 | 495.00 | | |
| | PK | 495.00- | 01/04/10 | 44060120 | 390658 Tri City Ins | 25895032 | AV | | | 12/31/09 | | 12/31/09 | 25895032 | | | 495.00 | | | |
| | | | | | 390658 Tri City Ins | 10982685 | OP | | | 10/16/09 | 495.00 | 10/16/09 | 25895032 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 495.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 495.00 | | 495.00 | 495.00 | | |
| | PK | 495.00- | 03/01/10 | 44060220 | 390658 Tri City Ins | 26253444 | AV | | | 02/26/10 | | 02/26/10 | 26253444 | | | 495.00 | | | |
| | | | | | 390658 Tri City Ins | 10982686 | OP | | | 10/16/09 | 495.00 | 10/16/09 | 26253444 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 495.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 6,068.00 | | 6,318.00 | 6,318.00 | 250.00- | |
| | PK | 250.00- | 03/23/10 | 44060253 | 216389 Paramount Dr | 26384278 | AV | | | 03/15/10 | | 03/15/10 | 26384278 | | | 250.00 | | | |
| | PK | 6,068.00- | 02/01/10 | 44060169 | 216389 Paramount Dr | 25985370 | AV | | | 01/15/10 | | 01/15/10 | 25985370 | | | 6,068.00 | | | |
| | | | | | 216389 Paramount Dr | 11141632 | OC | | | 02/25/10 | 250.00 | 02/25/10 | 25985370 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 10982687 | OP | | | 10/16/09 | 6,068.00 | 10/16/09 | 25985370 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704307*

```
55520                                                                                                                          Page No. . .    193
                                                                                                                               Time - . . .  9:32:06
Run Date:   07/19/18                              Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020108                           Job Cost Detail Report              Lot Start Date:  10/16/09
Addr:       13270 Little Gem Circle                  As of 07/31/18                   Div Est. Closed:
Plan/Elv:   0108 *                                                                    Corp Est. Closed:
Purchaser:                                                                            Date Closed:
Date Sold:                                                                            Contingency Type:
Sales Price:                                                                          ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | 6,318.00 | | | |
| 54205 | | Drywall - Material | | | | | | | | | | | | 1.00 | | 1.00 | 1.00 | | |
| | PK | 1.00- 02/01/10 | | 44060169 | 216389 Paramount Dr | 25741317 | AV | | | 11/16/09 | | 11/16/09 | 25741317 | | | 1.00 | | | |
| | | | | | 216389 Paramount Dr | 10982688 | OP | | | 10/16/09 | 1.00 | 10/16/09 | 25741317 | | | | | | |
| | | | | | | 44DWC00666 | | | | Frame Repair/drywall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1.00 | | | |
| 54330 | | Corian Window Sill | | | | | | | | | | | | 534.00 | | 534.00 | 534.00 | | |
| | PK | 534.00- 02/01/10 | | 44060171 | 141180 Siltech Inc | 25985369 | AV | | | 01/15/10 | | 01/15/10 | 25985369 | | | 534.00 | | | |
| | | | | | 141180 Siltech Inc | 10982689 | OP | | | 10/16/09 | 534.00 | 10/16/09 | 25985369 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | | 534.00 | | | |
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 8,878.00 | | 9,324.00 | 9,324.00 | 446.00- | |
| | PK | 446.00- 04/01/10 | | 44060279 | 26377 American Woo | 26422035 | AV | | | 03/31/10 | | 03/31/10 | 26422035 | | | 446.00 | | | |
| | PK | 8,878.00- 03/01/10 | | 44060207 | 26377 American Woo | 26177611 | AV | | | 02/15/10 | | 02/15/10 | 26177611 | | | 8,878.00 | | | |
| | | | | | 26377 American Woo | 11162931 | OC | | | 03/09/10 | 446.00 | 03/09/10 | 26177611 | | | | | | CDW |
| | | | | | 26377 American Woo | 10982690 | OP | | | 10/16/09 | 8,878.00 | 10/16/09 | 26177611 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 9,324.00 | | | |
| 55210 | | Corian Countertops | | | | | | | | | | | | 3,308.00 | | 3,308.43 | 3,308.43 | .43- | |
| | PK | 4,193.00- 07/09/10 | | 44060512 | 84755 Sterling Man | 26968249 | AV | | | 07/08/10 | | 07/08/10 | 26968249 | | | 4,193.00 | | | |
| | PK | 2,136.00- 07/09/10 | | 44060512 | 84755 Sterling Man | 26968250 | AV | | | 07/08/10 | | 07/08/10 | 26968250 | | | 2,136.00 | | | |
| | PK | 150.00- 07/09/10 | | 44060512 | 84755 Sterling Man | 26968251 | AV | | | 07/08/10 | | 07/08/10 | 26968251 | | | 150.00 | | | |
| | | | | | | 25824921 | RC | | | 12/01/09 | | 12/01/09 | | | | 3,170.57- | | | OPT |
| | | | | | 84755 Sterling Man | 11056515 | OC | | | 12/31/09 | 2,136.00 | 12/31/09 | | | | | | | |
| | | | | | 84755 Sterling Man | 11162927 | OC | | | 03/09/10 | 150.00 | 03/09/10 | | | | | | | CDW |
| | | | | | 84755 Sterling Man | 10982691 | OP | | | 10/16/09 | 4,193.00 | 10/16/09 | | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,308.43 | | | |
| 56100 | | Trim Turnkey | | | | | | | | | | | | 2,100.00 | | 2,810.00 | 2,810.00 | 710.00- | |
| | PK | 240.00- 07/28/10 | | 44060548 | 234406 Chucks Custo | 27032940 | AV | | | 07/28/10 | | 07/28/10 | 27032940 | | | 240.00 | | | |
| | PK | 470.00- 05/04/10 | | 44060354 | 234406 Chucks Custo | 26621505 | AV | | | 04/30/10 | | 04/30/10 | 26621505 | | | 470.00 | | | |
| | PK | 2,100.00- 03/23/10 | | 44060240 | 234406 Chucks Custo | 26384279 | AV | | | 03/15/10 | | 03/15/10 | 26384279 | | | 2,100.00 | | | |
| | | | | | 234406 Chucks Custo | 11207577 | OC | | | 04/02/10 | 470.00 | 04/02/10 | 26384279 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11341688 | OC | | | 07/22/10 | 240.00 | 07/22/10 | 26384279 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 10982692 | OP | | | 10/16/09 | 2,100.00 | 10/16/09 | 26384279 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,810.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 1,428.00 | | 2,697.34 | 2,697.34 | 1,269.34- | |
| | PK | 888.14- 04/01/10 | | 44060288 | 27006 Modern Tile | 26422036 | AV | | | 03/31/10 | | 03/31/10 | 26422036 | | | 888.14 | | | |
| | PK | 59.66- 04/01/10 | | 44060288 | 27006 Modern Tile | 26422037 | AV | | | 03/31/10 | | 03/31/10 | 26422037 | | | 59.66 | | | |
| | PK | 150.00- 04/01/10 | | 44060288 | 27006 Modern Tile | 26422038 | AV | | | 03/31/10 | | 03/31/10 | 26422038 | | | 150.00 | | | |
| | PK | 39.94- 03/23/10 | | 44060251 | 27006 Modern Tile | 12616326 | OV | | | 03/11/10 | | 02/25/10 | CG000086 | | | 39.94 | | | |
| | PK | 1,077.00- 03/01/10 | | 44060216 | 27006 Modern Tile | 26253442 | AV | | | 02/26/10 | | 02/26/10 | 26253442 | | | 1,077.00 | | | |
| | PK | 352.00- 02/10/10 | | 44060180 | 27006 Modern Tile | 26126547 | AV | | | 02/01/10 | | 02/01/10 | 26126547 | | | 352.00 | | | |
| | | | | | | 25879587 | JE | | | 12/28/09 | | 12/28/09 | | | | 130.60 | | | |
| | | | | | 27006 Modern Tile | 11086654 | OC | | | 01/21/10 | 352.00 | 01/21/10 | | | | | | | OPT |
| | | | | | 27006 Modern Tile | 11157333 | OC | | | 03/05/10 | 39.94 | 03/05/10 | | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11185611 | OC | | | 03/22/10 | 888.14 | 03/22/10 | | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11185613 | OC | | | 03/22/10 | 59.66 | 03/22/10 | | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11185614 | OC | | | 03/22/10 | 150.00 | 03/22/10 | | | | | | | CDW |
| | | | | | 27006 Modern Tile | 10982693 | OP | | | 10/16/09 | 1,077.00 | 10/16/09 | | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,697.34 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 1,235.00 | | 1,235.00 | 1,235.00 | | |

*Beazer v Knauf Gips, et al.*
*cb: 704308*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020108
Addr: 13270 Little Gem Circle
Plan/Elv: 0108 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 1,235.00- | 03/23/10 | 44060240 | 234406 Chucks Custo | 26384280 | AV | | | 03/15/10 | | 03/15/10 | 26384280 | | | 1,235.00 | | | |
| | | | | | 234406 Chucks Custo | 10982694 | OP | | | 10/16/09 | 1,235.00 | 10/16/09 | 26384280 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,235.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 1,630.00 | | 2,170.00 | 2,170.00 | 540.00- | |
| | PK | 540.00- | 03/23/10 | 44060242 | 158068 Deponto Pain | 26384272 | AV | | | 03/15/10 | | 03/15/10 | 26384272 | | | 540.00 | | | |
| | PK | 1,630.00- | 02/10/10 | 44060179 | 158068 Deponto Pain | 26126548 | AV | | | 02/01/10 | | 02/01/10 | 26126548 | | | 1,630.00 | | | |
| | | | | | 158068 Deponto Pain | 11141635 | OC | | | 02/25/10 | 540.00 | 02/25/10 | 26126548 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 10982695 | OP | | | 10/16/09 | 1,630.00 | 10/16/09 | 26126548 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,170.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 407.00 | | 1,303.00 | 1,303.00 | 896.00- | |
| | PK | 98.00- | 06/30/10 | 44060503 | 158068 Deponto Pain | 26933642 | AV | | | 06/30/10 | | 06/30/10 | 26933642 | | | 98.00 | | | |
| | PK | 325.00- | 06/30/10 | 44060503 | 158068 Deponto Pain | 26878450 | AV | | | 06/18/10 | | 06/18/10 | 26878450 | | | 325.00 | | | |
| | PK | 98.00- | 05/04/10 | 44060357 | 158068 Deponto Pain | 26621502 | AV | | | 04/30/10 | | 04/30/10 | 26621502 | | | 98.00 | | | |
| | PK | 225.00- | 05/04/10 | 44060357 | 158068 Deponto Pain | 26621503 | AV | | | 04/30/10 | | 04/30/10 | 26621503 | | | 225.00 | | | |
| | PK | 407.00- | 03/23/10 | 44060242 | 158068 Deponto Pain | 26384273 | AV | | | 03/15/10 | | 03/15/10 | 26384273 | | | 407.00 | | | |
| | PK | 150.00- | 03/23/10 | 44060242 | 158068 Deponto Pain | 26384274 | AV | | | 03/15/10 | | 03/15/10 | 26384274 | | | 150.00 | | | |
| | | | | | 158068 Deponto Pain | 11157472 | OC | | | 03/05/10 | 150.00 | 03/05/10 | 26384274 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11230729 | OC | | | 04/23/10 | 98.00 | 04/23/10 | 26384274 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11230735 | OC | | | 04/23/10 | 225.00 | 04/23/10 | 26384274 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11296892 | OC | | | 06/09/10 | 325.00 | 06/09/10 | 26384274 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11310393 | OC | | | 06/18/10 | 98.00 | 06/18/10 | 26384274 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 10982696 | OP | | | 10/16/09 | 407.00 | 10/16/09 | 26384274 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,303.00 | | | |
| 57600 | | Window Shades/Blin | | | | | | | | | | | | 246.00 | | 599.25 | 599.25 | 353.25- | |
| | PK | 353.25- | 09/01/10 | 44060619 | 403554 Coverall Int | 27127789 | AV | | | 08/31/10 | | 08/31/10 | 27127789 | | | 353.25 | | | |
| | PK | 1.00- | 08/12/10 | 44060577 | 403554 Coverall Int | 27055371 | AV | | | 08/04/10 | | 08/04/10 | 27055371 | | | 1.00 | | | |
| | PK | 245.00- | 08/12/10 | 44060577 | 403554 Coverall Int | 27055371 | AV | | | 08/04/10 | | 08/04/10 | 27055371 | | | 245.00 | | | |
| | | | | | 403554 Coverall Int | 11361963 | OC | | | 08/19/10 | 353.25 | 08/19/10 | 27055371 | | | | | | CDW |
| | | | | | 403554 Coverall Int | 10982697 | OP | | | 10/16/09 | 1.00 | 10/16/09 | 27055371 | | | | | | |
| | | | | | | 44WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | 403554 Coverall Int | 10982697 | OP | | | 10/16/09 | 245.00 | 10/16/09 | 27055371 | | | | | | |
| | | | | | | 44WTC00001 | | | | Window Treatments | | | | | | | | | |
| | | | | | | | | | | | | | | | | 599.25 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 1.00 | | 811.00 | 811.00 | 810.00- | |
| | PK | 810.00- | 03/23/10 | 44060244 | 26858 Gator Electr | 26384270 | AV | | | 03/15/10 | | 03/15/10 | 26384270 | | | 810.00 | | | |
| | PK | 1.00- | 01/04/10 | 44060117 | 26858 Gator Electr | 25895030 | AV | | | 12/31/09 | | 12/31/09 | 25895030 | | | 1.00 | | | |
| | | | | | 26858 Gator Electr | 11152714 | OC | | | 03/03/10 | 810.00 | 03/03/10 | 25895030 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 10982698 | OP | | | 10/16/09 | 1.00 | 10/16/09 | 25895030 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 811.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 1.00 | | 1.00 | 1.00 | | |
| | PK | 1.00- | 03/23/10 | 44060244 | 26858 Gator Electr | 26384271 | AV | | | 03/15/10 | | 03/15/10 | 26384271 | | | 1.00 | | | |
| | | | | | 26858 Gator Electr | 10982699 | OP | | | 10/16/09 | 1.00 | 10/16/09 | 26384271 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1.00 | | | |
| 59460 | | Pavers Drives/Walk | | | | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 1,770.00 | | 1,769.63 | 1,770.00 | .37 | |
| | PK | 852.00- | 04/01/10 | 44060288 | 27006 Modern Tile | 26422039 | AV | | | 03/31/10 | | 03/31/10 | 26422039 | | | 852.00 | | | |
| | PK | 450.00- | 04/01/10 | 44060288 | 27006 Modern Tile | 26422040 | AV | | | 03/31/10 | | 03/31/10 | 26422040 | | | 450.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704309*

55520

<pre>
Page No. . .    195
Time - . . .  9:32:06

Run Date:   07/19/18                          Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020108                       Job Cost Detail Report              Lot Start Date:   10/16/09
Addr:       13270 Little Gem Circle           As of 07/31/18                      Div Est. Closed:
Plan/Elv:   0108 *                                                                Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:
</pre>

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 1,867.00- | 04/01/10 | 44060288 | 27006 Modern Tile | 26450646 | AV | | | 03/31/10 | | 03/31/10 | 26450646 | | | 1,867.00 | | | |
| | PK | 279.40- | 04/01/10 | 44060288 | 27006 Modern Tile | 26450647 | AV | | | 03/31/10 | | 03/31/10 | 26450647 | | | 279.40 | | | |
| | | | | | | 25824921 | RC | | | 12/01/09 | | 12/01/09 | | | | 1,678.77- | | | |
| | | | | | 27006 Modern Tile | 11086656 | OC | | | 01/21/10 | 852.00 | 01/21/10 | | | | | | | OPT |
| | | | | | 27006 Modern Tile | 11185715 | OC | | | 03/22/10 | 450.00 | 03/22/10 | | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11185717 | OC | | | 03/22/10 | 279.40 | 03/22/10 | | | | | | | CDW |
| | | | | | 27006 Modern Tile | 10982700 | OP | | | 10/16/09 | 1,867.00 | 10/16/09 | | | | | | | |
| | | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,769.63 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 224.00 | | 224.00 | 224.00 | | |
| | PK | 224.00- | 03/23/10 | 44060258 | 390658 Tri City Ins | 26384281 | AV | | | 03/15/10 | | 03/15/10 | 26384281 | | | 224.00 | | | |
| | | | | | 390658 Tri City Ins | 10982701 | OP | | | 10/16/09 | 224.00 | 10/16/09 | 26384281 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 224.00 | | | |
| 61200 | | Shower Enclosures | | | | | | | | | | | | 410.00 | | 410.00 | 410.00 | | |
| | PK | 410.00- | 03/23/10 | 44060258 | 390658 Tri City Ins | 26384282 | AV | | | 03/15/10 | | 03/15/10 | 26384282 | | | 410.00 | | | |
| | | | | | 390658 Tri City Ins | 10982702 | OP | | | 10/16/09 | 410.00 | 10/16/09 | 26384282 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 410.00 | | | |
| 61410 | | Bath Accessories | | | | | | | | | | | | 99.00- | | 99.20- | 99.00- | .20 | |
| | PK | 162.00- | 04/01/10 | 44060288 | 27006 Modern Tile | 26450648 | AV | | | 03/31/10 | | 03/31/10 | 26450648 | | | 162.00 | | | |
| | | | | | | 25879587 | JE | | | 12/28/09 | | 12/28/09 | | | | 130.60- | | | |
| | | | | | | 25824921 | RC | | | 12/01/09 | | 12/01/09 | | | | 130.60- | | | |
| | | | | | 27006 Modern Tile | 10982703 | OP | | | 10/16/09 | 162.00 | 10/16/09 | | | | | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | | | 99.20- | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 225.00 | | 225.00 | 225.00 | | |
| | PK | 225.00- | 03/23/10 | 44060258 | 390658 Tri City Ins | 26384283 | AV | | | 03/15/10 | | 03/15/10 | 26384283 | | | 225.00 | | | |
| | | | | | 390658 Tri City Ins | 10982704 | OP | | | 10/16/09 | 225.00 | 10/16/09 | 26384283 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | | | 225.00 | | | |
| 62110 | | Appliances  Built | | | | | | | | | | | | 201.00 | | 201.46 | 201.46 | .46- | |
| | PK | 227.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684257 | AV | | | 05/12/10 | | 05/12/10 | 26684257 | | | 227.00 | | | |
| | PK | 53.01- | 05/17/10 | 44060384 | 26862 General Elec | 26684258 | AV | | | 05/12/10 | | 05/12/10 | 26684258 | | | 53.01 | | | |
| | | | | | | 25994588 | JE | | | 01/20/10 | | 01/20/10 | | | | 78.55- | | | |
| | | | | | 26862 General Elec | 11086648 | OC | | | 01/21/10 | | 01/21/10 | | | | | | | OPT |
| | | | | | 26862 General Elec | 11134199 | OC | | | 02/23/10 | 53.01 | 02/23/10 | | | | | | | OPT |
| | | | | | 26862 General Elec | 10982705 | OC | | | 10/16/09 | 227.00 | 10/16/09 | | | | | | | |
| | | | | | | 44APC00001 | | | | Appliances built | | | | | | | | | |
| | | | | | 26862 General Elec | 10982705 | OP | | | 10/16/09 | | 10/16/09 | | | | | | | |
| | | | | | | 44INLP0421 | | | | Supply/Install DW Cord | | | | | | | | | |
| | | | | | 26862 General Elec | 10982705 | OP | | | 10/16/09 | | 10/16/09 | | | | | | | |
| | | | | | | 44INLP0427 | | | | Install/Wire/Plb DW incl | | | | | | | | | |
| | | | | | | | | | | | | | | | | 201.46 | | | |
| 62115 | | Appliances Final | | | | | | | | | | | | 2,139.00 | | 2,139.23 | 2,139.23 | .23- | |
| | PK | 105.51- | 06/10/10 | 44060445 | 26862 General Elec | 12695389 | PV | | | 06/10/10 | | 06/10/10 | A50521 | | | 105.51 | | | |
| | PK | 105.51 | 06/01/10 | 44060424 | 26862 General Elec | 26783456 | AV | | | 05/28/10 | | 05/28/10 | 26783456 | | | 105.51- | | | |
| | PK | 1,832.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684259 | AV | | | 05/12/10 | | 05/12/10 | 26684259 | | | 1,832.00 | | | |
| | PK | 222.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684260 | AV | | | 05/12/10 | | 05/12/10 | 26684260 | | | 222.00 | | | |
| | PK | 333.17- | 05/17/10 | 44060384 | 26862 General Elec | 26684261 | AV | | | 05/12/10 | | 05/12/10 | 26684261 | | | 333.17 | | | |
| | PK | 111.71- | 05/17/10 | 44060384 | 26862 General Elec | 26684262 | AV | | | 05/12/10 | | 05/12/10 | 26684262 | | | 111.71 | | | |
| | | | | | | 25994588 | JE | | | 01/20/10 | | 01/20/10 | | | | 78.55 | | | |
| | | | | | | 25824921 | RC | | | 12/01/09 | | 12/01/09 | | | | 438.20- | | | |
| | | | | | 26862 General Elec | 11086651 | OC | | | 01/21/10 | 222.00 | 01/21/10 | | | | | | | OPT |
| | | | | | 26862 General Elec | 11169208 | OC | | | 03/11/10 | 333.17 | 03/11/10 | | | | | | | OPT |
| | | | | | 26862 General Elec | 11177864 | OC | | | 03/17/10 | 111.71 | 03/17/10 | | | | | | | CDW |

*Beazer v Knauf Gips, et al.*
eb: 704310

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020108
Addr: 13270 Little Gem Circle
Plan/Elv: 0108 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 26862 General Elec | 11257236 | OC | | | 05/13/10 | 105.51- | 05/13/10 | | | | | | | CDW |
| | | | | | 26862 General Elec | 10982706 | OP | | | 10/16/09 | 1,832.00 | 10/16/09 | | | | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,139.23 | | | |
| 66210 | Dumpster | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 11/04/09 | 44060018 | 49496 Waste Servic | 25704631 | AV | | | 11/04/09 | | 11/04/09 | 25704631 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 10982707 | OP | | | 10/16/09 | 350.00 | 10/16/09 | 25704631 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66220 | Dumpster Draw 2 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 11/04/09 | 44060018 | 49496 Waste Servic | 25704633 | AV | | | 11/04/09 | | 11/04/09 | 25704633 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 10982708 | OP | | | 10/16/09 | 350.00 | 10/16/09 | 25704633 | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | Dumpster Draw 3 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 11/04/09 | 44060018 | 49496 Waste Servic | 25704634 | AV | | | 11/04/09 | | 11/04/09 | 25704634 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 10982709 | OP | | | 10/16/09 | 350.00 | 10/16/09 | 25704634 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumptser Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | Dumpster Draw 4 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 03/05/10 | 44060224 | 49496 Waste Servic | 26298865 | AV | | | 03/05/10 | | 03/05/10 | 26298865 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 10982710 | OP | | | 10/16/09 | 350.00 | 10/16/09 | 26298865 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 02/01/10 | 44060174 | 49496 Waste Servic | 26062914 | AV | | | 01/29/10 | | 01/29/10 | 26062914 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 10982711 | OP | | | 10/16/09 | 350.00 | 10/16/09 | 26062914 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 8,229.75 | 8,229.75 | 8,229.75- | |
| | | | | | | 26065496 | JE | | | 01/30/10 | | 01/30/10 | | | | 8,229.75 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 8,229.75 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 04/13/10 | 44060302 | 158068 Deponto Pain | 26534893 | AV | | | 04/13/10 | | 04/13/10 | 26534893 | | | 100.00 | | | |
| | PO | 100.00 | 04/13/10 | 44060302 | 158068 Deponto Pain | 26534893 | AV | | | | | 04/13/10 | 26534893 | | | | | | |
| | PK | 100.00- | 04/13/10 | 44060320 | 158068 Deponto Pain | 26534893 | AV | | | | | 04/13/10 | 26534893 | | | | | | |
| | | | | | 158068 Deponto Pain | 10982712 | OP | | | 10/16/09 | 100.00 | 10/16/09 | 26534893 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 384.00 | 384.00 | 125.00- | |
| | PK | 259.00- | 03/23/10 | 44060247 | 195391 K & B Profes | 26384275 | AV | | | 03/15/10 | | 03/15/10 | 26384275 | | | 259.00 | | | |
| | PK | 125.00- | 03/23/10 | 44060247 | 195391 K & B Profes | 26384276 | AV | | | 03/15/10 | | 03/15/10 | 26384276 | | | 125.00 | | | |
| | | | | | 195391 K & B Profes | 11141680 | OC | | | 02/25/10 | 125.00 | 02/25/10 | 26384276 | | | | | | CDW |
| | | | | | 195391 K & B Profes | 10982713 | OP | | | 10/16/09 | 259.00 | 10/16/09 | 26384276 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 384.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 03/23/10 | 44060247 | 195391 K & B Profes | 26384277 | AV | | | 03/15/10 | | 03/15/10 | 26384277 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 10982714 | OP | | | 10/16/09 | 259.00 | 10/16/09 | 26384277 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704311*

```
55520                                                                                                                      Page No. . . .   197
                                                                                                                           Time - . . .  9:32:06
Run Date:   07/19/18                              Magnolia Lakes-Drywall
Job:        44094020108                           Job Cost Detail Report              Pkg to Field:
Addr:       13270 Little Gem Circle               As of 07/31/18                      Lot Start Date:  10/16/09
Plan/Elv:   0108 *                                                                    Div Est. Closed:
Purchaser:                                                                            Corp Est. Closed:
Date Sold:                                                                            Date Closed:
Sales Price:                                                                          Contingency Type:
                                                                                     ELVIS Const. Stg:

Cost    Cost Code Desc/  Check                    Commitment              Commit   Commit   Invoice   Invoice    Revised    Open
Code Chk Typ  Amount  Date    #   Vendor Short Name  #      Typ Subl  Ty  Date     Amount   Date      Number     Budget     Commit     Actual     Projected   Over/    Var
                                                                                                                                                   Final       Under    Cde
-------------------------------------------  ---------------------- -----------  ----------  --------  ----------  --------  -----------  -----------  -----------  -----------  ------------  -----------  ------------  ---
                                                                                                                                        ------------ ------------
                                                                                                                                            259.00

68225   Interior Clean 3rd                                                                                          95.00                     95.00      95.00
        PK      95.00- 04/01/10 44060285  195391 K & B Profes 26422041 AV          03/31/10          03/31/10 26422041                        95.00
        PO      95.00- 04/01/10 44060285  195391 K & B Profes 26422041 AV                            03/31/10 26422041
        PK      95.00- 02/15/11 44060949  195391 K & B Profes 26422041 AV                            03/31/10 26422041
                                          195391 K & B Profes 10982715 OP          10/16/09   95.00  10/16/09 26422041
                                                              44ICC00030            Interior Clean 3rd
                                                                                                                                        ------------ ------------
                                                                                                                                             95.00

68230   Interior Clean Buf                                                                                          95.00                     95.00      95.00
        PK      95.00- 04/01/10 44060285  195391 K & B Profes 26450649 AV          03/31/10          03/31/10 26450649                        95.00
        PO      95.00- 04/01/10 44060285  195391 K & B Profes 26450649 AV                            03/31/10 26450649
        PK      95.00- 02/15/11 44060999  195391 K & B Profes 26450649 AV                            03/31/10 26450649
                                          195391 K & B Profes 10982716 OP          10/16/09   95.00  10/16/09 26450649
                                                              44ICC00040            Interior Clean buff/final
                                                                                                                                        ------------ ------------
                                                                                                                                             95.00

68235   Interior Clean Clo                                                                                          95.00                     95.00      95.00
        PK      95.00- 05/04/10 44060362  195391 K & B Profes 26621504 AV          04/30/10          04/30/10 26621504                        95.00
                                          195391 K & B Profes 10982717 OP          10/16/09   95.00  10/16/09 26621504
                                                              44ICC00050            Interior Clean clean fina
                                                                                                                                        ------------ ------------
                                                                                                                                             95.00

68240   Clean up Labor                                                                                             343.26                    343.26     343.26-
        PK     219.68- 05/04/10 44060363  202926 Labor Ready 12653471 PV          04/26/10          04/26/10 72231369                       109.84
        PK     233.42- 04/01/10 44060286  202926 Labor Ready 12629751 PV          03/30/10          03/30/10 70551369                       233.42
                                                                                                                                        ------------ ------------
                                                                                                                                            343.26

68800   Customer Reimburse                                                                                      36,740.34              36,740.34  36,740.34-
        PK     201.49- 08/17/10 44060590  412965 Batteau, Mic 12752689 PV          08/17/10          08/17/10 TRIM REIMBUR                   201.49
        PK   3,343.10- 06/30/10 44060493  138256 All My Sons  12711160 PV          06/29/10          06/29/10 BATTEAU 06/1                 3,343.10
        PK   1,600.00- 03/26/10 44060446  412965 Batteau, Mic 12628065 PV          03/26/10          03/26/10 APRIL 2010 P               1,600.00
        PK   2,000.00- 03/11/10 44060228  412965 Batteau, Mic 12616200 PV          03/11/10          03/11/10 COUNTERTOP                 2,000.00
        PK   3,200.00- 02/23/10 44060188  412965 Batteau, Mic 12601641 PV          02/23/10          02/23/10 MARCH 2010                 3,200.00
        PK   3,200.00- 01/25/10 44060148  412965 Batteau, Mic 12577682 PV          01/25/10          01/25/10 FEBRUARY 201               3,200.00
        PK   3,200.00- 12/28/09 44060104  412965 Batteau, Mic 12555921 PV          12/28/09          12/28/09 JANUARY 2010               3,200.00
        PK   3,200.00- 11/23/09 44060049  412965 Batteau, Mic 12531370 PV          11/20/09          11/20/09 DECEMBER 200               3,200.00
        PK   3,200.00- 10/26/09 44059999  412965 Batteau, Mic 12508522 PV          10/22/09          10/22/09 NOVEMBER 200               3,200.00
        PK   3,200.00- 09/24/09 44059919  412965 Batteau, Mic 12482143 PV          09/22/09          09/22/09 OCTOBER 2009               3,200.00
        PK   3,200.00- 08/31/09 44059876  412965 Batteau, Mic 12462134 PV          08/31/09          08/31/09 SEPTEMBER 20               3,200.00
        PK   1,600.00- 08/21/09 44059860  412965 Batteau, Mic 12455229 PV          08/21/09          08/21/09 JULY 2009 (P               1,600.00
        PK   3,200.00- 08/21/09 44059860  412965 Batteau, Mic 12455237 PV          08/21/09          08/21/09 AUGUST 2009               3,200.00
        PK   2,395.75- 08/21/09 44059860  412965 Batteau, Mic 12455243 PV          08/21/09          08/21/09 MOVE OUT EXP               2,395.75
                                                                                                                                        ------------ ------------
                                                                                                                                         36,740.34

68802   Documentation Exp                                                                                        1,377.17               1,377.17   1,377.17-
        PK     858.15- 07/01/12 44061612  419507 Environ Inte 13182284 PV 0108 Z   06/21/12          06/21/12 327307                         14.91
        PK   1,418.21- 05/01/12 44061568  419507 Environ Inte 13144384 PV 0108 Z   04/19/12          04/19/12 321619                         10.62
        PK     897.49- 05/01/12 44061579  419507 Environ Inte 13144419 PV 0108 Z   04/19/12          04/19/12 323519                         14.91
        PK  16,674.93- 01/18/12 44060871  419507 Environ Inte 12850157 PV          01/14/11          01/14/11 286815                         80.73
        PK  44,686.53- 12/29/10 44060836  419507 Environ Inte 12846662 PV          12/20/10          12/20/10 292164                        148.65
        PK  36,840.89- 11/15/10 44060763  419507 Environ Inte 12814260 PV          11/10/10          11/10/10 290278                         40.64
                                          419507 Environ Inte 12792935 PV          10/06/10          10/06/10 288543                         99.17
                                          419507 Environ Inte 12792935 PV          10/06/10          10/06/10 288543                         99.17-
        PK  30,454.85- 10/07/10 44060681  419507 Environ Inte 12793055 PV          10/06/10          10/06/10 288543.                        99.17
                                                              27081111 JE          08/13/10          08/13/10                               365.85
        PK  21,272.30- 07/15/10 44060522  419507 Environ Inte 12721910 PV          07/12/10          07/12/10 283414                        206.02
        PK  26,516.48- 06/17/10 44060461  419507 Environ Inte 12700740 PV          06/16/10          06/16/10 281690                        395.67
                                                                                                                                        ------------ ------------
                                                                                                                                          1,377.17
```

*Beazer v Knauf Gips, et al.*
*cb: 704312*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020108
Addr: 13270 Little Gem Circle
Plan/Elv: 0108 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 10/16/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Bus. Unit Total | | 51,722.32 | .01 | 107,488.04 | 107,488.62 | 55,765.73- | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW Chinese Drywall | | 9,905.15 |
| OPT Custom Changes | | 3,948.18 |
| VARIANCE Totals | | 13,853.33 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704313*

55520

```
                                              Magnolia Lakes-Drywall
Run Date:    07/19/18                          Job Cost Detail Report          Pkg to Field:
Job:         44094020108                          As of 07/31/18                Lot Start Date:   10/16/09
Addr:        13270 Little Gem Circle                                            Div Est. Closed:
Plan/Elv:    0108 *                                                             Corp Est. Closed:
Purchaser:                                                                      Date Closed:
Date Sold:                                                                      Contingency Type:
Sales Price:                                                                    ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|

| BASE HOUSE TOTALS | 51,722.32 | .01 | 107,488.04 | 107,488.62 | | 107,488.05- | |

*Beazer v Knauf Gips, et al.*
cb: 704314

55520

Page No. . . 200
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020110
Addr: 13258 Little Gem Circle
Plan/Elv: 0110 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/13/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 486.32 | | 499.32 | 499.32 | 13.00- | |
| | PK | 889.27- | 12/22/09 | 44060103 | 288944 Smith, Jerry | 12553780 | PV | | | 12/22/09 | | 12/22/09 | EXPENSE REPO | | | 13.00 | | | OPT |
| | PK | 486.32- | 11/11/09 | 44060025 | 26966 Lee County B | 12524608 | PV | | | 11/11/09 | | 11/11/09 | RES2009-0408 | | | 486.32 | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 499.32 | | | |
| 45112 | Windows & SGD 2nd | | | | | | | | | | | | | | | 411.13 | 411.13 | 411.13- | |
| | PK | 411.13- | 09/15/10 | 44060635 | 249392 Great Southe | 12774574 | OV | | | 09/15/10 | | 04/20/10 | 12317446 | | | 411.13 | | | |
| | | | | | 249392 Great Southe | 11376321 | OC | | | 09/13/10 | 411.13 | 09/13/10 | 12317446 | | | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 411.13 | | | |
| 45200 | Garage Doors | | | | | | | | | | | | | 520.00 | | 547.50 | 547.50 | 27.50- | |
| | PK | 520.00- | 05/04/10 | 44060348 | 95276 Allied Doors | 26621770 | AV | | | 04/30/10 | | 04/30/10 | 26621770 | | | 520.00 | | | |
| | PK | 27.50- | 05/04/10 | 44060348 | 95276 Allied Doors | 26621771 | AV | | | 04/30/10 | | 04/30/10 | 26621771 | | | 27.50 | | | |
| | | | | | 95276 Allied Doors | 11231660 | OC | | | 04/26/10 | 27.50 | 04/26/10 | 26621771 | | | | | | CDW |
| | | | | | 95276 Allied Doors | 11014377 | OP | | | 11/13/09 | 520.00 | 11/13/09 | 26621771 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 547.50 | | | |
| 46220 | Stucco Turnkey | | | | | | | | | | | | | 200.00 | | 200.00 | 200.00 | | |
| | PK | 200.00- | 02/15/11 | 44060951 | 216390 Paramount St | 12862410 | OV | | | 02/03/11 | | 01/19/11 | 999900149 | | | 200.00 | | | |
| | | | | | 216390 Paramount St | 11461861 | OC | | | 01/14/11 | 200.00 | 01/14/11 | 999900149 | | | | | | CDW |
| | | | | | 216390 Paramount St | 11493133 | OC | | | 12/03/10 | 200.00 | 12/03/10 | 999900149 | | 200.00 | | | | CDW |
| | | | | | 216390 Paramount St | 11493133 | OC | | | 12/03/10 | 200.00- | 12/03/10 | 999900149 | | 200.00- | | | | CDW |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 200.00 | | | |
| 46260 | Stucco Labor | | | | | | | | | | | | | | .01 | | .01 | .01- | |
| | | | | | 216390 Paramount St | 11014378 | OP | | | 11/13/09 | .01 | 11/13/09 | 999900149 | | .01 | | | | |
| | | | | | | 44SCC00001 | | | | Stucco repair drywall win | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | .01 | | | | |
| 49101 | Underground Plumbi | | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- | 11/04/10 | 44060729 | 26447 Cape Coral P | 12806797 | OV | | | 10/29/10 | | 10/27/10 | 11014379 | | | 340.00 | | | |
| | PK | 340.00- | 12/14/09 | 44060093 | 26447 Cape Coral P | 25801943 | AV | | | 09/15/10 | | 09/15/10 | 25801943 | | | 340.00- | | | |
| | PO | 340.00 | 12/14/09 | 44060093 | 26447 Cape Coral P | 25801943 | AV | | | | | 09/15/10 | 25801943 | | | | | | |
| | PK | 340.00- | 09/15/10 | 44060631 | 26447 Cape Coral P | 25801943 | AV | | | | | 09/15/10 | 25801943 | | | | | | |
| | PO | 340.00 | 09/15/10 | 44060631 | 26447 Cape Coral P | 25801943 | AV | | | | | 09/15/10 | 25801943 | | | | | | |
| | PK | 340.00- | 12/14/09 | 44060093 | 26447 Cape Coral P | 25801943 | AV | | | 12/04/09 | | 12/04/09 | 25801943 | | | 340.00 | | | |
| | PO | 340.00 | 12/14/09 | 44060093 | 26447 Cape Coral P | 25801943 | AV | | | | | 12/04/09 | 25801943 | | | | | | |
| | PK | 340.00- | 09/15/10 | 44060631 | 26447 Cape Coral P | 25801943 | AV | | | | | 12/04/09 | 25801943 | | | | | | |
| | PO | 340.00 | 09/15/10 | 44060631 | 26447 Cape Coral P | 25801943 | AV | | | | | 12/04/09 | 25801943 | | | | | | |
| | | | | | 26447 Cape Coral P | 11014379 | OP | | | 11/13/09 | 340.00 | 11/13/09 | 25801943 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | Rough Plumbing | | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- | 11/04/10 | 44060729 | 26447 Cape Coral P | 12806811 | OV | | | 10/29/10 | | 10/27/10 | 11014380 | | | 850.00 | | | |
| | PK | 850.00- | 12/14/09 | 44060093 | 26447 Cape Coral P | 25801944 | AV | | | 09/15/10 | | 09/15/10 | 25801944 | | | 850.00- | | | |
| | PO | 850.00 | 12/14/09 | 44060093 | 26447 Cape Coral P | 25801944 | AV | | | | | 09/15/10 | 25801944 | | | | | | |
| | PK | 850.00- | 09/15/10 | 44060631 | 26447 Cape Coral P | 25801944 | AV | | | | | 09/15/10 | 25801944 | | | | | | |
| | PO | 850.00 | 09/15/10 | 44060631 | 26447 Cape Coral P | 25801944 | AV | | | | | 09/15/10 | 25801944 | | | | | | |
| | PK | 850.00- | 12/14/09 | 44060093 | 26447 Cape Coral P | 25801944 | AV | | | 12/04/09 | | 12/04/09 | 25801944 | | | 850.00 | | | |
| | PO | 850.00 | 12/14/09 | 44060093 | 26447 Cape Coral P | 25801944 | AV | | | | | 12/04/09 | 25801944 | | | | | | |
| | PK | 850.00- | 09/15/10 | 44060631 | 26447 Cape Coral P | 25801944 | AV | | | | | 12/04/09 | 25801944 | | | | | | |
| | PO | 850.00 | 09/15/10 | 44060631 | 26447 Cape Coral P | 25801944 | AV | | | | | 12/04/09 | 25801944 | | | | | | |
| | | | | | 26447 Cape Coral P | 11014380 | OP | | | 11/13/09 | 850.00 | 11/13/09 | 25801944 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | Finish Plumbing | | | | | | | | | | | | | 3,652.00 | | 4,830.75 | 4,830.75 | 1,178.75- | |
| | PK | 80.00- | 11/04/10 | 44060729 | 26447 Cape Coral P | 12806812 | OV | | | 10/29/10 | | 10/27/10 | 11397836 | | | 80.00 | | | |
| | PK | 100.00- | 07/15/10 | 44060516 | 26447 Cape Coral P | 26971050 | AV | | | 07/08/10 | | 07/08/10 | 26971050 | | | 100.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704315*

```
55520

                                                    Magnolia Lakes-Drywall                                        Page No. . .    201
Run Date:   07/19/18                                  Job Cost Detail Report                                       Time - . . .  9:32:06
Job:        44094020110                                  As of 07/31/18                    Pkg to Field:
Addr:       13258 Little Gem Circle                                                        Lot Start Date:   11/13/09
Plan/Elv:   0110 *                                                                         Div Est. Closed:
Purchaser:                                                                                 Corp Est. Closed:
Date Sold:                                                                                 Date Closed:
Sales Price:                                                                               Contingency Type:
                                                                                           ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 423.75- 05/17/10 | 44060377 | | 26447 Cape Coral | P 26696339 | AV | | | 05/14/10 | | 05/14/10 | 26696339 | | | 423.75 | | | |
| | PK | 3,652.00- 05/04/10 | 44060352 | | 26447 Cape Coral | P 26621506 | AV | | | 04/30/10 | | 04/30/10 | 26621506 | | | 3,652.00 | | | |
| | PK | 350.00- 04/01/10 | 44060280 | | 26447 Cape Coral | P 26422042 | AV | | | 03/31/10 | | 03/31/10 | 26422042 | | | 350.00 | | | |
| | PK | 225.00- 04/01/10 | 44060280 | | 26447 Cape Coral | P 26422043 | AV | | | 03/31/10 | | 03/31/10 | 26422043 | | | 225.00 | | | |
| | | | | | 26447 Cape Coral | P 11141554 | OC | | | 02/25/10 | 350.00 | 02/25/10 | 26422043 | | | | | | CDW |
| | | | | | 26447 Cape Coral | P 11185509 | OC | | | 03/22/10 | 225.00 | 03/22/10 | 26422043 | | | | | | CDW |
| | | | | | 26447 Cape Coral | P 12243759 | OC | | | 04/30/10 | 423.75 | 04/30/10 | 26422043 | | | | | | CDW |
| | | | | | 26447 Cape Coral | P 11317935 | OC | | | 06/25/10 | 100.00 | 06/25/10 | 26422043 | | | | | | CDW |
| | | | | | 26447 Cape Coral | P 13397836 | OC | | | 10/15/10 | 80.00 | 10/15/10 | 26422043 | | | | | | CDW |
| | | | | | 26447 Cape Coral | P 11014381 | OP | | | 11/13/09 | 3,652.00 | 11/13/09 | 26422043 | | | | | | |
| | | | | | 44PLC00001 | | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,830.75 | | | |
| 50055 | | Elec - Main Discon | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- 12/14/09 | 44060095 | | 26858 Gator Electr | 25801945 | AV | | | 12/04/09 | | 12/04/09 | 25801945 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11014382 | OP | | | 11/13/09 | 500.00 | 11/13/09 | 25801945 | | | | | | |
| | | | | | 44ELC00030 | | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | 3,557.00 | | 3,557.00 | 3,557.00 | | |
| | PK | 3,557.00- 01/04/10 | 44060117 | | 26858 Gator Electr | 25895033 | AV | | | 12/31/09 | | 12/31/09 | 25895033 | | | 3,557.00 | | | |
| | | | | | 26858 Gator Electr | 11014383 | OP | | | 11/13/09 | 3,557.00 | 11/13/09 | 25895033 | | | | | | |
| | | | | | 44ELC00010 | | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,557.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | 2,742.00 | | 2,742.00 | 2,742.00 | | |
| | PK | 2,038.00- 05/04/10 | 44060359 | | 26858 Gator Electr | 26621507 | AV | | | 04/30/10 | | 04/30/10 | 26621507 | | | 2,038.00 | | | |
| | PK | 840.00- 05/04/10 | 44060359 | | 26858 Gator Electr | 26621508 | AV | | | 04/30/10 | | 04/30/10 | 26621508 | | | 840.00 | | | |
| | PK | 840.00- 05/04/10 | 44060359 | | 26858 Gator Electr | 26621509 | AV | | | 04/30/10 | | 04/30/10 | 26621509 | | | 840.00 | | | |
| | PK | 200.00- 05/04/10 | 44060359 | | 26858 Gator Electr | 26621510 | AV | | | 04/30/10 | | 04/30/10 | 26621510 | | | 200.00 | | | |
| | | | | | | 26474227 | JE | | | 03/31/10 | | 03/31/10 | | | | 1,176.00- | | | |
| | | | | | 26858 Gator Electr | 11207571 | OC | | | 04/02/10 | 840.00 | 04/02/10 | | | | | | | OPT |
| | | | | | 26858 Gator Electr | 11208457 | OC | | | 04/05/10 | 840.00 | 04/05/10 | | | | | | | OPT |
| | | | | | 26858 Gator Electr | 11231669 | OC | | | 04/26/10 | 200.00 | 04/26/10 | | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11014384 | OP | | | 11/13/09 | 2,038.00 | 11/13/09 | | | | | | | |
| | | | | | 44ELC00020 | | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,742.00 | | | |
| 50305 | | Light Fixtures/Fan | | | | | | | | | | | | 728.00 | | 1,265.30 | 1,265.30 | 537.30- | |
| | PK | 728.00- 05/04/10 | 44060359 | | 26858 Gator Electr | 26621511 | AV | | | 04/30/10 | | 04/30/10 | 26621511 | | | 728.00 | | | |
| | PK | 537.30- 05/04/10 | 44060359 | | 26858 Gator Electr | 26621512 | AV | | | 04/30/10 | | 04/30/10 | 26621512 | | | 537.30 | | | |
| | | | | | 26858 Gator Electr | 12307718 | OC | | | 04/23/10 | 537.30 | 04/23/10 | 26621512 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11014385 | OP | | | 11/13/09 | 728.00 | 11/13/09 | 26621512 | | | | | | |
| | | | | | 44LTC00001 | | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,265.30 | | | |
| 51100 | | HVAC Rough | | | | | | | | | | | | 2,593.00 | | 2,593.00 | 2,593.00 | | |
| | PK | 2,593.00- 01/04/10 | 44060116 | | 90770 Conditioned | 25895035 | AV | | | 12/31/09 | | 12/31/09 | 25895035 | | | 2,593.00 | | | |
| | | | | | 90770 Conditioned | 11014386 | OP | | | 11/13/09 | 2,593.00 | 11/13/09 | 25895035 | | | | | | |
| | | | | | 44HVC00001 | | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,593.00 | | | |
| 51200 | | HVAC Trim | | | | | | | | | | | | 2,593.00 | | 4,468.00 | 4,468.00 | 1,875.00- | |
| | PK | 1,875.00- 05/04/10 | 44060355 | | 90770 Conditioned | 26621516 | AV | | | 04/30/10 | | 04/30/10 | 26621516 | | | 1,875.00 | | | |
| | PK | 2,593.00- 04/13/10 | 44060300 | | 90770 Conditioned | 26534894 | AV | | | 04/13/10 | | 04/13/10 | 26534894 | | | 2,593.00 | | | |
| | PO | 2,593.00- 04/13/10 | 44060300 | | 90770 Conditioned | 26534894 | AV | | | | | 04/13/10 | 26534894 | | | | | | |
| | PK | 2,593.00- 04/13/10 | 44060318 | | 90770 Conditioned | 26534894 | AV | | | | | 04/13/10 | 26534894 | | | | | | |
| | | | | | 90770 Conditioned | 11229737 | OC | | | 04/22/10 | 1,875.00 | 04/22/10 | 26534894 | | | | | | CDW |
| | | | | | 90770 Conditioned | 11014387 | OP | | | 11/13/09 | 2,593.00 | 11/13/09 | 26534894 | | | | | | |
| | | | | | 44HVC00002 | | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,468.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704316*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020110
Addr: 13258 Little Gem Circle
Plan/Elv: 0110 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/13/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52100 | Batt Insulation | | | | | | | | | | | | | 495.00 | | 495.00 | 495.00 | | |
| | PK | 495.00- | 02/10/10 | 44060181 | 390658 Tri City Ins | 26126549 | AV | | | 02/01/10 | | 02/01/10 | 26126549 | | | 495.00 | | | |
| | | | | | 390658 Tri City Ins | 11014388 | OP | | | 11/13/09 | 495.00 | 11/13/09 | 26126549 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 495.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 495.00 | | 495.00 | 495.00 | | |
| | PK | 495.00- | 04/01/10 | 44060293 | 390658 Tri City Ins | 26422046 | AV | | | 03/31/10 | | 03/31/10 | 26422046 | | | 495.00 | | | |
| | | | | | 390658 Tri City Ins | 11014389 | OP | | | 11/13/09 | 495.00 | 11/13/09 | 26422046 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 495.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 6,068.00 | | 6,318.00 | 6,318.00 | 250.00- | |
| | PK | 250.00- | 03/23/10 | 44060253 | 216389 Paramount Dr | 26384287 | AV | | | 03/15/10 | | 03/15/10 | 26384287 | | | 250.00 | | | |
| | PK | 95.00 | 03/23/10 | 44060253 | 216389 Paramount Dr | 26384288 | AV | | | 03/15/10 | | 03/15/10 | 26384288 | | | 95.00- | | | |
| | PK | 95.00- | 03/23/10 | 44060238 | 26447 Cape Coral P | 12616322 | OV | | | 03/11/10 | | 02/15/10 | 904578 | | | 95.00 | | | |
| | PK | 6,068.00- | 03/01/10 | 44060217 | 216389 Paramount Dr | 26177614 | AV | | | 02/15/10 | | 02/15/10 | 26177614 | | | 6,068.00 | | | |
| | | | | | 26447 Cape Coral P | 11157305 | OC | | | 03/05/10 | 95.00 | 03/05/10 | 26177614 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11141633 | OC | | | 02/25/10 | 250.00 | 02/25/10 | 26177614 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11157307 | OC | | | 03/05/10 | 95.00- | 03/05/10 | 26177614 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11014390 | OP | | | 11/13/09 | 6,068.00 | 11/13/09 | 26177614 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 6,318.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | | | | | 529.00 | | 529.00 | 529.00 | | |
| | PK | 529.00- | 03/01/10 | 44060219 | 141180 Siltech Inc | 26177613 | AV | | | 02/15/10 | | 02/15/10 | 26177613 | | | 529.00 | | | |
| | | | | | 141180 Siltech Inc | 11014391 | OP | | | 11/13/09 | 529.00 | 11/13/09 | 26177613 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 529.00 | | | |
| 55021 | Cabinets/Mica Tops | | | | | | | | | | | | | 14,127.00 | | 14,222.00 | 14,222.00 | 95.00- | |
| | PK | 95.00- | 07/09/10 | 44060512 | 84755 Sterling Man | 26968252 | AV | | | 07/08/10 | | 07/08/10 | 26968252 | | | 95.00 | | | |
| | PK | 14,127.00- | 03/23/10 | 44060237 | 26377 American Woo | 26384284 | AV | | | 03/15/10 | | 03/15/10 | 26384284 | | | 14,127.00 | | | |
| | | | | | 26377 American Woo | 11014392 | OP | | | 11/13/09 | 14,127.00 | 11/13/09 | 26384284 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | 84755 Sterling Man | 11222462 | OC | | | 04/15/10 | 95.00 | 04/15/10 | 26384284 | | | | | | SUP |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 14,222.00 | | | |
| 55210 | Corian Countertops | | | | | | | | | | | | | 7,000.00 | | 7,181.28 | 7,181.28 | 181.28- | |
| | PK | 7,000.00- | 07/27/10 | 00006603 | 84755 Sterling Man | 26968253 | AV | | | 07/08/10 | | 07/08/10 | 26968253 | | | 7,000.00 | | | |
| | PK | 181.28- | 07/27/10 | 00006603 | 84755 Sterling Man | 26968254 | AV | | | 07/08/10 | | 07/08/10 | 26968254 | | | 181.28 | | | |
| | | | | | 84755 Sterling Man | 11287269 | OC | | | 06/02/10 | 181.28 | 06/02/10 | 26968254 | | | | | | CDW |
| | | | | | 84755 Sterling Man | 11014393 | OP | | | 11/13/09 | 7,000.00 | 11/13/09 | 26968254 | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 7,181.28 | | | |
| 56100 | Trim Turnkey | | | | | | | | | | | | | 2,464.00 | | 2,974.00 | 2,974.00 | 510.00- | |
| | PK | 280.00- | 06/30/10 | 44060500 | 234406 Chucks Custo | 26878452 | AV | | | 06/18/10 | | 06/18/10 | 26878452 | | | 280.00 | | | |
| | PK | 230.00- | 05/04/10 | 44060354 | 234406 Chucks Custo | 26621525 | AV | | | 04/30/10 | | 04/30/10 | 26621525 | | | 230.00 | | | |
| | PK | 2,464.00- | 03/01/10 | 44060211 | 234406 Chucks Custo | 26253445 | AV | | | 02/26/10 | | 02/26/10 | 26253445 | | | 2,464.00 | | | |
| | | | | | 234406 Chucks Custo | 11207573 | OC | | | 04/02/10 | 230.00 | 04/02/10 | 26253445 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11296884 | OC | | | 06/09/10 | 280.00 | 06/09/10 | 26253445 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11014394 | OP | | | 11/13/09 | 2,464.00 | 11/13/09 | 26253445 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,974.00 | | | |
| 56410 | Ceramic Tile Walls | | | | | | | | | | | | | 1,123.00 | | 1,123.00 | 1,123.00 | | |
| | PK | 1,123.00- | 03/23/10 | 44060250 | 27006 Modern Tile | 26384285 | AV | | | 03/15/10 | | 03/15/10 | 26384285 | | | 1,123.00 | | | |
| | | | | | 27006 Modern Tile | 11014395 | OP | | | 11/13/09 | 1,123.00 | 11/13/09 | 26384285 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,123.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704317*

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

```
Run Date:     07/19/18                                                              Pkg to Field:
Job:          44094020110                                                           Lot Start Date:   11/13/09
Addr:         13258 Little Gem Circle                                               Div Est. Closed:
Plan/Elv:     0110 *                                                                Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56700 | | Int. Trim labor | | | | | | | | | | | | 1,235.00 | | | 1,285.00 | | |
| | PK | 50.00- 07/28/10 | | 44060548 | 234406 Chucks Custo | 27032941 | AV | | | 07/28/10 | | 07/28/10 27032941 | | | | 50.00 | 50.00- | |
| | PK | 1,235.00- 03/23/10 | | 44060240 | 234406 Chucks Custo | 26384289 | AV | | | 03/15/10 | | 03/15/10 26384289 | | | | 1,235.00 | | |
| | | | | | 234406 Chucks Custo | 11341705 | OC | | | 07/22/10 | 50.00 | 07/22/10 26384289 | | | | | | |
| | | | | | 234406 Chucks Custo | 11014396 | OP | | | 11/13/09 | 1,235.00 | 11/13/09 26384289 | | | | | | CDW |
| | | | | | 44ISC00020 | | | | | Interior Trim labor | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,285.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 1,630.00 | | | 2,170.00 | | |
| | PK | 540.00- 05/04/10 | | 44060357 | 158068 Deponto Pain | 26621517 | AV | | | 04/30/10 | | 04/30/10 26621517 | | | | 540.00 | 540.00- | |
| | PK | 1,630.00- 03/23/10 | | 44060242 | 158068 Deponto Pain | 26384286 | AV | | | 03/15/10 | | 03/15/10 26384286 | | | | 1,630.00 | | |
| | | | | | 158068 Deponto Pain | 11209000 | OC | | | 04/05/10 | 540.00 | 04/05/10 26384286 | | | | | | |
| | | | | | 158068 Deponto Pain | 11014397 | OP | | | 11/13/09 | 1,630.00 | 11/13/09 26384286 | | | | | | CDW |
| | | | | | 44PNC00010 | | | | | Paint first Draw | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,170.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 407.00 | | | 2,582.00 | | |
| | PK | 250.00- 06/30/10 | | 44060503 | 158068 Deponto Pain | 26878451 | AV | | | 06/18/10 | | 06/18/10 26878451 | | | | 250.00 | 2,175.00- | |
| | PK | 1,600.00- 05/17/10 | | 44060381 | 158068 Deponto Pain | 26696340 | AV | | | 05/14/10 | | 05/14/10 26696340 | | | | 1,600.00 | | |
| | PK | 225.00- 05/17/10 | | 44060381 | 158068 Deponto Pain | 26696341 | AV | | | 05/14/10 | | 05/14/10 26696341 | | | | 225.00 | | |
| | PK | 407.00- 05/04/10 | | 44060357 | 158068 Deponto Pain | 26621518 | AV | | | 04/30/10 | | 04/30/10 26621518 | | | | 407.00 | | |
| | PK | 100.00- 05/04/10 | | 44060357 | 158068 Deponto Pain | 26621519 | AV | | | 04/30/10 | | 04/30/10 26621519 | | | | 100.00 | | |
| | | | | | 158068 Deponto Pain | 11230727 | OC | | | 04/23/10 | 100.00 | 04/23/10 26621519 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11243734 | OC | | | 04/30/10 | 1,600.00 | 04/30/10 26621519 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11243741 | OC | | | 04/30/10 | 225.00 | 04/30/10 26621519 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11296888 | OC | | | 06/09/10 | 250.00 | 06/09/10 26621519 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11014398 | OP | | | 11/13/09 | 407.00 | 11/13/09 26621519 | | | | | | CDW |
| | | | | | 44PNC00001 | | | | | Paint Final Draw | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,582.00 | | | |
| 57600 | | Window Shades/Blin | | | | | | | | | | | | 245.00 | | | 472.50 | | |
| | PK | 472.50- 08/12/10 | | 44060577 | 403554 Coverall Int | 27055372 | AV | | | 08/04/10 | | 08/04/10 27055372 | | | | 472.50 | 227.50- | |
| | | | | | 403554 Coverall Int | 11251296 | OC | | | 05/07/10 | 472.50 | 05/07/10 27055372 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 472.50 | | | |
| 58903 | | Structure Wiring-R | | | | | | | | | | | | 310.00 | | | 310.00 | | |
| | PK | 310.00- 01/04/10 | | 44060117 | 26858 Gator Electr | 25895034 | AV | | | 12/31/09 | | 12/31/09 25895034 | | | | 310.00 | | |
| | | | | | 26858 Gator Electr | 11014400 | OP | | | 11/13/09 | 310.00 | 11/13/09 25895034 | | | | | | |
| | | | | | 44TIC00001 | | | | | Structure Wiring | | | | | | | | |
| | | | | | | | | | | | | | | | | 310.00 | | | |
| 58904 | | Structure Wiring-F | | | | | | | | | | | | 260.00 | | | 260.00 | | |
| | PK | 260.00- 05/04/10 | | 44060359 | 26858 Gator Electr | 26621513 | AV | | | 04/30/10 | | 04/30/10 26621513 | | | | 260.00 | | |
| | | | | | 26858 Gator Electr | 11014401 | OP | | | 11/13/09 | 260.00 | 11/13/09 26621513 | | | | | | |
| | | | | | 44TIC00020 | | | | | Structure Wiring 2 | | | | | | | | |
| | | | | | | | | | | | | | | | | 260.00 | | | |
| 59405 | | Paver Drives/Walks | | | | | | | | | | | | 942.00 | | | 942.00 | | |
| | PK | 300.00- 09/21/11 | | 44061338 | 423070 Alliance Pav | 13009305 | PV | 0110 Z | | 09/20/11 | | 09/20/11 2011-8618 | | | | 300.00 | .33 | |
| | PK | 491.67- 09/21/11 | | 44061338 | 423070 Alliance Pav | 13009315 | PV | 0110 Z | | 09/20/11 | | 09/20/11 2011-8790 | | | | 491.67 | | |
| | PK | 150.00- 09/21/11 | | 44061338 | 423070 Alliance Pav | 13009323 | PV | 0110 Z | | 09/20/11 | | 09/20/11 2011-8794 | | | | 150.00 | | |
| | | | | | 423070 Alliance Pav | 11594713 | OC | | | 05/19/11 | 300.00 | 05/19/11 2011-8794 | | 300.00 | | | | CDW |
| | | | | | 423070 Alliance Pav | 11594713 | OC | | | 05/19/11 | 300.00- | 05/19/11 2011-8794 | | 300.00- | | | | CDW |
| | | | | | | | | | | | | | | | | 941.67 | | | |
| 59460 | | Pavers Drives/Walk | | | | | | | | | | | | | | | 110.50 | | |
| | PK | 2,431.00- 08/17/10 | | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 2010/123 | | | | 110.50 | 110.50- | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | | Flooring Carpet | | | | | | | | | | | | 3,551.00 | | | 3,550.76 | 3,551.00 | .24 |

*Beazer v Knauf Gips, et al.*
cb: 704318

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020110
Addr: 13258 Little Gem Circle
Plan/Elv: 0110 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/13/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 2,367.00- | 05/04/10 | 44060364 | 27006 Modern Tile | 26621514 | AV | | | 04/30/10 | | 04/30/10 | 26621514 | | | 2,367.00 | | | |
| | PK | 223.00- | 05/04/10 | 44060364 | 27006 Modern Tile | 26621515 | AV | | | 04/30/10 | | 04/30/10 | 26621515 | | | 223.00 | | | |
| | PK | 1,235.00- | 04/01/10 | 44060288 | 27006 Modern Tile | 26422044 | AV | | | 03/31/10 | | 03/31/10 | 26422044 | | | 1,235.00 | | | |
| | | | | | | 25878978 | RC | | | 12/17/09 | | 12/17/09 | | | | 274.24- | | | |
| | | | | | 27006 Modern Tile | 11086662 | OC | | | 01/21/10 | 1,235.00 | 01/21/10 | | | | | | | OPT |
| | | | | | 27006 Modern Tile | 11207578 | OC | | | 04/02/10 | 223.00 | 04/02/10 | | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11014402 | OP | | | 11/13/09 | 2,367.00 | 11/13/09 | | | | | | | |
| | | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,550.76 | | | |
| 60050 | | Flooring Tile | | | | | | | | | | | | | | 1,902.12 | 1,902.12 | 1,902.12- | |
| | PK | 1,000.00- | 03/03/11 | 44061008 | 27006 Modern Tile | 12877948 | OV | | | 03/02/11 | | 04/30/10 | CG000231 | | | 1,000.00 | | | |
| | PK | 267.12- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774620 | OV | | | 09/15/10 | | 04/26/10 | CG000219 | | | 267.12 | | | |
| | PK | 310.00- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774625 | OV | | | 09/15/10 | | 05/05/10 | CG000247 | | | 310.00 | | | |
| | PK | 120.00- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774630 | OV | | | 09/15/10 | | 05/25/10 | CG000265 | | | 120.00 | | | |
| | PK | 205.00- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774632 | OV | | | 09/15/10 | | 06/08/10 | CG000299 | | | 205.00 | | | |
| | | | | | 27006 Modern Tile | 11251298 | OC | | | 05/07/10 | 267.12 | 05/07/10 | CG000299 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11296872 | OC | | | 06/09/10 | 120.00 | 06/09/10 | CG000299 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11310371 | OC | | | 06/18/10 | 205.00 | 06/18/10 | CG000299 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11310400 | OC | | | 06/18/10 | 310.00 | 06/18/10 | CG000299 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11457866 | OC | | | 01/10/11 | 1,000.00 | 01/10/11 | CG000299 | | | | | | CDW |
| | | | | | | | | | | | | | | ------------ | | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,902.12 | | | |
| 61100 | | Mirrors | | | | | | | | | | | | 224.00 | | 224.00 | 224.00 | | |
| | PK | 224.00- | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534896 | AV | | | 04/13/10 | | 04/13/10 | 26534896 | | | 224.00 | | | |
| | PO | 224.00 | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534896 | AV | | | | | 04/13/10 | 26534896 | | | | | | |
| | PK | 224.00- | 04/13/10 | 44060330 | 390658 Tri City Ins | 26534896 | AV | | | | | 04/13/10 | 26534896 | | | | | | |
| | | | | | 390658 Tri City Ins | 11014403 | OP | | | 11/13/09 | 224.00 | 11/13/09 | 26534896 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | | ------------ | | | |
| | | | | | | | | | | | | | | | | 224.00 | | | |
| 61200 | | Shower Enclosures | | | | | | | | | | | | 410.00 | | 410.00 | 410.00 | | |
| | PK | 410.00- | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534897 | AV | | | 04/13/10 | | 04/13/10 | 26534897 | | | 410.00 | | | |
| | PO | 410.00 | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534897 | AV | | | | | 04/13/10 | 26534897 | | | | | | |
| | PK | 410.00- | 04/13/10 | 44060330 | 390658 Tri City Ins | 26534897 | AV | | | | | 04/13/10 | 26534897 | | | | | | |
| | | | | | 390658 Tri City Ins | 11014404 | OP | | | 11/13/09 | 410.00 | 11/13/09 | 26534897 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | | ------------ | | | |
| | | | | | | | | | | | | | | | | 410.00 | | | |
| 61410 | | Bath Accessories | | | | | | | | | | | | 162.00 | | 162.00 | 162.00 | | |
| | PK | 162.00- | 04/01/10 | 44060287 | 27006 Modern Tile | 12629755 | OV | | | 03/30/10 | | 03/11/10 | CG000142 | | | 162.00 | | | |
| | | | | | 27006 Modern Tile | 11014405 | OP | | | 11/13/09 | 162.00 | 11/13/09 | CG000142 | | | | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | | ------------ | | | |
| | | | | | | | | | | | | | | | | 162.00 | | | |
| 61510 | | Vinyl Closet Shelv | | | | | | | | | | | | 225.00 | | 225.00 | 225.00 | | |
| | PK | 225.00- | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534898 | AV | | | 04/13/10 | | 04/13/10 | 26534898 | | | 225.00 | | | |
| | PO | 225.00 | 04/13/10 | 44060312 | 390658 Tri City Ins | 26534898 | AV | | | | | 04/13/10 | 26534898 | | | | | | |
| | PK | 225.00- | 04/13/10 | 44060330 | 390658 Tri City Ins | 26534898 | AV | | | | | 04/13/10 | 26534898 | | | | | | |
| | | | | | 390658 Tri City Ins | 11014406 | OP | | | 11/13/09 | 225.00 | 11/13/09 | 26534898 | | | | | | |
| | | | | | | 44CLC00001 | | | | Vinyl Closet shelves | | | | | | | | | |
| | | | | | | | | | | | | | | ------------ | | ------------ | | | |
| | | | | | | | | | | | | | | | | 225.00 | | | |
| 62110 | | Appliances Built | | | | | | | | | | | | 312.00 | | 468.40 | 468.40 | 156.40- | |
| | PK | 234.96- | 06/01/10 | 44060424 | 26862 General Elec | 26783457 | AV | | | 05/28/10 | | 05/28/10 | 26783457 | | | 234.96 | | | |
| | PK | 247.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684263 | AV | | | 05/12/10 | | 05/12/10 | 26684263 | | | 247.00 | | | |
| | PK | 12.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684263 | AV | | | 05/12/10 | | 05/12/10 | 26684263 | | | 12.00 | | | |
| | PK | 53.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684263 | AV | | | 05/12/10 | | 05/12/10 | 26684263 | | | 53.00 | | | |
| | | | | | | 25878978 | RC | | | 12/17/09 | | 12/17/09 | | | | 78.56- | | | |
| | | | | | 26862 General Elec | 11257237 | OC | | | 05/13/10 | 234.96 | 05/13/10 | | | | | | | CDW |
| | | | | | 26862 General Elec | 11014407 | OP | | | 11/13/09 | 247.00 | 11/13/09 | | | | | | | |
| | | | | | | 44APC00001 | | | | Appliances built | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704319*

```
55520                                                                                                                    Page No. . .    205
                                                                                                                         Time - . . .  9:32:06
Run Date:    07/19/18                                Magnolia Lakes-Drywall                  Pkg to Field:
Job:         44094020110                              Job Cost Detail Report                  Lot Start Date:   11/13/09
Addr:        13258 Little Gem Circle                     As of 07/31/18                       Div Est. Closed:
Plan/Elv:    0110 *                                                                           Corp Est. Closed:
Purchaser:                                                                                    Date Closed:
Date Sold:                                                                                    Contingency Type:
Sales Price:                                                                                  ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 26862 General Elec | 11014407 | OP | | | 11/13/09 | 12.00 | 11/13/09 | | | | | | | |
| | | | | | | 44INLP0421 | | | | Supply/Install DW Cord | | | | | | | | | |
| | | | | | 26862 General Elec | 11014407 | OP | | | 11/13/09 | 50.00 | 11/13/09 | | | | | | | |
| | | | | | | 44INLP0427 | | | | Install/Wire/Plb DW incl | | | | | | | | | |
| | | | | | | | | | | | | | | | | 468.40 | | | |
| 62115 | | Appliances Final | | | | | | | | | | | | 1,840.00 | | 1,839.85 | 1,840.00 | .15 | |
| | PK | 87.32- | 05/01/10 | 44060424 | 26862 General Elec | 26783458 | AV | | | 05/28/10 | | 05/28/10 | 26783458 | | | 87.32 | | | |
| | PK | 2,054.00- | 05/17/10 | 44060384 | 26862 General Elec | 26684264 | AV | | | 05/12/10 | | 05/12/10 | 26684264 | | | 2,054.00 | | | |
| | PK | 58.18- | 05/17/10 | 44060384 | 26862 General Elec | 26684265 | AV | | | 05/12/10 | | 05/12/10 | 26684265 | | | 58.18 | | | |
| | | | | | | 25878978 | RC | | | 12/17/09 | | 12/17/09 | | | | 359.65- | | | |
| | | | | | 26862 General Elec | 11218780 | OC | | | 04/12/10 | 58.18 | 04/12/10 | | | | | | | CDW |
| | | | | | 26862 General Elec | 11257238 | OC | | | 05/13/10 | 87.32 | 05/13/10 | | | | | | | CDW |
| | | | | | 26862 General Elec | 11014408 | OP | | | 11/13/09 | 2,054.00 | 11/13/09 | | | | | | | |
| | | | | | | 44APC00020 | | | | Appliances Final | | | | | | | | | |
| | | | | | 26862 General Elec | 11014408 | OP | | | 11/13/09 | | 11/13/09 | | | | | | | |
| | | | | | | 44INLP0175 | | | | Install Refrig w/water to | | | | | | | | | |
| | | | | | 26862 General Elec | 11014408 | OP | | | 11/13/09 | | 11/13/09 | | | | | | | |
| | | | | | | 44INLP0202 | | | | Install JVM series Micro | | | | | | | | | |
| | | | | | 26862 General Elec | 11014408 | OP | | | 11/13/09 | | 11/13/09 | | | | | | | |
| | | | | | | 44INLP0270 | | | | Install/wireElcRange w/ti | | | | | | | | | |
| | | | | | 26862 General Elec | 11014408 | OP | | | 11/13/09 | | 11/13/09 | | | | | | | |
| | | | | | | 44INLP0302 | | | | Install/connect Washer/h | | | | | | | | | |
| | | | | | 26862 General Elec | 11014408 | OP | | | 11/13/09 | | 11/13/09 | | | | | | | |
| | | | | | | 44INLP0303 | | | | Instal/vt/wr DryerElc exc | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,839.85 | | | |
| 66210 | | Dumpster | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 11/24/09 | 44060062 | 49496 Waste Servic | 25773896 | AV | | | 11/24/09 | | 11/24/09 | 25773896 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11014409 | OP | | | 11/13/09 | 350.00 | 11/13/09 | 25773896 | | | | | | |
| | | | | | | 44DMC00001 | | | | Dumpster Draw 1 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66220 | | Dumpster Draw 2 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 11/24/09 | 44060062 | 49496 Waste Servic | 25773897 | AV | | | 11/24/09 | | 11/24/09 | 25773897 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11014410 | OP | | | 11/13/09 | 350.00 | 11/13/09 | 25773897 | | | | | | |
| | | | | | | 44DMC00020 | | | | dumpster draw 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66230 | | Dumpster Draw 3 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 11/24/09 | 44060062 | 49496 Waste Servic | 25773898 | AV | | | 11/24/09 | | 11/24/09 | 25773898 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11014411 | OP | | | 11/13/09 | 350.00 | 11/13/09 | 25773898 | | | | | | |
| | | | | | | 44DMC00030 | | | | Dumpster Draw 3 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66240 | | Dumpster Draw 4 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 02/18/10 | 44060187 | 49496 Waste Servic | 26177612 | AV | | | 02/15/10 | | 02/15/10 | 26177612 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11014412 | OP | | | 11/13/09 | 350.00 | 11/13/09 | 26177612 | | | | | | |
| | | | | | | 44DMC00040 | | | | Dumpster Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | | Dumpster Draw 5 | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 06/01/10 | 44060429 | 49496 Waste Servic | 26783432 | AV | | | 05/28/10 | | 05/28/10 | 26783432 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11014413 | OP | | | 11/13/09 | 350.00 | 11/13/09 | 26783432 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | | Drywall Clean | | | | | | | | | | | | | | 7,729.75 | 7,729.75 | 7,729.75- | |
| | | | | | | 26065496 | JE | | | 01/30/10 | | 01/30/10 | | | | 7,729.75 | | | |
| | | | | | | | | | | | | | | | | | 7,729.75 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704320*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020110
Addr: 13258 Little Gem Circle
Plan/Elv: 0110 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/13/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 05/04/10 | 44060357 | 158068 Deponto Pain | 26621520 | AV | | | 04/30/10 | | 04/30/10 | 26621520 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11014414 | OP | | | 11/13/09 | 100.00 | 11/13/09 | 26621520 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 384.00 | 384.00 | 125.00- | |
| | PK | 259.00- | 04/13/10 | 44060306 | 195391 K & B Profes | 26534895 | AV | | | 04/13/10 | | 04/13/10 | 26534895 | | | 259.00 | | | |
| | PO | 259.00 | 04/13/10 | 44060306 | 195391 K & B Profes | 26534895 | AV | | | | | 04/13/10 | 26534895 | | | | | | |
| | PK | 259.00- | 04/13/10 | 44060324 | 195391 K & B Profes | 26534895 | AV | | | | | 04/13/10 | 26534895 | | | | | | |
| | PK | 125.00- | 04/01/10 | 44060285 | 195391 K & B Profes | 26422045 | AV | | | 03/31/10 | | 03/31/10 | 26422045 | | | 125.00 | | | |
| | PO | 125.00 | 04/01/10 | 44060285 | 195391 K & B Profes | 26422045 | AV | | | | | 03/31/10 | 26422045 | | | | | | |
| | PK | 125.00- | 02/15/11 | 44060949 | 195391 K & B Profes | 26422045 | AV | | | | | 03/31/10 | 26422045 | | | | | | |
| | | | | | 195391 K & B Profes | 11141678 | OC | | | 02/25/10 | 125.00 | 02/25/10 | 26422045 | | | | | | CDW |
| | | | | | 195391 K & B Profes | 11014415 | OP | | | 11/13/09 | 259.00 | 11/13/09 | 26422045 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | 384.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 05/04/10 | 44060362 | 195391 K & B Profes | 26621521 | AV | | | 04/30/10 | | 04/30/10 | 26621521 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11014416 | OP | | | 11/13/09 | 259.00 | 11/13/09 | 26621521 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 05/04/10 | 44060362 | 195391 K & B Profes | 26621522 | AV | | | 04/30/10 | | 04/30/10 | 26621522 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11014417 | OP | | | 11/13/09 | 95.00 | 11/13/09 | 26621522 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 05/04/10 | 44060362 | 195391 K & B Profes | 26621523 | AV | | | 04/30/10 | | 04/30/10 | 26621523 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11014418 | OP | | | 11/13/09 | 95.00 | 11/13/09 | 26621523 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Clo | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 05/04/10 | 44060362 | 195391 K & B Profes | 26621524 | AV | | | 04/30/10 | | 04/30/10 | 26621524 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11014419 | OP | | | 11/13/09 | 95.00 | 11/13/09 | 26621524 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 29,946.47 | 29,946.47 | 29,946.47- | |
| | PK | 1,459.73- | 07/15/10 | 44060515 | 144456 Buchman Mich | 12721999 | PV | | | 07/12/10 | | 07/12/10 | EXPENSE REPO | | | 185.45 | | | |
| | PK | 1,608.75- | 05/17/10 | 44060396 | 413263 Walsh Tim & | 12664823 | PV | | | 05/06/10 | | 05/06/10 | MOVING REIMB | | | 1,608.75 | | | |
| | PK | 1,548.39- | 04/23/10 | 44060342 | 413263 Walsh Tim & | 12652706 | PV | | | 04/23/10 | | 04/23/10 | MAY 2010 | | | 1,548.39 | | | |
| | PK | 3,200.00- | 03/26/10 | 44060274 | 413263 Walsh Tim & | 12628036 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 01/25/10 | 44060158 | 413263 Walsh Tim & | 12577701 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | 778.88- | 01/08/10 | 44060123 | 413263 Walsh Tim & | 12565293 | PV | | | 01/08/10 | | 01/08/10 | REIMBURSEMEN | | | 778.88 | | | |
| | PK | 3,200.00- | 12/28/09 | 44060113 | 413263 Walsh Tim & | 12555931 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 11/23/09 | 44060056 | 413263 Walsh Tim & | 12531385 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 10/26/09 | 44060006 | 413263 Walsh Tim & | 12508525 | PV | | | 10/22/09 | | 10/22/09 | NOVEMBER 200 | | | 3,200.00 | | | |
| | PK | 2,145.00- | 10/01/09 | 44059963 | 413263 Walsh Tim & | 12489607 | PV | | | 09/29/09 | | 09/29/09 | REIMBURSEMEN | | | 2,145.00 | | | |
| | PK | 3,200.00- | 09/24/09 | 44059928 | 413263 Walsh Tim & | 12482147 | PV | | | 09/22/09 | | 09/22/09 | OCTOBER 2009 | | | 3,200.00 | | | |
| | PK | 3,200.00- | 09/09/09 | 44059908 | 413263 Walsh Tim & | 12469256 | PV | | | 09/08/09 | | 09/08/09 | LAST MONTH S | | | 3,200.00 | | | |
| | PK | 1,280.00- | 09/09/09 | 44059908 | 413263 Walsh Tim & | 12469258 | PV | | | 09/08/09 | | 09/08/09 | SEPT 2009 (1 | | | 1,280.00 | | | |
| | | | | | | | | | | | | | | | | 29,946.47 | | | |
| 68802 | Documentation Exp | | | | | | | | | | | | | | | 2,393.87 | 2,393.87 | 2,393.87- | |
| | PK | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0110 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 14.91 | | | |
| | PK | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0110 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704321*

55520

```
Run Date:   07/19/18                         Magnolia Lakes-Drywall              Pkg to Field:
Job:        44094020110                       Job Cost Detail Report              Lot Start Date:  11/13/09
Addr:       13258 Little Gem Circle            As of 07/31/18                     Div Est. Closed:
Plan/Elv:   0110 *                                                                Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0110 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 14.91 | | | |
| | PK | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 0110 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 115.72 | | | |
| | PK | 3,156.99- | 09/23/11 | 44061339 | 419507 Environ Inte | 13008540 | PV | 0110 | Z | 09/20/11 | | 09/20/11 | 295917 | | | 82.86 | | | |
| | PK | 8,368.39- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850155 | PV | | | 01/14/11 | | 01/14/11 | 293917 | | | 71.62 | | | |
| | PK | 16,674.93- | 01/18/11 | 44060871 | 419507 Environ Inte | 12850157 | PV | | | 01/14/11 | | 01/14/11 | 286815 | | | 107.77 | | | |
| | PK | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 177.61 | | | |
| | PK | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 62.21 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17 | | | |
| | | | | | 419507 Environ Inte | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | PK | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 99.17 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | | | | | | 27081111 | JE | | | 08/13/10 | | 08/13/10 | | | | 365.85 | | | |
| | PK | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 285145 | | | 330.58 | | | |
| | PK | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 206.02 | | | |
| | PK | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 368.17 | | | |

```
                                                                                                                       ------------
                                                                                                                        2,393.87

                                                        Bus. Unit Total           65,468.32           .01   115,903.17  115,903.90  50,434.86-
```

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| CDW  Chinese Drywall | | 11,239.04 |
| OPT  Custom Changes | | 2,915.00 |
| SUP  Construction Error | | 95.00 |
| VARIANCE Totals | ------------ | ------------ |
| | | 14,249.04 |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals   - | | | | | | | |
| DESIGN CENTER TOTALS   - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals   - | | | | | | | |
| SALES OFFICE TOTALS   - | | | | | | | |

SALES OFFICE AND DESIGN CENTER TOTALS -

*Beazer v Knauf Gips, et al.*
eb: 704322

55520

Page No. . . 208
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020110
Addr: 13258 Little Gem Circle
Plan/Elv: 0110 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 11/13/09
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| SALES OFFICE | | | | | | | |
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 65,468.32 | .01 | 115,903.17 | 115,903.90 | | 115,903.18- | |

*Beazer v Knauf Gips, et al.*
*cb: 704323*

```
55520                                                                                                    Page No. . .    209
                                                                                                         Time - . . .  9:32:06

Run Date:    07/19/18                           Magnolia Lakes-Drywall              Pkg to Field:
Job:         44094020111                         Job Cost Detail Report             Lot Start Date:  02/04/10
Addr:        13252 Little Gem Circle                As of 07/31/18                  Div Est. Closed:
Plan/Elv:    0111 *                                                                 Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 500.00 | | 504.15 | 504.15 | 4.15- | |
| | PK | 207.10- 03/11/10 | 44060232 | | 288944 Smith, Jerry | 12616313 | PV | | | 03/11/10 | | 03/11/10 | EXPENSE REPO | | | 14.00 | | | SUP |
| | PK | 490.15- 02/04/10 | 44060175 | | 26965 Lee County B | 12589151 | PV | | | 02/04/10 | | 02/04/10 | RES2010-0044 | | | 490.15 | | | |
| | | | | | | | | | | | | | | | | 504.15 | | | |
| 45200 | | Garage Doors | | | | | | | | | | | | 520.00 | | 520.00 | 520.00 | | |
| | PK | 520.00- 06/01/10 | 44060415 | | 95276 Allied Doors | 26783438 | AV | | | 05/28/10 | | 05/28/10 | 26783438 | | | 520.00 | | | |
| | | | | | 95276 Allied Doors | 11108363 | OP | | | 02/04/10 | 520.00 | 02/04/10 | 26783438 | | | | | | |
| | | | | | | 44GAC00001 | | | | Garage door opener | | | | | | | | | |
| | | | | | | | | | | | | | | | | 520.00 | | | |
| 46220 | | Stucco Turnkey | | | | | | | | | | | | | | 200.00 | 200.00 | 200.00- | |
| | PK | 200.00- 02/15/11 | 44060951 | | 216390 Paramount St | 12862400 | OV | | | 02/03/11 | | 05/26/10 | 999900122 | | | 200.00 | | | |
| | | | | | 216390 Paramount St | 11461188 | OC | | | 01/14/11 | 200.00 | 01/14/11 | 999900122 | | | | | | CDW |
| | | | | | 216390 Paramount St | 11493135 | OC | | | 12/03/10 | 200.00 | 12/03/10 | 999900122 | | 200.00 | | | | CDW |
| | | | | | 216390 Paramount St | 11493135 | OC | | | 12/03/10 | 200.00- | 12/03/10 | 999900122 | | 200.00- | | | | CDW |
| | | | | | | | | | | | | | | | | 200.00 | | | |
| 46260 | | Stucco Labor | | | | | | | | | | | | | | .01 | .01 | .01- | |
| | | | | | 216390 Paramount St | 11108364 | OP | | | 02/04/10 | .01 | 02/04/10 | 999900122 | | .01 | | | | |
| | | | | | | 44SCC00001 | | | | Stucco repair drywall win | | | | | | | | | |
| | | | | | | | | | | | | | | | | .01 | | | |
| 49101 | | Underground Plumbi | | | | | | | | | | | | 340.00 | | 340.00 | 340.00 | | |
| | PK | 340.00- 03/01/10 | 44060210 | | 26447 Cape Coral P | 26177615 | AV | | | 02/15/10 | | 02/15/10 | 26177615 | | | 340.00 | | | |
| | | | | | 26447 Cape Coral P | 11108365 | OP | | | 02/04/10 | 340.00 | 02/04/10 | 26177615 | | | | | | |
| | | | | | | 44PLC00999 | | | | Recovery Plumbing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 340.00 | | | |
| 49105 | | Rough Plumbing | | | | | | | | | | | | 850.00 | | 850.00 | 850.00 | | |
| | PK | 850.00- 03/01/10 | 44060210 | | 26447 Cape Coral P | 26177616 | AV | | | 02/15/10 | | 02/15/10 | 26177616 | | | 850.00 | | | |
| | | | | | 26447 Cape Coral P | 11108366 | OP | | | 02/04/10 | 850.00 | 02/04/10 | 26177616 | | | | | | |
| | | | | | | 44PLC00666 | | | | Plumbing Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 850.00 | | | |
| 49120 | | Finish Plumbing | | | | | | | | | | | | 3,062.00 | | 3,237.00 | 3,237.00 | 175.00- | |
| | PK | 80.00- 11/04/10 | 44060729 | | 26447 Cape Coral P | 27303772 | AV | | | 10/31/10 | | 10/31/10 | 27303772 | | | 80.00 | | | |
| | PK | 3,062.00- 05/17/10 | 44060377 | | 26447 Cape Coral P | 26696343 | AV | | | 05/14/10 | | 05/14/10 | 26696343 | | | 3,062.00 | | | |
| | PK | 95.00- 05/17/10 | 44060377 | | 26447 Cape Coral P | 26696344 | AV | | | 05/14/10 | | 05/14/10 | 26696344 | | | 95.00 | | | |
| | | | | | 26447 Cape Coral P | 12243761 | OC | | | 04/30/10 | 95.00 | 04/30/10 | 26696344 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11397837 | OC | | | 10/15/10 | 80.00 | 10/15/10 | 26696344 | | | | | | CDW |
| | | | | | 26447 Cape Coral P | 11108367 | OP | | | 02/04/10 | 3,062.00 | 02/04/10 | 26696344 | | | | | | |
| | | | | | | 44PLC00001 | | | | final plumbing 1.00 incre | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,237.00 | | | |
| 50055 | | Elec - Main Discon | | | | | | | | | | | | 500.00 | | 500.00 | 500.00 | | |
| | PK | 500.00- 03/01/10 | 44060213 | | 26858 Gator Electr | 26177617 | AV | | | 02/15/10 | | 02/15/10 | 26177617 | | | 500.00 | | | |
| | | | | | 26858 Gator Electr | 11108368 | OP | | | 02/04/10 | 500.00 | 02/04/10 | 26177617 | | | | | | |
| | | | | | | 44ELC00030 | | | | Electrical Demo | | | | | | | | | |
| | | | | | | | | | | | | | | | | 500.00 | | | |
| 50100 | | Rough Electrical | | | | | | | | | | | | 2,587.00 | | 2,587.00 | 2,587.00 | | |
| | PK | 2,587.00- 03/23/10 | 44060244 | | 26858 Gator Electr | 26384290 | AV | | | 03/15/10 | | 03/15/10 | 26384290 | | | 2,587.00 | | | |
| | | | | | 26858 Gator Electr | 11108369 | OP | | | 02/04/10 | 2,587.00 | 02/04/10 | 26384290 | | | | | | |
| | | | | | | 44ELC00010 | | | | Electrical Rough | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,587.00 | | | |
| 50200 | | Final Electrical | | | | | | | | | | | | 1,558.00 | | 2,765.93 | 2,765.93 | 1,207.93- | |
| | PK | 505.00- 11/04/10 | 44060737 | | 26858 Gator Electr | 27303773 | AV | | | 10/31/10 | | 10/31/10 | 27303773 | | | 505.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704324*

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020111
Addr: 13252 Little Gem Circle
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Date | Check # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 200.00- | 06/30/10 | 44060504 | 26858 Gator Electr | 26933643 | AV | | | 06/30/10 | | 06/30/10 | 26933643 | | | 200.00 | | | |
| | PK | 502.93- | 06/10/10 | 44060444 | 26858 Gator Electr | 26831954 | AV | | | 06/09/10 | | 06/09/10 | 26831954 | | | 502.93 | | | |
| | PK | 1,558.00- | 06/01/10 | 44060423 | 26858 Gator Electr | 26783433 | AV | | | 05/28/10 | | 05/28/10 | 26783433 | | | 1,558.00 | | | |
| | | | | | 26858 Gator Electr | 11277880 | OC | | | 05/26/10 | 502.93 | 05/26/10 | 26783433 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11310375 | OC | | | 06/18/10 | 200.00 | 06/18/10 | 26783433 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11397840 | OC | | | 10/15/10 | 505.00 | 10/15/10 | 26783433 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11108370 | OP | | | 02/04/10 | 1,558.00 | 02/04/10 | 26783433 | | | | | | |
| | | | | | | 44ELC00020 | | | | Electrical final | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 2,765.93 | | | |
| 50305 | Light Fixtures/Fan | | | | | | | | | | | | | 826.00 | | 3,785.78 | 3,785.78 | 2,959.78- | |
| | PK | 375.00- | 07/15/10 | 44060524 | 26858 Gator Electr | 26990062 | AV | | | 07/15/10 | | 07/15/10 | 26990062 | | | 375.00 | | | |
| | PK | 2,584.78- | 06/30/10 | 44060504 | 26858 Gator Electr | 26933644 | AV | | | 06/30/10 | | 06/30/10 | 26933644 | | | 2,584.78 | | | |
| | PK | 826.00- | 05/17/10 | 44060383 | 26858 Gator Electr | 26696345 | AV | | | 05/14/10 | | 05/14/10 | 26696345 | | | 826.00 | | | |
| | | | | | 26858 Gator Electr | 11310575 | OC | | | 06/18/10 | 2,584.78 | 06/18/10 | 26696345 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11328005 | OC | | | 07/09/10 | 375.00 | 07/09/10 | 26696345 | | | | | | CDW |
| | | | | | 26858 Gator Electr | 11108371 | OP | | | 02/04/10 | 826.00 | 02/04/10 | 26696345 | | | | | | |
| | | | | | | 44LTC00001 | | | | Light Fixtures | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 3,785.78 | | | |
| 51100 | HVAC Rough | | | | | | | | | | | | | 1,770.00 | | 1,770.00 | 1,770.00 | | |
| | PK | 1,770.00- | 03/23/10 | 44060241 | 90770 Conditioned | 26384292 | AV | | | 03/15/10 | | 03/15/10 | 26384292 | | | 1,770.00 | | | |
| | | | | | 90770 Conditioned | 11108372 | OP | | | 02/04/10 | 1,770.00 | 02/04/10 | 26384292 | | | | | | |
| | | | | | | 44HVC00001 | | | | HVAC rough 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,770.00 | | | |
| 51200 | HVAC Trim | | | | | | | | | | | | | 1,770.00 | | 1,770.00 | 1,770.00 | | |
| | PK | 1,770.00- | 06/01/10 | 44060420 | 90770 Conditioned | 26783437 | AV | | | 05/28/10 | | 05/28/10 | 26783437 | | | 1,770.00 | | | |
| | | | | | 90770 Conditioned | 11108373 | OP | | | 02/04/10 | 1,770.00 | 02/04/10 | 26783437 | | | | | | |
| | | | | | | 44HVC00002 | | | | HVAC trim 1.00 increment | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 1,770.00 | | | |
| 52100 | Batt Insulation | | | | | | | | | | | | | 449.00 | | 449.00 | 449.00 | | |
| | PK | 449.00- | 04/01/10 | 44060293 | 390658 Tri City Ins | 26450650 | AV | | | 03/31/10 | | 03/31/10 | 26450650 | | | 449.00 | | | |
| | | | | | 390658 Tri City Ins | 11108374 | OP | | | 02/04/10 | 449.00 | 02/04/10 | 26450650 | | | | | | |
| | | | | | | 44BTC00001 | | | | Batt Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 449.00 | | | |
| 52300 | Blown Insulation | | | | | | | | | | | | | 449.00 | | 449.00 | 449.00 | | |
| | PK | 449.00- | 05/17/10 | 44060393 | 390658 Tri City Ins | 26696351 | AV | | | 05/14/10 | | 05/14/10 | 26696351 | | | 449.00 | | | |
| | | | | | 390658 Tri City Ins | 11108375 | OP | | | 02/04/10 | 449.00 | 02/04/10 | 26696351 | | | | | | |
| | | | | | | 44BLC00001 | | | | Blown Insulation | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 449.00 | | | |
| 54100 | Drywall Turnkey | | | | | | | | | | | | | 5,800.00 | | 6,070.00 | 6,070.00 | 270.00- | |
| | PK | 90.00- | 11/04/10 | 44060743 | 216389 Paramount Dr | 27303774 | AV | | | 10/31/10 | | 10/31/10 | 27303774 | | | 90.00 | | | |
| | PK | 90.00- | 11/04/10 | 44060743 | 216389 Paramount Dr | 27303775 | AV | | | 10/31/10 | | 10/31/10 | 27303775 | | | 90.00 | | | |
| | PK | 90.00- | 11/04/10 | 44060743 | 216389 Paramount Dr | 27303776 | AV | | | 10/31/10 | | 10/31/10 | 27303776 | | | 90.00 | | | |
| | PK | 5,800.00- | 05/04/10 | 44060367 | 216389 Paramount Dr | 26621528 | AV | | | 04/30/10 | | 04/30/10 | 26621528 | | | 5,800.00 | | | |
| | | | | | 216389 Paramount Dr | 11362297 | OC | | | 08/20/10 | 90.00 | 08/20/10 | 26621528 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11362302 | OC | | | 08/20/10 | 90.00 | 08/20/10 | 26621528 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11362308 | OC | | | 08/20/10 | 90.00 | 08/20/10 | 26621528 | | | | | | CDW |
| | | | | | 216389 Paramount Dr | 11108376 | OP | | | 02/04/10 | 5,800.00 | 02/04/10 | 26621528 | | | | | | |
| | | | | | | 44DWC00001 | | | | Drywall - 1.00 increments | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 6,070.00 | | | |
| 54330 | Corian Window Sill | | | | | | | | | | | | | 280.00 | | 280.00 | 280.00 | | |
| | PK | 280.00- | 07/27/10 | 00006603 | 84755 Sterling Man | 26968255 | AV | | | 07/08/10 | | 07/08/10 | 26968255 | | | 280.00 | | | |
| | | | | | 84755 Sterling Man | 11108377 | OP | | | 02/04/10 | 280.00 | 02/04/10 | 26968255 | | | | | | |
| | | | | | | 44CWC00001 | | | | Corian Window Sill | | | | | | | | | |
| | | | | | | | | | | | | | | | ------------ | ------------ | | | |
| | | | | | | | | | | | | | | | | 280.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704325*

```
55520                                                                                                              Page No. . .    211
                                                                                                                   Time - . . .  9:32:06
                                          Magnolia Lakes-Drywall
Run Date:    07/19/18                       Job Cost Detail Report              Pkg to Field:
Job:         44094020111                       As of 07/31/18                   Lot Start Date:  02/04/10
Addr:        13252 Little Gem Circle                                            Div Est. Closed:
Plan/Elv:    0111 *                                                             Corp Est. Closed:
Purchaser:                                                                      Date Closed:
Date Sold:                                                                      Contingency Type:
Sales Price:                                                                    ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 55021 | | Cabinets/Mica Tops | | | | | | | | | | | | 3,982.00 | | 4,498.00 | 4,498.00 | 516.00- | |
| | PK | 402.00- | 07/15/10 | 44060513 | 26377 American Woo | 26990061 | AV | | | 07/15/10 | | 07/15/10 | 26990061 | | | 402.00 | | | |
| | PK | 114.00- | 06/10/10 | 44060435 | 26377 American Woo | 26831953 | AV | | | 06/09/10 | | 06/09/10 | 26831953 | | | 114.00 | | | |
| | PK | 3,982.00- | 05/17/10 | 44060374 | 26377 American Woo | 26696342 | AV | | | 05/14/10 | | 05/14/10 | 26696342 | | | 3,982.00 | | | |
| | | | | | 26377 American Woo | 11287265 | OC | | | 06/02/10 | 114.00 | 06/02/10 | 26696342 | | | | | | CDW |
| | | | | | 26377 American Woo | 11310366 | OC | | | 06/18/10 | 402.00 | 06/18/10 | 26696342 | | | | | | CDW |
| | | | | | 26377 American Woo | 11108378 | OP | | | 02/04/10 | 3,982.00 | 02/04/10 | 26696342 | | | | | | |
| | | | | | | 44CBC00001 | | | | Cabinets/mica top | | | | | | | | | |
| | | | | | | | | | | | | | | | | 4,498.00 | | | |
| 55210 | | Corian Countertops | | | | | | | | | | | | 2,768.00 | | 2,768.00 | 2,768.00 | | |
| | PK | 2,768.00- | 07/27/10 | 00006603 | 84755 Sterling Man | 26968256 | AV | | | 07/08/10 | | 07/08/10 | 26968256 | | | 2,768.00 | | | |
| | | | | | 84755 Sterling Man | 11108379 | OP | | | 02/04/10 | 2,768.00 | 02/04/10 | 26968256 | | | | | | |
| | | | | | | 44COC00001 | | | | Corian countertops | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,768.00 | | | |
| 56100 | | Trim Turnkey | | | | | | | | | | | | 2,103.00 | | 3,011.00 | 3,011.00 | 908.00- | |
| | PK | 362.00- | 12/01/10 | 44060795 | 234406 Chucks Custo | 27397886 | AV | | | 11/30/10 | | 11/30/10 | 27397886 | | | 362.00 | | | |
| | PK | 546.00- | 07/28/10 | 44060548 | 234406 Chucks Custo | 27032942 | AV | | | 07/28/10 | | 07/28/10 | 27032942 | | | 546.00 | | | |
| | PK | 2,103.00- | 05/17/10 | 44060379 | 234406 Chucks Custo | 26696349 | AV | | | 05/14/10 | | 05/14/10 | 26696349 | | | 2,103.00 | | | |
| | | | | | 234406 Chucks Custo | 13341701 | OC | | | 07/22/10 | 546.00 | 07/22/10 | 26696349 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11431006 | OC | | | 11/24/10 | 362.00 | 11/24/10 | 26696349 | | | | | | CDW |
| | | | | | 234406 Chucks Custo | 11108380 | OP | | | 02/04/10 | 2,103.00 | 02/04/10 | 26696349 | | | | | | |
| | | | | | | 44ISC00001 | | | | Trim Turnkey | | | | | | | | | |
| | | | | | | | | | | | | | | | | 3,011.00 | | | |
| 56410 | | Ceramic Tile Walls | | | | | | | | | | | | 1,327.00 | | 1,327.00 | 1,327.00 | | |
| | PK | 1,327.00- | 05/17/10 | 44060388 | 27006 Modern Tile | 26696346 | AV | | | 05/14/10 | | 05/14/10 | 26696346 | | | 1,327.00 | | | |
| | | | | | 27006 Modern Tile | 11108381 | OP | | | 02/04/10 | 1,327.00 | 02/04/10 | 26696346 | | | | | | |
| | | | | | | 44TBC00001 | | | | Ceramic Tile Wall | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,327.00 | | | |
| 56700 | | Int. Trim Labor | | | | | | | | | | | | 775.00 | | 775.00 | 775.00 | | |
| | PK | 775.00- | 05/17/10 | 44060379 | 234406 Chucks Custo | 26696350 | AV | | | 05/14/10 | | 05/14/10 | 26696350 | | | 775.00 | | | |
| | | | | | 234406 Chucks Custo | 11108382 | OP | | | 02/04/10 | 775.00 | 02/04/10 | 26696350 | | | | | | |
| | | | | | | 44ISC00020 | | | | Interior Trim labor | | | | | | | | | |
| | | | | | | | | | | | | | | | | 775.00 | | | |
| 57105 | | Paint Int/Ext 1st | | | | | | | | | | | | 1,361.00 | | 2,761.00 | 2,761.00 | 1,400.00- | |
| | PK | 1,400.00- | 11/15/10 | 44060762 | 158068 Deponto Pain | 27343049 | AV | | | 11/15/10 | | 11/15/10 | 27343049 | | | 1,400.00 | | | |
| | PK | 1,361.00- | 05/04/10 | 44060357 | 158068 Deponto Pain | 26621527 | AV | | | 04/30/10 | | 04/30/10 | 26621527 | | | 1,361.00 | | | |
| | | | | | 158068 Deponto Pain | 11415318 | OC | | | 11/09/10 | 1,400.00 | 11/09/10 | 26621527 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11108383 | OP | | | 02/04/10 | 1,361.00 | 02/04/10 | 26621527 | | | | | | |
| | | | | | | 44PNC00010 | | | | Paint first Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,761.00 | | | |
| 57305 | | Paint Final Draw | | | | | | | | | | | | 340.00 | | 2,490.00 | 2,490.00 | 2,150.00- | |
| | PK | 100.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971051 | AV | | | 07/08/10 | | 07/08/10 | 26971051 | | | 100.00 | | | |
| | PK | 150.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971052 | AV | | | 07/08/10 | | 07/08/10 | 26971052 | | | 150.00 | | | |
| | PK | 270.00- | 07/15/10 | 44060521 | 158068 Deponto Pain | 26971053 | AV | | | 07/08/10 | | 07/08/10 | 26971053 | | | 270.00 | | | |
| | PK | 1,630.00- | 06/30/10 | 44060503 | 158068 Deponto Pain | 26878453 | AV | | | 06/18/10 | | 06/18/10 | 26878453 | | | 1,630.00 | | | |
| | PK | 340.00- | 06/01/10 | 44060422 | 158068 Deponto Pain | 26783439 | AV | | | 05/28/10 | | 05/28/10 | 26783439 | | | 340.00 | | | |
| | | | | | 158068 Deponto Pain | 11296896 | OC | | | 06/09/10 | 1,630.00 | 06/09/10 | 26783439 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321462 | OC | | | 06/30/10 | 100.00 | 06/30/10 | 26783439 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321463 | OC | | | 06/30/10 | 150.00 | 06/30/10 | 26783439 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11321465 | OC | | | 06/30/10 | 270.00 | 06/30/10 | 26783439 | | | | | | CDW |
| | | | | | 158068 Deponto Pain | 11108384 | OP | | | 02/04/10 | 340.00 | 02/04/10 | 26783439 | | | | | | |
| | | | | | | 44PNC00001 | | | | Paint Final Draw | | | | | | | | | |
| | | | | | | | | | | | | | | | | 2,490.00 | | | |
| 57600 | | Window Shades/Blin | | | | | | | | | | | | 175.00 | | 401.38 | 401.38 | 226.38- | |

*Beazer v Knauf Gips, et al.*
cb: 704326

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Page No. . . . 212
Time - . . . 9:32:06

Run Date: 07/19/18
Job: 44094020111
Addr: 13252 Little Gem Circle
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | 401.38- | 08/12/10 | 44060577 | 403554 Coverall Int | 27055373 | AV | | | 08/04/10 | | 08/04/10 | 27055373 | | | 401.38 | | | |
| | | | | | 403554 Coverall Int | 11277881 | OC | | | 05/26/10 | 401.38 | 05/26/10 | 27055373 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 401.38 | | | |
| 58020 | Turnkey Hardware | | | | | | | | | | | | | | | 260.00 | 260.00 | 260.00- | |
| | PK | 260.00- | 04/15/11 | 44061115 | 234406 Chucks Custo | 27841235 | AV | | | 04/15/11 | | 04/15/11 | 27841235 | | | 260.00 | | | |
| | | | | | 234406 Chucks Custo | 11541057 | OC | | | 04/07/11 | 260.00 | 04/07/11 | 27841235 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 260.00 | | | |
| 58903 | Structure Wiring-R | | | | | | | | | | | | | 255.00 | | 255.00 | 255.00 | | |
| | PK | 255.00- | 03/23/10 | 44060244 | 26858 Gator Electr | 26384291 | AV | | | 03/15/10 | | 03/15/10 | 26384291 | | | 255.00 | | | |
| | | | | | 26858 Gator Electr | 11108386 | OP | | | 02/04/10 | 255.00 | 02/04/10 | 26384291 | | | | | | |
| | | | | | | 44TIC00001 | | | | Structure Wiring | | | | | | | | | |
| | | | | | | | | | | | | | | | | 255.00 | | | |
| 58904 | Structure Wiring-F | | | | | | | | | | | | | 255.00 | | 255.00 | 255.00 | | |
| | PK | 255.00- | 06/01/10 | 44060423 | 26858 Gator Electr | 26783434 | AV | | | 05/28/10 | | 05/28/10 | 26783434 | | | 255.00 | | | |
| | | | | | 26858 Gator Electr | 11108387 | OP | | | 02/04/10 | 255.00 | 02/04/10 | 26783434 | | | | | | |
| | | | | | | 44TIC00020 | | | | Structure Wiring 2 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 255.00 | | | |
| 59460 | Pavers Drives/Walk | | | | | | | | | | | | | | | 110.50 | 110.50 | 110.50- | |
| | PK | 2,431.00- | 08/17/10 | 44060591 | 420736 Contractor's | 12752665 | PV | | | 08/17/10 | | 08/17/10 | 2010/123 | | | 110.50 | | | |
| | | | | | | | | | | | | | | | | 110.50 | | | |
| 60020 | Flooring Carpet | | | | | | | | | | | | | 1,349.00 | | 1,349.00 | 1,349.00 | | |
| | PK | 1,349.00- | 06/01/10 | 44060426 | 27006 Modern Tile | 26783435 | AV | | | 05/28/10 | | 05/28/10 | 26783435 | | | 1,349.00 | | | |
| | | | | | 27006 Modern Tile | 11108388 | OP | | | 02/04/10 | 1,349.00 | 02/04/10 | 26783435 | | | | | | |
| | | | | | | 44CAC00001 | | | | flooring Carpet | | | | | | | | | |
| | | | | | | | | | | | | | | | | 1,349.00 | | | |
| 60050 | Flooring Tile | | | | | | | | | | | | | | | 728.09 | 728.09 | 728.09- | |
| | PK | 133.09- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774626 | OV | | | 09/15/10 | | 05/19/10 | CG000285 | | | 133.09 | | | |
| | PK | 520.00- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774628 | OV | | | 09/15/10 | | 05/25/10 | CG000274 | | | 520.00 | | | |
| | PK | 75.00- | 09/15/10 | 44060636 | 27006 Modern Tile | 12774634 | OV | | | 09/15/10 | | 06/28/10 | CG000350 | | | 75.00 | | | |
| | | | | | 27006 Modern Tile | 11296720 | OC | | | 06/09/10 | 520.00 | 06/09/10 | CG000350 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11296877 | OC | | | 06/09/10 | 133.09 | 06/09/10 | CG000350 | | | | | | CDW |
| | | | | | 27006 Modern Tile | 11362278 | OC | | | 08/20/10 | 75.00 | 08/20/10 | CG000350 | | | | | | CDW |
| | | | | | | | | | | | | | | | | 728.09 | | | |
| 61100 | Mirrors | | | | | | | | | | | | | 149.00 | | 149.00 | 149.00 | | |
| | PK | 149.00- | 06/01/10 | 44060428 | 390658 Tri City Ins | 26783446 | AV | | | 05/28/10 | | 05/28/10 | 26783446 | | | 149.00 | | | |
| | | | | | 390658 Tri City Ins | 11108389 | OP | | | 02/04/10 | 149.00 | 02/04/10 | 26783446 | | | | | | |
| | | | | | | 44MIC00001 | | | | Mirrors | | | | | | | | | |
| | | | | | | | | | | | | | | | | 149.00 | | | |
| 61200 | Shower Enclosures | | | | | | | | | | | | | 395.00 | | 395.00 | 395.00 | | |
| | PK | 395.00- | 06/01/10 | 44060428 | 390658 Tri City Ins | 26783447 | AV | | | 05/28/10 | | 05/28/10 | 26783447 | | | 395.00 | | | |
| | | | | | 390658 Tri City Ins | 11108390 | OP | | | 02/04/10 | 395.00 | 02/04/10 | 26783447 | | | | | | |
| | | | | | | 44SHC00001 | | | | Shower enclosures | | | | | | | | | |
| | | | | | | | | | | | | | | | | 395.00 | | | |
| 61410 | Bath Accessories | | | | | | | | | | | | | 133.00 | | 133.20 | 133.20 | .20- | |
| | PK | 42.00- | 06/01/10 | 44060426 | 27006 Modern Tile | 26783436 | AV | | | 05/28/10 | | 05/28/10 | 26783436 | | | 42.00 | | | |
| | | | | | | 26726464 | JE | | | 05/19/10 | | 05/19/10 | | | | 58.80- | | | |
| | PK | 150.00- | 05/17/10 | 44060388 | 27006 Modern Tile | 26696347 | AV | | | 05/14/10 | | 05/14/10 | 26696347 | | | 150.00 | | | |
| | | | | | 27006 Modern Tile | 11258178 | OC | | | 05/13/10 | 42.00 | 05/13/10 | 26696347 | | | | | | OPT |
| | | | | | 27006 Modern Tile | 11108391 | OP | | | 02/04/10 | 150.00 | 02/04/10 | 26696347 | | | | | | |
| | | | | | | 44BAC00001 | | | | Bath accessories | | | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704327*

```
55520

Run Date:    07/19/18                              Magnolia Lakes-Drywall                                              Page No. . .    213
Job:         44094020111                            Job Cost Detail Report                                             Time - . . .  9:32:06
Addr:        13252 Little Gem Circle                   As of 07/31/18              Pkg to Field:
Plan/Elv:    0111 *                                                                Lot Start Date:  02/04/10
Purchaser:                                                                         Div Est. Closed:
Date Sold:                                                                         Corp Est. Closed:
Sales Price:                                                                       Date Closed:
                                                                                   Contingency Type:
                                                                                   ELVIS Const. Stg:

Cost    Cost Code Desc/   Check                 Commitment              Commit  Commit  Invoice   Invoice    Revised     Open                    Projected   Over/  Var
Code  Chk Typ   Amount   Date    #   Vendor Short Name    #      Typ Subl  Ty   Date    Amount   Date      Number     Budget     Commit      Actual      Final       Under  Cde
----  --- ---   ------   ----   ---  ----------------  ----------- --- ----- --  ------  ------  -------  ----------  --------   ------      ------      ---------   -----  ---
                                                                                                                                ------------ ------------
                                                                                                                                             133.20

61510   Vinyl Closet Shelv                                                                                              226.00               226.00      226.00
        PK    226.00- 06/01/10 44060428  390658 Tri City Ins 26783448 AV       05/28/10          05/28/10 26783448                           226.00
                                         390658 Tri City Ins 11108392 OF       02/04/10  226.00  02/04/10 26783448
                                                            44CLC00001         Vinyl Closet shelves
                                                                                                                                ------------ ------------
                                                                                                                                             226.00

62110   Appliances  Built                                                                                              429.00               428.90      429.00      .10
        PK    879.90- 06/10/10 44060445  26862 General Elec 12695371 OV        06/10/10          05/13/10 064559                             879.90
        PK    355.00- 06/10/10 44060445  26862 General Elec 12695373 OV        06/10/10          05/13/10 064559.                            355.00
                                                26726464 JE                    05/19/10          05/19/10                                     806.00-
                                         26862 General Elec 11258351 OC        05/13/10  879.90  05/13/10                                                            OPT
                                         26862 General Elec 11108393 OF        02/04/10  355.00  02/04/10
                                                            44APC00001         Appliances built
                                         26862 General Elec 11108393 OF        02/04/10          02/04/10
                                                            44INLP0421         Supply/Install DW Cord
                                         26862 General Elec 11108393 OF        02/04/10          02/04/10
                                                            44INLP0427         Install/Wire/Plb DW incl
                                                                                                                                ------------ ------------
                                                                                                                                             428.90

62115   Appliances Final                                                                                             1,030.00             1,029.55    1,030.00      .45
        PK  1,717.24- 06/10/10 44060445  26862 General Elec 12695368 OV        06/10/10          05/21/10 078231                           1,717.24
        PK  2,209.00- 06/10/10 44060445  26862 General Elec 12695369 OV        06/10/10          05/21/10 078231.                          2,209.00
                                                26726464 JE                    05/19/10          05/19/10                                   2,896.69-
                                         26862 General Elec 11258354 OC        05/13/10 1,717.24 05/13/10                                                            OPT
                                         26862 General Elec 11108394 OF        02/04/10 2,209.00 02/04/10
                                                            44APC00020         Appliances Final
                                         26862 General Elec 11108394 OF        02/04/10          02/04/10
                                                            44INLP0175         Install Refrig w/water to
                                         26862 General Elec 11108394 OF        02/04/10          02/04/10
                                                            44INLP0202         Install JVM series Micro
                                         26862 General Elec 11108394 OF        02/04/10          02/04/10
                                                            44INLP0270         Install/wireElcRange w/ti
                                         26862 General Elec 11108394 OF        02/04/10          02/04/10
                                                            44INLP0302         Install/connect  Washer/h
                                         26862 General Elec 11108394 OF        02/04/10          02/04/10
                                                            44INLP0303         Instal/vt/wr DryerElc exc
                                                                                                                                ------------ ------------
                                                                                                                                           1,029.55

66210   Dumpster                                                                                                       350.00               350.00      350.00
        PK    350.00- 02/18/10 44060187  49496 Waste Servic 26177618 AV        02/15/10          02/15/10 26177618                           350.00
                                         49496 Waste Servic 11108395 OF        02/04/10  350.00  02/04/10 26177618
                                                            44DMC00001         Dumpster Draw 1
                                                                                                                                ------------ ------------
                                                                                                                                             350.00

66220   Dumpster Draw 2                                                                                                350.00               350.00      350.00
        PK    350.00- 02/18/10 44060187  49496 Waste Servic 26177619 AV        02/15/10          02/15/10 26177619                           350.00
                                         49496 Waste Servic 11108396 OF        02/04/10  350.00  02/04/10 26177619
                                                            44DMC00020         dumpster draw 2
                                                                                                                                ------------ ------------
                                                                                                                                             350.00

66230   Dumpster Draw 3                                                                                                350.00               350.00      350.00
        PK    350.00- 04/01/10 44060295  49496 Waste Servic 26422047 AV        03/31/10          03/31/10 26422047                           350.00
                                         49496 Waste Servic 11108397 OF        02/04/10  350.00  02/04/10 26422047
                                                            44DMC00030         Dumptser Draw 3
                                                                                                                                ------------ ------------
                                                                                                                                             350.00

66240   Dumpster Draw 4                                                                                                350.00               350.00      350.00
        PK    350.00- 05/04/10 44060373  49496 Waste Servic 26621526 AV        04/30/10          04/30/10 26621526                           350.00
                                         49496 Waste Servic 11108398 OF        02/04/10  350.00  02/04/10 26621526
```

*Beazer v Knauf Gips, et al.*
cb: 704328

55520

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020111
Addr: 13252 Little Gem Circle
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 44DMC00040 | | | | Dumptser Draw 4 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 66250 | Dumpster Draw 5 | | | | | | | | | | | | | 350.00 | | 350.00 | 350.00 | | |
| | PK | 350.00- | 05/17/10 | 44060397 | 49496 Waste Servic | 26696348 | AV | | | 05/14/10 | | 05/14/10 | 26696348 | | | 350.00 | | | |
| | | | | | 49496 Waste Servic | 11108399 | OP | | | 02/04/10 | 350.00 | 02/04/10 | 26696348 | | | | | | |
| | | | | | | 44DMC00050 | | | | Dumptser Draw 5 | | | | | | | | | |
| | | | | | | | | | | | | | | | | 350.00 | | | |
| 68103 | Drywall Clean | | | | | | | | | | | | | | | 7,077.70 | 7,077.70 | 7,077.70- | |
| | PK | 585.20- | 09/27/10 | 44060663 | 414054 Southern Liv | 12782481 | PV | | | 09/24/10 | | 09/24/10 | 4993 | | | 585.20 | | | |
| | PK | 6,492.50- | 03/05/10 | 44060223 | 414054 Southern Liv | 12611441 | PV | | | 03/05/10 | | 03/05/10 | 4717 | | | 6,492.50 | | | |
| | | | | | | | | | | | | | | | | 7,077.70 | | | |
| 68110 | Pressure Washing | | | | | | | | | | | | | 100.00 | | 100.00 | 100.00 | | |
| | PK | 100.00- | 06/01/10 | 44060422 | 158068 Deponto Pain | 26783440 | AV | | | 05/28/10 | | 05/28/10 | 26783440 | | | 100.00 | | | |
| | | | | | 158068 Deponto Pain | 11108400 | OP | | | 02/04/10 | 100.00 | 02/04/10 | 26783440 | | | | | | |
| | | | | | | 44PRC00001 | | | | Pressure Washing | | | | | | | | | |
| | | | | | | | | | | | | | | | | 100.00 | | | |
| 68210 | Interior Clean 1st | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 06/01/10 | 44060425 | 195391 K & B Profes | 26783441 | AV | | | 05/28/10 | | 05/28/10 | 26783441 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11108401 | OP | | | 02/04/10 | 259.00 | 02/04/10 | 26783441 | | | | | | |
| | | | | | | 44ICC00001 | | | | Interior Clean 1rst | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68220 | Interior Clean 2nd | | | | | | | | | | | | | 259.00 | | 259.00 | 259.00 | | |
| | PK | 259.00- | 06/01/10 | 44060425 | 195391 K & B Profes | 26783442 | AV | | | 05/28/10 | | 05/28/10 | 26783442 | | | 259.00 | | | |
| | | | | | 195391 K & B Profes | 11108402 | OP | | | 02/04/10 | 259.00 | 02/04/10 | 26783442 | | | | | | |
| | | | | | | 44ICC00020 | | | | Interior Clean 2nd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 259.00 | | | |
| 68225 | Interior Clean 3rd | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/01/10 | 44060425 | 195391 K & B Profes | 26783443 | AV | | | 05/28/10 | | 05/28/10 | 26783443 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11108403 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26783443 | | | | | | |
| | | | | | | 44ICC00030 | | | | Interior Clean 3rd | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68230 | Interior Clean Buf | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/01/10 | 44060425 | 195391 K & B Profes | 26783444 | AV | | | 05/28/10 | | 05/28/10 | 26783444 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11108404 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26783444 | | | | | | |
| | | | | | | 44ICC00040 | | | | Interior Clean buff/final | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68235 | Interior Clean Clo | | | | | | | | | | | | | 95.00 | | 95.00 | 95.00 | | |
| | PK | 95.00- | 06/01/10 | 44060425 | 195391 K & B Profes | 26783445 | AV | | | 05/28/10 | | 05/28/10 | 26783445 | | | 95.00 | | | |
| | | | | | 195391 K & B Profes | 11108405 | OP | | | 02/04/10 | 95.00 | 02/04/10 | 26783445 | | | | | | |
| | | | | | | 44ICC00050 | | | | Interior Clean clean fina | | | | | | | | | |
| | | | | | | | | | | | | | | | | 95.00 | | | |
| 68240 | Clean up Labor | | | | | | | | | | | | | | | 219.68 | 219.68 | 219.68- | |
| | PK | 219.68- | 06/10/10 | 44060447 | 202926 Labor Ready | 12695324 | PV | | | 06/10/10 | | 06/10/10 | 76251369 | | | 219.68 | | | |
| | | | | | | | | | | | | | | | | 219.68 | | | |
| 68800 | Customer Reimburse | | | | | | | | | | | | | | | 38,322.26 | 38,322.26 | 38,322.26- | |
| | PK | 3,151.38- | 08/03/10 | 44060564 | 235631 Borkowski, J | 12740554 | PV | | | 08/03/10 | | 08/03/10 | REIMBURSEMEN | | | 3,151.38 | | | |
| | PK | 1,459.73- | 07/15/10 | 44060515 | 144456 Buchman Mich | 12721999 | PV | | | 07/12/10 | | 07/12/10 | EXPENSE REPO | | | 320.00 | | | |
| | PK | 1,459.73- | 07/15/10 | 44060515 | 144456 Buchman Mich | 12721999 | PV | | | 07/12/10 | | 07/12/10 | EXPENSE REPO | | | 150.00 | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704329*

```
55520                                                                                                          Page No. . .    215
                                                                                                               Time - . . .  9:32:06
Run Date:    07/19/18                          Magnolia Lakes-Drywall        Pkg to Field:
Job:         44094020111                        Job Cost Detail Report        Lot Start Date:  02/04/10
Addr:        13252 Little Gem Circle              As of 07/31/18              Div Est. Closed:
Plan/Elv:    0111 *                                                           Corp Est. Closed:
Purchaser:                                                                    Date Closed:
Date Sold:                                                                    Contingency Type:
Sales Price:                                                                  ELVIS Const. Stg:
```

| Cost Code | Chk | Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PK | | 1,459.73- | 07/15/10 | 44060515 | 144456 Buchman Mich | 12721999 | PV | | | 07/12/10 | | 07/12/10 | EXPENSE REPO | | | 31.78 | | | |
| | PK | | 1,914.54- | 06/30/10 | 44060493 | 138256 All My Sons | 12711132 | PV | | | 06/29/10 | | 06/29/10 | BORKOWSKI 06 | | | 1,914.54 | | | |
| | PK | | 1,600.00- | 05/25/10 | 44060403 | 235631 Borkowski, J | 12691035 | PV | | | 05/25/10 | | 05/25/10 | JUNE 2010 PR | | | 1,600.00 | | | |
| | PK | | 835.47- | 05/17/10 | 44060375 | 235631 Borkowski, J | 12670386 | PV | | | 05/13/10 | | 05/13/10 | REIMBURSEMEN | | | 835.47 | | | |
| | PK | | 3,200.00- | 04/23/10 | 44060334 | 235631 Borkowski, J | 12652683 | PV | | | 04/23/10 | | 04/23/10 | MAY 2010 | | | 3,200.00 | | | |
| | PK | | 360.00- | 04/01/10 | 44060278 | 138256 All My Sons | 12629771 | PV | | | 03/30/10 | | 03/30/10 | BORKOWSKI 03 | | | 360.00 | | | |
| | PK | | 3,200.00- | 03/26/10 | 44060264 | 235631 Borkowski, J | 12628061 | PV | | | 03/26/10 | | 03/26/10 | APRIL 2010 | | | 3,200.00 | | | |
| | PK | | 360.00- | 03/11/10 | 44060227 | 138256 All My Sons | 12616310 | PV | | | 03/11/10 | | 03/11/10 | BORKOWSKI 02 | | | 360.00 | | | |
| | PK | | 360.00- | 02/26/10 | 44060199 | 138256 All My Sons | 12604879 | PV | | | 02/25/10 | | 02/25/10 | BORKOWSKI 01 | | | 360.00 | | | |
| | PK | | 3,200.00- | 02/23/10 | 44060190 | 235631 Borkowski, J | 12601651 | PV | | | 02/23/10 | | 02/23/10 | MARCH 2010 | | | 3,200.00 | | | |
| | | | | | | | 26065496 | JE | | | 01/30/10 | | 01/30/10 | | | | 3,788.08 | | | |
| | PK | | 3,200.00- | 01/25/10 | 44060150 | 235631 Borkowski, J | 12577684 | PV | | | 01/25/10 | | 01/25/10 | FEBRUARY 201 | | | 3,200.00 | | | |
| | PK | | 3,200.00- | 12/28/09 | 44060106 | 235631 Borkowski, J | 12555919 | PV | | | 12/28/09 | | 12/28/09 | JANUARY 2010 | | | 3,200.00 | | | |
| | PK | | 3,200.00- | 11/23/09 | 44060051 | 235631 Borkowski, J | 12531372 | PV | | | 11/20/09 | | 11/20/09 | DECEMBER 200 | | | 3,200.00 | | | |
| | PK | | 2,880.00- | 11/11/09 | 44060024 | 235631 Borkowski, J | 12524510 | PV | | | 11/11/09 | | 11/11/09 | NOVEMBER 200 | | | 2,880.00 | | | |
| | PK | | 3,200.00- | 11/11/09 | 44060024 | 235631 Borkowski, J | 12524515 | PV | | | 11/11/09 | | 11/11/09 | ADDITIONAL C | | | 3,200.00 | | | |
| | PK | | 171.00- | 11/11/09 | 44060024 | 235631 Borkowski, J | 12524518 | PV | | | 11/11/09 | | 11/11/09 | REPAIR REIMB | | | 171.00 | | | |
| | | | | | | | | | | | | | | | | | ------------ | | | |
| | | | | | | | | | | | | | | | | | 38,322.26 | | | |
| | | | | | | | | | | | | | | | | | | | | |
| 68802 | | Documentation Exp | | | | | | | | | | | | | | | 1,990.55 | 1,990.55 | 1,990.55- | |
| | PK | | 858.15- | 07/01/12 | 44061612 | 419507 Environ Inte | 13182284 | PV | 0111 | Z | 06/21/12 | | 06/21/12 | 327307 | | | 9.94 | | | |
| | PK | | 1,418.21- | 05/01/12 | 44061568 | 419507 Environ Inte | 13144384 | PV | 0111 | Z | 04/19/12 | | 04/19/12 | 321619 | | | 10.62 | | | |
| | PK | | 897.49- | 05/01/12 | 44061579 | 419507 Environ Inte | 13144419 | PV | 0111 | Z | 04/19/12 | | 04/19/12 | 323519 | | | 9.94 | | | |
| | PK | | 2,673.65- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010689 | PV | 0111 | Z | 09/22/11 | | 09/22/11 | 304867 | | | 164.27 | | | |
| | PK | | 11,921.89- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010722 | PV | 0111 | Z | 09/22/11 | | 09/22/11 | 306660 | | | 149.24 | | | |
| | PK | | 5,723.21- | 09/23/11 | 44061339 | 419507 Environ Inte | 13010814 | PV | 0111 | Z | 09/22/11 | | 09/22/11 | 303044 | | | 688.82 | | | |
| | PK | | 44,686.53- | 12/29/10 | 44060836 | 419507 Environ Inte | 12836662 | PV | | | 12/20/10 | | 12/20/10 | 292164 | | | 148.65 | | | |
| | PK | | 36,840.89- | 11/15/10 | 44060763 | 419507 Environ Inte | 12814260 | PV | | | 11/10/10 | | 11/10/10 | 290278 | | | 40.64 | | | |
| | | | | | | | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17 | | | |
| | | | | | | | 12792935 | PV | | | 10/06/10 | | 10/06/10 | 288543 | | | 99.17- | | | |
| | PK | | 30,454.85- | 10/07/10 | 44060681 | 419507 Environ Inte | 12793055 | PV | | | 10/06/10 | | 10/06/10 | 288543. | | | 99.17 | | | |
| | PK | | 27,915.62- | 08/12/10 | 44060578 | 419507 Environ Inte | 12747970 | PV | | | 08/11/10 | | 08/11/10 | 287445 | | | 77.13 | | | |
| | PK | | 21,272.30- | 07/15/10 | 44060522 | 419507 Environ Inte | 12721910 | PV | | | 07/12/10 | | 07/12/10 | 283414 | | | 206.02 | | | |
| | PK | | 26,516.48- | 06/17/10 | 44060461 | 419507 Environ Inte | 12700740 | PV | | | 06/16/10 | | 06/16/10 | 281690 | | | 386.11 | | | |
| | | | | | | | | | | | | | | | | | ------------ ------------ | | | |
| | | | | | | | | | | | | | | | | | 1,990.55 | | | |
| | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | Bus. Unit Total | | | | 40,966.00 | .01 | 99,691.67 | 99,692.23 | 58,725.68- | |

```
VARIANCE LINE ITEM TOTALS      Open Commitments    Actuals
-------------------------      ----------------    ----------------
CDW  Chinese Drywall                               11,176.18
OPT  Custom Changes                                 2,639.14
                               ------------        ----------------
          VARIANCE Totals                          13,815.32
```

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | --------------- | ---------------- | --------------- | ----------------------- | --------------- | --------------- | ------ |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | --------------- | ---------------- | --------------- | ----------------------- | --------------- | --------------- | ------ |
| DESIGN CENTER TOTALS  - | --------------- | ---------------- | --------------- | ----------------------- | --------------- | --------------- | ------ |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| ------------ | --------------- | ---------------- | --------------- | ----------------------- | --------------- | --------------- | -------- |

*Beazer v Knauf Gips, et al.*
eb: 704330

55520

Page No. . . 216
Time - . . . 9:32:06

Magnolia Lakes-Drywall
Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: 44094020111
Addr: 13252 Little Gem Circle
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| SALES OFFICE | | | | | | | |
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| OPTION DISCOUNTS | | | | | | | |
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |
| BASE HOUSE TOTALS | 40,966.00 | .01 | 99,691.67 | 99,692.23 | | 99,691.68- | |

*Beazer v Knauf Gips, et al.*
*cb: 704331*

55520

```
Run Date:    07/19/18                                    Job Cost Detail Report              Pkg to Field:
Job:         P44094020008                                As of 07/31/18                      Lot Start Date:  02/04/10
Addr:        Magnolia Lakes                                                                  Div Est. Closed:
Plan/Elv:    0111 *                                                                          Corp Est. Closed:
Purchaser:                                                                                   Date Closed:
Date Sold:                                                                                   Contingency Type:
Sales Price:                                                                                 ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| 69900 | | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | | 1,000.00 | | | | 1,000.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| DESIGN CENTER TOTALS  - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals  - | | | | | | | |
| SALES OFFICE TOTALS  - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals  - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*eb: 704332*

55520

Page No. . . 218
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020008
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,000.00 | | | | | 1,000.00- | |

*Beazer v Knauf Gips, et al.*
*cb: 704333*

55520

```
Run Date:   07/19/18                        Job Cost Detail Report        Pkg to Field:
Job:        P44094020013                      As of 07/31/18              Lot Start Date:  02/04/10
Addr:       Magnolia Lakes                                                Div Est. Closed:
Plan/Elv:   0111 *                                                        Corp Est. Closed:
Purchaser:                                                                Date Closed:
Date Sold:                                                                Contingency Type:
Sales Price:                                                              ELVIS Const. Stg:
```

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 587.78 | | | | 587.78 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | | Bus. Unit Total | 1,087.78 | | | | 1,087.78 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| DESIGN CENTER TOTALS  - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals  - | | | | | | | |
| SALES OFFICE TOTALS  - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals  - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704334

55520

Page No. . . 220
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020013
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,087.78 | | | | | 1,087.78- | |

*Beazer v Knauf Gips, et al.*
*cb: 704335*

```
55520                                                                                         Page No. . .    221
                                                                                              Time - . . .  9:32:06

Run Date:   07/19/18                      Job Cost Detail Report         Pkg to Field:
Job:        P44094020014                  As of 07/31/18                 Lot Start Date:  02/04/10
Addr:       Magnolia Lakes                                               Div Est. Closed:
Plan/Elv:   0111 *                                                       Corp Est. Closed:
Purchaser:                                                               Date Closed:
Date Sold:                                                               Contingency Type:
Sales Price:                                                             ELVIS Const. Stg:

Cost    Cost Code Desc/   Check                Commitment          Commit   Commit   Invoice   Invoice    Revised     Open                   Projected    Over/    Var
Code  Chk Typ  Amount   Date    #   Vendor Short Name     #    Typ  Subl  Ty  Date   Amount    Date    Number    Budget   Commit   Actual     Final     Under     Cde

41301    Permit - Building                                                                               489.41                                          489.41
69900    Contingency -nonpo                                                                              500.00                                          500.00
                                                                                                     ------------  ------------  ------------  ------------  ------------
                                                                        Bus. Unit Total                 989.41                                          989.41
```

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
|  |  |  |
| VARIANCE Totals |  |  |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options |  |  |  |  |  |  |  |
| DESIGN CENTER Standard Totals  - |  |  |  |  |  |  |  |
| Custom Options |  |  |  |  |  |  |  |
| DESIGN CENTER Custom Totals    - |  |  |  |  |  |  |  |
| DESIGN CENTER TOTALS     - |  |  |  |  |  |  |  |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options |  |  |  |  |  |  |  |
| SALES OFFICE Standard Totals   - |  |  |  |  |  |  |  |
| Custom Options |  |  |  |  |  |  |  |
| SALES OFFICE Custom Totals     - |  |  |  |  |  |  |  |
| SALES OFFICE TOTALS     - |  |  |  |  |  |  |  |

SALES OFFICE AND DESIGN CENTER TOTALS -

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options |  |  |  |  |  |  |  |
| OPTION DISCOUNT Standard Totals - |  |  |  |  |  |  |  |
| Custom Options |  |  |  |  |  |  |  |
| OPTION DISCOUNT Custom Totals   - |  |  |  |  |  |  |  |
| OPTION DISCOUNTS TOTALS - |  |  |  |  |  |  |  |

TOTAL OPTIONS (NET) -

*Beazer v Knauf Gips, et al.*
cb: 704336

Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: P44094020014
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 989.41 | | | | | 989.41- | |

*Beazer v Knauf Gips, et al.*
*cb: 704337*

55520

| Run Date: | 07/19/18 | | | Job Cost Detail Report | | Pkg to Field: | |
|---|---|---|---|---|---|---|---|
| Job: | P44094020015 | | | As of 07/31/18 | | Lot Start Date:  02/04/10 | |
| Addr: | Magnolia Lakes | | | | | Div Est. Closed: | |
| Plan/Elv: | 0111 * | | | | | Corp Est. Closed: | |
| Purchaser: | | | | | | Date Closed: | |
| Date Sold: | | | | | | Contingency Type: | |
| Sales Price: | | | | | | ELVIS Const. Stg: | |

| Cost<br>Code | Cost Code Desc/<br>Chk Typ | Check<br>Amount  Date | # | Vendor Short Name | Commitment<br>#    Typ  Subl  Ty | Commit<br>Date | Commit<br>Amount | Invoice<br>Date | Invoice<br>Number | Revised<br>Budget | Open<br>Commit | Actual | Projected<br>Final | Over/<br>Under | Var<br>Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | 500.00 | | | | 500.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | Bus. Unit Total | 1,000.00 | | | | 1,000.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals     - | | | | | | | |
| DESIGN CENTER TOTALS     - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals    - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals      - | | | | | | | |
| SALES OFFICE TOTALS     - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals   - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704338

55520

Page No. . . 224
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020015
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,000.00 | | | | | 1,000.00- | |

*Beazer v Knauf Gips, et al.*
*cb: 704339*

55520

```
Run Date:   07/19/18                              Job Cost Detail Report        Pkg to Field:
Job:        P44094020016                          As of 07/31/18                Lot Start Date:   02/04/10
Addr:       Magnolia Lakes                                                      Div Est. Closed:
Plan/Elv:   0111 *                                                              Corp Est. Closed:
Purchaser:                                                                      Date Closed:
Date Sold:                                                                      Contingency Type:
Sales Price:                                                                    ELVIS Const. Stg:
```

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69900 | Contingency -nonpo | | | | | | | | | | | | | 500.00 | | | | 500.00 | --- |

Bus. Unit Total                                                                 500.00                                           500.00

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|

VARIANCE Totals

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals    - | | | | | | | |
| DESIGN CENTER TOTALS    - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals     - | | | | | | | |
| SALES OFFICE TOTALS    - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals   - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704340*

Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: P44094020016
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 500.00 | | | | | 500.00- | |

Beazer v Knauf Gips, et al.
cb: 704341

55520

```
Run Date:    07/19/18                              Job Cost Detail Report          Pkg to Field:
Job:         P44094020017                          As of 07/31/18                  Lot Start Date:  02/04/10
Addr:        Magnolia Lakes                                                        Div Est. Closed:
Plan/Elv:    0111 *                                                                Corp Est. Closed:
Purchaser:                                                                         Date Closed:
Date Sold:                                                                         Contingency Type:
Sales Price:                                                                       ELVIS Const. Stg:
```

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | | ---------- | ---------- | ---------- | ---------- | ---------- | |
| | | | | | | | Bus. Unit Total | | | | | | 1,000.00 | | | | 1,000.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| --------------------------- | ---------------- | -------------- |
| VARIANCE Totals | -------------- | -------------- |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| ------------------------- | -------------- | ---------------- | -------------- | ----------------------- | --------------- | -------------- | -------- |
| Standard Options | | | | | | | |
| ------------------------- | -------------- | --------------- | -------------- | -------------- | --------------- | --------------- | ------ |
| DESIGN CENTER Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| ------------------------- | -------------- | --------------- | -------------- | -------------- | --------------- | --------------- | ------ |
| DESIGN CENTER Custom Totals   - | | | | | | | |
| | -------------- | --------------- | -------------- | -------------- | --------------- | --------------- | ------ |
| DESIGN CENTER TOTALS   - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| ------------------------- | -------------- | ---------------- | -------------- | ----------------------- | --------------- | -------------- | -------- |
| Standard Options | | | | | | | |
| ------------------------- | -------------- | --------------- | -------------- | -------------- | --------------- | --------------- | ------ |
| SALES OFFICE Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| ------------------------- | -------------- | --------------- | -------------- | -------------- | --------------- | --------------- | ------ |
| SALES OFFICE Custom Totals   - | | | | | | | |
| | -------------- | --------------- | -------------- | -------------- | --------------- | --------------- | ------ |
| SALES OFFICE TOTALS   - | | | | | | | |
| | -------------- | --------------- | -------------- | -------------- | --------------- | --------------- | ------ |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| ------------------------- | -------------- | ---------------- | -------------- | ----------------------- | --------------- | -------------- | -------- |
| Standard Options | | | | | | | |
| ------------------------- | -------------- | --------------- | -------------- | -------------- | --------------- | --------------- | ------ |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| ------------------------- | -------------- | --------------- | -------------- | -------------- | --------------- | --------------- | ------ |
| OPTION DISCOUNT Custom Totals   - | | | | | | | |
| | -------------- | --------------- | -------------- | -------------- | --------------- | --------------- | ------ |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| | -------------- | --------------- | -------------- | -------------- | --------------- | --------------- | ------ |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704342

55520

Page No. . . 228
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020017
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,000.00 | | | | | 1,000.00- | |

Beazer v Knauf Gips, et al.
cb: 704343

55520

```
Run Date:    07/19/18                          Job Cost Detail Report          Pkg to Field:
Job:         P44094020018                      As of 07/31/18                   Lot Start Date:  02/04/10
Addr:        Magnolia Lakes                                                     Div Est. Closed:
Plan/Elv:    0111 *                                                             Corp Est. Closed:
Purchaser:                                                                      Date Closed:
Date Sold:                                                                      Contingency Type:
Sales Price:                                                                    ELVIS Const. Stg:
```

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 550.00 | | | | 550.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | | Bus. Unit Total | 1,050.00 | | | | 1,050.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals   - | | | | | | | |
| DESIGN CENTER TOTALS   - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals   - | | | | | | | |
| SALES OFFICE TOTALS   - | | | | | | | |

SALES OFFICE AND DESIGN CENTER TOTALS -

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals   - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |

TOTAL OPTIONS (NET) -

*Beazer v Knauf Gips, et al.*
eb: 704344

Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: P44094020018
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,050.00 | | | | | 1,050.00- | |

Beazer v Knauf Gips, et al.
cb: 704345

```
55520                                                                                           Page No. . .    231
                                                                                                Time - . . .  9:32:06

Run Date:  07/19/18                            Job Cost Detail Report        Pkg to Field:
Job:       P44094020019                          As of 07/31/18              Lot Start Date:  02/04/10
Addr:      Magnolia Lakes                                                    Div Est. Closed:
Plan/Elv:  0111 *                                                            Corp Est. Closed:
Purchaser:                                                                   Date Closed:
Date Sold:                                                                   Contingency Type:
Sales Price:                                                                 ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 588.00 | | | | 588.00 | |
| 69900 | | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | | Bus. Unit Total | 1,088.00 | | | | 1,088.00 | |

```
VARIANCE LINE ITEM TOTALS              Open Commitments    Actuals
-------------------------              -----------------   --------------

            VARIANCE Totals            -------------       -------------

DESIGN CENTER                          Revised Budget    Open Commitments    Actuals      Est. Cost at Completion       Revenue           Margin      Margin %
-------------------------              --------------    -----------------   ------------- ------------------------ ---------------   --------------- --------
Standard Options
-------------------------              --------------    -----------------   ------------- -------------            ---------------   --------------- ------
DESIGN CENTER Standard Totals   -

Custom Options
-------------------------              --------------    -----------------   ------------- -------------            ---------------   --------------- ------
DESIGN CENTER Custom Totals     -

                                       --------------    -----------------   ------------- -------------            ---------------   --------------- ------
    DESIGN CENTER TOTALS       -

SALES OFFICE                           Revised Budget    Open Commitments    Actuals      Est. Cost at Completion       Revenue           Margin      Margin %
-------------------------              --------------    -----------------   ------------- ------------------------ ---------------   --------------- --------
Standard Options
-------------------------              --------------    -----------------   ------------- -------------            ---------------   --------------- ------
SALES OFFICE Standard Totals    -

Custom Options
-------------------------              --------------    -----------------   ------------- -------------            ---------------   --------------- ------
SALES OFFICE Custom Totals      -

                                       --------------    -----------------   ------------- -------------            ---------------   --------------- ------
    SALES OFFICE TOTALS        -

                                       --------------    -----------------   ------------- -------------            ---------------   --------------- ------
SALES OFFICE AND DESIGN CENTER TOTALS -

OPTION DISCOUNTS                       Revised Budget    Open Commitments    Actuals      Est. Cost at Completion       Revenue           Margin      Margin %
-------------------------              --------------    -----------------   ------------- ------------------------ ---------------   --------------- --------
Standard Options
-------------------------              --------------    -----------------   ------------- -------------            ---------------   --------------- ------
OPTION DISCOUNT Standard Totals -

Custom Options
-------------------------              --------------    -----------------   ------------- -------------            ---------------   --------------- ------
OPTION DISCOUNT Custom Totals   -

                                       --------------    -----------------   ------------- -------------            ---------------   --------------- ------
    OPTION DISCOUNTS TOTALS -

                                       --------------    -----------------   ------------- -------------            ---------------   --------------- ------
TOTAL OPTIONS (NET) -
```

*Beazer v Knauf Gips, et al.*
cb: 704346

Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: P44094020019
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,088.00 | | | | | 1,088.00- | |

Beazer v Knauf Gips, et al.
cb: 704347

55520

```
Run Date:   07/19/18                    Job Cost Detail Report        Pkg to Field:
Job:        P44094020020                As of 07/31/18                Lot Start Date:  02/04/10
Addr:       Magnolia Lakes                                            Div Est. Closed:
Plan/Elv:   0111 *                                                    Corp Est. Closed:
Purchaser:                                                            Date Closed:
Date Sold:                                                            Contingency Type:
Sales Price:                                                          ELVIS Const. Stg:
```

| Cost<br>Code | Cost Code Desc/ Check<br>Chk Typ   Amount   Date    # | Vendor Short Name | Commitment<br>#      Typ  Subl  Ty | Commit<br>Date | Commit<br>Amount | Invoice<br>Date | Invoice<br>Number | Revised<br>Budget | Open<br>Commit | Actual | Projected<br>Final | Over/<br>Under | Var<br>Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building |  |  |  |  |  |  | 500.00 |  |  |  | 500.00 |  |
| 69900 | Contingency -nonpo |  |  |  |  |  |  | 500.00 |  |  |  | 500.00 |  |
|  |  |  |  |  |  |  |  | ------------ |  |  |  | ------------ |  |
|  |  |  |  |  |  | Bus. Unit Total |  | 1,000.00 |  |  |  | 1,000.00 |  |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
|  | -------------- | -------------- |
| VARIANCE Totals | -------------- | -------------- |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options |  |  |  |  |  |  |  |
|  | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| DESIGN CENTER Standard Totals  - |  |  |  |  |  |  |  |
| Custom Options |  |  |  |  |  |  |  |
|  | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| DESIGN CENTER Custom Totals  - |  |  |  |  |  |  |  |
|  | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| DESIGN CENTER TOTALS  - |  |  |  |  |  |  |  |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options |  |  |  |  |  |  |  |
|  | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| SALES OFFICE Standard Totals  - |  |  |  |  |  |  |  |
| Custom Options |  |  |  |  |  |  |  |
|  | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| SALES OFFICE Custom Totals  - |  |  |  |  |  |  |  |
|  | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| SALES OFFICE TOTALS  - |  |  |  |  |  |  |  |
|  | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| SALES OFFICE AND DESIGN CENTER TOTALS - |  |  |  |  |  |  |  |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options |  |  |  |  |  |  |  |
|  | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| OPTION DISCOUNT Standard Totals - |  |  |  |  |  |  |  |
| Custom Options |  |  |  |  |  |  |  |
|  | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| OPTION DISCOUNT Custom Totals  - |  |  |  |  |  |  |  |
|  | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| OPTION DISCOUNTS TOTALS - |  |  |  |  |  |  |  |
|  | -------------- | -------------- | -------------- | -------------- | -------------- | -------------- | ------ |
| TOTAL OPTIONS (NET) - |  |  |  |  |  |  |  |

*Beazer v Knauf Gips, et al.*
cb: 704348

Run Date: 07/19/18
Job: P44094020020
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,000.00 | | | | | 1,000.00- | |

*Beazer v Knauf Gips, et al.*
*cb: 704349*

```
55520
```

```
Run Date:    07/19/18                           Job Cost Detail Report          Pkg to Field:
Job:         P44094020025                         As of 07/31/18                 Lot Start Date:  02/04/10
Addr:        Magnolia Lakes                                                      Div Est. Closed:
Plan/Elv:    0111 *                                                             Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:
```

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | | 1,000.00 | | | | 1,000.00 | |

```
VARIANCE LINE ITEM TOTALS          Open Commitments      Actuals
-------------------------          ----------------      --------------

           VARIANCE Totals          --------------        --------------
```

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals    - | | | | | | | |
| DESIGN CENTER TOTALS   - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals    - | | | | | | | |
| SALES OFFICE TOTALS   - | | | | | | | |

```
SALES OFFICE AND DESIGN CENTER TOTALS -
```

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |

```
TOTAL OPTIONS (NET) -
```

*Beazer v Knauf Gips, et al.*
cb: 704350

55520

Run Date: 07/19/18
Job: P44094020025
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,000.00 | | | | | 1,000.00- | |

*Beazer v Knauf Gips, et al.*
*cb: 704351*

55520

```
Run Date:    07/19/18                      Job Cost Detail Report        Pkg to Field:
Job:         P44094020026                      As of 07/31/18            Lot Start Date:  02/04/10
Addr:        Magnolia Lakes                                              Div Est. Closed:
Plan/Elv:    0111 *                                                      Corp Est. Closed:
Purchaser:                                                               Date Closed:
Date Sold:                                                               Contingency Type:
Sales Price:                                                             ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 511.32 | | | | 511.32 | |
| 69900 | | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | | 1,011.32 | | | | 1,011.32 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals   - | | | | | | | |
| DESIGN CENTER TOTALS   - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals   - | | | | | | | |
| SALES OFFICE TOTALS   - | | | | | | | |

SALES OFFICE AND DESIGN CENTER TOTALS -

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals   - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |

TOTAL OPTIONS (NET) -

*Beazer v Knauf Gips, et al.*
cb: 704352

55520

Page No. . . 238
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020026
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date # | Vendor Short Name | Commitment # Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,011.32 | | | | | 1,011.32- | |

*Beazer v Knauf Gips, et al.*
*cb: 704353*

```
55520                                                                                              Page No. . .    239
                                                                                                   Time - . . .  9:32:06

Run Date:   07/19/18                              Job Cost Detail Report        Pkg to Field:
Job:        P44094020032                          As of 07/31/18                 Lot Start Date:  02/04/10
Addr:       Magnolia Lakes                                                       Div Est. Closed:
Plan/Elv:   0111 *                                                               Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69900 | | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |

```
                                                                    Bus. Unit Total              500.00                                  500.00
```

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704354*

55520

Page No. . . 240
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020032
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 500.00 | | | | | 500.00- | |

*Beazer v Knauf Gips, et al.*
*cb: 704355*

55520

```
Run Date:    07/19/18                          Job Cost Detail Report            Pkg to Field:
Job:         P44094020033                       As of 07/31/18                    Lot Start Date:   02/04/10
Addr:        Magnolia Lakes                                                       Div Est. Closed:
Plan/Elv:    0111 *                                                               Corp Est. Closed:
Purchaser:                                                                        Date Closed:
Date Sold:                                                                        Contingency Type:
Sales Price:                                                                      ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 484.35 | | | | 484.35 | |
| 69900 | | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | | 984.35 | | | | 984.35 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals   - | | | | | | | |
| DESIGN CENTER TOTALS   - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals   - | | | | | | | |
| SALES OFFICE TOTALS   - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals   - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704356*

55520

Page No. . . 242
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020033
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 984.35 | | | | | 984.35- | |

Beazer v Knauf Gips, et al.
cb: 704357

```
55520
                                                                                                          Page No. . .    243
                                                                                                          Time - . . .  9:32:06
Run Date:   07/19/18                          Job Cost Detail Report          Pkg to Field:
Job:        P44094020049                        As of 07/31/18                Lot Start Date:  02/04/10
Addr:       Magnolia Lakes                                                    Div Est. Closed:
Plan/Elv:   0111 *                                                            Corp Est. Closed:
Purchaser:                                                                    Date Closed:
Date Sold:                                                                    Contingency Type:
Sales Price:                                                                  ELVIS Const. Stg:
```

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 588.00 | | | | 588.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | | 1,088.00 | | | | 1,088.00 | |

```
VARIANCE LINE ITEM TOTALS              Open Commitments    Actuals
-------------------------              -----------------   ---------------

          VARIANCE Totals              -------------       ---------------
```

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals    - | | | | | | | |
| DESIGN CENTER TOTALS    - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals   - | | | | | | | |
| SALES OFFICE TOTALS   - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704358

55520

Page No. . . 244
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020049
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,088.00 | | | | | 1,088.00- | |

Beazer v Knauf Gips, et al.
cb: 704359

55520

| Run Date: | 07/19/18 | | | | Job Cost Detail Report | | | | Pkg to Field: | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Job: | P44094020052 | | | | As of 07/31/18 | | | | Lot Start Date:  02/04/10 | | |
| Addr: | Magnolia Lakes | | | | | | | | Div Est. Closed: | | |
| Plan/Elv: | 0111 * | | | | | | | | Corp Est. Closed: | | |
| Purchaser: | | | | | | | | | Date Closed: | | |
| Date Sold: | | | | | | | | | Contingency Type: | | |
| Sales Price: | | | | | | | | | ELVIS Const. Stg: | | |

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit – Building | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| 69900 | Contingency –nonpo | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | | 1,000.00 | | | | 1,000.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  – | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  – | | | | | | | |
| DESIGN CENTER TOTALS  – | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  – | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals  – | | | | | | | |
| SALES OFFICE TOTALS  – | | | | | | | |

SALES OFFICE AND DESIGN CENTER TOTALS –

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals – | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals  – | | | | | | | |
| OPTION DISCOUNTS TOTALS – | | | | | | | |

TOTAL OPTIONS (NET) –

*Beazer v Knauf Gips, et al.*
cb: 704360

Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: P44094020052
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,000.00 | | | | | 1,000.00- | |

Beazer v Knauf Gips, et al.
cb: 704361

55520

```
Run Date:    07/19/18                              Job Cost Detail Report          Pkg to Field:
Job:         P44094020058                             As of 07/31/18                Lot Start Date:  02/04/10
Addr:        Magnolia Lakes                                                         Div Est. Closed:
Plan/Elv:    0111 *                                                                 Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:
```

| Cost Code | Chk | Cost Desc/ Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | | 600.00 | | | | 600.00 | |
| 69900 | | Contingency -nonpo | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | | Bus. Unit Total | | 1,100.00 | | | | 1,100.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals    - | | | | | | | |
| DESIGN CENTER TOTALS   - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals    - | | | | | | | |
| SALES OFFICE TOTALS   - | | | | | | | |

SALES OFFICE AND DESIGN CENTER TOTALS -

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals  - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |

TOTAL OPTIONS (NET) -

*Beazer v Knauf Gips, et al.*
cb: 704362

Run Date: 07/19/18
Job: P44094020058
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,100.00 | | | | | 1,100.00- | |

Beazer v Knauf Gips, et al.
cb: 704363

55520

```
Run Date:    07/19/18                        Job Cost Detail Report         Pkg to Field:
Job:         P44094020072                    As of 07/31/18                 Lot Start Date:   02/04/10
Addr:        Magnolia Lakes                                                 Div Est. Closed:
Plan/Elv:    0111 *                                                         Corp Est. Closed:
Purchaser:                                                                  Date Closed:
Date Sold:                                                                  Contingency Type:
Sales Price:                                                                ELVIS Const. Stg:
```

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | ' | 550.00 | | | | 550.00 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | ' | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | | 1,050.00 | | | | 1,050.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|

VARIANCE Totals

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| DESIGN CENTER TOTALS  - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals  - | | | | | | | |
| SALES OFFICE TOTALS  - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals  - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |

TOTAL OPTIONS (NET) -

*Beazer v Knauf Gips, et al.*
*cb: 704364*

cb: 704365
*Beazer v Knauf Gips, et al.*

Run Date: 07/19/18
Job: P440690200072   Magnolia Lakes
Purchaser:
Plan/Elv: 0111 *
Date Sold:
Sales Prices:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

OPTION DISCOUNTS

BASE HOUSE TOTALS          1,050.00          1,050.00

55520

Page No. . . 250
Time - . . . 9:32:06

```
55520                                                                                      Page No. . .    251
                                                                                           Time - . . .  9:32:06

Run Date:   07/19/18                         Job Cost Detail Report        Pkg to Field:
Job:        P44094020074                      As of 07/31/18                Lot Start Date:  02/04/10
Addr:       Magnolia Lakes                                                  Div Est. Closed:
Plan/Elv:   0111 *                                                          Corp Est. Closed:
Purchaser:                                                                  Date Closed:
Date Sold:                                                                  Contingency Type:
Sales Price:                                                                ELVIS Const. Stg:

Cost   Cost Code Desc/  Check              Commitment           Commit  Commit  Invoice   Invoice   Revised    Open                 Projected   Over/   Var
Code   Chk Typ  Amount  Date    #  Vendor Short Name    #   Typ  Subl  Ty  Date    Amount  Date      Number    Budget     Commit    Actual    Final       Under   Cde
------ ------------------------------------ ---------------------------- ------- ------- --------- --------- --------- ---------- --------- --------- ----------- --------- ---
41301  Permit - Building                                                                                      550.00                                           550.00
69900  Contingency -nonpo                                                                                     500.00                                           500.00
                                                                                                          ------------ ------------- ----------- ----------- -----------
                                                                        Bus. Unit Total                      1,050.00                                         1,050.00
```

VARIANCE LINE ITEM TOTALS          Open Commitments     Actuals
-------------------------          -----------------    ---------------

               VARIANCE Totals     --------------       -------------

DESIGN CENTER                      Revised Budget   Open Commitments    Actuals    Est. Cost at Completion     Revenue          Margin       Margin %
-------------------------          --------------   ----------------    --------   -----------------------     ---------------  --------------  --------
Standard Options
-------------------------          --------------   ----------------    --------   -----------------------     ---------------  --------------  ------
DESIGN CENTER Standard Totals   -

Custom Options
-------------------------          --------------   ----------------    --------   -----------------------     ---------------  --------------  ------
DESIGN CENTER Custom Totals     -

     DESIGN CENTER TOTALS    -     --------------   ----------------    --------   -----------------------     ---------------  --------------  ------

SALES OFFICE                       Revised Budget   Open Commitments    Actuals    Est. Cost at Completion     Revenue          Margin       Margin %
-------------------------          --------------   ----------------    --------   -----------------------     ---------------  --------------  --------
Standard Options
-------------------------          --------------   ----------------    --------   -----------------------     ---------------  --------------  ------
SALES OFFICE Standard Totals    -

Custom Options
-------------------------          --------------   ----------------    --------   -----------------------     ---------------  --------------  ------
SALES OFFICE Custom Totals      -

     SALES OFFICE TOTALS     -     --------------   ----------------    --------   -----------------------     ---------------  --------------  ------

SALES OFFICE AND DESIGN CENTER TOTALS -   --------------   ----------------    --------   -----------------------     ---------------  --------------  ------

OPTION DISCOUNTS                   Revised Budget   Open Commitments    Actuals    Est. Cost at Completion     Revenue          Margin       Margin %
-------------------------          --------------   ----------------    --------   -----------------------     ---------------  --------------  --------
Standard Options
-------------------------          --------------   ----------------    --------   -----------------------     ---------------  --------------  ------
OPTION DISCOUNT Standard Totals -

Custom Options
-------------------------          --------------   ----------------    --------   -----------------------     ---------------  --------------  ------
OPTION DISCOUNT Custom Totals   -

     OPTION DISCOUNTS TOTALS -     --------------   ----------------    --------   -----------------------     ---------------  --------------  ------

TOTAL OPTIONS (NET) -              --------------   ----------------    --------   -----------------------     ---------------  --------------  ------

*Beazer v Knauf Gips, et al.*
*cb: 704366*

55520

Page No. . . 252
Time - . . . 9:32:06

Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: P44094020074
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,050.00 | | | | | 1,050.00- | |

*Beazer v Knauf Gips, et al.*
*cb: 704367*

```
55520                                                                                                      Page No. . .    253
                                                                                                           Time - . . .  9:32:06

Run Date:    07/19/18                              Job Cost Detail Report              Pkg to Field:
Job:         P44094020080                              As of 07/31/18                  Lot Start Date:   02/04/10
Addr:        Magnolia Lakes                                                            Div Est. Closed:
Plan/Elv:    0111 *                                                                    Corp Est. Closed:
Purchaser:                                                                             Date Closed:
Date Sold:                                                                             Contingency Type:
Sales Price:                                                                           ELVIS Const. Stg:

Cost    Cost Code Desc/   Check                Commitment                Commit   Commit   Invoice   Invoice   Revised    Open                              Projected   Over/      Var
Code  Chk Typ  Amount  Date   #   Vendor Short Name    #    Typ Subl Ty  Date    Amount   Date     Number    Budget    Commit     Actual                  Final      Under      Cde
----  --- ---  ------  ----  ---  -----------------    -   --- ---- --  ------  --------  ------  --------   -------  --------    ------                  --------   --------   ---
41301   Permit - Building                                                                                     550.00                                                  550.00
69900   Contingency -nonpo                                                                                    500.00                                                  500.00
                                                                                                          -----------  ----------- -----------  -------------- ------------
                                                                      Bus. Unit Total                       1,050.00                                                1,050.00
```

```
VARIANCE LINE ITEM TOTALS           Open Commitments      Actuals
-------------------------           -----------------     ---------------

          VARIANCE Totals           -------------         -------------

DESIGN CENTER                       Revised Budget    Open Commitments    Actuals    Est. Cost at Completion    Revenue         Margin      Margin %
-------------------------           --------------    ----------------    --------------    ------------------------    ----------------   ---------------   --------
Standard Options
-------------------------           --------------    ----------------    --------------    ------------------    ----------------   ---------------   ------
DESIGN CENTER Standard Totals   -

Custom Options
-------------------------           --------------    ----------------    --------------    ------------------    ----------------   ---------------   ------
DESIGN CENTER Custom Totals     -

     DESIGN CENTER TOTALS      -     --------------    ----------------    --------------    ------------------    ----------------   ---------------   ------

SALES OFFICE                        Revised Budget    Open Commitments    Actuals    Est. Cost at Completion    Revenue         Margin      Margin %
-------------------------           --------------    ----------------    --------------    ------------------------    ----------------   ---------------   --------
Standard Options
-------------------------           --------------    ----------------    --------------    ------------------    ----------------   ---------------   ------
SALES OFFICE Standard Totals    -

Custom Options
-------------------------           --------------    ----------------    --------------    ------------------    ----------------   ---------------   ------
SALES OFFICE Custom Totals      -

     SALES OFFICE TOTALS       -     --------------    ----------------    --------------    ------------------    ----------------   ---------------   ------

SALES OFFICE AND DESIGN CENTER TOTALS -    --------------    ----------------    --------------    ------------------    ----------------   ---------------

OPTION DISCOUNTS                    Revised Budget    Open Commitments    Actuals    Est. Cost at Completion    Revenue         Margin      Margin %
-------------------------           --------------    ----------------    --------------    ------------------------    ----------------   ---------------   --------
Standard Options
-------------------------           --------------    ----------------    --------------    ------------------    ----------------   ---------------   ------
OPTION DISCOUNT Standard Totals -

Custom Options
-------------------------           --------------    ----------------    --------------    ------------------    ----------------   ---------------   ------
OPTION DISCOUNT Custom Totals   -

     OPTION DISCOUNTS TOTALS -       --------------    ----------------    --------------    ------------------    ----------------   ---------------   ------

TOTAL OPTIONS (NET) -               --------------    ----------------    --------------    ------------------    ----------------   ---------------   ------
```

*Beazer v Knauf Gips, et al.*
cb: 704368

55520

Page No. . . 254
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020080
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,050.00 | | | | | 1,050.00- | |

Beazer v Knauf Gips, et al.
cb: 704369

55520

```
Run Date:    07/19/18                              Job Cost Detail Report          Pkg to Field:
Job:         P44094020082                           As of 07/31/18                  Lot Start Date:   02/04/10
Addr:        Magnolia Lakes                                                         Div Est. Closed:
Plan/Elv:    0111 *                                                                 Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 550.00 | | | | 550.00 | |
| 69900 | | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | | Bus. Unit Total | 1,050.00 | | | | 1,050.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|

VARIANCE Totals

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| DESIGN CENTER TOTALS  - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals  - | | | | | | | |
| SALES OFFICE TOTALS  - | | | | | | | |

SALES OFFICE AND DESIGN CENTER TOTALS -

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals  - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |

TOTAL OPTIONS (NET) -

*Beazer v Knauf Gips, et al.*
cb: 704370

55520

Page No. . . 256
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020082
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,050.00 | | | | | 1,050.00- | |

Beazer v Knauf Gips, et al.
cb: 704371

55520

```
Run Date:    07/19/18                        Job Cost Detail Report          Pkg to Field:
Job:         P44094020096                     As of 07/31/18                  Lot Start Date:  02/04/10
Addr:        Magnolia Lakes                                                   Div Est. Closed:
Plan/Elv:    0111 *                                                           Corp Est. Closed:
Purchaser:                                                                    Date Closed:
Date Sold:                                                                    Contingency Type:
Sales Price:                                                                  ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 588.00 | | | | 588.00 | |
| 69900 | | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | | 1,088.00 | | | | 1,088.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| DESIGN CENTER TOTALS  - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals  - | | | | | | | |
| SALES OFFICE TOTALS  - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals  - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704372*

55520

Page No. . . 258
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020096
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,088.00 | | | | | 1,088.00- | |

Beazer v Knauf Gips, et al.
cb: 704373

55520

```
Run Date:    07/19/18                        Job Cost Detail Report        Pkg to Field:
Job:         P44094020103                    As of 07/31/18                 Lot Start Date:   02/04/10
Addr:        Magnolia Lakes                                                 Div Est. Closed:
Plan/Elv:    0111 *                                                         Corp Est. Closed:
Purchaser:                                                                  Date Closed:
Date Sold:                                                                  Contingency Type:
Sales Price:                                                                ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 600.00 | | | | 600.00 | |
| 69900 | | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | | Bus. Unit Total | 1,100.00 | | | | 1,100.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals   - | | | | | | | |
| DESIGN CENTER TOTALS   - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals    - | | | | | | | |
| SALES OFFICE TOTALS    - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals   - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704374

55520

Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: P44094020103
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,100.00 | | | | | 1,100.00- | |

*Beazer v Knauf Gips, et al.*
*cb: 704375*

55520

```
Run Date:    07/19/18                              Job Cost Detail Report          Pkg to Field:
Job:         P44094020104                          As of 07/31/18                   Lot Start Date:  02/04/10
Addr:        Magnolia Lakes                                                         Div Est. Closed:
Plan/Elv:    0111 *                                                                 Corp Est. Closed:
Purchaser:                                                                          Date Closed:
Date Sold:                                                                          Contingency Type:
Sales Price:                                                                        ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 600.00 | | | | 600.00 | |
| 69900 | | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | | 1,100.00 | | | | 1,100.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| DESIGN CENTER TOTALS  - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals  - | | | | | | | |
| SALES OFFICE TOTALS  - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals  - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704376

55520

Page No. . . 262
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020104
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,100.00 | | | | | 1,100.00- | |

Beazer v Knauf Gips, et al.
cb: 704377

55520

```
Run Date:     07/19/18                          Job Cost Detail Report        Pkg to Field:
Job:          P44094020105                          As of 07/31/18             Lot Start Date:  02/04/10
Addr:         Magnolia Lakes                                                   Div Est. Closed:
Plan/Elv:     0111 *                                                           Corp Est. Closed:
Purchaser:                                                                     Date Closed:
Date Sold:                                                                     Contingency Type:
Sales Price:                                                                   ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| 69900 | | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | | 1,000.00 | | | | 1,000.00 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals   - | | | | | | | |
| DESIGN CENTER TOTALS   - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals   - | | | | | | | |
| SALES OFFICE TOTALS   - | | | | | | | |

SALES OFFICE AND DESIGN CENTER TOTALS -

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals   - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |

TOTAL OPTIONS (NET) -

*Beazer v Knauf Gips, et al.*
eb: 704378

55520 | Page No. . . 264
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020105
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,000.00 | | | | | 1,000.00- | |

Beazer v Knauf Gips, et al.
cb: 704379

55520

```
Run Date:    07/19/18                           Job Cost Detail Report          Pkg to Field:
Job:         P44094020108                          As of 07/31/18                Lot Start Date:  02/04/10
Addr:        Magnolia Lakes                                                      Div Est. Closed:
Plan/Elv:    0111 *                                                              Corp Est. Closed:
Purchaser:                                                                       Date Closed:
Date Sold:                                                                       Contingency Type:
Sales Price:                                                                     ELVIS Const. Stg:
```

| Cost Code | Cost Code Desc/ Chk Typ | Check Amount | Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | Permit - Building | | | | | | | | | | | | | 486.32 | | | | 486.32 | |
| 69900 | Contingency -nonpo | | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | | 986.32 | | | | 986.32 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|
| VARIANCE Totals | | |

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals  - | | | | | | | |
| DESIGN CENTER TOTALS  - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals  - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals  - | | | | | | | |
| SALES OFFICE TOTALS  - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals  - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
cb: 704380

55520

Page No. . . 266
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020108
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Cost Code Desc/ Chk Typ | Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 986.32 | | | | | 986.32- | |

*Beazer v Knauf Gips, et al.*
*cb: 704381*

55520

```
Run Date:   07/19/18                          Job Cost Detail Report        Pkg to Field:
Job:        P44094020110                         As of 07/31/18              Lot Start Date:  02/04/10
Addr:       Magnolia Lakes                                                   Div Est. Closed:
Plan/Elv:   0111 *                                                          Corp Est. Closed:
Purchaser:                                                                   Date Closed:
Date Sold:                                                                   Contingency Type:
Sales Price:                                                                 ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 486.32 | | | | 486.32 | |
| 69900 | | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | | 986.32 | | | | 986.32 | |

| VARIANCE LINE ITEM TOTALS | Open Commitments | Actuals |
|---|---|---|

VARIANCE Totals

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals   - | | | | | | | |
| DESIGN CENTER TOTALS   - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals   - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals   - | | | | | | | |
| SALES OFFICE TOTALS   - | | | | | | | |

SALES OFFICE AND DESIGN CENTER TOTALS -

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals   - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |

TOTAL OPTIONS (NET) -

*Beazer v Knauf Gips, et al.*
cb: 704382

55520

Page No. . . 268
Time - . . . 9:32:06

Run Date: 07/19/18
Job: P44094020110
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Job Cost Detail Report
As of 07/31/18

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 986.32 | | | | | 986.32- | |

*Beazer v Knauf Gips, et al.*
*cb: 704383*

```
Run Date:    07/19/18                          Job Cost Detail Report           Pkg to Field:
Job:         P44094020111                        As of 07/31/18                 Lot Start Date:   02/04/10
Addr:        Magnolia Lakes                                                     Div Est. Closed:
Plan/Elv:    0111 *                                                             Corp Est. Closed:
Purchaser:                                                                      Date Closed:
Date Sold:                                                                      Contingency Type:
Sales Price:                                                                    ELVIS Const. Stg:
```

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41301 | | Permit - Building | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| 69900 | | Contingency -nonpo | | | | | | | | | | | | 500.00 | | | | 500.00 | |
| | | | | | | | | | | | | Bus. Unit Total | | 1,000.00 | | | | 1,000.00 | |

```
VARIANCE LINE ITEM TOTALS          Open Commitments    Actuals
-------------------------          ----------------    ---------------

            VARIANCE Totals        ----------------    ---------------
```

| DESIGN CENTER | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| DESIGN CENTER Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| DESIGN CENTER Custom Totals - | | | | | | | |
| DESIGN CENTER TOTALS - | | | | | | | |

| SALES OFFICE | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| SALES OFFICE Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| SALES OFFICE Custom Totals - | | | | | | | |
| SALES OFFICE TOTALS - | | | | | | | |
| SALES OFFICE AND DESIGN CENTER TOTALS - | | | | | | | |

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| Standard Options | | | | | | | |
| OPTION DISCOUNT Standard Totals - | | | | | | | |
| Custom Options | | | | | | | |
| OPTION DISCOUNT Custom Totals - | | | | | | | |
| OPTION DISCOUNTS TOTALS - | | | | | | | |
| TOTAL OPTIONS (NET) - | | | | | | | |

*Beazer v Knauf Gips, et al.*
*cb: 704384*

55520

Job Cost Detail Report
As of 07/31/18

Run Date: 07/19/18
Job: P44094020111
Addr: Magnolia Lakes
Plan/Elv: 0111 *
Purchaser:
Date Sold:
Sales Price:

Pkg to Field:
Lot Start Date: 02/04/10
Div Est. Closed:
Corp Est. Closed:
Date Closed:
Contingency Type:
ELVIS Const. Stg:

| Cost Code | Chk Typ | Cost Code Desc/ Amount | Check Date | # | Vendor Short Name | Commitment # | Typ | Subl | Ty | Commit Date | Commit Amount | Invoice Date | Invoice Number | Revised Budget | Open Commit | Actual | Projected Final | Over/ Under | Var Cde |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| OPTION DISCOUNTS | Revised Budget | Open Commitments | Actuals | Est. Cost at Completion | Revenue | Margin | Margin % |
|---|---|---|---|---|---|---|---|
| BASE HOUSE TOTALS | 1,000.00 | | | | | 1,000.00- | |

Beazer v Knauf Gips, et al.
cb: 704385