IN THE UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF FLORIDA

EDUARDO AND CARMEN AMORIN,

*et al.*, individually, and on behalf of all
others similarly situated,

       Case No. 1:11-CV-22408-MGC

       Plaintiffs,

v.

TAISHAN GYPSUM CO., LTD. f/k/a
SHANDONG TAIHE DONGXIN CO.,
LTD.; TAIAN TAISHAN
PLASTERBOARD CO., LTD., *et al.*,

       Defendants.

## DECLARATION OF PATRICK S. MONTOYA AND SANDRA L. DUGGAN IN SUPPORT OF CLASS COUNSEL'S MOTION FOR AN AWARD OF COMMON BENEFIT COSTS AND/OR FEES OUT OF THE PROCEEDS OF THE FLORIDA INDIVIDUAL SETTLEMENT

PATRICK S. MONTOYA and SANDRA L. DUGGAN declare and state as follows:

    1.    Patrick S. Montoya is the court-appointed Interim Lead Counsel and Sandra L. Duggan, who along with MDL 2047 Lead Counsel for Plaintiffs, Arnold Levin, prosecuted this action and had particular responsibility for prosecuting plaintiffs' claims in

1

this remand court. We are one of Class Counsel[1] in the Global Settlement[2] being negotiated with the Taishan Defendants.[3] We submit this declaration in support of Class Counsel's Motion for an Award of Common Benefit Costs and/or Fees out of the proceeds of the Florida Individual Settlement ("FIS").[4] Except as otherwise noted, we have personal knowledge of the facts set forth in this declaration and could testify competently to them if called upon to do so.

2.     Class Counsel have been entrenched in contentious, adversarial litigation with the Taishan Defendants for the past decade. Throughout this litigation, Class Counsel expended all of the time, money and effort, and have assumed all the risk and responsibility of prosecuting the claims of all of the plaintiffs, including those in the remanded Florida Amorin case which, of course, includes the 498 *Amorin* class plaintiffs involved in the Florida Individual Settlement. In contrast to the Knauf settlement,[5] Class Counsel

---

[1] Collectively ("Class Counsel") consist of Arnold Levin, Stephen J. Herman, Richard J. Serpe, Patrick S. Montoya, and Sandra L. Duggan. These attorneys are also Lead and Liaison counsel and members of the Plaintiffs' Steering Committee ("PSC") in MDL 2047. As a convention for the sake of convenience, throughout this Declaration the use of the term "Class Counsel" refers to those one or more attorneys who, over the entire course of this lengthy litigation, were Class Counsel in *Amorin,* Proposed Settlement Class Counsel in the anticipated Global Settlement, members of the Plaintiffs Steering Committee and/or those common benefit attorneys working at their direction in MDL 2047, and also includes those counsel working together in this remand court and others, *e.g.* Allison Grant, Baron & Budd, Morgan & Morgan. This convention is intended to distinguish Mr. Faircloth and the other Settling Attorneys.

[2] As set forth in Class Counsel's Memorandum in Support of Motion for an Award of Common Benefit Costs and/or Fees out of the Proceeds of the Florida Individual Settlement, Class Counsel are in the process of negotiating a settlement with the Taishan Defendants that will provide fair, reasonable and adequate compensation to the existing *Amorin* class action, the plaintiffs identified in the *Brooke* complaints and absent class members. This anticipated settlement, the so-called "Global Settlement," results from the Court-ordered mediation with Mr. John S. Freud that took place on May 22-23, 2019.

[3] Taishan Gypsum Company Ltd., f/k/a Shandong Taihe Dongxin Co. Ltd.; Taian Taishan Plasterboard Co. Ltd. (collectively "Taishan"); Beijing New Building Materials Public Limited Company ("BNBM PLC"); Beijing New Building Materials (Group) Co., Ltd. ("BNBM Group"); and China National Building Materials Co., Ltd. ("CNBM").

[4] The FIS is an individual settlement between Taishan and 498 *Amorin* class members represented by the Settling Attorneys. The FIS was announced by Settling Attorneys filing, along with Taishan, of a Joint Notice of Filing Settlement Agreement in the MDL on March 7, 2019 (MDL Rec. Doc. 22125).

[5] On December 20, 2011, Knauf, a German-based manufacturer of drywall whose Chinese subsidiary produced defective drywall, entered into a class settlement designed to resolve all Knauf-related, Chinese drywall claims.[5] *In re Chinese-Manufactured Drywall Prod. Liab. Litig.*, 2017 WL 1421627, at *1 (E.D. La. Apr. 21, 2017). In addition to the Knauf Settlement Agreement, hundreds

expended extraordinarily more time, more money and more resources prosecuting the plaintiffs' claims against the Taishan Defendants in comparison to the Knauf Defendants. These expenditures of time, money and resources laid the groundwork for resolution of the litigation with Taishan. No negotiation, much less a settlement, with the Settling Attorneys[6] would have been realistic or possible without the preceding nine-plus years of prosecution committed by Class Counsel.

3.    Regarding the Knauf Settlement, common benefit counsel previously submitted a fee petition covering time recorded between the inception of the litigation in June 2009 and December 31, 2013 (expenses extended until year-end 2014). Here, Class Counsel seek 20% of the gross recovery of the Florida Individual Settlement for the time, effort and resources expended beginning after the time submitted in our prior Knauf fee petition, *i.e.*, January 1, 2014 (and costs beginning January 1, 2015) until the present.[7]

**The claims against the Taishan Defendants required substantial time and labor.**

4.    Prosecuting and resolving this litigation demanded immense amounts of time and labor, making this fee request reasonable. Throughout the 10-year pendency of the litigation, the internal organization of all counsel, including assignments of work, conference calls, oversight of various tasks and projects, was directed by Class Counsel to ensure that other common benefit counsel were continuously engaged in coordinated, productive work to maximize efficiency and minimize duplication of effort. With over (20) law firms involved in prosecuting the claims against the Taishan Defendants, such coordination was particularly important.

---

of defendants in the chain-of-commerce with Knauf entered into class settlements, the effect of which settled almost all the Knauf litigation. Over 3,000 homes containing Knauf drywall were remediated. From the proceeds of the Knauf Settlement, Class Counsel the MDL Court has granted a fee petition which compensates counsel for their time from the inception of the litigation until December 31, 2013. *In re Chinese-Manufactured Drywall Prod. Liab. Litig.*, MDL 2047, Order & Reasons Setting Common Benefit Fees at 23 (E.D. La. Jan. 31, 2018) [MDL Rec. Doc. 21168].

[6] "Settling Attorneys" include: (i) Faircloth Melton Sobel & Bash, LLC, (ii) Parker Waichman PR LLC, (iii) Milstein Jackson Fairchild & Wade LLC, (iv) Whitfield Bryson & Mason LLP, (v) Marchuk Fitzgerald Rose Konopka Thomas & Weiss, PA, (vi) Roberts & Durkee, PA, and (vii) Levin Papantonio Thomas Mitchell Rafferty Proctor PA.

[7] Further, at our direction, we have purposely omitted all time reported since January 1, 2014, which was coded for time spent on Knauf fee-related matters, to avoid as much as possible any time entries related to such efforts.

5.    Class Counsel interfaced with the Court, communicated with and assisted individual Plaintiffs' counsel and pro se litigants, and coordinated with defense liaison counsel, as necessary. Class Counsel administered the MDL docket with more than 22,000 entries and interfaced with the Clerk of Court and its staff. Further, since the MDL was formed, Class Counsel has prepared 113 monthly status reports for the Court and has assumed primary responsibility for all the Court's monthly status conferences and hearings to date, all major motions, jurisdictional hearings, and other conferences. We continue to perform these services. *See, e.g.,* Compendium of Charts of PSC Court Appearances from Inception through May 2019 (Exhibit 1 hereto).[8]

6.    The work performed in the MDL was substantial and involved extensive briefing of complex issues of 1) personal jurisdiction involving foreign corporations, as well as State-Owned Enterprises who presented unique defenses under the Foreign Sovereign Immunities Act; 2) class certification and the defendants' efforts to have the class decertified; 3) the ability to employ formulaic class damages, and 4) contempt. *See* Compendium of Charts of Pleadings (Exhibit 2 hereto). Opposing these potentially dispositive motions required substantial legal research, as well as an enormous briefing effort that ultimately resulted in thousands of pages of briefing. Class Counsel regularly convened in advance of oral argument on the various motions to prepare for the evidentiary hearings or lengthy arguments that ensued.

7.    To summarize the enormity of this effort we will briefly recount the history of the litigation leading up to the Suggestion of Remand. Class Counsel organized and implemented the aggressive prosecution against the Taishan Defendants and related entities, in an effort to achieve a judgment for class-wide damages for Plaintiffs with Taishan-manufactured Chinese Drywall. This effort began with the implementation of the Omnibus

---

[8] At our direction, we have assembled compendiums of prior Charts prepared by Levin Sedran & Berman's Intelligence Technology Manager, Thomas Shrack, that have been submitted with Class Counsel's prior fee petition that have been twice updated so that each chart is comprised of three sections: 1) Inception through December 31, 2013; 2) January 1, 2014 to April 30, 2017; and 3) May 1, 2017 to May 31, 2019. Attached hereto as Exhibit 11 is the Affidavit of Thomas Shrack, which describes each of the Charts appended hereto. While prior time submitted in the prior fee petition is not the subject of a request for compensation in this fee petition, it is relevant to understand the breadth and scope of the common benefit work performed over the past decade on behalf of all class members. Only time since January 2014 is the subject of this fee petition.

Complaint, the so-called "Omni Complaint." These pleadings proved to be a tremendous achievement in efficiency as they utilized the Class Action Fairness Act to aggregate claimants on one pleading against many non-diverse defendants, but still permitted a series of interventions to add claimants without the need or expense of individual complaints and individual service of process. Instead, Lead Counsel engaged in the administrative effort of compiling the complaints and incurred the unitary cost of translation of the complaints and service abroad. All of Mr. Faircloth's and Settling Attorney's clients are on an Omni Complaint, which enabled these attorneys to engage their clients in litigation with minimal effort and virtually no expense – the cost and effort of filing and service being advanced by Class Counsel. The costs for service of these initial Omni Complaints filed before 2015 are the subject of a prior fee petition.

8.      In our dogged pursuit against these entities, Class Counsel traveled around the globe to far-reaching locations, including Hong Kong, to depose numerous witnesses including, Tinghuan Fu, Zhang Fudong, Tongchun Jia, Wenlong Peng, Shiliang Peng, Jianchun Zhang, and others. Other critical depositions were conducted in Florida and elsewhere, including those of Ivan Gonima (Oriental Trading Company); Donald Wilson (BNBM); Carlos Rios; CNBM (USA) Corp.; James Martin Alexander (Delmar Logistics); Gang Che (TG/TTP); Darrin Steber (GD-Distributors); Richard Hannam (Woodnation); Rafael Sardi; Jianchun Zhang (TTP); Yongzhi (Charley) Yang. At our direction, Class Counsel drafted and prepared all of the responses to Taishan's jurisdictional motions. Over a period of approximately one month, Class Counsel prepared: (a) a Global Statement of Facts totaling 95 pages; (b) a 58-page Affidavit of Russ M. Herman; (c) 202 evidentiary exhibits supporting the exercise of jurisdiction over Taishan; (d) three declarations of experts on Chinese law from a law professor in China, a corporate attorney in China, and a law professor from Georgetown University; (e) a 39-page Global Memorandum of Law on personal jurisdiction and imputing the acts of TTP to its parent TG and vice versa based on alter ego principles; and (f) three separate individual Memoranda of Law, totaling 81 pages, addressing each of the jurisdictions and long-arm statutes challenged by Taishan (i.e., Virginia, Florida, and Louisiana) and choice of law provisions. In addition, Class Counsel filed an omnibus response to Taishan's evidentiary objections. Further, Class Counsel

presented oral argument to the MDL Court at the evidentiary hearing on these motions. These efforts were successful.

9.     The MDL Court denied all four of Taishan's jurisdictional motions in a consolidated 142-page Order and Reasons. *See In re Chinese-Manufactured Drywall Prod. Liab. Litig.*, 894 F. Supp. 2d 819 (E.D. La. 2012). Taishan then appealed this order. Class Counsel prepared the Appellees' briefs and Record Excerpts in *Germano, Gross,* and *Wiltz,* and assisted Mitchell's counsel with its Appellee brief and Record Excerpts, specifically with regard to Taishan's contacts in Florida and on the issues pertaining to Chinese law and the alter ego relationship between TG and TTP. Ms. Duggan worked full-time for more than five months opposing Taishan's appeals. These briefs totaled almost 400 pages. In addition, Class Counsel consulted with United States Senators and Congressmen comprising the Chinese Drywall Congressional Caucus when they expressed an interest in preparing and filing an *amicus* brief supporting Plaintiffs-Appellees in *Germano.* Class Counsel provided the Congressional Caucus with documentation they requested concerning jurisdiction over Taishan. Class Counsel also prepared an *amicus* brief in the *Mitchell* appeal addressing the Court's jurisdiction over Taishan and TTP in Florida since there are thousands of Florida homeowners with Taishan's Chinese Drywall in their properties. Mr. Levin and Mr. Herman presented oral argument to the Fifth Circuit Court of Appeals in both sets of appeals (*Germano,* and *Gross/Wiltz*), which resulted in published opinions and mandates affirming Plaintiffs' judgments against Taishan. *See In re Chinese-Manufactured Drywall Prod. Liab. Litig.*, 742 F.3d 576 and 753 F.3d 521 (5th Cir. 2014).

10.     In addition, Class Counsel, after confirming jurisdiction over Taishan, were successful in obtaining both a contempt order against Taishan for failure to appear for a judgment debtor examination and a sanctions order for discovery abuses. [Rec. Doc. 17869]. The MDL Court found Taishan to be in both civil and criminal contempt. Further, it ordered that: "Taishan, and any of its affiliates or subsidiaries, is hereby ENJOINED from conducting any business in the United States until or unless it participates in this judicial process. If Taishan violates this injunction, it must pay a further penalty of 25% of the profits earned by the company or its affiliates who violate the order, for the year of violation." *Id.* at 3. Class Counsel then orchestrated an intense investigation into the Taishan Defendants' activities during the Contempt Period. In order to accomplish this, the

PSC took numerous depositions of third parties across the United States, analyzed document productions from the Defendants and various third parties, and prepared hundreds of pages of briefs and exhibits documenting Defendants' contempt violations in extensive motions practice. The MDL Court's contempt order and the efforts of Class Counsel were substantial contributing factors towards the renewed participation of Taishan and initiation of Taishan's parent companies participation in the litigation. Thereafter, Class Counsel successfully opposed the CNBM and BNBM entities' jurisdictional motions, which required hundreds of pages of briefing and the preparation of hundreds of exhibits. Specifically, Class Counsel provided sufficient evidence demonstrating an agency relationship between Taishan and BNBM under Florida and Virginia law and a single business enterprise among Taishan, BNBM, BNBM Group, and CNBM under Louisiana law.

11.    Proving jurisdiction over the Taishan Defendants set the stage for the MDL Court to remand more than 1,700 Taishan *Amorin* plaintiffs to Florida, with an additional 200 *Amorin* cases remanded to Virginia.  Additional *Brooke* plaintiffs were also remanded to Florida and Virginia.

12.    Recognizing that financing was needed to pursue the Taishan Defendants, cash calls to common benefit counsel who did not abandon the litigation after the Knauf Settlement were made based on these firms' relative lodestars in the litigation from 2014 through 2019.  Notably, none of the Settling Attorneys contributed any funding to the prosecution of the Taishan Defendants as they had abandoned the litigation after the Knauf Settlement.

13.    Since January 2014 extensive discovery involving over 30 depositions of parties and third parties was conducted to produce an incontrovertible record regarding the Defendants targeted efforts to sell their products in the United States and that (i) CNBM, BNBM Group, BNBM, and Taishan operate as a single business enterprise under Louisiana law, (ii) Taishan and BNBM are agents under Virginia and Florida law, and (iii) there is jurisdiction over BNBM under Florida law for its manufacture and sales of Dragon board in Florida.

14.    Class Counsel served written discovery requests on each of the Defendants and third-parties, seeking relevant and probative documents and information in their

7

possession. Defendants produced over 300,000 documents exceeding 1.9 million pages in response to Plaintiffs' discovery requests, and also served responses to interrogatories. Further, third-parties produced thousands of pages of additional documents. Defendants also asserted layers of objections to Plaintiffs' discovery requests. The parties held meet-and-confer discussions to resolve numerous discovery disputes. Those disputes that could not be resolved were presented to the MDL Court through briefs and oral arguments, which also demanded considerable time and effort. *See* Compendium of Charts of Discovery Propounded by the PSC (Exhibit 3 hereto). *See also* Compendium of Charts of Discovery Responded to by the PSC (Exhibit 4 hereto). Because of discovery disputes with the Taishan Defendants, Class Counsel was forced to prepare a number of motions to compel. *Id*

15.     In the MDL, a document review team of attorneys from participating law firms was assembled to diligently review, sort, and code the mountain of documents Defendants produced. The document review was especially complicated and demanding, because many documents were produced in Chinese, requiring time-consuming translation and specialized translators, at great expense. To make the review and subsequent litigation more efficient, document reviewers remained in constant contact with each other to ensure that all counsel became aware of significant emerging evidence in real time. Such document review efforts and coordination were essential to make the depositions that followed productive.

16.     Upon remand to this Court, Class Counsel expended significant time and effort engaging in a renewed round of substantive briefing addressing the Trial Plan. Thereafter, to implement the Trial Plan in the abbreviated time available, Class Counsel performed essential functions processing claims for remediation damages for each of the participating plaintiffs, including:  1) preparing a Master Spreadsheet that set forth vetted square footage, product ID proof, ownership information, and remediation damages calculations for each Florida *Amorin* property; 2) taking discovery and preparing briefing addressing Taishan Product ID contentions, and presenting oral argument to the Special Master on March 12, 2019; 3) taking discovery and preparing briefing addressing BNBM Product ID contentions; 4) negotiating and responding to Square Footage & Ownership Discovery for Property Damage claims; 5) responding to Defendants' preliminary contests and requests for set-offs for Property Damage claims; and 6) responding to Defendants' final

contests and requests for set-offs for Property Damage claims, and presenting oral argument and post-hearing briefing to the Special Master on April 11-12, 2019.

17.     Class Counsel's extensive efforts regarding preparation for the "other damages" trial covered every manner of process and procedure, including: 1) tracking and organizing responses to two sets of supplemental discovery requests, 2) scheduling and coordinating dozens of fact depositions, and participating in and overseeing the discovery of 20 Priority Claimants to ensure consistency and preparedness,[9] 4) exchanging names & addresses of fact witnesses to be called at trial for Priority Claimants; 5) negotiating a stipulation regarding authentication and hearsay as to certain categories of documents for Priority Claimants (ECF No. 156); 6) retaining and identifying Priority Claimants experts & providing summaries/reports pursuant to Fed.R.Civ.P. 26(a)(2);[10] 7) participating in expert discovery of Plaintiffs' experts and Defendants' experts,[11] which required travel to Orange County, California, Chicago, Illinois, Atlanta, Georgia, and Boca Raton, Florida; and 7) briefing affirmative and responsive *Daubert* Motions and Motion for Summary Judgment. Summary charts reflecting these activities in this and other Remand Courts are attached hereto as Exhibits 7, 8, 9 & 10.

18.     On information and belief, beginning on or around February 2016, certain Class Counsel began preliminary settlement discussions with Counsel for the Taishan Defendants. *Id.* Throughout 2016, Class Counsel prepared for and participated in numerous days of negotiations with a mediator at various locations in an attempt to settle the Action.

---

[9] *See* Compendium of Charts of depositions and hearing testimony (Exhibit 5 hereto).
[10] Class Counsel carefully researched relevant scientific articles and selectively engaged the services of a variety of experts for the scheduled other damages trials. The PSC retained Bradley Krantz and Lori Streit PhD, experts in the fields of corrosion, metallurgy, electrical engineering, power electronics, electrical machinery, and failure analysis to demonstrate the devastating effects of having CDW installed in Plaintiffs' homes. They also engaged Randall Bell, PhD, MBA, MAI; Michael P. Elkin, CPA/CFF/ABV, CFE; Ryan; D. Greenblatt; and Anthony M. Graziano, MAI, CRE, real estate and accounting experts to calculate the losses sustained by the plaintiffs and economic impact of CDW on real estate in support of Plaintiffs' damages. Class Counsel prepared these experts for their depositions and presented them in support of Plaintiffs' cases. Class counsel also took the depositions of Defendants' Experts David J. Cohen; Marcie D. Bour, CPA/ABV, CVA, CFE, MAFF, ABAR, CDBV; Henry H. Fishkind, PhD; Brian D. Flinn, PhD, PE; Richard J. Roddewig, MAI, CRE, FRICS. *See* Compendium of Charts of Experts (Exhibit 6 hereto). Settling Attorneys offered no financial assistance for any of these endeavors and but for one exception offered no assistance in preparing the experts or contributing to the overall prosecution of the clients' claims.
[11] *See* Compendium of Charts of Experts (Exhibit 6 hereto).

*Id.* But after an agreement in principle was reached the settlement faltered and litigation renewed. Not until the actions were remanded did new settlement discussions ensue, thanks, in large part, to this Court's mandate for mediation. In advance of the May 22-23, 2019 mediation, at the behest of Mr. Freud, the parties exchanged documents and position papers which set the stage for the successful mediation. Mr. Faircloth attended the mediation but had little input as the 498 clients he represented have a separate settlement with Taishan. Notably, as a direct result of the Global Class Settlement negotiation efforts by Class Counsel, the 498 plaintiffs represented by Settling Attorneys are anticipated to achieve parity and consistency with the other class members that will participate in the potential Global Settlement under a "most-favored-nations" clause which could substantially increase the value of their settlement.

19. Since the mediation, Class Counsel and Taishan have engaged in critical and on-going extensive discussions negotiating the potential Global settlement.

### The issues involved were novel and difficult and required the exceptional skill of a highly talented group of attorneys.

20. The Court regularly witnessed the high quality of Class Counsel's legal work, which conferred an exceptional benefit on the clients in the face of daunting litigation obstacles and highly sophisticated defense counsel. As the Court is aware, it is a formidable and complicated challenge to successfully prosecute a case like this. Moreover, the orderly and effective management of the massive MDL and the remanded cases, with claims against Chinese Defendants on behalf of thousands of property owners, presented challenges that many law firms and lawyers simply would not be able to meet. Indeed, litigation of a case like this requires counsel highly trained in class action law and procedure as well as the specialized issues these cases present. Those lawyers whom the MDL Court appointed to represent Plaintiffs, possess these attributes, and their participation as Class Counsel added significant value to the representation of the clients. The record before the Court establishes that the litigation involved a wide array of complex and novel challenges, which Class Counsel met at every juncture based on their collective, extensive experience in complex litigation and class action litigation. As such, the skill and diligence demonstrated by Class Counsel in this litigation supports the requested fee.

10

21.     The quality of opposing counsel with whom Class Counsel sparred also bears on an assessment of the quality of representation. The Taishan Defendants were represented by extremely able, sophisticated, and diligent attorneys, who fought at every turn to protect their clients' interests.

**The claims against the Taishan Defendants entailed considerable risk which was borne by Class Counsel.**

22.     The Taishan Defendants mounted vigorous defenses to Plaintiffs' claims, denying personal jurisdiction, class certification, any and all liability, and threatening to withdraw from the litigation altogether.  These defenses were set out with considerable force by opposing counsel and met with equally vigorous oppositions prepared by Class Counsel. The Settling Attorneys took no part in the substantive part of the litigation nor did they expend any of the substantial costs necessary to mount the prosecution of their clients' claims.  They bore none of these risks of non-collection.  The success of the Class Counsel to bring these defendants to the table (even though Settling Attorneys were the ones seated at the table) under these circumstances, where a Chinese corporation is fully participating in the federal judicial system and funding a  products liability settlement in the United States thus represents a genuine milestone.

23.     Prosecuting this litigation was risky from the outset, with numerous obstacles to overcome.  For example, when litigation began in 2009, CNBM and BNBM allowed default judgments to be entered against them and Taishan,[12]  Defendants have since and continuously contested the jurisdiction of the courts (an appeal is currently pending at the 5th Circuit),[13] the validity of the defaults entered against them, class certification and membership in the class by former owners, and the applicability of formulaic damages to the class.  The Taishan Defendants have made the recoverability of damages an underlying risk throughout this litigation, given the potential they might ultimately prevent plaintiffs from enforcing U.S. judgments in China.[14]  Finally, the Defendants have successfully defended

---

[12] Defendants' arguments with respect to the validity of these defaults has been rejected multiple times. *See, e.g., In re Chinese-Manufactured Drywall Prod. Liab. Litig.*, No. 09-md-2047, 2018 WL 279629, *11 (E.D. La. Jan. 2, 2018) (denying Defendants' motion to vacate the defaults).
[13] In fact, Class counsel are still protecting the interests of Settling Attorneys' clients having only recently submitted the attached Brief of Appellees in the Fifth Circuit Court of Appeals (attached hereto as Exhibit 12).
[14] *Chinese Drywall*, 168 F.Supp.3d at 933.

themselves on challenges regarding certain product identification[15] and still challenge Plaintiffs' liability and recovery theories. Class Counsel have successfully responded to these defenses on behalf of all the plaintiffs, including those in the FIS.

24.     Though Class Counsel believe that they would prevail in the contemplated findings regarding remediation damages and at the trials of the Priority Plaintiffs, the Taishan Defendants have already asserted numerous arguments against certification of the class and class damages. Moreover, even if Plaintiffs were successful in obtaining a judgment against the Defendants, the Taishan Defendants would inevitably seek review of the findings and verdict(s) in the Court of Appeals, delaying any judgment obtained for months, if not years.

25.     Each of these risks, standing alone, could have impeded Plaintiffs' successful prosecution of these claims at trial (and in any appeal). Together, they overwhelmingly show that Plaintiffs' claims against the Taishan Defendants were far from a "slam dunk" and that, in light of all the circumstances, Class Counsel's assistance achieved an excellent result for the 498 *Amorin* Class members in the FIS, who were the beneficiaries of Class Counsel's outstanding work-product.

**Class Counsel pursued this Action on a pure contingency basis and were precluded from other employment as a result.**

26.     Class Counsel prosecuted this litigation entirely on a contingent fee basis.

27.     Meeting the immense time and expense demands of the case limited the ability of Class Counsel to work on numerous other matters, all without any guarantee that such a substantial investment of the decade worth of time and effort would ever be reimbursed. For example, MDL Lead Counsel alone devoted three partners to this litigation virtually full time for the past decade without any promise of compensation and Ms. Duggan alone attests, her firm incurred since 2015 unreimbursed held costs exceeding $670,000.00. This significant risk of nonpayment or underpayment warrants the requested fee.

---

[15] *Amorin v. Taishan Gypsum Co., Ltd.*, 2019 WL 2245481 (S.D. Fla. Apr. 8, 2019) (Special Master's Report and Recommendation Regarding Product ID Categories Attributable to Taishan Defendants). Of course, the Special Master's Report and Recommendation until the stay of litigation was the subject of a strong objection (appeal).

28.     The slow progress of the litigation to date readily demonstrates the inherent risk that Class Counsel faced in prosecuting these cases on a contingency fee basis. Despite Class Counsel's enormous and ongoing effort in prosecuting this litigation, the Taishan Defendants have relentlessly and successfully delayed the proceedings. During this time, Class Counsel have not received any reimbursement or compensation for the millions of dollars of time and expenses that have been spent for the benefit of all the plaintiffs. Class Counsel even paid for the service of process in China under the Hague Convention which expenses were avoided by Settling Attorneys.

29.     Uncompensated expenditures of the magnitude involved in this case, for this duration, can severely damage or even destroy some law firms. It cannot be disputed that this litigation entailed substantial risk of nonpayment and resulting financial hardship for Class Counsel's practices, who were precluded from participating in other cases.

**Class Counsel Achieved an Excellent Result.**

30.     For the participants in the FIS, Class Counsel's ability to bring a Chinese corporation to the bargaining table to pay to resolve a product liability action in the United States represents an outstanding result. There should be no doubt that it was Class Counsel's efforts that gave these other attorneys the opportunity to even participate in settlement talks, let alone obtain the settlement they completed.

**The requested fee comports with customary fees awarded in similar cases.**

31.     The fee requested is well below the fee typically awarded in similar cases, particularly in this District and Circuit. As countless decisions have recognized, a fee award of 30 percent of a common fund is well within the range of a customary fee or benchmark in this District and Circuit.

32.     Of course, the fee requested by Class Counsel is more modest in recognition that the Settling Attorneys are also being compensated from the same fund. Class Counsel's requested fee, 20 percent of the total value of the Settlements, comports easily with customary fees awarded in other class/common benefit cases.[16] Indeed, in the Knauf

---

[16] By separate agreement, the Settling Attorneys are only escrowing 16% of the total award. They refused to holdback 20% of the award, despite knowing that Class Counsel would submit such a request. Class Counsel agreed to the lesser escrow (without prejudice to our right to challenge the amount escrowed) because, unlike the Settling Attorneys, Class Counsel are committed to protecting

litigation, a "mega-fund" settlement valued in excess of $1.1 Billion, Judge Fallon awarded common benefit counsel 9.181% of the total settlement.

33.     Unlike the Knauf settlements, where the Defendants settled far earlier, and class counsel had far less involvement in processing the individual client cases, here, by contrast, the work-up of the Taishan clientele involved enormous input and efforts of Class Counsel. Class Counsel processed their clients' information making certain it was properly presented and analyzed in the settlement. As the effort against Taishan consumed extraordinary amounts of time and resources over a far longer time frame, where counsel were working contingently without compensation, an even greater award is warranted than that afforded common benefit counsel in the MDL.

**The remaining *Camden I* factors support the fee request.**

34.     As noted, the burdens of this litigation have precluded Class Counsel's pursuit of other cases. The relatively small size of most of the firms representing Plaintiffs, and the major commitment involved in pursuing this representation, prevented Class Counsel firms from working on other matters and accepting other representations. Class Counsel have advanced millions of dollars in out-of-pocket costs and expenses, which the requested fee award will include and cover.[17] Without adequate compensation and financial reward, cases such as this simply could not and would not be pursued.

35.     Finally, the time constraints imposed on Class Counsel have varied over time, but Class Counsel were regularly taxed to produced enormous volumes of work-product under extreme time constraints. This is exemplified by this Court's Trial Plan, which issued on November 16, 2018 and contemplated a Special Master Report as to the total award for Property Damage Claims within six (6) months, and full discovery of 20 Priority Plaintiffs with trials beginning within eight (8) months. Under all these extraordinary constraints, Class Counsel regularly produced high-caliber, well-reasoned work-product, which enabled

---

the interests of the 498 clients getting paid irrespective of the consequences to our fee award. [Attached hereto as Exhibit 13].
[17] In the event the Court grants an award, Class Counsel propose to ascribe to that award for expenses, the proportionate share of expenses attributable to the 498 *Amorin* Class plaintiffs of the total expenditure that was incurred for all plaintiffs.

the Settling Attorneys to even begin negotiating, much less resolve, the Individual Florida Settlement.

I/we declare under penalty of perjury that the foregoing is true and correct.

Executed on August 8, 2019.

_____
PATRICK S. MONTOYA

_____
SANDRA L. DUGGAN

# EXHIBIT 1

# EXHIBIT 1-A

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| 7/9/2009 | | Monthly Status Conference. |
| 7/31/2009 | 151 | Status Conference. Discussed a joint inspection protocol, plaintiff and defendant profile forms, and the selection of inspection companies to perform the inspections. |
| 8/10/2009 | 162 | Status Conference. Court approves the request for creation of Homebuilders' Steering Committee. |
| 8/11/2009 | | Monthly Status Conference. |
| 8/14/2009 | 167 | Status Conference. Discussed the status of the case, the inspection protocol and profile forms. |
| 8/20/2009 | 169 | Status Conference. Discussed the parties' inability to agree on a Distributor Profile Form and the Court's issuance of its own Distributor Profile Form. The Court approved Crawford & Company as the TIP inspector and discussed the PSC's selection of the properties to be inspected. The Court stayed all motions and the parties will prioritize motions and submit a list of motions to the Court. |
| 8/20/2009 | 170 | Status Conference. Parties must submit a joint protocol for the preservation of evidence, or competing ones if a joint one cannot be crafted. |
| 8/25/2009 | 178 | Status Conference. Discussed the drafting of a Preservation Protocol Order. The Court set a deadline for selection of the first thirty cases for the initial inspections. |
| 8/26/2009 | 184 | Status Conference. Discussed the separate issues of preservation and remediation. |
| 9/2/2009 | 212 | Status Conference. Discussed the Court's intent to commence bellwether trials in January 2010, and the method of selecting the cases to be tried; the general stay on filing motions, and the need of the parties to prioritize the order of motions. |
| 9/3/2009 | 258 | Status Conference. |
| 9/15/2009 | 237 | Status Conference. Discussed the progress of the Threshold Inspection Program. |
| 9/18/2009 | 259 | Status Conference. Discussed the recent inspections conducted by Crawford pursuant to the Threshold Inspection Program. |
| 9/24/2009 | | Monthly Status Conference. |
| 9/24/2009 | 278 | Motion Hearing on (1) PSC's Motion to Protect Class Members and Fairly Conduct the Action (denied) and (2) Motion to Expedite Discovery (granted). |
| 9/29/2009 | 300 | Status Conference. Discussed proposed trial dates the first three bellwether trials, the exchange of documents, and Rule 30(b)(6) depositions. |
| 10/6/2009 | 323 | Motion Hearing on La Suprema's Motion for Protective Order (granted in part and denied in part). |
| 10/13/2009 | 368 | Status Conference. |
| 10/15/2009 | | Monthly Status Conference. |
| 10/15/2009 | 359 | Hearing on (1) Knauf Gips KG's Motion for Protective Order To Require Use of the Hague Evidence Convention (denied) and (2) The Homebuilder's Steering Committee and Defense Steering Committee's Motion to Compel Plaintiffs' Profile Forms (granted in part and denied in part). The Court ordered that the preservation protocol also applies to the production of documents. |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| 11/4/2009 | 405 | Status Conference. Discussed PTO 17 on KPT's agreement to accept service of the PSC's omnibus class action complaint. |
| 11/19/2009 | | Monthly Status Conference. |
| 12/4/2009 | 566 | Hearing on (1) PSC's Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. (denied as moot) and (2) Motion of Venture-Supply, Inc. and Porter-Blaine Corp. to Disqualify Counsel for Plaintiffs (denied). |
| 12/10/2009 | | Monthly Status Conference. |
| 12/16/2009 | 624 | Hearing on Non-Party Distributor Defendants' (Including but not limited to Defendants, Banner Supply Co., Independent Builder Supply Association, Inc., Interior Exterior Supply, Inc., and other similarly situated) Motion for Extension of Deadlines in Scheduling Order and Motion to Continue Confirmation of Default Judgment Proceeding (denied). |
| 12/22/2009 | 677 | Status Conference by telephone. Discussed the inability of all parties to reach a protocol for production of electronically stored information (ESI), and providing privilege logs. |
| 12/29/2009 | 678 | Status Conference by telephone. Discussed deadlines in the revised Scheduling Order. |
| 1/14/2010 | | Monthly Status Conference. |
| 1/14/2010 | | Hearing - Motion to Compel Discovery from Defendants and Establish a Uniform Format of Production, (granted in part and denied in part), Motion to Amend/Correct the First Amended Class Action Complaint by Interlineation and Motion to Amend/Correct the Class Action Complaint by Interlineation (granted, but to amend, but not by interlineation). |
| 1/29/2010 | 926 | Hearing- on PSC's Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D.; Motion of defendant, Knauf Plasterboard Tianjin Company, Limited, to Exclude Portions of the Expert Report and Testimony of Donald Galler (SEALED) ; Motion of defendant, Knauf Plasterboard Tianjin Company, Limited, to Exclude Portions of the Expert Report and Testimony of Dean Rutila (SEALED) and Motion of defendant, Knauf Plasterboard Tianjin Company, Limited, to Exclude Portions of the Expert Report and Testimony of Dr. J. R. Scully (SEALED) (all taken under submission) |
| 2/9/2010 | 1039 | Status Conference- The Court set. the default judgment hearing for February 19, 2010, and February 20, 22, 23, and 24 ; a hearing on motions in limine set February 18, 2010,; and extended the deadline for submission of Findings of Fact and Conclusions of Law, and expressed its interest in visiting the plaintiff properties in the *Germano* hearing. |
| 2/11/2010 | | Monthly Status Conference. |
| 2/11/2010 | | Hearing – PSC's Motion to Substitute motion to amend the amended class action complaint (granted). |
| 2/19/2010 | 1223 | Evidentiary Hearing on confirmation of default against Taishan Gypsum Co., Ltd. began. *Germano* |

2

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| 2/22/2010 | 1258 | Evidentiary Hearing on Confirmation of Default against Taishan Gypsum Co., Ltd. continued and taken under submission. *Germano* |
| 3/11/2010 | | Monthly Status Conference |
| 3/15/2010 | 1751 | Bench Trial began-. *Hernandez.* Motion to Bar Bradley Krantz's Previously Undisclosed Threshold Failure Calculations (granted) |
| 3/16/2010 | 1808 | Bench Trial continued. *Hernandez* |
| 3/17/2010 | 1843 | Bench Trial continued. *Hernandez* |
| 3/18/2010 | 1854 | Bench Trial continued. *Hernandez* |
| 3/19/2010 | 1913 | Bench Trial completed. *Hernandez.* Court severed issue of attorneys fees, and ordered proposed findings of fact and conclusions of law filed simultaneously . |
| 4/8/2010 | | Monthly Status Conference. |
| 5/5/2010 | 2931 | Telephone Status Conference. The Motion to Compel Discovery from Paul Clement and Celeste Schexnaydre, and Motion to Expedite Hearing on Knauf Plasterboard (Tianjin) Co., Ltd.'s Motion to Compel Discovery from Paul Clement and Celeste Schexnaydre are denied as moot. |
| 5/18/2010 | 3149 | Status Conference regarding the time and costs submissions and reports for the Plaintiffs' Steering Committee members. |
| 5/18/2010 | 3150 | Status Conference regarding the PSC's letter on issues with jurisdictional discovery responses from Knauf. The Court ordered Knauf to provide the requested documents, the requested electronically stored information , including a privilege log if necessary, and the parties to create a scheduling order, including dates, for the deposition of Knauf's corporate representatives. |
| 5/27/2010 | | Monthly Status Conference. |
| 6/10/2010 | 3684 | Telephone Status Conference re: briefing and hearing schedule on homeowners' insurers' motions and defendant Knauf's jurisdictional discovery. |
| 6/10/2010 | 3686 | Telephone Status Conference on objections made during the deposition of Dr. Lee Perricone. |
| 6/17/2010 | 3820 | Hearing on Motion to Strike Dean Rutila , Motion in Limine to Preclude Evidence Regarding Clarise Court and Motion in Limine to Limit Testimony of Bruce Fuselier (denied). |
| 6/17/2010 | 3831 | Final Pretrial Conference on *Campbell/Clement*. |
| 6/18/2010 | 3830 | Settlement Conference in *Campbell/Clement*- settled. The Court ordered a Partial Order of Dismissal without costs and without prejudice. |
| 6/24/2010 | | Monthly Status Conference. |
| 8/12/2010 | | Monthly Status Conference. |
| 8/12/2010 | 5207 | Hearing -(1) re PSC's Motion Restricting Communications With Putative Class Members, (denied) And Motions to Intervene as Plaintiffs in *Payton, Wiltz, Rogers, Gross,* (continued ) (2) *Germano* Plaintiffs' Motion to Impose Bond Requirement on Taishan (granted), (3) PSC's , Motion for Extension of Time for Service of Process , in *Wiltz, Rogers, Gross, Amato,* (granted) (4) PSC's Motion to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| | | Administration and Common Benefit, (continued) (5)  PSC's Motion for Sanctions and to Compel Production of Knauf Defendant Documents, (granted in part and denied in part) (6) PSC's Motion to Lift Stay as to Various Pending Motions,  (granted) (6) The Mitchell Company's Motion to Lift Stay as to the Pending Class Certification Motions, (granted) (7) Plaintiffs' Motion to Dismiss Defendant ASI Lloyds without Prejudice, (denied) (8)  Plaintiff's Motion to Dismiss Defendant Standard Fire Insurance Company Without Prejudice, (denied). |
| 8/24/2010 | 5303 | Telephone Status Conference to discuss discovery and deposition issues. Court directed the parties to work towards an agreement involving translation of discovery documents. |
| 8/25/2010 | 5314 | Telephone Status Conference to discuss establishing a system for setting the numerous, pending motions in MDL 2047 for hearing. |
| 9/2/2010 | 5450 | Hearing on Various parts of the Joint  Motion to Compel (granted in part and denied in part); Motion for Judgment on the Pleadings;  Motion to Dismiss Case by State Farm Fire And Casualty Co. and State Farm General Ins. Co.; Motion to Compel; Motion for Judgment on the Pleadings, ; Motion to Dismiss Case Against USAA Casualty Insurance Company; Motion to Dismiss ; Motion to Dismiss Case; Motion to Dismiss in Compliance with Court's July 1, 2010 Order; Motion to Dismiss Auto Club Family Insurance Company and Motion to Dismiss Case – (taken under submission). |
| 9/16/2010 | | Monthly Status Conference. |
| 9/16/2010 | 5559 | Status Conference- Motions to Intervene (granted), with the exception of the movants in *Gross* who also have claims against Lowe's involved in the Georgia state court preliminary settlement. |
| 10/14/2010 | | Monthly Status Conference. |
| 10/14/2010 | 6006 | Hearing  re: Motions to Lift Stay as to Various Pending Motions and Motion to amend motion, (granted in part ,denied in part, and continued in part), to Expedite Hearing, (granted in part , denied in part, and continued in part), and  Motion for Leave to File Third Amended Complaint in (granted). |
| 10/18/2010 | 6007 | Telephone Status Conference- The Court ordered  responses to  listed motions be filed ; scheduled a hearing on the PSC's  Motion for Order to Show Cause Why Attorneys Gower, Barrett, Pendley, Lovelace, Gaudet, and Matthews Should Not Appear Before The Court Regarding Their Conduct That interferes with this Court's continuing jurisdiction over this litigation; the PSC's  Motion to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia, that Interfere With This Court's Continuing Jurisdiction Over This Litigation;   Lowe's opposition to Plaintiffs' Motion to Intervene in Gross and Lowe's 5066 Motion to Stay Proceedings. |
| 10/20/2010 | 6012 | Hearing - re  PSC's and Robert Pate's Second Joint Motion to Compel Against Defendant Owners Insurance Company (granted) and  plaintiffs are allowed additional time to file their responses to Owners' Motion to Dismiss. |

4

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| 11/3/2010 | 6330 | Hearing- re: (1)  Defendant Mid-Continent Casualty Company's Motions to Dismiss for Lack of Jurisdiction or Alternatively to Transfer Venue; to Dismiss for Lack of Jurisdiction, or, Alternatively, to Transfer Venue and  to Dismiss, or, Alternatively, to Transfer Venue –(denied); (2) Defendants FCCI Commercial Insurance Co. and FCCI Insurance Co.'s Motion to Dismiss for Lack of Jurisdiction (denied): (3) Defendant Owners Insurance Co.'s Motion to Dismiss First Amended Complaint (granted): (4) Defendant NGM Insurance Co.'s Motion to Dismiss (granted); (5) Defendant American Guarantee & Liability Insurance Co.'s Motion to Dismiss for Failure to Join Necessary & Indispensable Parties; (6) Defendants Amerisure Mutual Insurance Co and Amerisure Insurance Co.'s Motion to Dismiss Case for Failure to Join Required Parties; (7) Defendant Chartis Specialty Insurance Co.'s  Motion to Dismiss Case for Failure to Join a Required Party; (8) FCCI's  Motion to Dismiss for failure to join indispensable parties; (9) Defendant Landmark American Insurance Co.'s  Motion to Dismiss for Failure to Join a Required Party; (10) MCC's  Motions to Dismiss for Lack of Jurisdiction or Alternatively to Transfer Venue; to Dismiss for Lack of Jurisdiction, or, Alternatively, to Transfer Venue and  Motion to Dismiss, or, Alternatively, to Transfer Venue; (11) Defendant National Union Insurance Co. of Pittsburgh's  Motion to Dismiss Plaintiff's first amended complaint and Defendant NGM's 3 Motion to Dismiss – (taken under submission). |
| 12/2/2010 | | Monthly Status Conference. |
| 12/2/2010 | 6516 | Hearing –re: PSC's Fourth Motion to Lift Stay as to Various Pending Motions and Expedite Hearing and[Motion Lift Stay as to Various Pending Motions and Motion to Expedite Hearing  (granted in part and continued in part) : and Banner Entities' Motion to Lift Stay (granted). |
| 12/10/2010 | 6634 | Hearing re: Defendants Banner Entities' Motions for contempt and Motion to Compel (granted in part, denied in part and continued in part). |
| 12/21/2010 | 6702 | Status Conference to discuss scheduling trials against Interior Exterior Building Supply, and  to establishing briefing and hearing schedules for the pending class certification motions and the Knauf defendants' alter ego and personal jurisdiction challenges. |
| 1/5/2011 | 6907 | Status Conference- re: Class Certification hearing before Judge Weinstein in FL state court, Vickers case in MDL, Banner's Emergency Motion to Enjoin Conflicting State Proceedings and status of settlement negotiations. |
| 1/11/2011 | 6957 | Telephone Status Conference to discuss the status of settlement involving Banner Supply Co. and upcoming class certification hearing. |
| 1/20/2011 | | Monthly Status Conference. |
| 1/20/2011 | 7136 | Hearing re: (1) PSC's Motion to Lift Stay, (2)  PSC's Motion for Class Certification in *Germano*  (continued until personal jurisdiction discovery is complete, (3) PSC's Motion to Lift Stay, (4) PSC's Motion for Default Judgment in *Gross*  (continued for one week), (5) Banner's Motion for a Finding of Contempt and to Compel Against the Center of Toxicology and Environmental Health  (denied) (6)  PSC's Motion to Compel Discovery Responses from Mark |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| | | Norris (denied), (7) PSC's Motion to Lift Stay re: numerous PSC motions (granted), (8) Knauf & Banner's Joint Motion to Compel Responses to Discovery (denied ) (9) PSC's Motion to Strike Confidentiality Designations of Various Knauf Entities (denied ), (10) PSC's Motion to Compel Responses to Requests for Documents (denied ), (11) PSC's Motion to Strike Attorney-Client Privilege Claims of Various Knauf Entities (denied) (12) Knauf's Motion for Protective Order (denied), (13) PSC's Motion to Lift Stay re: setting for hearing the PSC's Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of all Outside Settlement Activities (granted), (14) PSC's Motion Challenging the Adequate and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery and Jurisdictional Depositions (denied). The Court ordered the parties to proceed with Rule 30(b)(6) depositions as soon as practicable, scope of the depositions is to be broad, including questions about related, subsidiary, parent, and affiliated companies. (15) Taishan and Taian's Motion for Protective Order (denied). |
| 1/24/2011 | 7155 | Monthly status conference – Plaintiff failed to appear for a mediation. Court ordered Plaintiff to pay $8,000.00 and to appear in person at a hearing on a rule to show cause why Plaintiff's claims should not be dismissed. |
| 2/2/2011 | 7321 | Show Cause Hearing as to John Campbell. The Court ordered that the $8,000.00 deposited by Plaintiff in the amount of $1,000.00 to 8 attorneys. |
| 2/8/2011 | 7352 | Status Conference – jury trial against Interior Exterior is set for 7/18/11, parties to propose scheduling order for pretrial dates. |
| 2/16/2011 | 7511 | Status Conference in Chambers to discuss the PSC's Motion (Renewed) Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery and Jurisdictional Depositions to Begin in February 2011 (denied).The Court directed the parties to produce documents necessary to the depositions, and the defendants to provide the PSC with a list of which witnesses will be covering which deposition topics. |
| 2/23/2011 | | Monthly Status Conference. |
| 2/23/2011 | 7792 | Hearing- re: (1) PSC's 9th Motion to Lift the Stay on Plaintiffs' Omnibus Motion for Preliminary Default Judgment re: *Wiltz* and Plaintiffs' 2nd Omnibus Motion for Preliminary Default Judgment re: *Gross* (granted). (2) PSC's 10th Motion to Lift the Stay re: Plaintiffs' Motion to Intervene re: *Silva* and Plaintiffs' Amended Motion to Intervene (granted),(3) The PSC's Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys, or in the Alternative, for Court-Ordered Mediation and temporary Stay of all Outside Settlement Activities (denied), (4) PSC's Motion for an Order Requiring an Accounting and Other Relief (denied), (5) PSC's Motion to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice to the Plaintiffs' Liaison Counsel and Defense Liaison Counsel (granted), (6) Banner & Chartis' Joint Motion to Compel Global |

6

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| | | Mediation of All Claims Against Banner Supply Entities (denied), (7) Plaintiff Rookery Park Estates, LLC's Motion to Compel Mediation of All Claims Against Defendant Knauf, Master Builders of South Florida, Inc. and F. Vicino & Co., Inc. (continued). |
| 3/3/2011 | 7825 | Telephone Status Conference to discuss the claims against Interior Exterior Building Supply, LP. |
| 3/11/2011 | 8109 | Telephone Status Conference to discuss whether Interior Exterior Building Supply, LP's insurers would be part of the trial scheduled. |
| 3/16/2011 | 8173 | Hearing - Knauf Class Certification (taken under submission). |
| 3/23/2011 | | Monthly Status Conference. |
| 3/23/2011 | 8325 | Hearing –re: (1) Plaintiff Rookery Park Estates, LLC's Motion to Compel Mediation of All Claims Against Defendant Knauf, Master Builders of South Florida, Inc. and F. Vicinio & Co., Inc. (granted), (2) The North River Insurance Co.'s Motions for Leave to File Third Party Claims (denied), (3) Landmark American Insurance Co. and National Surety Corp.'s Motion for Leave to File Third Party Complaint (denied), (4) Interior Exterior's Motion to Lift Stay to File its Answer and Affirmative Defenses to Plaintiffs' Complaint and a Third-Party Complaint Against the Knauf Group of Companies (denied), (5) PSC's Motion for Protective Order Regarding Certain Knauf Depositions (denied), (6) Banner Defendants' Motion to Compel and Objection to Plaintiffs' Motion for Protective Order Regarding Certain Knauf Depositions (denied), (7) PSC's Motion for Extension of Time for Service of Process (granted), (8) Interior Exterior's Motion to Dismiss the Claims of Certain Plaintiffs Who Have Failed to Produce Profile Forms (denied), (9) The Banner Supply Entities' Motion to Dismiss Claims of Plaintiffs Who Completely Failed to Comply with Discovery and This Court's Order to File Profile Forms (denied), (10) The Mitchell Company's Motions to Intervene in *Silva* and *Payton* – (taken under submission), (11) Taylor Morrison Services, Inc. and Taylor Woodrow Communities at Vasari, LLC's Motion to Intervene (taken under submission), (12) Completed Communities II, LLC, Centerline Port St. Lucie, Ltd., Centerline Homes at Georgetown, LLC, and Centerline Homes Construction, Inc.'s Motion to Intervene (taken under submission), and (12) Lennar Corp., Lennar Homes, LLC, and U.S. Home Corp.'s Motion to Intervene (taken under submission). |
| 3/25/2011 | 8396 | Telephone Status Conference to discuss the Banner Supply (*Vickers*); INEX, Arch Ins. Co., RSUI, North River Ins. Co., Fireman's Fund Ins. Co. and Liberty Mutual (*Silva*); and Knauf (*Payton*) class certification motions and the discovery, briefing, and hearing schedule. |
| 4/8/2011 | 8523 | Telephone Status Conference- Court ordered the defendants to first attempt to identify the type of drywall therein by a visual inspection in inspecting the fact witness properties, and if the visual inspection does not provide sufficient information, the defendants are permitted to do minimal destruction to discover this information, but if such destruction is done, the defendants are directed to repair any damage within two weeks of the inspection, and the defendants are |

7

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| | | only permitted to visually inspect and observe the metallic elements of the fact witness properties. Dr. Sproles is permitted to examine the properties at issue. |
| 4/26/2011 | 8649 | Monthly Status Conference -Hearing on Banner Supply's Motion for Protective Order Concerning Multiple 30(b)(6) Depositions (denied), and Knauf Defendants' Motion For Relief from Pre-Trial Order 1 (B) (granted). |
| 4/28/2011 | 8675 | Telephone Status Conference -Knauf defendants may depose the fact witnesses selected by Interior Exterior. |
| 5/6/2011 | 8836 | Hearing -Joint Motion for an Order (1) Preliminarily Approving INEX Settlement Agreement; (2) Conditionally Certifying INEX Settlement Class; (3) Issuing Class Notice; and (4) Scheduling a Settlement Fairness Hearing filed by Plaintiff and Defendant (granted). |
| 5/17/2011 | 8838 | Hearing- Certain Banner Entities Motion to Strike Witness List, and Statement (granted in part and denied in part). |
| 5/26/2011 | | Monthly Status Conference. |
| 5/26/2011 | 9107 | Hearing re: (1) Preservation Alliance of New Orleans' Motion for Leave to File Petition in Intervention (denied), (2) Meadows of Estero-Bonita Springs' Motion to Intervene (denied), (3) Knauf Defendants' Motion to Enforce Settlement Agreement (denied), (4) Various Motions to Compel Production of Documents and Further Jurisdictional Depositions (granted in part and continued in part re: sanctions), (5) RCR Holdings II, LLC's Motion for Leave to File Third Party Complaint Against Arch Insurance Co. (granted). |
| 6/9/2011 | 9524 | Telephone Status Conference to discuss the written discovery responses from Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co. Ltd. and to schedule dates for and discuss the Rule 30(b)(6) depositions in Hong Kong. |
| 6/14/2011 | | Monthly Status Conference. |
| 6/23/2011 | 9639 | Telephone Status Conference- The Court set the week of January 9, 2012 for the depositions in Hong Kong. |
| 7/14/2011 | | Monthly Status Conference. |
| 7/14/2011 | 9839 | Hearing re: (I) Motion to Lift Stay in Order to Serve a Request for Production on Defendant Devonshire Properties, Inc (denied); (II) Motion to Allow Service of Complaints on Lowes Home Centers, Inc. (granted); (III) Motion to Lift Stay and for Approval of Proposed Scheduling Order for Plaintiffs Motion for Class Certification of Plaintiffs Claims for Damages Against Venture Supply (taken under submission); (IV) Motion for Orders: (1) Preliminarily Approving the Stipulation and Settlement, (2)Conditionally Certifying the Settlement Class, (3) Issuing Class Notice, and (4) Scheduling a Fairness Hearing (granted); (V) Motion for Entry of Scheduling Order in *Hobbie* (taken under submission); (VI) Motion to Lift Stay on its Motions to Dismiss for Lack of Personal Jurisdiction (taken under submission); (VII) Motion for Clarification of InEx and Banner Stay Orders (denied). |
| 8/1/2011 | 9951 | Status Conference- Discussion of the status of the amended proposed preliminary approval order of the Banner Settlement Agreement. |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| 8/24/2011 | 10183 | Hearing re: (1) Banner's Motion for Leave to Amend Cross-Claim & to File Cross-Claim Against Knauf and permitting service upon the Knauf entities counsel (granted), (2) Motion for Leave to Amend Plaintiffs' Amended Omnibus Class Action Complaint (IX) (granted), (3) PSC's Motion to Compel JP Morgan Chase & Co., J.P. Morgan's Response and Motion to Quash Subpoena, Motion to Compel T. Rowe Price Group, Inc. and Motion to Quash (continued). |
| 8/24/2011 | | Monthly Status Conference. |
| 8/30/2011 | 10216 | Hearing re: PSC's Motion to Compel Production of Documents and Further Jurisdictional Depositions of the Taishan Defendants, and Motion for Sanctions (taken under submission). |
| 9/19/2011 | 10353 | Hearing re: (1) PSC's Motion to Compel JP Morgan Chase to Produce a Representative for a 30(b)(6) Corporate Deposition and to provide subpoenaed documents (denied); (2) PSC's Motion to Compel T. Rowe Price Group to Produce a Representative for a 30(b)(6) Corporate Deposition and to provide subpoenaed documents (denied); (3) JP Morgan Chase's Motion to Quash Subpoena (granted);and (4) T. Rowe Price Group's Motion to Quash Subpoena (granted). |
| 9/22/2011 | | Monthly Status Conference. |
| 9/22/2011 | 10626 | Hearing re: (1) Defendants, Southern Homes, LLC, Tallow Creek, LLC and Springhill, LLC's Motion for Evidentiary Hearing to Determine Security (under submission); and (2) PSC and Knauf's Motion for approval of the Term Sheet Agreement for the Knauf Entities Settlement Agreements with Homebuilders (continued). |
| 10/11/2011 | 10804 | Telephone Status Conference to discuss the status of discovery requested of the Taishan entities. |
| 10/12/2011 | 10814 | Telephone Status Conference re: (1) RCR's Motion for Limited Relief from PTO 1(B)(denied as moot); (2) Arch's Motion to Dismiss (set for oral argument); (3) Arch's Motion to Modify Scheduling Order(denied); (4)Arch's Motion for Expedited Consideration (denied as moot); and (5) Arch's Motion to Modify Scheduling Order (denied as moot). |
| 10/18/2011 | | Monthly Status Conference. |
| 11/10/2011 | 11192 | Status Conference to discuss the status of discovery and depositions of the Taishan entities. |
| 11/16/2011 | 11278 | Monthly Status Conference- Liaison Counsel reported on topics set forth in Joint Report No. 27. |
| 11/21/2011 | 11326 | Telephone Status Conference- the Court directed the Taishan entities to report to the Court as to whether the depositions will be proceeding and any other information relevant to the depositions. |
| 11/30/2011 | 11496 | Telephone Status Conference-discussed discovery and depositions of the Taishan entities, particularly the exhibits which will be used at the depositions, the identification and order of witnesses, noticed deposition topics, and logistics for the depositions. |

9

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| 12/15/2011 | 11880 | Status Conference. PSC's Omnibus Motion for Preliminary Default Judgment re: Defendants who failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints (continued). |
| 12/20/2011 | 12063 | Status Conference. The Court conducted an in camera review of documents that the Questioners may use for impeachment purposes at the upcoming Taishan depositions in Hong Kong. |
| 1/4/2012 | 12107 | Hearing -Motion of Proposed Settlement by Class Counsel, PSC, and Knauf Defendants for an Order Preliminarily Approving the Knauf Settlement, Conditionally Certifying a Settlement Class, Issuing Class Notice, Scheduling a Fairness Hearing, and Staying Claims (taken under submission). |
| 1/26/2012 | 12306 | Status Conference re: (1) Second Amended Errata by Plaintiff to Omnibus Motion for Preliminary Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints and (2) Objections to Order Granting Preliminarily Approving Knauf Settlement, Conditionally Certifying a Knauf Settlement Class, Issuing Class Notice, Scheduling a Settlement Fairness Hearing, and Staying Claims as to the Knauf Defendants (all matters continued) |
| 1/26/2012 | | Monthly Status Conference. |
| 2/23/2012 | 12559 | Monthly Status Conference. |
| 2/23/2012 | 12687 | Hearing re: (1) Plaintiffs' Omnibus Motion for Preliminary Default Judgment and errata thereto  (granted); (2) Objections to Stay in Preliminary Approval Order of the Knauf Settlement Agreement (continued); (3)  PSC's Motion to Compel, or Alternatively, for Sanctions in Accordance with Pretrial Order No. 25 for Certain Defendants to Produce Completed Profile Forms (granted); (4)  PSC's Motion to Lift Stay with Regard to Claims Against North River Insurance Company (continued); (5) Rule to Show Cause for Installer, Builder, and Supplier Failure to Provide Required Confidential Affidavit (granted). |
| 3/22/2012 | | Status Conference. |
| 3/22/2012 | 13299 | Hearing re:(1) PSC's Motion to Compel and for Costs/Sanctions re CNBM (USA) Corp (granted);  (2) Order to All Homebuilders Who Have Failed to Comply with Fee Order; and (3) Order Requiring All Builders, Suppliers, and Installers Who Have Failed to Respond to or Rejected the Mediator's Offer to Appear. |
| 4/19/2012 | 13867 | Status Conference- re: (1) North River's Motion to Lift Stays (denied); (2) North Rivers Objections to the Proposed Rule 30(b)(6) Deposition Notice of the PSC (continued). |
| 4/26/2012 | | Status Conference. |
| 4/26/2012 | 14033 | Hearing – re: (1) Defendants Cataphora, Inc. and Roger Chadderon Motion to De-Consolidate and Transfer Case to originally assigned judge (granted in part and denied in part);and (2) PSC's and L&W's Joint Motion for Order Preliminarily Approving L&W Class Settlement; Conditionally Certifying L&W Settlement Class; Issuing Class Notice; Scheduling Joint Fairness Hearing; and Staying Claims Against L&W, USG and Knauf (granted). |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| 5/17/2012 | 14351 | Status Conference- re: (1) Order to all Home Builders who have Failed to Comply with Fee Order (Court to issue contempt and/or sanctions orders) and (2) Order on rule to show cause why CNBM Corp. Expenses and Costs Incurred by the PSC and Banner should not be Imposed (CNBM ordered to reimburse PSC and Banner). |
| 5/17/2012 | | Status Conference. |
| 5/29/2012 | 14493 | Hearing –re: PSC's Motion to Compel 30(b)(6) Deposition Discovery from North River Ins. Co. (granted in part and denied in part). |
| 5/31/2012 | 14556 | Hearing –re: PSC's Motion for Preliminary Approval of the Builders, Installers, Suppliers and Participating Insurers Settlement Agreement (Global Settlement) (granted). |
| 5/31/2012 | 14558 | Mediation Conference re: claims against North River Insurance Company (resolution could not be reached). |
| 6/13/2012 | 14686 | Status Conference re: *North River* discovery and pretrial plan. |
| 6/14/2012 | 14689 | Monthly Status Conference-re: Plaintiffs and Defendant, RCR Holdings II, LLC, Joint Motion Preliminarily Approving the RCR Settlement; Conditionally Certifying a Settlement Class; Approving the Form of Notice and Authorizing the Dissemination of the Notice; Scheduling a Fairness Hearing; and Staying the Litigation Against RCR (granted). |
| 6/29/2012 | 15207 | Hearing- re: (1) Defendant Taishan Gypsum Co. Ltd.'s Motion to Vacate the Default Judgment and Dismiss the Complaint Ltd.; (2) Defendant Taishan Gypsum Co. Ltd.'s Motion to Dismiss Pursuant to Rule 12(B)(2); (3) Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s Motion to Vacate the Preliminary Default and Dismiss the Complaint; and (4) Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s Motion to Dismiss Pursuant to Rule 12(B)(2). ( all taken under submission) |
| 6/29/2012 | 15229 | Status Conference- re: Discussion of the *North River* trial and discovery logistics. |
| 7/10/2012 | 15238 | Status Conference- re: Discussion of the *North River* trial and discovery logistics. The Court directed the Plaintiffs to select three cases by 7/13/12, then the Defendants to select three cases by 7/18/12; next, the Defendants are to select three more cases by 7/20/12, and finally, the Plaintiffs are to pick three additional cases by 7/25/12. The parties will select cases for trial from the pool of 12 cases. |
| 7/17/2012 | 15386 | Status Conference- re: Discussion of *North River* trial and discovery logistics. |
| 7/26/2012 | 15558 | Hearing- re: (1) Motion Of The North River Insurance Company To (A) Lift The Stay As To Certain Parties, (B) Consolidate Certain Claims, and (C) Realign Parties and, (2) PSC's Motion in Limine that the principle of solidary liability applies to the fault in redhibition of Interior Exterior Building Supply, LP as seller and Knauf/KPT as manufacturer-seller– (taken under submission). |
| 7/26/2012 | 15559 | Monthly Status Conference. |
| 8/2/2012 | 15585 | Telephone Status Conference re: *Hobbie v. RCR Holdings II, LLC* mediation and settlement status. |
| 8/23/2012 | 15733 | Telephonic Motion Hearing- re: PSC's Motion to Compel Responses to |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| | | Discovery, as Well as Depositions, from the North River Insurance Company (denied). |
| 8/23/2012 | 15736 | Status Conference re: *Hobbie v. RCR Holdings II, LLC* mediation status. |
| 9/4/2012 | 15757 | Telephone Hearing- Court provided the parties with guidance on the issues raised by INEX's Motion to Compel regarding 30(b)(6) Notice of Subpoena directed to New Orleans Area Habitat for Humanity (denied as moot). |
| 9/4/2012 | 15758 | Telephone Status Conference re: *Hobbie v. RCR Holdings II, LLC* mediation status. |
| 9/13/2012 | 15823 | Status Conference- re: *Hobbie v. RCR Holdings II, LLC* -Parties discussed the progress of their mediation. |
| 9/13/2012 | 15824 | Monthly Status Conference. |
| 9/13/2012 | 15825 | Status Conference- re: preparations for the *North River* trial, the status of ongoing discovery and stipulations. |
| 9/18/2012 | 15830 | Telephone Status Conference- re: Discussed discovery issues in a Florida state court involving the Banner defendants. |
| 9/25/2012 | 15844 | Telephone Status Conference- re: issues arising during settlement negotiations for a Florida state court case. |
| 9/27/2012 | 15848 | Telephone Status Conference-  re: *Hobbie v. RCR Holdings II, LLC* proposed scheduling order. |
| 9/27/2012 | 15849 | Telephone Status Conference- re: issues relating to the Already Remediated Homes program. |
| 9/28/2012 | 15864 | Telephone Status Conference- re: issues relating to the Already Remediated Homes program. |
| 10/2/2012 | 15874 | Telephone Status Conference- re: discovery issues in a Florida state court involving the Banner defendants. |
| 11/5/2012 | 16096 | Hearing- (1) Jan Petrus' Motion to Quash Depositions of Jan Petrus and Christopher A. Bandas and for Protective Order; (2) Class Counsel's Motion to Compel and Motion for Sanctions, and Alternatively, Response to Jan Petrus's and Christopher Bandas's Motion to Quash and for Protective Order– (taken under submission). |
| 11/9/2012 | 16149 | Telephonic Status Conference- re: Fairness Hearing on Knauf, INEX, Banner, L&W Supply, Hobbie and Global Participant Settlements. |
| 11/13/2012 | 16231 | Hearing re: Fairness Hearing on Knauf, INEX, Banner, L&W Supply, Hobbie and Global Participant Settlements (additional briefing requested). |
| 11/13/2012 | 16239 | Monthly Status Conference- re: Hearing on Proposed Class Counsel's Motion for an Order (1) Preliminarily Approving each of the Three Settlement Agreements;(2) Conditionally Certifying Each of the Settlement Classes; (3) Approving the Form Notice to Class Members; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims Against Participating Defendants Including Builders, Installers, Suppliers, and Participating Insurers (granted). |
| 11/15/2012 | 16254 | Status Conference- re: potential jurors excused from service from the *North River* trial. |

12

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| 11/16/2012 | 16255 | Hearing- re: (1) Joint Motion of the Trial Plaintiffs and Defendant North River Insurance Company to Continue Trial Pending Resolution of the Pending Class Action Settlements –( denied); (2) Plaintiff-Intervenors' Motion in Limine to Exclude Defendants' Expert Opinion or Other Evidence to the Effect That a Manufacturer Was at Fault – (taken under consideration); (3) PSC's Motion in Limine to Exclude Certain Testimony Regarding New Orleans Area Habitat for Humanity's Purchase, Testing, Distribution and Sale of Drywall – (denied);  (4) The North River Insurance Company's Motion in Limine Concerning Standard for Good Faith Seller's Knowledge – (taken under submission); (5) The North River Insurance Company's Motion in Limine – (taken under submission); (6) Defendants Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC 's Motion in Limine re: Standard In Redhbition –(taken under submission); (7) Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC's Motion in Limine re: Irrelevant and/or Prejudicial Evidence – (taken under submission); (8) Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC 's Motion to Strike Plaintiffs Exhibit List for the Bellwether Trial Scheduled for November 26, 2012 – (denied); (9) The North River Insurance Company's Motion to Exclude or Limit the Testimony of Rosemary Coates –(granted in part and denied in part); (10) The North River Insurance Company's Motion to Exclude or Limit the Testimony of Dr. Lori Streit – (denied); (11) The North River Insurance Company's Motion to Exclude or Limit the Testimony of Dean Rutila – (denied); (12) Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC's Fifth Motion in Limine prohibiting Plaintiffs from presenting any opinion from Rosemary Coates – (granted in part and denied in part); (13) Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC's Fourth Motion in Limine re Lori Streit, – (denied); (14) Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC's Third Motion in Limine prohibiting the Plaintiffs from presenting any opinion testimony of Dean Rutila –(denied); (15) Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC 's Sixth Motion in Limine prohibiting the Plaintiffs from presenting any opinion testimony of Johnny Odom –( granted); and (16) PSC's Motion in Limine to Exclude the Expert Report and Testimony of Dr. Timothy Tonyan  (denied). |
| 11/19/2012 | 16273 | Final Pretrial Conference on *North River*. |
| 11/21/2012 | 16283 | Hearing-INEX'  Motion for Emergency  Expedited Hearing on INEX's Second Motion to Strike Plaintiffs' Exhibits.  *North River* (granted) |
| 11/26/2012 | 16303 | First day Jury Trial. *North River*. |
| 11/27/2012 | 16306 | Second day Jury Trial. *North River*. |
| 11/28/2012 | 16309 | Third day Jury Trial. *North River*. |
| 11/29/2012 | 16328 | Fourth day Jury Trial. *North River*. |
| 11/30/2012 | 16337 | Fifth day Jury Trial. *North River*. |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| 12/3/2012 | 16353 | Sixth and final day Jury Trial. *North River*. Joint Stipulation filed. Renewed motion for Directed Verdict– (denied in part and reserved in part). Verdict in favor of the Defendants. |
| 12/11/2012 | 16422 | Monthly Status Conference. |
| 1/4/2013 | 16477 | Hearing re: Certain Builder and Installer Conditional Opt-Outs to the Banner Settlement. |
| 1/15/2013 | 16505 | Hearing- re: Order to Preliminarily Approve each of the Four Chinese Drywall Class Settlements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading & Installers Settlement Agreement) Relating to Virginia and Certain Other Remaining Claims; Conditional Certifying the Settlement Classes; Approving the Form Notice to Class Members; Scheduling a Joint Fairness Hearing; and Staying Claims Against Participating Defendants Including Builders, Installers, Suppliers and Participating Insurers by Proposed Plaintiffs' Class Counsel (granted). |
| 1/17/2013 | 16515 | Hearing- re: status of the current proposed settlement negotiations. |
| 1/23/2013 | 16533 | Hearing- re: Plaintiffs' Emergency Motion for Approval of Revised Summary Notice (granted). |
| 1/23/2013 | 16537 | Monthly Status Conference. |
| 2/27/2013 | 16591 | Monthly Status Conference. |
| 3/13/2013 | 16610 | Monthly Status Conference. |
| 4/24/2013 | 16776 | Hearing- (1) Motion to Clarify Status by defendant Bailey Lumber & Supply Co ; (2) Motion of the Plaintiffs' Steering Committee and Settlement Class Counsel for an Order: (a) Appointing Allocation Committees for the INEX and Global Settlements; and (b) Approving Allocation Plans for the INEX, Banner and Global Settlements; (3) Motion for an Order: Appointing a Special Master to Assist the Court in the Allocation of Funds From the Four Class Settlements Relating to Virginia and Certain Other Remaining Claims by Plaintiffs; (4) Motion for an Order: Appointing an Allocation Committee for the Four Class Settlements Relating to Virginia and Certain Other Remaining Claims by Plaintiffs; (5) Joint Motion for (a) Preliminary Approval of Settlement Agreement regarding claims against Coastal Construction of South Florida, Inc. related to Villa Lago at Renaissance Commons in MDL 2047; (b) Conditionally Certifying a Settlement Class; (c) Approving the Form of Notice and Authorizing the Dissemination of the Notice; (d) Scheduling a Fairness Hearing; and (e) Staying the Litigation against Coastal Construction of South Florida, Inc. by Plaintiffs and Coastal Construction Company of South Florida–(all motions granted). |
| 4/24/2013 | 16779 | Monthly Status Conference. |
| 5/21/2013 | 16826 | Hearing-PSC's Motion for Reimbursement of Assessment Contributions (granted). |
| 5/21/2013 | 16827 | Joint Fairness Hearing re: Nationwide Insureds Settlement Agreement, Porter-Blaine/ Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement Agreement, and Builders Mutual Insureds Settlement Agreement |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| | | Relating to VA and Certain Other Remaining Claims (taken under submission). |
| 5/21/2013 | 16828 | Monthly Status Conference. |
| 6/11/2013 | 16900 | Monthly Status Conference. |
| 6/11/2013 | 16902 | Hearing- re: Motion for an Order Permitting Voluntary Deposit Procedure to Reimburse Common Benefit Counsel for Work in Virginia State Court Action Bollenberg v. Ramirez. |
| 6/25/2013 | 16931 | Telephone Status Conference re: issues related to potential dispute among entities represented by Robert K. Spotswood and K. Edward Sexton, II. |
| 7/12/2013 | 16943 | Status Conference- re: Knauf settlement.  Term sheet entered into the record. |
| 7/17/2013 | 16947 | Monthly Status Conference. |
| 8/20/2013 | 17026 | Monthly Status Conference. |
| 8/20/2013 | 17027 | Hearing- re: (1) Plaintiffs' Motion to Remove Certain Participating Defendants from Global Settlement (granted) ;(2) Plaintiff and Insurance Liaison Counsel's Joint Motion to Dismiss, In Part or In Full, MDL Cases Covered by the Global Settlement (taken under submission) and (3) Plaintiff and Insurance Liaison Counsel's Second Motion to Dismiss , in Part, an MDL Case Covered by the Global Settlement (Joint Motion) (taken under submission). |
| 8/20/2013 | 17028 | Fairness Hearing- re: Joint Motion for Settlement With Coastal Construction of South Florida, Inc. (taken under submission). |
| 9/12/2013 | 17100 | Conference- Court advised that notices of the Settlement in *Hobbie et al v. RCR Holdings II, LLC et al*, pursuant to the Class Action Fairness Act of 2005 ("CAFA"), were not sent out until July 12, 2013. Court's approval of this Settlement is withdrawn pending the completion of the 90 day CAFA time period. |
| 9/17/2013 | 17143 | Hearing- re: Class Counsel's Motions for Rule to Show Cause Why Settled Claims Should Not Be Dismissed (granted). |
| 9/17/2013 | 17144 | Monthly Status Conference. |
| 10/24/2013 | 17207 | Monthly Status Conference. |
| 11/21/2013 | 17280 | Monthly Status Conference. |
| 12/19/2013 | 17365 | Hearing- re: (1) Settlement Class Counsel's Motion for Order Authorizing the Transfer of the RCR Settlement from RCR Escrow Account to the Villa Lago Settlement Funds QSF (taken under submission); (2) Plaintiffs, Wendy Lee Hobbie, et al, Motion to Appoint Receiver  (granted); and (3) Coastal Settlement Class Counsel's Motion for Partial Award of Attorneys' Fees and Partial Reimbursement of Costs  ( taken under submission). |
| 12/19/2013 | 17367 | Monthly Status Conference. |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# EXHIBIT 1-B

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| 02/20/2014 | 17456 | Monthly Status Conference |
| 03/13/2014 | 17516 | Monthly Status Conference |
| 03/19/2014 | 17545 | Motion Hearing re 17507 Motion to Enforce Settlement Agreement and Immediately Release RCR Units at the Villa Lago at Renaissance Commons for Remediation filed by Knauf Defendants. Defendant's motion for enforcement of the settlement agreement is denied as moot. |
| 04/17/2014 | 17619 | Monthly Status Conference |
| 04/17/2014 | 17620 | Motion Hearing re 17460 Motion for an Order Granting Incentive Awards; 17586 Motion for an Order of Court Concerning Late Filed Claim of Catholic Charities Archdiocese of New Orleans; 17573 Motion to Extend Other Loss Fund Claim Submission Deadline; 17502 Motion to be Admitted into Settlement Class by Claimant Vista Royale Association, Inc.; 17588 Motion for Extension of Time to File Late Claims into the Global Banner InEx Settlement; 17551 Motion to Extend Other Loss Fund Claim Submission Deadline for Claimants Diana Pohner and Barry Labell; 17572 Motion to Extend Bodily Injury Claim Submission Deadline.  All motions were granted. |
| 05/20/2014 | 17702 | Monthly Status Conference |
| 05/20/2014 | 17704 | Motion Hearing re 17595 Motion To Construe Settlement Agreement – taken under submission; 17632 Motion to Dismiss Claims With Prejudice Against Coastal Construction of South Florida, Inc. - granted; 17633 Motion to Dismiss Claims With Prejudice Against Coastal Construction of South Florida, Inc. - granted; 17640 Motion for Rule to Show Cause Why the Lafarge Entities Should Not Be Dismissed - granted; 17642 Motion to Compel the Knauf Defendants Cash-Out Option Payment – not argument, to be reset at a later date, if necessary. |
| 06/17/2014 | 17765 | Monthly Status Conference |
| 06/17/2014 | 17766 | Motion Hearing re 17723 Motion to Preclude Disposal of Physical Evidence - Court's written reasons to follow; 17730 Motion to Prohibit Disposal of Evidence by the Knauf Defendants - Court's written reasons to follow; 17714 Motion to Compel Knauf to Pay His Self-Remediation Claim in Full Per Settlement Agreement - granted in part and denied in part; and 17676 Motion for Extension of Deadlines to File a Claim Motion for Leave to File Late Claim Motion for Extension of Time to File Documents - granted. |
| 07/17/2014 | 17865 | Monthly Status Conference |
| 07/17/2014 | 17867 | Motion hearing re Plaintiffs Peter Thriffiley and Jeannette Thriffiely's Motion 17834 for Authority to File Claim and on the Pro Se Curator, Robert Johnston's 17837 Motion regarding late Knauf Claims. These 2 motions were continued without date. Defendant Banner Supply Company Pompano LLC's 17744 Motion to Enforce Injunction Regarding Claims Brought by Plaintiff, Ralph Mangiarelli, Jr. was granted as unopposed. |
| 07/17/2014 | 17868 | Motion Hearing re 17846 Motion to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney for defendant Taishan and 17858 Motion to Withdraw law |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| | | firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney as to Taishan defendants. These 2 motions were continued without date. Plaintiffs' 17760 Motion to Examine Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. as a Judgment Debtor - granted with written reasons to follow. |
| 08/13/2014 | 17954 | The Court conducted an informal status conference in the two cases listed below, following the Drywall Monthly Status Conference. The parties discussed the status of the case and requested their motion for a scheduling conference. It is ordered that a telephone status conference will be held in these two cases on September 9, 2014, at 2:30 p.m. The Court will discuss a scheduling order at that time. (Reference: 13-6652 & 13-6653) |
| 08/13/2014 | 17955 | Monthly Status Conference |
| 08/13/2014 | 17956 | Motion hearing re 17846 Motion to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney and 17858 Motion to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney filed by Defendants. Motions were submitted, Counsel to file additional briefs. 17897 Motion to Enforce Injunction Regarding State Court Claims Brought by Putative Class Representative Ralph Mangiarelli Jr. filed by Defendants - Motion was Taken under Advisement. 17920 Motion for Contempt as to Chairmen Jia Tongchun and Peng Shiliang of Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. filed by Plaintiffs - Motion was Taken under Advisement.  17924 Joint Motion for Scheduling Conference - granted. |
| 08/13/2014 | 17977 | Status Conference regarding the Plaintiffs Raymond P. Farley and Amelia J. Farley's case. It is ordered that Taylor Morrison remediate the Farleys' home as soon as feasible. As explained previously, the Court does not find that the Farleys are entitled to the lump sum payment from Taylor Morrison. However, the Court is explicitly reserving the Farleys' right to, at a later date, make claims against the manufacturer of their drywall for the additional losses that they have incurred. |
| 09/09/2014 | 18001 | Telephone Status Conference |
| 09/18/2014 | 18017 | Monthly Status Conference. Motion Hearing re 17883 Motion to Certify Class filed by Plaintiffs. Motion was taken under advisement. |
| 10/17/2014 | 18064 | Telephone Status Conference was held on 10/17/2014. It is ordered that the parties shall submit any discovery stipulation at least three days prior to the telephone status conference. |
| 10/21/2014 | 18070 | Monthly Status Conference |
| 10/21/2014 | 18071 | Motion Hearing re 17981 Motion for Reconsideration of Order Denying Injunction for Claims Brought by Plaintiff Ralph Mangiarelli, Jr. filed by Defendant. After argument, motion was taken under submission. Plaintiffs Phillip and Clarine Allen's Notice of Appeal from Special Master's decision in their case governed by the Virginia Settlements was also heard. After argument, the appeal |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| | | was dismissed for the reasons orally stated on the record. |
| 11/13/2014 | 18127 | Telephone Status Conference. It is ordered that Plaintiffs' counsel, Stephen Mullins, show cause in writing to the Court as to why he failed to attend the scheduled status conference. |
| 11/25/2014 | 18160 | Monthly Status Conference |
| 11/25/2014 | 18161 | Motion hearings. 1. Motion or Authority to File Claim in Knauf Class Settlement Program by Plaintiffs Peter S. Thriffiley, Jeannette N. Thriffiley 17834; 2. Motion of Pro Se Curator Robert Johnston for Pro Se Plaintiffs Regarding Late Knauf Claims 17837; 3. Motion of Plaintiff Whitney Bank for Authority to File Claim 18085; 4. Amended Motion for Extension of Deadlines and/or To Allow Late Filing by Claimant Lorenzo Alvarez 18094 - There was no oral argument on the above four motions. They will be Taken under Advisement and Court's ruling on these Motions is forthcoming; 5. Motion of the Knauf Defendants for an Order Extinguishing Knauf Defendants' Settlement Obligations for Certain Claims 18046; 6. Motion of the Knauf Defendants to Extinguish the Knauf Defendants' Settlement Obligations for Certain Already Remediated Home Claims 18066 - After argument, these two Motions were granted. Court's Order to follow; 7. Motion for Reconsideration of Special Master's Decision by Defendant Preservation Alliance of New Orleans, Inc. 18087 - After argument Motion was taken under advisement. 8. Motion for Approval of Plan of Distribution by Settlement Class Counsel 18150 - After argument Motion was granted; 9. Trout Creek Property's unopposed motion to dismiss the party from this litigation 18052 - Motion was unopposed. Order to be entered. |
| 12/17/2014 | 18212 | Monthly Status Conference |
| 12/17/2014 | 18214 | Motion Hearing re 18086 Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice filed by Plaintiffs' and on the 18081 Motion Inspection Costs and Hold Back Motion Pursuant to Pretrial Order No. 28(E) by the Fee Committee filed by the Fee Committee. After argument, the Inspection Costs and Hold Back was granted and the Request for Approval of Supplemental Notice was granted and the remaining portion of the motion was continued. |
| 01/22/2015 | 18274 | Monthly Status Conference |
| 02/12/2015 | 18330 | Monthly Status Conference |
| 02/12/2015 | 18331 | Motion Hearing re 18086 Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice filed by Plaintiffs was set for this date. Attorney Aaron Block appeared on behalf of defendant BNBM and it's entities. Matter is continued until 3/17/2015 at 9:00 AM before Judge Eldon E. Fallon. BNBM, and any other party that wishes to respond to the Motion for Assessment of Damages, must file said responses by March 9, 2015. |
| 02/25/2015 | 18395 | Motion Hearing re 18292 Motion to Dismiss for Lack of Jurisdiction filed by Defendants Pensacola Stevedore Company, Inc. and Pate Stevedore Company, |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| | | Inc., and 18089 Motion to Dismiss for Lack of Jurisdiction filed by 3rd-Party Defendants Pensacola Stevedore Company, Inc. and Pate Stevedore Company, Inc. After argument both motions were taken under submission. |
| 03/17/2015 | 18493 | Motion Hearing re 18367 Motion to Preclude Taishan or Any of its Affiliates from Participating in Proceedings Involving Plaintiffs' Motion for Assessment of Class Damages Unless and Until Taishan Purges Itself of Contempt and Request to Reinstate Judgment Debtor Exam filed by Plaintiffs' Steering Committee. After reviewing the parties' memoranda, reviewing the applicable law, and hearing oral argument from all parties, the Court took the motion to preclude under advisement, subject to the conditions ordered by the Court as set forth in document. |
| 03/26/2015 | 18551 | Motion hearing. 17846 Motion to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney filed by Defendant Defendant Taishan Gypsum Co. Ltd. - granted; 17858 Motion to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney filed by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co. Ltd. - granted; 18446 Motion of The Knauf Defendants, to Extinguish the Knauf Defendants' Settlement Obligations for Certain Already Remediated Home Claims - granted and 18263 Motion to Amend Complaint by Interlineation filed by Plaintiffs - granted with written reasons to follow. |
| 03/26/2015 | 18559 | Monthly Status Conference |
| 04/07/2015 | 18688 | Telephone Status Conference. Ordered that the PSC's 18596 motion to compel is denied as moot. Further ordered that Taishan's 18598 motion to compel is granted in part and denied in part. Further ordered that the PSC's 18597 objection to Ronald Wright's deposition is denied as moot. |
| 04/17/2015 | 18718 | Motion Hearing re Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential by Plaintiffs' Steering Committee 18530, After argument - Motion was taken under advisement. Defendants have five days to file a response to the motion and Plaintiffs will have two thereafter to respond to Defendants' brief; Motion of T. Rowe Price Group, Inc. to quash the subpoena and amended notice of oral and videotaped deposition 18554 Motion was deferred; Motion to Dismiss the Knauf Defendants' Settlement Obligations for Certain Already Remediated Home Claims by Knauf Defendants 18580 Motion was Granted with a written order to follow and Motion for Reconsideration of Order (18592) to serve defendant State-owned Assets Supervision and Administration Commission via mail to 28 U.S.C. § 1608(b)(3)(b) and/or through CNBM Group pursuant to F.R.C.P. 4(f)(3) 18594 - After argument Motion was Granted as to the alternate service through CNBM and otherwise denied. Court's order as to the alternate service to follow. |
| 04/17/2015 | 18722 | Status Conference |
| 04/24/2015 | 18757 | Telephone Status Conference regarding issues of class discovery. 18609, 18680, 18681 The Court gave the parties cut-off dates for the June 9, 2015 damages |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| | | hearing. Accordingly, it is ordered that any witness testifying at the June 9, 2015 hearing may be deposed no later than fourteen days prior to June 9, 2015. |
| 04/30/2015 | 18844 | Telephone Status Conference. The parties discussed the status of discovery relating to contempt and damages. |
| 05/07/2015 | 18925 | Telephone Status Conference. The PSC's 18768 Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions is denied without prejudice. Taishan's 18815 Motion for Protective Order Limiting Scope of 30(b)(6) Depositions and Memorandum in Support is denied without prejudice, as to the first portion and granted in part and denied in part as to the Second Portion. The PSC's 18818 Motion to Compel Expedited Responses to Outstanding Discovery is denied without prejudice. The PSC's 18831 Motion to Set Briefing Schedule is denied without prejudice. The PSC's Motion for complete and accurate English translations is granted in part and denied in part. The PSC's 18628 Emergency Motion to Compel Complete Defendant Affiliate/Subsidiary/Parent Manufacturers' Profile Forms from Beijing New Building Materials Public Limited Company and Beijing New Building Materials (Group) Co., Ltd. is denied without prejudice.  It is further ordered that the Court will not set any other future telephone status conferences relating to discovery matters. Rather, when a party files a discovery motion, any response must be filed no later than the next business day after the motion is filed. The Court will assess the motion on the day after responses are due and will conduct oral argument, if necessary, and if appropriately requested by the movant or nonmovant. |
| 05/20/2015 | 18980 | Motion Hearing re 18495 Motion to Enforce Injunction Regarding Claims Brought by Daniel and Shonna Blonsky Against Banner Supply Co. filed by Defendant Banner Supply Co. After argument - Motion was taken under advisement. 18962 Emergency Motion to Compel BrownGreer PLC's Production of Documents in Compliance with Court Order filed by Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. After argument - Motion was granted as stated on the record. 18957 Motion to Modify Scheduling Order by Defendant Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. filed by Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. After argument - Motion was taken under advisement. |
| 05/20/2015 | 18981 | Monthly Status Conference |
| 05/28/2015 | 19035 | Telephone Status Conference. Ordered that the participating parties shall submit to the Court an exhibit book three full business days prior to the June 9 hearing. Further ordered that the participating parties shall submit to the Court as soon as possible a copy of the deposition of each witness who will testify at the June 9 hearing. |
| 06/02/2015 | 19058 | Prior to the start of the 30(b)(6) deposition of Taishan in the Courtroom of Judge Eldon E. Fallon, the Court considered Taishan's motion for a protective order 19013 limiting the scope of that deposition. As more fully stated on the record of the deposition, the Court denied the motion for a protective order. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| 06/09/2015 | 19118 | Evidentiary Hearing re 18086 Motion of Plaintiff for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B).  Matter taken under submission. |
| 06/23/2015 | 19208 | Monthly Status Conference |
| 06/23/2015 | 19209 | 1) Motion Hearing re 19054 Motion of the Knauf Defendants, to Extinguish the Knauf Defendants' Settlement Obligations for Certain Already Remediated Home Claims - after argument Motion was Granted with Court order to follow; 2) sealed motion of the Plaintiffs' Steering Committee, to Compel Taishan to Produce a Rule 30(b)(6) Witness - After argument - Denied in Part with Court's written reasons to follow' 3) Rule to Show Cause Why Taishan Gypsum and Devon International Industries, Inc., Should Not be Held in Default 19088, 18999 - After argument - granted as to Devon International Industries, Inc.; denied as to Taishan Gypsum - Counsel for Taishan Gypsum has been authorized to accept service of 3rd party complaint in this matter. |
| 06/29/2015 | 19242 | Telephone Status Conference re: 19004 Emergency Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to comply with the PSCs discovery requests. With regards to the discovery sought from Morgan Stanley, the motion is denied as premature as set forth in document. Ordered that Morgan Stanley prepare a privilege log and submit any privileged documents to the Court under seal for the Courts review. With regards to the discovery sought from JP Morgan, It is ordered that JP Morgan set its pending Cross-Motion to Quash the May 18, 2015 Subpoena 19028 for submission on a mutually agreed upon date. Further ordered that the Court will hear oral arguments on the motion on its submission date and thereafter, rule on the motion with dispatch. |
| 07/02/2015 | 19255 | Telephone Status Conference. It is ordered that the Parties meet and confer to determine an appropriate date (or dates) on which the Court will hear CNBM Group's Motion to Dismiss for Lack of Subject Matter Jurisdiction (as well as the other motions subsumed within Rec. Doc. 19179). If the parties cannot come to an agreement on an appropriate date(s), the Court will set a hearing date. |
| 07/14/2015 | 19298 | Motion Hearing re 19023 Motion for Review of Special Master's Opinion and Decree regarding Oceanique Development Co.'s Already Remediated Home Claim Under the Knauf Settlement Agreement . After argument, motion was taken under submission. |
| 07/14/2015 | 19299 | Monthly Status Conference |
| 07/15/2015 | 19304 | Motion Hearing re 19004 Emergency Motion to Compel JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests filed by Plaintiffs' Steering Committee. |
| 07/16/2015 | 19315 | Meet and confer by telephone |
| 08/04/2015 | 19366 | Telephone Status Conference. It is ordered that the Court will hear oral argument on Taishan's 19296 Motion to Dismiss Ace Home Center's Third Party Complaints for Failure to State a Claim on 8/7/2015 AM before Judge Eldon E. Fallon immediately following the monthly status conference. |
| 08/07/2015 | 19373 | Motion Hearing. Motion 19357 to Strike 19354 Sealed Affidavit of Russ M. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| | | Herman filed by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. - granted; Motion 19271 of China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM (USA) Corporation, CNBM Forest Products (Canada) Ltd., China National Building Materials Investment Trading, and United Suntech, Inc., to Clarify the July 17, 2014 Contempt Order, 17869 or in the alternative, to Vacate the Order to the Extent it Purports to Apply to Said Defendants - denied with Court's written reasons to follow; and 19296 Motion of Taishan Gypsum Co., Ltd., to Dismiss Ace Home Center, Inc.'s First Amended 3rd Party Complaint for Failure to State a Claim - after argument, motion was taken under advisement. |
| 08/07/2015 | 19386 | Monthly Status Conference |
| 08/31/2015 | 19432 | Telephone Status Conference |
| 09/04/2015 | 19444 | Telephone Status Conference regarding the PSC's recent motion to compel |
| 09/18/2015 | 19526 | Telephone Status Conference. Ordered that the Evidentiary Hearing is set for 11/10/2015 09:00 AM before Judge Eldon E. Fallon. Further ordered that Counsel for Taishan instruct its client to refrain from changing, deleting or modifying any aspect of the computer or its hard-drive. Ordered that the opposition memorandum is due on or before November 24, 2015 and any reply memorandum is due on or before December 3, 2015. |
| 09/24/2015 | 19547 | Status Conference. It is ordered that JP Morgan produce a 30(b)(6) witness within two weeks of this order to answer questions (i) regarding its efforts to comply with the Courts July 17, 2015 order and (ii) providing context and background for the materials already produced. |
| 09/30/2015 | 19566 | Telephone Status Conference. It is ordered that Counsel for Plaintiffs show cause by letter to the Court explaining why they should not be held in contempt for not participating in this conference. |
| 10/06/2015 | 19578 | Motion Hearing re 19542 China National Building Materials Group Corporation's Motion for Reconsideration re 19526 . After argument motion was taken under submission. |
| 10/07/2015 | 19579 | Monthly Status Conference |
| 10/07/2015 | 19580 | Motion Hearing re Motion of Plaintiff, Victor Zheltkov, for Reconsideration of Special Master Daniel Balhoff's Opinion and Decree 19295, Claimant Samuel Perone's Objections to Special Master's Determination Denying Claimant's Global, Banner, In-Ex Repair and Relocation Expenses Claim 19345 and 19360 Claimant Rose Brandolino's Objections to Special Master's Determination Denying Claimant's Global, Banner, In-Ex Repair and Relocation Expenses Claim. After argument, all three motions were taken under submission. |
| 10/13/2015 | 19608 | Telephone Status Conference. It is ordered that Taishan will forthwith deliver the material from the computers at issue on a rotating basis. Production shall commence no later than October 16, 2015, and all non-privileged data shall be |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| | | delivered by October 21, 2015. It is further ordered that Taishan shall compile a log of all the files which Taishan considers privileged, and file the privilege log with the Court under seal. The Court will promptly evaluate the claims of privilege. It is further ordered that a telephone status conference regarding the aforementioned issues will be held at 3:30 p.m. on Wednesday, October 21, 2015. |
| 10/21/2015 | 19629 | Telephone Status Conference. It is ordered that the Parties meet and confer within the next 24 hours to discuss the issues discussed at the conference, including the determination of an appropriate date for the deposition of Mr. Wenglong Peng. It is further ordered that the Parties reach out to the Court immediately following their meeting to inform the Court as to whether any or all of the issues have been resolved. |
| 10/21/2015 | 19635 | Telephone Status Conference. The parties discussed the status of the document production related to Mr. Wenglong Peng's computer files as well as the attending privilege log. These issues are detailed further in the attached emails. Ordered that the Parties meet and confer within the next 24 hours to discuss the issues discussed at the conference and described in the attached emails. Further ordered that after the Parties meet and confer, the Parties may reach out to the Court at 3:00 p.m. CT if they need Court intervention to resolve any outstanding issues. |
| 10/30/2015 | 19673 | Telephone Status Conference. It is ordered that the Evidentiary Hearing set for 11/10/15 is continued until 11/17/2015 at 9:00 AM before Judge Eldon E. Fallon. |
| 11/03/2015 | 19686 | Telephone Status Conference. It is ordered that the deposition of Mr. Peng is to begin on Thursday, November 12, 2015 at 7:30 a.m. It is further ordered that the November 17th Evidentiary Hearing will begin on Tuesday, November 17, 2015 at 10:30 a.m. and continue until at least 8:30 p.m. If, at the end of the second day, it is determined that an additional day is necessary, the Evidentiary Hearing will continue on Wednesday, November 18, 2015 at 7:00 a.m. It is further ordered that the November Monthly Status Conference will be held on Monday, November 16, 2015 at 2:00 p.m. It is further ordered that oral argument on (1) Knauf's Motion for Reconsideration 19428, (2) Rule to Show Cause regarding Roger Elliott's motion to release settlement funds from the court registry, 19584 and (3) any preliminary motions related to the November 17, 2015 Evidentiary Hearing will be heard before the Honorable Eldon E. Fallon immediately following the November Monthly Status Conference. |
| 11/09/2015 | 19710 | Motion Hearing re 19669 MOTION for Protective Order and Motion to Tax Costs 19671 filed by Morgan Stanley. Motion was granted in Part and denied as premature in Part for the Reasons Orally stated on the record. |
| 11/10/2015 | 19717 | Telephone Status Conference. It is ordered that the Defendants' Response to the Motion is due on or before November 16, 2015 and the Court will take this matter under advisement and issue an opinion shortly thereafter. |
| 11/16/2015 | 19753 | Rule to Show Cause regarding Second Motion to Deposit Settlement Funds into Court's Registry regarding Roger and Allison Elliott 19584 - Satisfied with the Court's written reasons to follow. 19428 Motion of Knauf Defendants, to |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| | | Reconsider Order regarding Oceanique's Motion for Court Review of the Special Master's Opinion 19413 - Motion granted. An Evidentiary Hearing regarding this matter is to be held following the next Monthly Status Conference, on December 7, 2015 at 2:00pm. |
| 11/16/2015 | 19758 | Monthly Status Conference |
| 11/17/2015 | 19752 | Evidentiary (Spoliation) Hearing |
| 11/23/2015 | 19793 | Telephone Status Conference. It is ordered that closing statements with regard to the November 17th Taishan Evidentiary Hearing will heard on Tuesday, December 15, 2015 at 10:00 a.m. CT in the Courtroom of the Honorable Eldon E. Fallon. It is further ordered that each side will have no more than one hour for its closing statement and no more than twenty minutes for its rebuttal. It is further ordered that the order of the arguments is as followed: the PSC will begin; Taishan will then respond; the PSC will then have an opportunity to rebut Taishan; and, finally, Taishan will have an opportunity to offer a sur-rebuttal. |
| 12/07/2015 | 19890 | Evidentiary Hearing regarding Knauf Defendants' Motion to Reconsider Order regarding Oceanique's Motion for Court Review of the Special Master's Opinion. |
| 12/07/2015 | 19893 | Monthly Status Conference |
| 12/08/2015 | 19891 | Motion Hearing re 19527 Motion for Leave to File Amended Motion to Dismiss filed by Defendants China New Building Materials Group (CNBM Group), China New Building Materials Co, (CNBM Co.), CNBMIT Co. Ltd., CNBM USA Corp. and United Suntech Craft, Inc. Motion was taken under advisement after oral argument was heard. The 19885 Motion to Sanction Defendants filed by Plaintiffs' Steering Committee was stricken from the record. |
| 12/15/2015 | 19910 | Spoliation Hearing. Closing arguments were made and matter was taken under advisement. |
| 12/16/2015 | 19914 | Evidentiary Hearing regarding Rebecca Hohne's home rediation by Moss. Exhibits were offered and admitted, witnesses were sworn and testified. Matter was taken under advisement. |
| 01/14/2016 | 19976 | Objections 19786 of Plaintiff Jody Ferchaud, to Special Master's Opinion and Decree were heard on 1/14/2016. Matter was taken under advisement. |
| 01/14/2016 | 19977 | Monthly Status Conference |
| 01/27/2016 | 20011 | Telephone Status Conference. It is ordered that the Court orders contained in 19959 are hereby stayed until Friday, February 5, 2016 at 1:30 p.m. at which time the Court will conduct a telephone status conference to determine whether the parties were able to come to an amicable resolution regarding the aforementioned orders. |
| 02/17/2016 | 20064 | Motion Hearing re 19666 Motion to Compel Settlement Administrator to Disburse GBI Funds to Fernando Cerna - Special Master Dan Balhoff is to review matter and submit a report to the Court at which time the matter will be revisited. 19832 Motion for Reconsideration of Order Denying Samuel Perone's GBI Claim - Motion is taken under advisement. 19948 Motion for Extension of Deadlines to Submit Late Filed Foreclosure Claim by Plaintiffs Gary and Patricia |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| | | Lustberg - Granted. |
| 02/17/2016 | 20092 | Monthly Status Conference |
| 02/18/2016 | 20087 | Motion Hearing re Amended Motion 19527 of Defendants China New Buildings Materials Group, China New Building Materials Co., CNBMIT Co. Ltd, CNBM USA Corp. and United Suntech Craft, Inc., to Dismiss Complaints Pursuant to Rules 12(B)(1), 12(B)(2), 12(B)(4) and 12(B)(5); 19646 Motion to Dismiss Complaints Pursuant to Rules 12(B)(2) and 12(B)(5) filed by Defendant Beijing New Building Materials Public Limited Company; 19663 Motion to Dismiss Petition Pursuant to Rule 12(b)(2), Rule 12(b)(5) and Rule 12(b)(6) filed by Defendants Beijing New Building Materials Public Limited Company and BeijingNew Building Material (Group) Co., Ltd. and 19664 Motion to Dismiss the cases against it for lack of personal jurisdiction and failure of service pursuant to Rules 12(b)(2) and 12(b)(5) of the Federal Rules of Civil Procedure filed by Defendant Beijing New Building Material (Group) Co., Ltd. After argument, all motions were taken under submission. |
| 02/23/2016 | 20101 | Telephone Status Conference. Ordered that 19911 Motion to Stay Ace Home Center, Inc.'s Motion to Stay is granted. However, notwithstanding the stay, it is further ordered that the parties may proceed with depositions of the Plaintiffs and, if necessary, an inspection of the Plaintiff property. This Order recognizes that this is a unique case with a unique procedural posture in that there are claims in two cases involving many of the same parties and the same issues. |
| 03/22/2016 | 20181 | Monthly Status Conference |
| 04/26/2016 | 20224 | Status Conference |
| 05/05/2016 | 20242 | Motion Hearing. The Court heard from the parties in the above noted filings and will take all matters under submission. |
| 05/25/2016 | 20281 | Status Conference as to 20247 MOTION to Vacate. Motion is continued and reset for the next monthly status conference which is set for June 29, 2016 at 9:00am. |
| 05/25/2016 | 20285 | Monthly Status Conference |
| 06/29/2016 | 20359 | Monthly Status Conference |
| 07/27/2016 | 20427 | Monthly Status Conference |
| 08/25/2016 | 20465 | Monthly Status Conference |
| 09/29/2016 | 20509 | Motion Hearing re 20450 Labb Investments' Motion for Reconsideration of Special Master's Opinion and Decree. After oral argument was heard, the Opinion of the Special Master was affirmed. |
| 09/29/2016 | 20510 | Monthly Status Conference |
| 10/20/2016 | 20519 | Motion Hearing re 1) 20340 Motion for Attorney Fees and Litigation Expenses Outside the MDL and Pursuant to A Stand-Alone Settlement Agreement with Knauf. After argument Motion was taken under submission. 2) 20341 Motion of Prichard Housing Authority and Taylor Martino, P.C., for Payment of Attorneys' Fees and Expenses Pursuant to the Stand-Alone Settlement Agreement with Knauf. After argument Motion was taken under submission. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| 10/20/2016 | 20522 | Monthly Status Conference |
| 11/18/2016 | 20553 | Motion Hearing re 20517 Motion To Extinguish The Knauf Defendants' Settlement Obligations - After argument Interested parties shall be contacted and given the opportunity to file objections to said motion. If no objections are received, the motion will be granted on December 21, 2016. |
| 11/18/2016 | 20555 | Monthly Status Conference |
| 12/21/2016 | 20612 | Monthly Status Conference |
| 01/23/2017 | 20642 | Monthly Status Conference |
| 03/02/2017 | 20698 | Motion Hearing re 20627 Motion to Decertify Class pursuant to 23(c)(1)(C) filed by Defendant, 18302 Motion of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction filed by Plaintiff. After argument - Motions were taken under submission |
| 03/02/2017 | 20702 | Monthly Status Conference |
| 04/06/2017 | 20725 | Motion Hearing re 20639 Motion to Sever and Remand filed by Plaintiffs Braxton and Kerrie Collins, 20640 Motion to Sever and Remand filed by Plaintiffs Jason and Cassie Herrington. After argument Court instructed Plaintiffs to withdraw from the class action within a week, and then the motions will be taken under advisement. |
| 04/06/2017 | 20726 | Monthly Status Conference |

# EXHIBIT 1-C

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Court Appearances (May 2017 – May 2019)

| In Re: Chinese-Manufactured Drywall Products Liability Litigation Civil Action No. 2:09-md-02047 (E.D.La.) | | |
|---|---|---|
| **Date** | **Rec. Doc.** | **Subject Matter** |
| 5/16/2017 | 20773 | Monthly Status Conference |
| 6/9/2017 | 20804 | Monthly Status Conference |
| 6/27/2017 | 20842 | Monthly Status Conference |
| 8/3/2017 | 20888 | Monthly Status Conference |
| 8/24/2017 | 20926 | Monthly Status Conference |
| 10/12/2017 | 21040 | Motion Hearing re 20882 MOTION to Dismiss for Lack of Jurisdiction and Class Certification. After argument-Motion was taken under submission. |
| 10/12/2017 | 21074 | Monthly Status Conference |
| 11/9/2017 | 21071 | Monthly Status Conference |
| 12/14/2017 | 21097 | Motion Hearing re 20247 MOTION to Vacate filed by Plaintiff. Motion was taken under submission. |
| 12/14/2017 | 21098 | Monthly Status Conference |
| 1/23/2018 | 21160 | Motion Hearing re 20891 Interior Exterior Building Supply, L.P.'s MOTION for Injunctive Relief . After argument, motion was taken under submission. |
| 1/23/2018 | 21161 | Monthly Status Conference |
| 2/21/2018 | 21191 | Monthly Status Conference |
| 3/7/2018 | 21238 | Status Conference |
| 3/20/2018 | 21254 | Monthly Status Conference |
| 5/1/2018 | 21315 | Motion Hearing re PSC's 21280 MOTION to Redress Improper Confidentiality Designations and Enforce Order Requiring Manual Translations of Chinese Documents in Recognition of the Suggestion of Remand of the Florida Amorin Plaintiffs ; Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.'s 20643 MOTION for Plan to Satisfy Translation Order AND 21267 MOTION of Plaintiffs' Lead and Liaison Counsel's Addressing Suggestion of Remand's Reference to the Need to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred. After argument was heard, all motions were taken under submission. |
| 5/2/2018 | 21316 | Monthly Status Conference |
| 5/29/2018 | 21345 | Telephone Status Conference |
| 6/12/2018 | 21407 | Monthly Status Conference |
| 6/27/2018 | 21434 | Status Conference |
| 7/6/2018 | 21481 | Status Conference |
| 7/12/2018 | 21506 | Motion Hearing re 21338 Motion of the Yance Law Firm, to Immediately Transfer Attorney Fee Qualified Settlement Fund to a Different Depository Bank or Back into the Registry of the Court: After argument Motion was taken under submission. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Court Appearances (May 2017 – May 2019)

| In Re: Chinese-Manufactured Drywall Products Liability Litigation Civil Action No. 2:09-md-02047 (E.D.La.) | | |
|---|---|---|
| Date | Rec. Doc. | Subject Matter |
| 7/18/2018 | 21538 | Motion Hearing re 21190 MOTION To Extinguish the Knauf Defendants' Settlement Obligations for Certain Remediation Claims . Motion was granted in part and deferred to 8/14/18 at 9am in part. |
| 7/18/2018 | 21540 | Fairness Hearing re 21485 MOTION of Class Counsel for an Order Granting Final Approval of the Settlement of Assigned Claims in MDL 2047 on Behalf of the Porter-Blaine/Venture Supply Class Regarding Claims Assigned to the Class By the Porter-Blaine/Venture Supply participating defendants andparticipating insurer against Taishan Gypsym Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. Judge Mary Jane Hall appeared via telephone from Norfolk Circuit Court, Norfolk, Virginia. There were no objections made to the Motion and the Court found that the Settlement was fair, adequate and reasonable, therefore the motion was GRANTED as stated on the record. |
| 7/18/2018 | 21542 | Monthly Status Conference |
| 8/14/2018 | 21671 | Monthly Status Conference |
| 8/14/2018 | 21673 | Minute Entry for proceedings held before Judge Eldon E. Fallon: Mr. William Wayne appeared in person and addressed the Court regarding the status and outcome of his case as well as certain parts of the settlement agreement with Knauf. The Court will issue its written opinion accordingly. |
| 8/14/2018 | 21674 | Show Cause Hearing: Slidell Property Management, LLC, was ORDERED to appear and show cause this date, why their case should not be dismissed. No one appeared on behalf of Slidell Property Management, LLC, therefore IT IS ORDERED that this case be dismissed, with prejudice. |
| 8/14/2018 | 21675 | Show Cause Hearing and Motion Hearing re: 21351 Motion of Defendants, CNBM Company, BNBM Group and BNBM PLC, to Dismiss CertainPlaintiffs Pursuant to Federal Rule of Civil Procedure 37(b); re: 21353 Motion of Defendants Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd., to Dismiss for Failure to Complete Supplemental Profile Forms; re: 21608 Show Cause Hearing. A Show Cause hearing was held this date and there were appearances by multiple counsel, in person and by phone. The Court issued its rulings as stated orally on the record. Counsel for the parties will submitproposed orders to the court regarding the Court's rulings on said matters. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Court Appearances (May 2017 – May 2019)

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| *In Re: Chinese-Manufactured Drywall Products Liability Litigation* Civil Action No. 2:09-md-02047 (E.D.La.) | | |
| 8/15/2018 | 21676 | Motion Hearing re 21501 Motion of Defendants, China National Building Materials Company, Ltd., Beijing New Building Materials (Group) Co. Ltd., and Beijing New Building Materials Public Limited Company, (collectively, the CNBM and BNBM Entities), to Adopt Louisiana Amorin Trial Plan; re 21503 Motion of Defendants, Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., for Adoption of Proposed Plan for Adjudication and Resolution of Louisiana Claims in Amorin and Brooke: After argument Motion was taken under submission. IT IS ORDERED that the parties are granted leave to file any supplemental post-hearing briefing within five (5) days, and these briefs are to be filed simultaneously. |
| 9/27/2018 | 21802 | Motion Hearing re 21639 Motion of the Plaintiffs' Steering Committee, to Stay All Florida Claims on Louisiana and Virginia Amorin Complaints. After argument Motion was take under submission. |
| 9/27/2018 | 21803 | Motion Hearing re 21533 Motion of the Plaintiffs' Steering Committee, to Certify the Court's Order and Reasons of March 10, 2016, Pursuant to 28 U.S.C. 1292(b). After argument - Motion was taken under submission. |
| 9/27/2018 | 21804 | Monthly Status Conference |
| 10/16/2018 | 21854 | Motion Hearing re 21786 MOTION to Remand Case to Norther District of Florida filed by Taishan Defendants. After argument, motion was taken under submission. |
| 10/16/2018 | 21858 | Monthly Status Conference |
| 10/26/2018 | 21889 | Status Conference |
| 11/8/2018 | 21912 | Status Conference |
| 11/15/2018 | 21929 | Monthly Status Conference |
| 12/18/2018 | 21993 | Telephone Status Conference |
| 12/20/2018 | 21996 | Motion Hearing re 21830 MOTION to Remove Confidentiality Designations With Respect to the Substituted Memorandum of Law in Support of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Courts' July 17, 2014 Contempt Order and Rule to Show Cause Why Confidentiality Designations Should Remain by Plaintiffs' Steering Committee. After argument, Motion was taken under submission. |
| 12/20/2018 | 21997 | Monthly Status Conference |
| 1/30/2019 | 22088 | Monthly Status Conference |
| 2/21/2019 | 22111 | Motion Hearing re 19984 MOTION of Defendants Beijing New Building Materials Public Limited Company (BNBM PLC) and Beijing New Building Material (Group) Co., Ltd. (BNBM Group), to Dismiss Plaintiffs' Complaint Pursuant to F.R.C.P. 12(b)(2), 12(b)(5), 12(b)(6), 8 and 9(b). After argument Motion was taken under submission. |
| 2/21/2019 | 22114 | Monthly Status Conference |

3

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Court Appearances (May 2017 – May 2019)

| In Re: Chinese-Manufactured Drywall Products Liability Litigation Civil Action No. 2:09-md-02047 (E.D.La.) | | |
|---|---|---|
| **Date** | **Rec. Doc.** | **Subject Matter** |
| 3/26/2019 | 22187 | Monthly Status Conference |
| 4/4/2019 | 22209 | Telephone Status Conference |
| 4/17/2019 | 22221 | Motion Hearing re 22105 MOTION to Strike Declaration of Dr. Robert DeMott. After argument, motion was taken under submission. |
| 4/23/2019 | 22241 | Monthly Status Conference |
| 5/17/2019 | 22249 | Motion Hearing re 22234 MOTION in Limine to Prevent Claimant Guilfort Dieuvil from Introducing Any New Testimony and/or Evidence At the Hearing Regarding the Objection to the Special Master's Order and Decree filed by Knauf Defendants. After Argument - Motion was taken under submission. |
| 5/17/2019 | 22250 | Monthly Status Conference |

# EXHIBIT 2

# EXHIBIT 2-A

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/2/2009 | 1074 | Motion to Remand to Civil District Court, Orleans Parish by Plaintiffs. |
| 6/24/2009 | 9 | Application For Appointment of Russ M. Herman as Liaison Counsel for All Plaintiffs |
| 7/2/2009 | 17 | Application of Arnold Levin for Appointment to the Plaintiffs' Steering Committee |
| 7/10/2009 | 107 | Application by Fred S. Longer for Application of Fred S. Longer for Appointment to the Plaintiffs' Steering Committee |
| 7/10/2009 | 110 | Application by Stephen J. Herman for Appointment of Stephen J. Herman to the Plaintiffs' Steering Committee |
| 7/10/2009 | 114 | Application by Russ M. Herman for Appointment of Russ M. Herman to the Plaintiffs' Steering Committee |
| 7/10/2009 | 116 | Application by Leonard A. Davis for Appointment of Leonard A. Davis to the Plaintiffs' Steering Committee |
| 8/10/2009 | 161 | Status Report Joint Report No. 1 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 9/2/2009 | 191 | Notice to Take Deposition of La Suprema Enterprise, Inc. by Plaintiff. |
| 9/2/2009 | 192 | Notice to Take Deposition of La Suprema Trading, Inc. by Plaintiff. |
| 9/2/2009 | 193 | Notice to Take Deposition of Banner Supply Company by Plaintiff. |
| 9/2/2009 | 194 | Notice to Take Deposition of Black Bear Gypsum Supply, Inc. by Plaintiff. |
| 9/2/2009 | 195 | Notice to Take Deposition of Independent Builders Supply Association, Inc. by Plaintiff. |
| 9/2/2009 | 196 | Notice to Take Deposition of Interior/Exterior Building Supply, LP by Plaintiff. |
| 9/2/2009 | 197 | Notice to Take Deposition of L & W Supply Corporation d/b/a Seacoast Supply by Plaintiff. |
| 9/2/2009 | 198 | Notice to Take Deposition of Smoky Mountain Supply, Inc. d/b/a Emerald Coast Building Materials by Plaintiff |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/2/2009 | 199 | Notice to Take Deposition of Venture Supply, Inc. by Plaintiff. |
| 9/2/2009 | 200 | Notice to Take Deposition of Porter-Blaine Corp. by Plaintiff. |
| 9/3/2009 | 206 | Ex Parte/Consent Motion to Lift Stay by Plaintiffs Steering Committee. |
| 9/3/2009 | 208 | Motion to Protect Class Members and Fairly Conduct the Action by Plaintiffs Steering Committee. |
| 9/10/2009 | 218 | First Amended Complaint against All Defendants filed by Plaintiffs Tony and Kathy Perez and Ricardo and Michelle Tenorio |
| 9/11/2009 | 220 | Motion to Expedite Discovery by Plaintiffs' Steering Committee. |
| 9/22/2009 | 261 | Status Report Joint Report No. 3 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 9/22/2009 | 263 | Response/Reply by Plaintiffs' Steering Committee to Memorandum Regarding Chapter 558, Florida Statutes |
| 9/24/2009 | 275 | Motion for Issuance of Letters Rogatory for Issuance of (Corrected) Request for International Judicial Assistance to Appropriate Judicial Authorities in Taiwan to Effect Service of Process on Defendant Rothchilt Int'l Ltd. by Plaintiffs Karin Vickers, Felix Martinez, Jenny Martinez, Jason Santiago, Gene Raphael, Walter Niemezura and Jim Tarzy. |
| 9/25/2009 | 283 | Ex Parte/Consent Motion for Leave to File Reply Brief in Support of Emergency Motion to Lift Stay and to Permit Motion to Protect Class Members and Fairly Conduct the Action by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/5/2009 | 317 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Defendants' Motion to Compel Plaintiffs' Profile Forms. |
| 10/5/2009 | 318 | Response/Memorandum in Opposition filed by Plaintiffs Steering Committee re Motion for Protective Order To Require Use of the Hague Evidence Convention. |
| 10/5/2009 | 321 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Protective Order and Incorporated Memorandum in support. |
| 10/8/2009 | 326 | Notice to Take Deposition of La Suprema Enterprise, Inc. and La Suprema Trading, Inc. by Plaintiffs Steering Committee. |
| 10/13/2009 | 340 | Ex Parte/Consent Omnibus Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. |
| 10/13/2009 | 341 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Deficient Motion for Partial Summary Judgment Regarding Good Faith Sellers Under Louisiana Law Filed by Defendant Interior Exterior. |
| 10/13/2009 | 344 | Notice to Take Deposition of Lennar Corporation and Lennar Homes, LLC f/k/a Lennar Homes, Inc. by Plaintiffs Steering Committee. |
| 10/14/2009 | 346 | Response/Reply by Plaintiffs Curtis Hinkley, Lynn Hinkley and Stephanie Hinkley-Lopez In Opposition to the Motion to Disqualify Counsel for Plaintiffs |
| 10/19/2009 | 365 | Ex Parte/Consent Motion Authorize Service of Process on the International Defendants and for Appointment of an International Process Server in Accordance with the Hague Convention by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |
| 10/19/2009 | 366 | Amended Complaint with Jury Demand against all defendants filed by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/21/2009 | 374 | Response to Motion filed by Plaintiffs Steering Committee re Motion for Joinder in Distributors' Rule 12(b)(6) Motion to Dismiss or, Alternatively, to Strike Plaintiffs' Tort Claims for Economic Damages . |
| 10/21/2009 | 376 | Response by Plaintiffs Steering Committee In Opposition to Memorandum of Homebuilders' Steering Committee in support of motion to abate pursuant to Florida Chapter 558. |
| 10/30/2009 | 396 | Ex Parte/Consent Motion to Amend/Correct Class Action Complaint by Interlineation by Plaintiffs Michelle Germano, Dennis Jackson, Sharon Jackson, Jason Dunaway, Lisa Dunaway . |
| 11/4/2009 | 407 | Notice to Take Deposition of Interior/Exterior Building Supply, LP by Plaintiff |
| 11/5/2009 | 412 | Ex Parte/Consent Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) by Plaintiffs Steering Committee. |
| 11/5/2009 | 413 | Notice to Take Oral and Videotaped Deposition of Mazer Super Discount Store by Plaintiffs Steering Committee |
| 11/11/2009 | 430 | Motion to Compel Full and Complete Discovery From All Defendants by Plaintiffs' Steering Committee. |
| 11/11/2009 | 431 | Ex Parte/Consent Motion to Expedite Hearing on the PSC's Motion to Compel Full and Complete Discovery From All Defendants  by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/11/2009 | 432 | Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. by Plaintiffs Steering Committee. |
| 11/11/2009 | 433 | Ex Parte/Consent Motion to Expedite Hearing on the PSC's Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. by Plaintiffs Steering Committee. |
| 11/12/2009 | 438 | Notice to Take Deposition of Interior/Exterior Building Supply, LP by Plaintiffs' Steering Committee. |
| 11/17/2009 | 459 | Status Report Joint Report No. 5 of Plaintiffs' and Defendants' Liaison Counsel. |
| 11/18/2009 | 464 | Ex Parte/Consent Motion for Default Judgment as to Taishan Gypsum Co. Ltd by Plaintiffs Michelle Germano, Dennis Jackson, Sharon Jackson, Jason Dunaway, Lisa Dunaway. |
| 11/18/2009 | 470 | Second Amended Complaint with Jury Demand against Defendants filed by Plaintiffs Michelle Germano, Dennis Jackson, Sharon Jackson, Jason Dunaway, Lisa Dunaway. |
| 11/25/2009 | 1558 | Motion to Remand to State Court by Plaintiffs Val Louis Hufft and Audrey Huther Hufft. |
| 11/25/2009 | 1564 | Motion to Remand by Plaintiff Lucille Bourdon. |
| 11/25/2009 | 503 | Response to Motion filed by Plaintiffs' Steering Committee re Motion to Dismiss for Plaintiffs' Failure to Comply with Court Ordered Discovery. |
| 12/1/2009 | 520 | Ex Parte/Consent Motion for Entry of Consent Order by Plaintiffs' Steering Committee. |
| 12/1/2009 | 535 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to Knauf Gypsum Indonesia by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/1/2009 | 536 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to King Shing Steel Enterprises Co., Ltd. by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |
| 12/1/2009 | 537 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to Rothchilt International Limited by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |
| 12/2/2009 | 542 | Reply Brief in Support filed by Plaintiffs' Steering Committee re Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp.. |
| 12/3/2009 | 548 | Motion to Intervene Pursuant to the Court's Scheduling Order of November 25, 2009 by Jerry and Inez Baldwin, Steven and Elizabeth Heischober, Joseph and Kathy Leach, Preston and Rachael McKellar, J. Frederick and Vannessa Michaux, William and Deborah Morgan and Robert and Lea Orlando. |
| 12/8/2009 | 574 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Extension of Deadlines in this Court's Scheduling Order Dated November 24, 2009 and Motion to Continue Confirmation of Default Judgment Proceeding. |
| 12/9/2009 | 581 | Ex Parte/Consent Motion for Issuance of Letters Rogatory (Request for International Judicial Assistance) by Plaintiffs Felix Martinez, Jenny Martinez, Walter Niemczura, Gene Raphael, Jason Santiago, Jim Tarzy, Karin Vickers . |
| 12/9/2009 | 590 | Ex Parte/Consent Motion to Dismiss Parties Knauf Gips KG; Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd.; USG Corporation; L&W Supply Corporation d/b/a Seacoast Supply, Independent Builders Supply Association, Inc.; and Rothchilt International Limited Without Prejudice, Under Fed.R.Civ.P. 41(a) by Plaintiffs Tatum Hernandez, Charlene Hernandez, Grant Hernandez and Amelia Hernandez. |
| 12/9/2009 | 621 | Request of Summons Issued as to Defendant Rothchilt International filed by Plaintiffs Janet Morris-Chin and Dajan Green. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/10/2009 | 596 | Ex Parte/Consent Motion for Issuance of Letters Rogatory re: Knauf DO Brasil, Ltd. by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |
| 12/15/2009 | 617 | Notice by Plaintiffs' Steering Committee to Defendants of Initially Relevant Pre-Trial Orders. |
| 12/17/2009 | 627 | Ex Parte/Consent Motion to Set an Expedited (Set) Hearing or, Alternatively, Set a Status Conference to address discovery issues by Plaintiffs' Steering Committee. |
| 12/18/2009 | 635 | Amended Complaint with Jury Demand against Defendant Knauf Plasterboard Tianjin Co., Ltd. filed by Plaintiffs. |
| 12/18/2009 | 636 | Ex Parte/Consent Motion by the Plaintiffs' Steering Committee to Strike Motion for Leave to File Tudela's Classic Homes Motion to Dismiss for Lack of Subject Matter Jurisdiction, Motion for Leave to File Nautilus Insurance Company's motion to dismiss for lack of subject matter jurisdiction, Motion for Leave to File HBW Insurance Services' Motion to Lift Stay and For Leave to File a Motion to Dismiss, Motion for Leave to File Sun Construction's Motion for Summary Judgment, Motion to Lift Stay to File Motion to Deconsolidate from MDL by Defendant Lowe's Home Centers, Inc., Motion for Leave to File by State Farm 12 (b) (6) Motion for Dismissal, Motion for Leave to File Motion to Lift Stay by State Farm to File Motion to Sever Claims and Harbor Walk Development, LLC's Deficient Rule 12(b)(1) and 12(b)(6) motions with briefs in support, Notice Requesting Hearing and Answer. |
| 12/18/2009 | 639 | Witness List by Intervenors Robert and Lisa Orlando, William and Deborah Morgan, J. Frederick and Vannessa Michaux, Preston and Rachel McKellar, Steven and Elizabeth Heischober, Jerry and Inez Baldwin, and Joseph and Cathy Leach. |
| 12/28/2009 | 664 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Knauf Gips KG by Plaintiffs Steering Committee and Homebuilders Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/29/2009 | 667 | Motion to Compel Discovery from Defendants and Establish a Uniform Format of Production by Plaintiffs' Steering Committee. |
| 12/30/2009 | 672 | Ex Parte/Consent Motion to Amend/Correct the First Amended Class Action Complaint by Interlineation by Plaintiffs Curtis Hinkley, Lynn Hinkley and Stephanie Hinkley-Lopez . |
| 12/30/2009 | 673 | Ex Parte/Consent Motion to Amend/Correct the Class Action Complaint by Interlineation by Plaintiffs Steven Roberts, Jennifer Roberts, Carolyn Santamaria, Daniel Santamaria. |
| 1/11/2010 | 719 | Notice to Take Deposition of Mazer Super Discount Store by Plaintiffs Steering Committee. |
| 1/12/2010 | 731 | Joint Report No. 7 of Plaintiffs' and Defendants' Liaison Counsel. |
| 1/13/2010 | 736 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of South Kendall Construction by Plaintiffs Steering Committee. |
| 1/19/2010 | 761 | Amended Complaint for Class Action with Jury Demand against all defendants filed by Plaintiffs Steven Roberts, Jennifer Roberts, Carolyn Santamaria, Daniel Santamaria . |
| 1/19/2010 | 762 | Second Amended Complaint for Class Action with Jury Demand against all defendants filed by Plaintiffs Curtis Hinkley, Lynn Hinkley and Stephanie Hinkley-Lopez. |
| 1/19/2010 | 764 | Notice to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee. |
| 1/19/2010 | 765 | Notice to Take Oral and Videotaped Deposition of Roger Morse by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/20/2010 | 770 | Notice by Plaintiffs' Steering Committee to Defendants of the Court's Lifting of the Stay With Regard to Responsive Pleadings. |
| 1/20/2010 | 772 | Ex Parte/Consent Motion for Entry of Scheduling Order by Plaintiffs' Steering Committee. |
| 1/21/2010 | 778 | Ex Parte/Consent Motion to authorize service of process as of Letter Rogatory to Rothschilt International Limited in Taiwan and Knauf Gips, KG in Germany by Plaintiffs. |
| 1/21/2010 | 779 | Notice of Trial Perpetuation oral and videotaped depositions of Kenneth Acks by Plaintiffs Steering Committee. |
| 1/26/2010 | 810 | Notice by Plaintiffs' Steering Committee of Filing of hearing transcript dated 11/13/09 from Miami-Dade County. |
| 1/27/2010 | 832 | Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D. by Plaintiffs' Steering Committee. |
| 1/28/2010 | 841 | Response to Motion filed by Plaintiffs' Steering Committee re 760 MOTION Joint Motion for the Creation of an Insurer Steering Committee and Appointment of Lead Counsel and Members of the Insurer Steering Committee. |
| 2/1/2010 | 876 | Notice of trial perpetuation oral and videotaped deposition of Ron Bailey by Plaintiffs Steering Committee. |
| 2/1/2010 | 877 | Response/Memorandum in Opposition filed by Plaintiffs' Liaison Counsel and the Plaintiffs' Steering Committee re 769 MOTION to Dismiss Party 09-3215; 09-3426; 09-4145; 09-4147; 09-4293; 09-4356; 09-4513 With Prejudice for Failure to Comply with the Pre-Trial Order No. 11. |
| 2/1/2010 | 879 | Opposition to Motion to exclude portions of expert report and testimony of D. Rutila. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/1/2010 | 880 | Opposition to motion to exclude portions of expert report and testimony of Dr. Scully. |
| 2/1/2010 | 881 | Opposition to motion to exclude portions of expert report and testimony of D. Galler. |
| 2/2/2010 | 912 | Notice to Take Trial Perpetuation Oral and Videotaped Deposition of J.C. Tuthill by Plaintiffs Steering Committee. |
| 2/2/2010 | 913 | Notice to Take Trial Perpetuation Oral and Videotaped Deposition of Edward Lyon, P.E. by Plaintiffs Steering Committee. |
| 2/2/2010 | 923 | Ex Parte/Consent Motion to Supplement Memorandum of Law In Support of Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D. by Plaintiffs' Steering Committee. |
| 2/4/2010 | 932 | Notice to Take Oral and Videotaped Deposition of William Broom Alexander "Sandy" Sharp, Ph.D. by Plaintiffs Steering Committee. |
| 2/4/2010 | 936 | Notice to Take Oral and Videotaped Deposition of Phillip Goad by Plaintiffs Steering Committee. |
| 2/4/2010 | 937 | Notice of Trial Perpetuation Oral and Videotaped Deposition of Jack Caravanos, Ph.D. by Plaintiffs Steering Committee. |
| 2/4/2010 | 938 | Notice of Trial Perpetuation Oral and Videotaped Deposition of Lori Streit by Plaintiffs Steering Committee. |
| 2/10/2010 | 1023 | Joint Status Report No. 8 of Plaintiffs' and Defendants' Liaison Counsel. |
| 2/10/2010 | 1712 | Ex Parte/Consent Motion to Intervene by Plaintiffs. |
| 2/11/2010 | 1075 | Second Amended Complaint with Jury Demand against Defendants filed by Plaintiffs Karin Vickers, Felix Martinez, Jenny Martinez, Jason Santiago, Gene Raphael and Jim Tarzy. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/11/2010 | 1076 | Amended Complaint with Jury Demand against All Defendants filed by Plaintiffs Steven Roberts, Jennifer Roberts, Carolyn Santamaria, Daniel Santamaria. |
| 2/12/2010 | 1049 | Memorandum by Plaintiffs Memorandum of Law in Support of Scope and Extent of Remediation |
| 2/12/2010 | 1053 | Response to motion to exclude expert opinions of Roger Morse and Matthew Perricone. |
| 2/12/2010 | 1059 | Motion in Limine to Preclude the Testimony of Knauf Experts on the Cost Effectiveness of XRF Sampling and a Corrosion Grading Scale Assessment as Components of Selective Chinese Drywall Identification and Removal by Plaintiffs' Steering Committee. |
| 2/12/2010 | 1061 | Motion in Limine to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing by Plaintiffs' Steering Committee |
| 2/12/2010 | 1063 | Motion in Limine to Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation an Property Damage, and to Preclude Other Knauf Experts From Offering New Opinions on Indoor Air Quality and Corrosion by Plaintiffs' Steering Committee. |
| 2/12/2010 | 1065 | Motion in Limine to Exclude the Expert Affidavit of Tracey Dodd and the Expert Declaration of Robert W. Sproles, Ph.D. by Plaintiffs' Steering Committee. |
| 2/17/2010 | 1089 | Motion in Limine to Exclude From Evidence Costs of Remediation Incurred by Builders by Plaintiffs' Steering Committee |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/17/2010 | 1092 | Motion in Limine to Exclude Knauf Expert Reliance on Incomplete and Late Data Regarding Knauf's One Occupied ECS Home by Plaintiffs' Steering Committee. |
| 2/17/2010 | 1095 | Witness and Exhibit List by Plaintiffs Steering Committee. |
| 2/17/2010 | 1100 | Supplemental Witness and Exhibit List by Plaintiffs' Steering Committee. |
| 2/17/2010 | 1104 | Response to Motion filed by Plaintiffs' Steering Committee re Motion in Limine to (No. 2) to Exclude Testimony that Emissions or Odors from Chinese Drywall are Harmful to or Toxic, or Otherwise Impact Health are Toxic or Noxious Motion in Limine to (No. 2) to Exclude Testimony that Emissions or Odors from Chinese Drywall are Harmful to, or Otherwise Impact Health are Toxic or Noxious. |
| 2/17/2010 | 1107 | Response to Motion filed by Plaintiffs' Steering Committee re Motion in Limine to (No. 3) to Strike and Exclude Hearsay Opinions of Zdenek Hejzzlar Attached to Untimely Filed Caravanos Report Motion in Limine to (No. 3) to Strike and Exclude Hearsay Opinions of Zdenek Hejzzlar Attached to Untimely Filed Caravanos Report. |
| 2/17/2010 | 1110 | Response to Motion filed by Plaintiffs' Steering Committee re Motion in Limine to (No. 4) to Bar the Plaintiffs Steering Committee's Animation Motion in Limine to (No. 4) to Bar the Plaintiffs Steering Committee's Animation. |
| 2/17/2010 | 1113 | Response to Motion filed by Plaintiffs' Steering Committee re Motjon in Limine to (No. 5) to Restrict the Evidentiary Hearing and the Court's Findings of Fact and Conclusions of Law to the Scope and Extent of Appropriate Remediation for the Seven Homes at Issue . |
| 2/17/2010 | 1118 | Response to Motion filed by Plaintiffs' Steering Committee re First Motion in Limine to Exclude Testimony and Opinions that Electrical Equipment May Fail As A Result of Chinese Drywall. |
| 2/17/2010 | 1120 | Plaintiff's Steering Committee's Response in Opposition to Knauf's Motion to Strike the Report and Preclude the Testimony of Jack Caravanos |
| 2/17/2010 | 1121 | Plaintiff's Steering Committee's Memo In Support of Motion in Limine (3) To Limit the Testimony of Phillip Goad |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/17/2010 | 1123 | Plaintiff's Steering Committee's Memorandum in Support of Motion in Limine (2) to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing (Attachments: # 1 Exhibit) |
| 2/17/2010 | 1125 | Plaintiff's Steering Committee's Memorandum in Support of Motion in Limine (NO.1) |
| 2/17/2010 | 1128 | Plaintiff's Steering Committee's Motion in Limine (NO.4) to Exclude the Expert Affidavit of Tracey Dodd and The Expert Declaration of Robert W. Spoles Ph.D. |
| 2/18/2010 | 1149 | Seventh Motion in Limine to Strike Knauf's Late-Disclosed Witnesses by Plaintiffs' Steering Committee. |
| 2/19/2010 | 1165 | Joint Response by the Plaintiffs' Steering Committee to the Manufacturer and Distributor Defendants'  Request for Certification. |
| 2/23/2010 | 1233 | Cross-Notice to Take Oral and Videotaped Deposition of Paige Latterner, individually and as the corporate representative of Defendant, Keys Gate Realty, Inc. by Plaintiffs' Liaison Counsel. |
| 2/23/2010 | 1234 | Cross-Notice to Take Oral and Videotaped Deposition of South Kendall Construction Corp. by Plaintiff. |
| 2/24/2010 | 1352 | Expert reports of Rutila and Nelson. |
| 2/24/2010 | 1353 | Expert Report Sharp. |
| 2/24/2010 | 1354 | Expert report Morse. |
| 2/24/2010 | 1355 | Expert reports Scully, Krantz and Bailey. |
| 2/25/2010 | 1365 | Ex Parte/Consent Motion to Substitute Exhibits to Conform to Evidence by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/25/2010 | 1590 | First Amended Complaint with Jury Demand against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd f/k/a USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply LP, Independent Builders Supply Association, Inc., Rothchilt International Limited, Great southern Builders, LLC, Gavins Construction Company, Bel-Tex Contracting, Inc. and John Does 1-20 filed by Plaintiffs. |
| 3/3/2010 | 1514 | Proposed Findings of Fact and Conclusions of Law by The Plaintiffs Steering Committee. |
| 3/4/2010 | 1552 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to Rothchilt International Limited by Plaintiffs Liaison Counsel. |
| 3/5/2010 | 1608 | Witness List by All Plaintiffs. |
| 3/5/2010 | 1611 | Exhibit List by All Plaintiffs. |
| 3/5/2010 | 1623 | Request for International Judicial Assistance  (Letters Rogatory) by Plaintiffs as to Rothchilt International Limited. |
| 3/8/2010 | 1653 | Motion to Preclude Specific Aspects of the Testimony of Knauf's Experts on the Impact of Corrosion on the Scope of Remediation by Plaintiffs. |
| 3/8/2010 | 1680 | Unopposed Ex Parte/Consent Motion to Dismiss defendant Axis Surplus Insurance Company by Plaintiffs. |
| 3/9/2010 | 1675 | Ex Parte/Consent Motion to Lift Stay to File Motion to Create a State/Federal Coordination Committee by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/9/2010 | 1678 | Joint Status Report No. 9 of Plaintiffs' and Defendants' Liaison Counsel. |
| 3/9/2010 | 1682 | Notice to Take Deposition of Raymond Canzoneri by Plaintiffs' Steering Committee. |
| 3/9/2010 | 1683 | Notice to Take Deposition of R.J. Lee by Plaintiffs' Steering Committee. |
| 3/9/2010 | 1686 | Response/Memorandum in Opposition filed by Tatum B Hernandez and Charlene M. Hernandez re  Motion for Partial Summary Judgment Relating to Alleged Nonpecuniary Damages. |
| 3/10/2010 | 1694 | Notice to Take Oral and Videotaped Deposition of Craig Beyler by Plaintiffs Steering Committee. |
| 3/10/2010 | 1696 | Notice to Take Oral and Videotaped Deposition of Roy M. Carubba, PE by Plaintiffs Steering Committee. |
| 3/10/2010 | 1697 | Notice to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee. |
| 3/10/2010 | 1698 | Motion to create a State/Federal Coordination Committee by Plaintiffs' Steering Committee. |
| 3/11/2010 | 1705 | Ex Parte/Consent Motion for Judicial Assistance for Purposes of Serving Omnibus Class Action Complaint (I) on Foreign Defendant by Plaintiffs. |
| 3/11/2010 | 1706 | Response/Memorandum in Opposition filed by Plaintiffs re Motion in Limine to No. 1 to Exclude Testimony That Emissions or Odors from Chinese Drywall Are Harmful to or Otherwise Impact Health are Toxic or Noxious. |
| 3/11/2010 | 1707 | Response/Memorandum in Opposition filed by Plaintiffs re  Second Motion in Limine to KPT to Exclude Testimony and Reports of Dr. John Scully. |
| 3/12/2010 | 1709 | Pre-Trial Brief by Tatum Hernandez and Charlene Hernandez. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/15/2010 | 1726 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to Rothchilt International Limited by Plaintiff. |
| 3/15/2010 | 1730 | Ex Parte/Consent Motion Judicial Assistance for Purposes of Serving Amended Complaint on Foreign Defendant by Plaintiff. |
| 3/15/2010 | 1747 | Amended Omnibus Class Action Complaint (II) with Jury Demand against Defendant filed by Plaintiff. |
| 3/15/2010 | 1749 | Amended Omnibus Class Action Complaint (IV) with Jury Demand against Defendants filed by Plaintiffs. |
| 3/16/2010 | 1752 | Errata to the Findings of Fact and Conclusions of Law by Plaintiff |
| 3/17/2010 | 1763 | Ex Parte/Consent Motion for Judicial Assistance for Purposes of Serving Amended Class Action Complaint on Foreign Defendant by Plaintiff. |
| 3/17/2010 | 1777 | Plaintiffs' Omnibus Class Action Complaint in Intervention filed by Intervening Plaintiffs. (Omnibus Complaint III) |
| 3/22/2010 | 1901 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Black Bear Gypsum Supply by Plaintiffs Steering Committee. |
| 3/22/2010 | 1902 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Smoky Mountain Materials dba Emerald Coast Building Materials - by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/23/2010 | 2187 | Substituted and Amended Omnibus Class Action Complaint in Intervention (Amended Omnibus Complaint III) filed by Intervening Plaintiffs. |
| 3/31/2010 | 2248 | Proposed Findings of Fact and Conclusions of Law by Plaintiffs. |
| 4/6/2010 | 2352 | Joint Ex Parte/Consent Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint by Plaintiffs. |
| 4/7/2010 | 2357 | Amendment/Supplement to Document by Plaintiff re Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint Motion to Amend/Correct Amended Certificate Of Service |
| 4/8/2010 | 2380 | Findings of Fact and Conclusions of Law (*Germano v. Taishan Gypsum, et al.*) - In summary, based upon the Findings of Fact and Conclusions of Law, the Court finds that scientific, economic, and practicality concerns dictate that the proper remediation for the Plaintiff-intervenors is to remove all drywall in their homes, all items which have suffered corrosion as a result of the Chinese drywall, and all items which will be materially damaged in the process of removal. Accordingly, the Court further finds that the Plaintiff-intervenors are entitled to recover damages as follows: a. Plaintiff intervenors William and Deborah Morgan have suffered property damages, personal property damages, and other forms of compensable damages in the amount of $381,613.29 and loss of use and enjoyment damages in the amount of $100,000.00; b. Plaintiff intervenors Jerry and Inez Baldwin have suffered property damages, personal property damages, and other forms of compensable damages in the amount of $341,699.11 and loss of use and enjoyment damages in the amount of $100,000.00; c. Plaintiff intervenors Joseph and Cathy Leach have suffered property damages, personal property damages, and other forms of compensable damages in the amount of $59,676.86 and loss of use and enjoyment damages in the amount of $30,000.00; d. Plaintiff intervenors Bob and Lisa Orlando have suffered property damages, personal property damages, and other forms of compensable damages in the amount of $307,905.44 and loss of use and enjoyment damages in the amount of $100,000.00; e. Plaintiff intervenors J. Frederick and Vannessa Michaux have suffered property damages, personal property damages, and other forms of compensable damages in the amount |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | of $255,607.80 and loss of use and enjoyment damages in the amount of $100,000.00; f. Plaintiff intervenors Preston and Rachel McKeller have suffered property damages, personal property damages, and other forms of compensable damages in theamount of $251,741.22 and loss of use and enjoyment damages in the amount of $100,000.00; g. Plaintiff intervenors Steven and Elizabeth Heischober have suffered property damages, personal property damages, and other forms of compensable damages in the amount of $380,886.27 and loss of use and enjoyment damages in the amount of $100,00.00.<br>In sum, the Court awards all seven Plaintiff intervenor families monetary damages for theirlosses caused by the defendant Taishan in the total amount of $2,609,129.99. |
| 4/9/2010 | 2415 | Notice of Compliance with service of the 4/7/10 Order Granting Plaintiffs' Joint Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint by Plaintiffs. |
| 4/27/2010 | 2713 | Findings of Fact And Conclusions of Law (*Hernandez v. Knauf Gips KG, et al.*) - In summary, the Plaintiffs have suffered damages in the following amounts: (1) Remediation: $136,940.46 (2) Personal property: $5,357.33 (3) Recurring Alternative Living Expenses: $9,507.24 (4) Non-recurring Alternative Living Expenses: $9,562.00 (5) Pretrial Repair Costs: $2,682.29 (6) Post-trial Repair Costs: $1,500.00. The Hernandez's damages are to be reduced by $1,499.68 for their property tax reduction. The Court finds Plaintiffs are entitled to recover these damages. Thus, the Court awards damages to the Plaintiffs in the amount of $164,049.64, plus reasonable attorneys' fees, the costs of these proceedings, and legal interest from judicial demand until paid. The Court will hold a hearing to determine the amount of reasonable attorneys' fees at a future date. |
| 5/11/2010 | 3012 | Judgment entered in favor of Plaintiffs Tatum B Hernandez and Charlene M. Hernandez and against Defendant Knauf Plasterboard Tianjin Co., Ltd |
| 5/11/2010 | 3013 | Default Judgment entered in favor of Plaintiff-intervenors William Morgan, Deborah Morgan, Jerry Baldwin, Inez Baldwin, Joseph Leach, Cathy Leach Bob Orlando, Lisa Orlando, J. Frederick Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober and Elizabeth Heischober and against Taishan Gypsum Co., Ltd. |
| 5/11/2010 | 3016 | Notice to Take Deposition of Alejandro Certain by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/11/2010 | 3021 | Notice to Take Deposition of Lee Waronker, MAI, SRA (Cross-Notice) by Plaintiff. |
| 5/11/2010 | 3023 | Notice to Take Deposition of Gus Coffinas (Cross-Notice) by Plaintiff. |
| 5/11/2010 | 3024 | Notice to Take Deposition of Nazih B. Hardan (Cross-Notice) by Plaintiff. |
| 5/11/2010 | 3132 | Plaintiffs' Amended Omnibus Complaint with Jury Demand against Defendants. |
| 5/13/2010 | 3048 | Notice by Plaintiffs of Adoption of Discovery. |
| 5/14/2010 | 3066 | Notice by All Plaintiffs Cross-Notice of the Plaintiffs' Oral and Videotaped Deposition of Mark Davies. |
| 5/14/2010 | 3067 | Notice by All Plaintiffs Cross-Notice of the Plaintiffs' Oral and Videotaped Deposition of Robert Gallaher. |
| 5/17/2010 | 3121 | Ex Parte/Consent Motion to Amend/Correct Plaintiffs' Omnibus Class Action Complaint (I), MOTION to Dismiss Party Certain Defendants Without Prejudice Under Fed.R.Civ.R. 41(a) by Plaintiffs. |
| 5/20/2010 | 3182 | Notice to Take Deposition of Donald "Mickey" Coblentz (Cross-Notice) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/24/2010 | 3248 | Intervening Plaintiffs' Counsel's Petition for Fees and Costs by Plaintiffs. |
| 5/25/2010 | 3268 | Motion to Dismiss Certain Defendants, without Prejudice, under Fed.R.Civ.P. 41(a) and, Motion to Amend/Correct the Plaintiffs' Second Amended Class Action Complaint by Plaintiffs. |
| 5/25/2010 | 3277 | Joint Report No. 11 of Plaintiffs' and Defendants' Liaison Counsel. |
| 5/26/2010 | 3293 | Motion to Certify Class by Plaintiffs Michelle Germano, Denis and Sharon Jackson and Jason and Lisa Dunaway. |
| 5/26/2010 | 3297 | Cross-Notice to Take Videotaped Deposition of Ray Phillips by Plaintiffs. |
| 5/26/2010 | 3298 | Amended Cross-Notice to Take Videotaped Deposition of Jack Landers by Plaintiffs. |
| 5/27/2010 | 3308 | Notice to Take Oral and Videotaped Deposition of Richard Roddewig by Plaintiffs Steering Committee. |

20

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/1/2010 | 3391 | Notice to Take Deposition of Stephen Feldman (Cross-Notice) by Plaintiff. |
| 6/1/2010 | 3392 | Notice to Take Deposition of Michael B. Watkins (Cross-Notice) by Plaintiff. |
| 6/1/2010 | 3394 | Notice to Take Deposition of Robert Walsh of NEC by Plaintiff. |
| 6/1/2010 | 3402 | Third Amended Complaint with Jury Demand against Defendants filed by Plaintiffs. |
| 6/1/2010 | 3412 | Notice to Take Deposition of Jerry Householder by Plaintiff. |
| 6/1/2010 | 3413 | Notice to Take Deposition of Craig L. Beyler, Ph.D. by Plaintiff. |
| 6/1/2010 | 3414 | Notice to Take Deposition of Matthew J. Perricone, Ph.D. by Plaintiff. |
| 6/1/2010 | 3415 | Notice to Take Deposition of Robert W. Sproles, Ph.D. by Plaintiff. |
| 6/2/2010 | 3483 | Notice of Oral and Videotaped Deposition of Bruce Fuselier by Plaintiffs Steering Committee. |
| 6/3/2010 | 3493 | Cross-Notice by Plaintiffs of Inspection of Drywall Located at Defendant Banner Supply Co.'s Warehouse. |
| 6/9/2010 | 3640 | Notice to Take Oral and Videotaped Deposition of Mark Hartenstein by Plaintiffs Steering Committee. |
| 6/9/2010 | 3656 | Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendant Knauf Gips, and to Compel Discovery and Production of Discovery Responses From Knauf Gips, Knauf Plasterboard (Tianjin), Knauf Plasterboard (Wuhu) and Knauf Plasterboard (Dongguan) and a Complete Privilege Log Concerning Jurisdictional and Other Issues From the Knauf Defendants by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/10/2010 | 3658 | Notice to Take Oral and Videotaped Deposition of Chris Shuler/Shuler Construction, LLC by Plaintiffs Steering Committee. |
| 6/10/2010 | 3674 | Requested Special Jury Charges by Plaintiffs Steering Committee. |
| 6/10/2010 | 3675 | Proposed Jury Verdict Form by Plaintiffs Steering Committee. |
| 6/10/2010 | 3676 | Witness List by Plaintiffs. |
| 6/11/2010 | 3681 | Response filed by Plaintiffs Steering Committee to Motion for Protective Order and Objections to Plaintiffs' Subpoenas, Motion for Protective Order, Motion to Stay Discovery Pending Resolution of HPH Properties, LLC's and HPH Homes' Motions to Dismiss for Lack of Personal Jurisdiction, Motion for Protective Order, Motion to Stay Discovery Pending Resolution of Their Motion to Dismiss for Lack of Personal Jurisdiction, Motion for Protective Order Motion to Stay Discovery pending resolution of its Motion to Dismiss for Lack of Personal Jurisdiction, Motion to Stay Discovery, Motion to Stay Pending Resolution of its Motion to Dismiss for Lack of Personal Jurisdiction Plaintiffs' Steering Committee's Response to the Motions for Protective Orders or Stays Relating to Discovery Pending Resolution of Rule 12(B) Motions. |
| 6/11/2010 | 3683 | Ex Parte/Consent Motion for Leave to File Substitute Photographs in Place of Physical Exhibit by Plaintiffs Steering Committee. |
| 6/14/2010 | 3729 | Plaintiffs Paul Clement, Celeste Clement and John Campbell's Deposition Designations. |
| 6/15/2010 | 3730 | Supplemental and Amended Witness List by Plaintiffs. |
| 6/15/2010 | 3731 | Exhibit List by Plaintiffs. |
| 6/15/2010 | 3734 | Notice to Take Oral and Videotaped Deposition of Dr. Joseph R. Serio by Plaintiffs Steering Committee. |
| 6/15/2010 | 3735 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Strike and/or Limit expert opinion testimony of Dean Rutila. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/16/2010 | 3774 | Notice to Take Oral and Videotaped Deposition of Peter McEnery, MAI by Plaintiffs Steering Committee. |
| 6/16/2010 | 3776 | Notice of Compliance by Plaintiffs Steering Committee re 5/18/10 Order on Joint Motion to Dismiss certain defendants, without prejudice and to amend plaintiffs' omnibus class action complaint. |
| 6/16/2010 | 3791 | Second Supplemental and Amended Witness List by Plaintiffs. |
| 6/16/2010 | 3794 | Objections by Plaintiffs Clement/Schexnaydre and Campbell to Knauf's Proposed Jury Instructions. |
| 6/17/2010 | 3807 | Supplemental and Amended Exhibit List by Plaintiffs. |
| 6/18/2010 | 3822 | Plaintiffs' Petition for Fees and Costs (as ordered by the Court). |
| 7/7/2010 | 4338 | Motion Restricting Communications With Putative Class Members by Plaintiffs Steering Committee. |
| 7/9/2010 | 4346 | Motion to Intervene by Plaintiffs Phillip Kennedy, et al. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/9/2010 | 4347 | Motion to Intervene by Plaintiffs Kenneth and Cynthia Burke, et al. |
| 7/9/2010 | 4349 | Motion to Intervene by Plaintiffs Kathleen and Mariss Barbee, et al. |
| 7/9/2010 | 4350 | Motion to Intervene by Plaintiffs Ruben Jaen, et al. |
| 7/9/2010 | 4351 | Response/Memorandum in Support filed by Plaintiff re Motion Plaintiffs' Petition for Fees and Costs (as ordered by the Court). |
| 7/9/2010 | 4356 | Motion for Bond to Impose Bond Requirement on Appellant Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. by Plaintiff. |
| 7/13/2010 | 4382 | Motion to Impose Bond Requirement on Appellant Knauf Plasterboard Tianjin Co., Ltd. by Plaintiffs |
| 7/13/2010 | 4385 | Motion for Extension of Time for Service of Process Under Rule 4(m) in Wiltz by Plaintiffs' Steering Committee. |
| 7/13/2010 | 4387 | Motion for Extension of Time for Service of Process Under Rule 4(m) in Rogers by Plaintiffs' Steering Committee. |

24

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|------------|-----------|-------------|
| 7/13/2010 | 4388 | Motion for Extension of Time for Service of Process Under Rule 4(m) as to the Plaintiff, Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint in Intervention (III) by Plaintiffs' Steering Committee. |
| 7/15/2010 | 4414 | Designation of Record on Appeal by Plaintiffs Tatum and Charlene Hernandez re Notice of Appeal |
| 7/16/2010 | 4443 | Motion for Extension of Deadlines for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. |
| 7/21/2010 | 4555 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to Knauf Gypsum Indonesia by Plaintiffs. |
| 7/26/2010 | 4603 | Motion to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit by Plaintiff. |
| 8/2/2010 | 4728 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Dismiss Pursuant to Rule 12(b)(6). |
| 8/2/2010 | 4729 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Dismiss in Compliance with Court's July 1, 2010 Order. |
| 8/2/2010 | 4730 | Response/Memorandum in Opposition filed by Plaintiffs re Motion for Judgment on the Pleadings. |
| 8/2/2010 | 4731 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Dismiss by Defendant, USAA Casualty Insurance Company. |
| 8/2/2010 | 4738 | Response/Memorandum in Opposition filed by Plaintiffs re Homesite's Motion to Dismiss. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/2/2010 | 4739 | Response/Memorandum in Opposition filed by Plaintiffs re the Allstate Defendants' Motion to Dismiss Case. |
| 8/2/2010 | 4743 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Dismiss Case Filed by USAA Casualty Insurance Company . |
| 8/2/2010 | 4744 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Dismiss Case by State Farm Fire And Casualty Co. and State Farm General Ins. Co. |
| 8/3/2010 | 4754 | Motion to Compel Production of Knauf Defendant Documents and Motion for Sanctions by the Plaintiffs' Steering Committee |
| 8/4/2010 | 4826 | Response to Motion filed by Plaintiff Mary Ann Catalanotto re Motion to Dismiss Pursuant to F.R.C.P. 12(b)(6). |
| 8/4/2010 | 4831 | Response to Motion filed by Plaintiffs David and Amanda Kessler re Motion for Judgment on the Pleadings. |
| 8/4/2010 | 4834 | Motion to Dismiss Party ASI Lloyds by Plaintiffs David and Amanda Kessler |
| 8/4/2010 | 4835 | Motion to Dismiss Party Standard Fire Insurance Company by Plaintiff Mary Ann Catalanotto. |
| 8/6/2010 | 4946 | Motion to Lift Stay As to Various Pending Motions by Plaintiffs' Steering Committee. |
| 8/9/2010 | 5011 | Motion to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia, that Interfere With This Court's Continuing Jurisdiction Over This Litigation by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

Case 2:09-md-02047-EEF-MBN Document 22382-2 Filed 08/08/19 Page 78 of 511
Case 2:09-md-02047-EEF-MBN Document 12324 Filed 06/14/18 Page 27 of 47
511

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/9/2010 | 5012 | Motion for Order to Show Cause Why Attorneys Austin Gower, Esq., Don Barrett, Patrick W. Pendley, Dewitt Lovelace, William B. Gaudet, and David P. Matthews Should Not Appear Before The Court Regarding Their Conduct That Interferes With this Court's Continuing Jurisdiction Over This Litigation relating toMuscogee County, Georgia proceedings by Plaintiffs Steering Committee. |
| 8/10/2010 | 5039 | Joint Report No. 13 of Plaintiffs' and Defendants' Liaison Counsel. |
| 8/11/2010 | 5087 | Reply Brief in Support filed by Plaintiffs re Motion to Impose Bond Requirement on Appellant Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. |
| 8/11/2010 | 5089 | Reply Brief in Support filed by Plaintiffs re Plaintiffs' Motion to Impose Bond Requirement on Appellant Knauf Plasterboard Tianjin Co., Ltd. |
| 8/11/2010 | 5092 | Reply in Support filed by Plaintiffs re Motion for Extension of Time for Service of Process Under Rule 4(m) in Rogers. |
| 8/11/2010 | 5094 | Reply Brief in Support filed by Plaintiffs re Motion Restricting Communications With Putative Class Members. |
| 8/11/2010 | 5097 | Supplemental Memorandum in Support filed by Plaintiffs re Motion to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. |
| 8/11/2010 | 5169 | Request of Summons Issued as to Defendant Gooden Homes, LLC filed by Plaintiffs re Amended Complaint. |
| 8/13/2010 | 5156 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 5066 Motion to Stay Proceedings against Lowe's. |
| 8/13/2010 | 5165 | Reply in Support filed by Plaintiffs' Steering Committee re 4603 Motion to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. |
| 8/13/2010 | 5167 | Reply in Support filed by Plaintiffs Steering Committee re Motions to Intervene by Kennedy, et al., Burke and Barbee, et al.. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/16/2010 | 5200 | Reply in Support filed by the Plaintiffs' Steering Committee re 4350 Motion to Intervene. |
| 8/20/2010 | 5279 | Motion to Dismiss Party Certain Defendants Without Prejudice And, Motion for Leave to File Amended and Superseding Complaint by Plaintiffs. |
| 8/20/2010 | 5281 | Motion to Sever the Claims Against Defendant, Standard Fire Insurance Company And, Motion for Leave to File An Amended and Superseding Complaint by Plaintiff Mary Ann Catalanotto. |
| 8/26/2010 | 5338 | Amended Complaint with Jury Demand against Defendant Farmers Insurance Exchange a/k/a Farmers Insurance Group filed by Plaintiffs. |
| 9/3/2010 | 5439 | Second Amended Cross-Notice of the third amended notice of deposition of Knauf Insulation GMBH by Plaintiffs' Liaison Counsel. |
| 9/8/2010 | 5460 | Notice of Continuation of Oral and Videotaped Deposition pursuant to 30(b)(6) of Knauf Gips KG by Plaintiffs steering Committee. |
| 9/8/2010 | 5467 | Motion by the Plaintiffs' Steering Committee to Lift Stay as to Various Pending Motions. |
| 9/14/2010 | 5536 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Extension of Deadlines to Submit Manufacturer Profile Forms. |
| 9/21/2010 | 5567 | Motion for Class Certification of a Louisiana Homeowner Class for Damages and Declaratory Relief by Plaintiff Stephen Silva. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/21/2010 | 5572 | Emergency Motion Lift Stay as to Various Pending Motions and Motion to Expedite Hearing on said motions by Plaintiffs' Steering Committee. |
| 9/27/2010 | 5611 | Motion for Class Certification of a Florida Homeowner Class for damages against Banner Supply Co. by Plaintiffs Karin Vickers and Dr. Steven Roberts, et al. |
| 9/27/2010 | 5612 | Motion for Class Certification of a Florida Homeowner Class and a Louisiana Homeowner Class - property damage against Knauf by Plaintiffs Freddie Nunez and Dr. Steven Roberts, et al. |
| 9/29/2010 | 5621 | Omnbius Motion for Preliminary Default Judgment as to Numerous Defendants by Plaintiffs David Gross, Cheryl Gross and Louis Velez. |
| 10/1/2010 | 5640 | Second Motion to Compel Against Defendant Owners Insurance Company by Plaintiffs Steering Committee and Robert Pate. |
| 10/5/2010 | 5668 | Motion to Intervene by Benjamin and Jennifer Abt, et al |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/5/2010 | 5669 | Motion to Intervene by Eduardo and Carmen Amorin, et al. |
| 10/5/2010 | 5672 | Motion to Intervene by Roxanne Burey, et al. |
| 10/6/2010 | 5839 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Taishan Gypsum Co., Ltd. by Plaintiffs Steering Committee. |
| 10/6/2010 | 5840 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Taian Taishan Plasterboard Co., Ltd. by Plaintiffs Steering Committee. |
| 10/8/2010 | 5939 | Fourth Motion to Lift Stay as to Various Pending Motions and Motion to Expedite Hearing by Plaintiffs Steering Committee. |
| 10/11/2010 | 5943 | Reply Memorandum in Support filed by Plaintiffs' Steering Committee re Motion Lift Stay as to Various Pending Motions and Motion to Expedite Hearing. |
| 10/12/2010 | 5967 | Joint Report No. 15 of Plaintiffs' and Defendants' Liaison Counsel. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/13/2010 | 5980 | Response/Memorandum in Opposition filed by Plaintiffs and the Plaintiffs' Steering Committee re Motion to Dismiss, or, Alternatively, to Transfer Venue, Motion to Dismiss, Motion to Dismiss for Failure to Join Necessary and Indispensable Parties, Motion to Dismiss for Lack of Jurisdiction , or, Alternatively, to Transfer Venue, Motion to Dismiss Party Landmark American Insurance Company for Failure to Join a Required Party, Motion to Dismiss Party, Motion to Dismiss Case For failure to Join Required Parties, Motion to Dismiss Case for Failure to Join a Required Party on behalf of defendant, Amerisure Insurance Company, Motion to Dismiss, Motion for Joinder to National Union's Motion to Dismiss the First Amended Complaint of Robert C. Pate Pursuant to Rule 12(b)(7) for Failure to Join Necessary Parties Under Rule 19 [Doc No. 2155] Motion for Joinder to National Union's Motion to Dismiss the First Amended Complaint of Robert C. Pate Pursuant to Rule 12(b)(7) for Failure to Join Necessary Parties Under Rule 19 [Doc No. 2155], 2156 Motion to Dismiss for Lack of Jurisdiction or Alternatively to Transfer Venue Plaintiffs' and PSC's Memorandum of Law in Opposition to Defendants' Motions to Dismiss for Failure to Join Indispensable Parties. |
| 10/14/2010 | 5984 | Notice to Take Oral and Videotaped Deposition of Anna Qi by Plaintiffs Steering Committee. |
| 10/14/2010 | 5985 | Notice to Take Oral and Videotaped Deposition of Wendy Wong by Plaintiffs Steering Committee. |
| 10/14/2010 | 5986 | Notice to Take Oral and Videotaped 30(b)(6) Deposition of Phoenix Imports by Plaintiffs Steering Committee. |
| 10/14/2010 | 5987 | Notice to Take Oral and Videotaped Deposition of Manfred Grundke by Plaintiffs Steering Committee. |
| 10/14/2010 | 5988 | Notice to Take Oral and Videotaped Deposition of Isabel Knauf by Plaintiffs Steering Committee. |
| 10/14/2010 | 5989 | Notice to Take Oral and Videotaped Deposition of Mark Norris by Plaintiffs Steering Committee. |
| 10/14/2010 | 5990 | Notice to Take Oral and Videotaped Deposition of Tony Robson by Plaintiffs Steering Committee.) |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/19/2010 | 6008 | Fourth Amended Complaint with Jury Demand against Defendants filed by Plaintiffs. |
| 10/25/2010 | 6080 | Notice to Take Oral and Videotaped 30(b)(6) Deposition of L&W Supply Corporation dba Seacoast Supply by Plaintiffs Steering Committee. |
| 10/25/2010 | 6081 | Notice to Take Oral and Videotaped 30(b)(6) Deposition of USG Corporation by Plaintiffs Steering Committee. |
| 10/28/2010 | 6248 | Plaintiffs' and PSC's Memorandum in Opposition to Defendants' Motions to Dismiss for Lack of Jurisdiction. |
| 10/29/2010 | 6264 | Response in Opposition filed by Plaintiffs Steering Committee re 5515 Motion to Vacate the Default Judgment, Dismiss this Action and to Seek Remand from the Court of Appeals. |
| 11/1/2010 | 6281 | Reply to Response to Motion filed by Plaintiff re Motion to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia, that Interfere With This Court's Continuing Jurisdiction Over This Litigation. |
| 11/1/2010 | 6284 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Leave to File Supplemental Memorandum in Opposition to PSC's Motion to Enjoin State Court Proceedings in Muscogee Count, Georgia. |
| 11/1/2010 | 6288 | The Plaintiffs' Steering Committee's Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice. |
| 11/9/2010 | 6339 | Ex Parte/Consent Joint Motion for Entry of Agreed Stay Order by Plaintiffs' Steering Committee and Defendant Lowe's Home Centers, Inc. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/22/2010 | 6407 | Reply filed by Plaintiffs' Steering Committee in support of their Rule to Show Cause Why Attorneys Austin Gower, Esq., Don Barrett, Patrick W. Pendley, Dewitt Lovelace, William B. Gaudet, and David P. Matthews Should Not Appear Before The Court Regarding Their Conduct That interferes with this Court's continuing jurisdiction over this litigation. |
| 11/23/2010 | 6426 | Amended Complaint with Jury Demand against Northstar Holdings, Inc., Northstar Homes, Inc., Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Knauf Plasterboard Dongguan Co., Ltd., Beijing New Building Material, PLC, Taishan Gypsum Co. Ltd., Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation, All Interior Supply, Inc., Banner Supply Co. and Rothchilt International Limited. filed by Plaintiffs. |
| 11/29/2010 | 6471 | Status Report of the Plaintiffs' Steering Committee pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). |
| 11/30/2010 | 6561 | Amended Complaint with Jury Demand against Defendant Liberty Mutual Fire Insurance Company filed by Plaintiffs. |
| 12/1/2010 | 6493 | Motion for Extension of Time for Service of Process Under rule 4(m) by Plaintiffs' Steering Committee. |
| 12/3/2010 | 6526 | Motion to Compel Discovery Responses from Mark P. Norris by Plaintiffs' Steering Committee |
| 12/3/2010 | 6563 | Omnibus Amended Complaint In Intervention (I(B)) with Jury Demand against Defendants filed by Plaintiffs. |
| 12/6/2010 | 6567 | Omnibus Class Action Complaint In Intervention (II(B)) with Jury Demand filed by Intervening Plaintiffs. |
| 12/6/2010 | 6568 | Omnibus Class Action Complaint In Intervention (IV(B)) with Jury Demand filed by Intervening Plaintiffs. |
| 12/7/2010 | 6582 | Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/14/2010 | 6640 | Amended Memo in support of emergency motion for finding of contempt and to compel. |
| 12/15/2010 | 6647 | Motion to Intervene by Alfons and Dawn Bucaj, et al. |
| 12/15/2010 | 6649 | Motion to Intervene by Plaintiffs Cliiford Abromatts and Janice Worobec, et al. |
| 12/15/2010 | 6651 | Motion to Intervene by Plaintiffs Bonnie and John H. Adams, III, et al. |
| 12/16/2010 | 6669 | Motion for an Order Requiring an Accounting and Other Relief by Plaintiffs' Steering Committee. |
| 12/17/2010 | 6672 | Fifth Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 12/30/2010 | 6751 | Status Report The Plaintiffs' Steering Committee's Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 1/5/2011 | 6813 | Motion to Strike Confidentiality Designations of Various Knauf Entities, Motion for Sanctions by Plaintiffs' Steering Committee. |
| 1/5/2011 | 6816 | Motion to Compel Responses to Rule 34 Requests for Documents by Plaintiffs' Steering Committee. |

34

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/6/2011 | 6904 | Motion to Strike Attorney-Client Privilege Claims of Various Knauf Entities by Plaintiffs' Steering Committee. |
| 1/6/2011 | 6909 | Response/Memorandum in Opposition filed by Plaintiffs Steering Committee re Joint Motion to Compel Responses to Discovery. |
| 1/7/2011 | 6916 | Sixth Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 1/11/2011 | 6947 | Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities by Plaintiffs' Steering Committee. |
| 1/11/2011 | 6954 | Seventh Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 1/12/2011 | 6960 | Pretrial Order No. 8A - Court appoints the following counsel to the Committee for a one year term, to begin the date of this Order: Dawn Barrios, Daniel K. Bryson, Ben Gordon, Daniel E. Becnel, Jr., Ervin Amanda Gonzalez, Robert C. Josefsberg, Hugh Lambert, Gerald E. Meunier, James Robert Reeves, Richard J. Serpe, Scott Weinstein, Arnold Levin, Jerrold Seth Parker, Christopher Seeger and Bruce William Steckler. Additionally, the Court re-appoints Plaintiffs' Liaison Counsel, Russ Herman, as an ex-officio member of the Committee and Arnold Levin as lead counsel. All members of Committee are charged with the responsibilities outlined in Pretrial Order No. 8. |
| 1/12/2011 | 6964 | Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery and Jurisdictional Depositions to Begin in February 2011 by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/12/2011 | 6966 | Eighth Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 1/13/2011 | 6968 | Ex Parte/Consent Motion for Leave to File Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order by Plaintiffs' Steering Committee. |
| 1/13/2011 | 6970 | Second Motion for Default Judgment as to Beijing New Building Materials (Group) Co., Ltd.; Qingdao Yilie International Trade Co., Ltd.; Shanghai East Best Arts and Crafts Co., Ltd.; SIIC Shanghai International Trade (Group) Co., Ltd.; and Tianjin Tianbao Century Development Co., Ltd. by Plaintiffs David Gross, Cheryl Gross and Louis Velez. |
| 1/13/2011 | 6974 | Motion For Preliminary Default Judgment As To Beijing New Building Materials Public Limited Co., Taian Taishan Plasterboard Co., Ltd. and Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. by Plaintiffs Kenneth and Barbara Wiltz. |
| 1/14/2011 | 7001 | Plaintiffs' Steering Committee's Reply Brief in Support of  Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard Tianjin Co. Ltd's cross-motion for protective order. |
| 1/18/2011 | 7024 | Joint Report No. 17 of Plaintiffs' and Defendants' Liaison Counsel. |
| 1/19/2011 | 7039 | Errata by Plaintiffs' Steering Committee re memo in support of Plaintiffs' motion for certification of Florida Homeowner Class and a Louisiana Homeowner Class and property damage claims against Knauf. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/19/2011 | 7046 | Reply to Durkee's Response to the Plaintiffs' Steering Committee's Memorandum in Support of Motion for an Order Requiring an Accounting and Other Relief. |
| 1/24/2011 | 7115 | Ninth Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 1/24/2011 | 7127 | The PSC's reply memo in support of motion to strike. |
| 1/24/2011 | 7129 | The Plaintiffs' Steering Committee's Response and Memorandum in Opposition to the Taishan Defendants' Motion for Protective Order and Reply to the Taishan Defendants' Opposition to the PSC's Motion to Compel. |
| 1/24/2011 | 7178 | Omnibus Class Action Complaint in Intervention (IV(C)) with Jury Demand filed by Alfons and Dawn Bucaj, et al. |
| 1/24/2011 | 7181 | Omnibus Class Action Complaint in Intervention (I(C)) with Jury Demand filed by Bonnie and John H. Adams, III, et al. |
| 1/24/2011 | 7182 | Omnibus Class Action Complaint in Intervention (II(C)) with Jury Demand filed by Clifford Abromatts and Janice Worobec, et al. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/25/2011 | 7179 | Ex Parte/Consent Motion for Leave to File Fourth Amended Complaint by Plaintiffs. |
| 1/25/2011 | 7187 | Motion to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice to the Plaintiffs' Liaison Counsel and Defense Liaison Counsel by Plaintiffs' Steering Committee. |
| 1/26/2011 | 7251 | Notice to Take Oral and Videotaped Deposition of Wood Nation, Inc. by Plaintiffs' Steering Committee. |
| 1/26/2011 | 7252 | Notice to Take Oral and Videotaped Deposition of Oriental Trading Company, LLC by Plaintiffs' Steering Committee. |
| 1/26/2011 | 7253 | Notice to Take Oral and Videotaped Deposition of OEG Building Materials, Inc. by Plaintiffs' Steering Committee. |
| 1/27/2011 | 7258 | Notice of Intent to Substitute Class Representatives by Plaintiffs. |
| 1/27/2011 | 7259 | Notice of Intent to Substitute Class Representatives by Plaintiffs. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/27/2011 | 7260 | Motion for Leave to File a Motion to Compel Appearance by Plaintiff John D. Contry. |
| 1/27/2011 | 7261 | Motion to lift stay and hear motion for default judgment by Plaintiff John D. Conry. |
| 1/28/2011 | 7265 | Motion to Intervene by Dean and Dawn Amato and Nicholas and Ashley Boudreaux. |
| 1/31/2011 | 7271 | Fourth Status Report by the Plaintiffs' Steering Committee Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). |
| 1/31/2011 | 7285 | Ex Parte/Consent Emergency Motion for Leave to File Amended Complaint for Declaratory Judgment (Class Action) by Plaintiffs. |
| 2/1/2011 | 7295 | Amended Complaint against all Defendants filed by Plaintiffs Stephen and Isis Silva. |
| 2/1/2011 | 7305 | Tenth Emergency Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

Case 2:09-md-02047-EEF-MBN Document 22380-2 Filed 08/09/19 Page 91 of 511
Case 2:09-md-02047-EEF-MBN Document 18028-1 Filed 08/23/14 Page 40 of 291
511

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/2/2011 | 7312 | Fifth Amended Complaint with Jury Demand against Defendants filed by Plaintiffs. |
| 2/3/2011 | 7328 | Motion Incorporating and Adopting Plaintiff Robert C. Pate and the Plaintiffs' Steering Committee's Motion for Partial Summary Judgment on the Pollution Exclusion by Plaintiffs' Steering Committee. |
| 2/3/2011 | 7329 | Eleventh Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 2/9/2011 | 7364 | (Renewed) Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery and Jurisdictional Depositions to Begin in February 2011 by Plaintiffs' Steering Committee. |
| 2/14/2011 | 7422 | Motion for Partial Summary Judgment on the Pollution Exclusion by Plaintiff Robert C. Pate and the Plaintiffs' Steering Committee |
| 2/14/2011 | 7430 | Supplemental Declaration of Arnold Levin filed by Plaintiffs in support of their Motion for Default Judgment as to Beijing New Building Materials Public Limited Co.; Taian Taishan Plasterboard Co., Ltd.; and Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. |
| 2/14/2011 | 7432 | Supplemental Declaration of Arnold Levin filed by Plaintiffs in support of Second Omnibus Motion for Preliminary Default Judgment as to Beijing New Building Materials (Group) Co., Ltd.; Qingdao Yilie International Trade Co., Ltd.; Shanghai East Best Arts and Crafts Co., Ltd.; SIIC Shanghai International Trade (Group) Co., Ltd.; and Tianjin Tianbao. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/15/2011 | 7446 | Supplemental Declaration of Arnold Levin filed by Plaintiffs in further support of 2/1/11 Order Granting Plaintiffs' Omnibus Motion for Preliminary Default Judgment. |
| 2/15/2011 | 7501 | Motion to Compel Mediation of All Claims Against Defendants Knauf, Master Builders of South Florida, Inc., and F. Vicino and Company, Inc. by Plaintiff Rookery Park Estates, LLC. |
| 2/15/2011 | 7502 | Ex Parte/Consent Motion to Lift Stay as to Plaintiff Rookery Park Estates, LLC's Motion to Compel Mediation of All Claims Against Defendants Knauf, Master Builders of South Florida, Inc., and F. Vicino and Company, Inc. |
| 2/16/2011 | 7503 | Ex Parte/Consent Motion of Withdrawal of Motion for Preliminary Default Judgment With Regard to Taishan Typsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Plaintiffs. |
| 2/17/2011 | 7545 | Notice to Take Oral and Videotaped Deposition of Hans-Peter Ingenillem by Plaintiffs Steering Committee. |
| 2/17/2011 | 7546 | Notice to Take Oral and Videotaped Deposition of Manfred Paul by Plaintiffs Steering Committee. |
| 2/17/2011 | 7547 | Notice to Take Oral and Videotaped Deposition of Baldwin Knauf by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/17/2011 | 7548 | Notice to Take Oral and Videotaped Deposition of Martin Halbach by Plaintiffs Steering Committee. |
| 2/17/2011 | 7578 | Memorandum in Opposition filed by Plaintiff John Conry re Defendant's First Motion to Dismiss Case. |
| 2/18/2011 | 7704 | Complaint in Interpleader filed by Plaintiff John D. Conry |
| 2/21/2011 | 7648 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Leave to File Amended Motion and Amended Memorandum in Support of Joint Motion to Compel Global Mediation of All Claims Against Banner Supply Entities and re, Motion to Compel Global Mediation of all claims against Banner Supply Entities. and |
| 2/22/2011 | 7685 | Reply Memorandum in Support filed by Plaintiffs' Steering Committee to their Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities, Motion to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice to the Plaintiffs' Liaison Counsel and Defense Liaison Counsel  Motion to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice to the Plaintiffs' Liaison Counsel and Defense Liaison Counsel  Motion for an Order Requiring an Accounting and Other Relief. |
| 2/24/2011 | 7735 | Entry Of Preliminary Default as to defendant Beijing New Building Materials Public Limited Company. |
| 2/24/2011 | 7736 | Entry of Preliminary Default as to defendants Beijing New Building Materials Public Limited Company (BNBM), Qingdao Yilie International Trade Co., Ltd., Shanghai East Best Arts and Crafts Co., Ltd., SIIC Shanghai International Trade (Group) Co., Ltd. and Tianjin Tianbao Century Development Co., Ltd. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/28/2011 | 7746 | Motion for Protective Order Regarding Certain Knauf Depositions by Plaintiffs' Steering Committee. |
| 2/28/2011 | 7747 | Motion to Lift Stay as to the PSC's Motion for Protective Order Regarding Certain Knauf Depositions by Plaintiffs' Steering Committee. |
| 2/28/2011 | 7748 | Plaintiffs' Steering Committee's Fifth Status Report Pursuant to Pre-Trial Order IH |
| 2/28/2011 | 7750 | Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. |
| 2/28/2011 | 7752 | Limited Objection in Opposition filed by Certain Plaintiffs re Motion to Compel Global Mediation. |
| 3/1/2011 | 7754-56 | Fact Witness List by Plaintiffs for class certification hearing. |
| 3/2/2011 | 7776 | Motion for Partial Summary Judgment concerning insurance coverage trigger theory by Plaintiff Robert C. Pate and the Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/3/2011 | 7790 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice the claims of plaintiffs against defendants Encompass Indemnity Company and American Insurance Company only. |
| 3/3/2011 | 7791 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice the claims of Plaintiff against Defendant Allstate Insurance Company. |
| 3/4/2011 | 7802 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice all of Plaintiff's claims against Defendant Allstate Insurance Company. |
| 3/4/2011 | 7803 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice Plaintiff's against State Farm Fire and Casualty Company. |
| 3/4/2011 | 7805 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice all claims of Plaintiffs against Defendant State Farm Fire and Casualty Company Only. |
| 3/4/2011 | 7806 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice Plaintiffs' claims against Defendant State Farm Fire and Casualty Company Only. |
| 3/4/2011 | 7807 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice all of Plaintiffs' claims against Defendant State Farm Fire and Casualty Company ONLY. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/4/2011 | 7808 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice Plaintiffs' claims against Defendant Liberty Mutual Fire Insurance Company. |
| 3/4/2011 | 7809 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice Plaintiffs' claims against Defendant State Farm Fire and Casualty Company ONLY. |
| 3/4/2011 | 7810 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and Defendants Auto Club Family Insurance and Lloyds of London. |
| 3/4/2011 | 7811 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and Defendant Auto Club Family Insurance Company. |
| 3/4/2011 | 7812 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and Defendant ASI Lloyds. |
| 3/4/2011 | 7813 | Ex Parte/Consent Joint Motion for Entry of Stipulation Concerning Dismissal of Defendants, Substitution of Appropriate Party as Defendant and Service of Process by Plaintiff. |
| 3/4/2011 | 7814 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and Allstate Indemnity Company, ASI Lloyds, and Louisiana Citizen's Property Insurance Corporation. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

Case 2:09-md-02047-EEF-MBN Document 22380-2 Filed 08/09/19 Page 97 of 511
Case 2:09-md-02047-EEF-MBN Document 12841-17 Filed 05/08/12 Page 46 of 97
511

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/4/2011 | 7815 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant GeoVera Specialty Insurance Company, Inc. |
| 3/4/2011 | 7816 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant State Farm Fire and Casualty Company. |
| 3/4/2011 | 7817 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant State Farm Fire and Casualty Company. |
| 3/4/2011 | 7818 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant State Farm Fire and Casualty Company. |
| 3/4/2011 | 7819 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant ASI Lloyds. |
| 3/4/2011 | 7820 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant State Farm Fire and Casualty Company only. |
| 3/4/2011 | 7821 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant Liberty Mutual Insurance Company only. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/4/2011 | 7824 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant State Farm Fire and Casualty Company. |
| 3/4/2011 | 7826 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee ("PSC") and defendant Liberty Mutual Fire Insurance Company. |
| 3/4/2011 | 7827 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant Republic Fire and Casualty Insurance Company. |
| 3/4/2011 | 7829 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant Farmers Insurance Exchange only. |
| 3/4/2011 | 7830 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendants Republic Fire and Casualty Insurance Company and Farmers Insurance Exchange. |
| 3/4/2011 | 7831 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant Bankers Insurance Group. |
| 3/4/2011 | 7833 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendants Republic Underwriters Insurance Company, Republic Fire and Casualty Insurance Company, Republic Lloyds, and Republic-Vanguard Insurance Company. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/10/2011 | 8119 | Ex Parte/Consent Motion for Leave to File First Amended Complaint by Plaintiff John Conry. |
| 3/10/2011 | 8120 | Ex Parte/Consent Motion for Leave to File an opposition to defendant's motion to quash by Plaintiff John Conry. |
| 3/11/2011 | 8100 | Brief Regarding Class Certification Scheduling Pursuant to the Order of March 3, 2011 by Plaintiffs' Steering Committee . |
| 3/11/2011 | 8115 | Second Amended Motion to Intervene by Plaintiffs Dean and Dawn Amato, Byron and Debra Byrne, Donald and Marcelyn Puig, and Edward and Susan Beckendor. |
| 3/11/2011 | 8125 | Motion for Class Certification of a Louisiana Homeowner Class for damages and declaratory relief by Plaintiffs Dean and Dawn Amato, Byron and Debra Byrne, Donald and Marcelyn Puig and Edward and Susan Beckendorf. |
| 3/15/2011 | 8154 | Notice to Take Oral and Videotaped Deposition of Mark Peterson by Plaintiffs Steering Committee. |
| 3/15/2011 | 8155 | Notice to Take Oral and Videotaped Deposition of Rebecca Galleon by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/18/2011 | 8195 | Substituted Motion for Class Certification of a Florida Homeowner Class for Claims against Banner Supply Co. by Plaintiffs Dr. Stephen Robert and Felix Diaz. and |
| 3/18/2011 | 8197 | Substituted Motion for Class Certification of a Florida Homeowner Class and a Louisiana Homeowner Class for property damage claims against Knauf by Plaintiffs Dr. Stephen Roberts, Karen Vickers, Jennifer and Felix Martinez, and Jason Santiago and Louisiana plaintiffs Edward and Susan Beckendorf, Donald and Marcelyn Puig, Dean and Dawn Amato, and Byron and Debra Byrne. |
| 3/18/2011 | 8209 | Reply Brief filed by Plaintiffs' Steering Committee re their Motion for Protective Order Regarding Certain Knauf Depositions and Response to Banner Defendants' Motion to Compel and Objection to the PSC'S Motion for Protective Order Regarding Certain Knauf Depositions. |
| 3/21/2011 | 8241 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice, all claims against Great Northern Insurance Company Only by Plaintiffs' Steering Committee and Defendant Great Northern Insurance Company. |
| 3/21/2011 | 8250 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion to Intervene, Motion to Intervene of The Mitchell Company, Inc. |
| 3/21/2011 | 8258 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Leave to File Third Party Claims of Defendant The North River Insurance Company, Motion to Lift Stay, Motion for Leave to File Third Party Complaint, Motion for Leave to File Third Party Claims by Defendant, the North River Insurance Company. |
| 3/21/2011 | 8276 | Second Supplemental Declaration of Ronald E. Wright, P.E. by Plaintiffs. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/21/2011 | 8289 | Joint Report No. 19 of Plaintiffs' and Defendants' Liaison Counsel. |
| 3/22/2011 | 8296 | Notice to Take Deposition of Taishan Gypsum Co. Ltd. Pursuant to Rule 39(b)(6) Amended Re-Notice by Plaintiffs. |
| 3/22/2011 | 8297 | Notice to Take Deposition of Taian Taishan Plasterboard Co. Ltd. Pursuant to Rule 30(b)(6) Amended Re-Notice by Plaintiff. |
| 3/22/2011 | 8308 | Motion To Establish A Court Supervised Account For Voluntary Deposit Of Funds To Compensate And Reimburse Common Benefit Counsel by Plaintiff. |
| 3/22/2011 | 8309 | Motion for Partial Summary Judgment Concerning Plaintiffs' Redhibition Claims by Dean Amato, Dawn Amato, Byron Byrne, Debra Byrne, Edward Beckendorf, Susan Beckendorf, Donald Puig and Marcelyn Puig. |
| 3/30/2011 | 8434 | Plaintiffs' Steering Committee's Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). |
| 3/31/2011 | 8440 | Cross-Notice to Take Deposition of Banner Supply Co. by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/31/2011 | 8442 | Notice to Take Oral and Videotaped Deposition of Aprille Chauffe Casey by Plaintiffs Steering Committee. |
| 3/31/2011 | 8443 | Notice to Take Oral and Videotaped Deposition of Kelly Burke by Plaintiffs Steering Committee. |
| 3/31/2011 | 8444 | Notice to Take Oral and Videotaped Deposition of Brandyn Smith by Plaintiffs Steering Committee. |
| 3/31/2011 | 8445 | Notice to Take Oral and Videotaped Deposition of Gary Meade by Plaintiffs Steering Committee. |
| 3/31/2011 | 8447 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Guardian Building Products Distribution Inc. by Plaintiffs Steering Committee. |
| 4/1/2011 | 8473 | Expert Witness List by Plaintiffs. |
| 4/8/2011 | 8509 | Notice to Continuation of Oral and Videotaped 30(b)(6) Deposition of Knauf Gips KG by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 4/15/2011 | 8567 | Preliminary Fact and Expert Witness List by Plaintiffs. and |
| 4/19/2011 | 8580 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Protective Order Concerning Multiple 30(b)(6) Depositions. |
| 4/25/2011 | 8623 | Response to Motion filed by Plaintiffs' Steering Committee re Knauf Defendants' Motion to Enforce Settlement Agreement. |
| 4/25/2011 | 8624 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Knauf Plasterboard Tianjin Co. Ltd.'s Motion For Relief from Pre-Trial Order 1 (B) . |
| 4/25/2011 | 8626 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Leave to File Petition in Intervention . |
| 4/26/2011 | 8628 | Ex Parte/Consent Joint Motion For An Order: (1) Preliminarily Approving INEX Settlement Agreement; (2) Conditionally Certifying INEX Settlement Class; (3) Issuing Class Notice; and (4) Scheduling a Settlement Fairness Hearing by Plaintiff, Interior/Exterior Building Supply, L.P., Arch Insurance Company and Liberty Mutual Fire Insurance Company. |
| 4/27/2011 | 8638 | Status Report The Plaintiffs' Steering Committee's Seventh Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/3/2011 | 8685 | Motion to Compel Production of Documents and Further Jurisdictional Depositions of the Taishan Defendants and, Motion for Sanctions by Plaintiffs' Steering Committee. |
| 5/4/2011 | 8704 | Notice to Take Oral and Videotaped Deposition of Robert W. Sproles, PhD. by Plaintiffs Steering Committee. |
| 5/4/2011 | 8705 | Notice to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee |
| 5/4/2011 | 8706 | Notice to Take Oral and Videotaped Deposition of Jerry Householder by Plaintiffs Steering Committee. |
| 5/5/2011 | 8715 | Ex Parte/Consent Motion for Leave to File Joint Movants' Omnibus Response to the Objections to Their Joint Motion for an Order Preliminarily Approving INEX Settlement Agreement, Conditionally Certifying INEX Settlement Class, Issuing Class Notice and Scheduling a Settlement Fairness Hearing by Plaintiff. |
| 5/6/2011 | 8751 | Ex Parte/Consent Motion To Lift Stay With Regard to Motion to Compel and for Sanctions against Taishan Defendants and Motion for Expedited Hearing by Plaintiffs' Steering Committee. |
| 5/10/2011 | 8781 | Amended Omnibus Class Action Complaint (IX) with Jury Demand by Plaintiffs against Defendants. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/10/2011 | 8782 | Motion to Dismiss Party LTL Construction, Inc by LTL Construction, Inc. |
| 5/10/2011 | 8795 | Ex Parte/Consent Joint Motion for entry of Stipulation regarding Banner Settlement of 5 Homes to be placed in the Demonstration Remediation Program by the Plaintiffs Steering Committee and Defendants Knauf Entities and Banner Entities. |
| 5/17/2011 | 8829 | Motion to Certify Class of Plaintiff's Claims for Damages against Venture Supply by Plaintiffs. |
| 5/20/2011 | 8854 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 8848 Emergency Motion for New Trial re Preliminary Approval Order, Emergency Motion to Amend/Correct Order on Motion for Miscellaneous Relief. |
| 5/24/2011 | 8888 | Notice to Take Deposition of JP Morgan Chase and Co. by Plaintiff. |
| 5/24/2011 | 8889 | Notice to Take Deposition of Morgan Stanley by Plaintiff. |
| 5/24/2011 | 8890 | Ex Parte/Consent Motion for Leave to File PSC's Reply to Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.'s Opposition to the PSC and HSC's Motion to Compel by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/24/2011 | 8913 | Status Report Joint Report No. 21 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs and Defendants. |
| 5/27/2011 | 9040 | Reply to Response to Motion filed by PSC re Motion to Compel Production of Docs and Further Jurisdictional Depositions of the Taishan Defendants and Motion for Sanctions and  Motion to Compel Additional Jurisdictional Depositions of Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. and Motion for Sanctions. |
| 5/31/2011 | 9073 | Notice to Take Deposition of Robert W. Sproles, Ph.D. by Plaintiff. |
| 5/31/2011 | 9074 | Notice to Take Deposition of Robert W. Sproles, Ph.D. by Plaintiff. |
| 5/31/2011 | 9076 | Status Report Plaintiffs' Steering Committee's Eighth Status Report Pursuant to Pre-Trial Order 1H (Post Notice of Completion Motions Practice) by Plaintiff |
| 6/2/2011 | 9088 | Notice to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee. |
| 6/2/2011 | 9089 | Amended Notice to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/2/2011 | 9092 | Affidavit of Service by Kennith Landry of Summons, Intervention Complaint IIIA and Exhibit A served on Carter Custom Homes, Inc. on 11/3/10. |
| 6/2/2011 | 9093 | Affidavit of Service by Eric Deal of Summons, Intervention Complaint IIIA and Exhibit A served on Cemtex, Inc. formerly CSR Rinker on 11/1/10. |
| 6/2/2011 | 9115 | Ex Parte/Consent Motion to Substitute National Surety Corporation in place of Fireman's Fund Insurance Company by Plaintiffs Steering Committee. |
| 6/2/2011 | 9116 | Amended Notice to Take Oral and Videotaped Deposition of Baldwin Knauf by Plaintiffs Steering Committee. |
| 6/2/2011 | 9117 | Amended Notice to Take Oral and Videotaped Deposition of Hans-Peter Ingenillem by Plaintiffs' Steering Committee. |
| 6/3/2011 | 9169 | Ex Parte/Consent Motion to Voluntarily Dismiss Without Prejudice defendant Bituminous Insurance Companies, a/k/a Bituminous Casualty Corporation ("Bituminous") by Plaintiffs. |
| 6/8/2011 | 9349 | Stipulation Concerning Discovery by Knauf Defendants and Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/9/2011 | 9373 | Notice to Take Oral and Videotaped Deposition of Robert E. Gallaher, MAI, CRE by Plaintiffs Steering Committee. |
| 6/9/2011 | 9374 | Notice to Take Oral and Videotaped Deposition of Daniel P. Deimling by Plaintiffs Steering Committee. |
| 6/9/2011 | 9375 | Notice to Take Oral and Videotaped Deposition of Tracey Dodd by Plaintiffs Steering Committee. |
| 6/13/2011 | 9462 | Motion to Allow Service of Complaints on Lowe's Home Centers, Inc. by Plaintiffs' Steering Committee. |
| 6/14/2011 | 9471 | Joint Motion for an Order Staying Claims as to Banner and Its Insurers by Plaintiffs Steering Committee and Counsel for Banner Entities. |
| 6/14/2011 | 9486 | Notice of Continuation of Oral and Videotaped Deposition of Knauf Gips KG (Hans-Ulrich Hummel, corporate representative of Knauf) by Plaintiffs Steering Committee |
| 6/15/2011 | 9502 | Notice of Continuation of the Oral and Videotaped Deposition of Martin Halbach by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/15/2011 | 9512 | Ex Parte/Consent Motion to Substitute Parties Omega Dedicated Ltd. (UK) and Argo Underwriting Agency, Ltd. in place of Underwriters at Lloyd's, London/Underwriters at Lloyd's of London by Plaintiffs Steering Committee. |
| 6/15/2011 | 9513 | Ex Parte/Consent Motion to Substitute Party Federal Insurance Company in place of Chubb Group of Insurance Companies by Plaintiffs Steering Committee. |
| 6/15/2011 | 9517 | Ex Parte/Consent Motion to Substitute Party Landmark American Insurance Company in place of RSUI Group, Inc. by Plaintiffs Steering Committee. |
| 6/15/2011 | 9558 | Ex Parte/Consent Motion for Entry of Order: (1) Preliminarily Approving Stipulation and Agreement of Settlement; (2) Conditionally Certifying Class; (3) Issuing Class Notice; and (4) Scheduling Fairness Hearing by Plaintiffs Steering Committee and Counsel for Banner Entities. |
| 6/17/2011 | 9549 | Motion to Lift Stay and for Approval of Proposed Scheduling Order by Plaintiffs Steering Committee. |
| 6/21/2011 | 9609 | Response/Memorandum in Opposition filed by Plaintiffs Steering Committee re Motion to Set Evidentiary Hearing to determine security filed by Defendants Southern Homes, LLC, Tallow Creek, LLC, and Springhill. |
| 6/23/2011 | 9620 | Motion The PSC's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff's Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/28/2011 | 9652 | Ex Parte/Consent Motion for Entry of Stipulation Concerning Dismissal of Defendant, Substitution of Appropriate Party as Defendant, Correction of Property Address and Service of Process by Plaintiff's Steering Committee. |
| 6/28/2011 | 9657 | Ex Parte/Consent Motion to Dismiss Party Welsh Companies of Brevard, Inc. and Welsh Construction, LLC by Plaintiffs Michael Dunbar, Robyn Evans, Craig and Danyell Miller, Felix and Jacqueline Sheperd, Tracy Sheperd, Diane Bryson, and Jason and Jennifer Thompson. |
| 6/30/2011 | 9695 | Status Report Ninth Status Report Pursuant to Pre-Trial Order 1H -Post Notice of Completion Motions Practice- by Plaintiffs' Steering Committee |
| 7/1/2011 | 9705 | Response to Motion filed by Plaintiff' Steering Committee re Motion for Clarification of INEX and Banner Stay Orders. |
| 7/11/2011 | 9767 | Ex Parte/Consent Motion for Leave to File Joint Movants' Omnibus Response to Objections to Joint Motion for An Order: (1) Preliminarily Approving the Banner Settlement; (2) Conditionally Certifying a Banner Class; (3) Issuing Class Notice; and (4) Scheduling a Fairness Hearing by Plaintiff. |
| 7/11/2011 | 9789 | Reply to Response to Motion filed by Plaintiff's Steering Committee re Motion to Lift Stay and for Approval of Proposed Scheduling Order. |
| 7/11/2011 | 9792 | Response/Memorandum in Opposition filed by Plaintiff's Steering Committee re Motion Lift Stay by Venture Supply, Inc. |

59

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/12/2011 | 9807 | Status Report Joint Report No. 23 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 7/14/2011 | 9820 | Reply to Response to Motion filed by Plaintiff's Steering Committee re Motion to Allow Service of Complaints on Lowe's Home Centers, Inc. |
| 7/18/2011 | 9844 | Notice to Take Deposition of Mark Norris (Continuation of Deposition) by Plaintiffs Steering Committee. |
| 7/18/2011 | 9845 | Notice to Take Deposition of Zhang Fudong by Plaintiffs Steering Committee. |
| 7/18/2011 | 9846 | Notice to Take Deposition of Ann Zhong by Plaintiffs Steering Committee |
| 7/20/2011 | 9873 | Notice to Take Deposition of T. Rowe Price Group, Inc. Pursuant to Rule 30(b)(6) by Plaintiff's Liaison Counsel. |
| 7/28/2011 | 9934 | Status Report Tenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practiced) by Plaintiffs' Steering Committee |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/28/2011 | 9935 | Ex Parte/Consent Motion for Leave to File Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) by Plaintiff. |
| 8/8/2011 | 10033 | Ex Parte/Consent Motion for Leave to File Amended Exhibits by Plaintiffs Steering Committee, Counsel for Banner Supply Co., Banner Supply Co. Pompano, LLC, Banner Supply Co. Port St. Lucie, LLC, Banner Supply Co. Ft. Myers, LLC, Banner Supply Co. Tampa, LLC, Banner Supply International, LLC. |
| 8/10/2011 | 10055 | Plaintiffs Steering Committee's Response and Joinder to Knauf Defendants' Motion to Strike Notices of Voluntary Dismissals. |
| 8/10/2011 | 10056 | Motion to Compel JP Morgan Chase & Co. by Plaintiff's Steering Committee. |
| 8/22/2011 | 10161 | Status Report Joint Report No. 24 by Plaintiffs' Liaison Counsel ("PLC") and Defendants' Liaison Counsel |
| 8/24/2011 | 10174 | Reply to Response to Motion filed by Plaintiffs' Steering Committee re Motion (Renewed) Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. |
| 8/25/2011 | 10186 | Notice to Take Deposition of David Gregory by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/29/2011 | 10194 | Notice to Take Deposition of Ann Zhong (continuation deposition) by Plaintiff's Steering Committee. |
| 8/29/2011 | 10196 | Status Report Eleventh Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 9/1/2011 | 10231 | Designation of Record on Appeal by Plaintiff re Notice of Appeal, |
| 9/6/2011 | 10252 | Motion for approval of the Term Sheet Agreement for the Knauf Entities Settlement Agreements with Homebuilders by Plaintiff' Steering Committee and Knauf Defendants. |
| 9/6/2011 | 10256 | Response/Memorandum in Opposition filed by Plaintiff's Steering Committee re Motion to Quash Subpoena to Nonparty |
| 9/6/2011 | 10257 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion to Quash Subpoena The Plaintiffs' Steering Committee's Memorandum in Opposition to JP Morgan Chase & Co.'s Motion to Quash Subpoena. |
| 9/12/2011 | 10299 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion to Lift Stay on Motion to Dismiss . |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/13/2011 | 10307 | Response to Motion filed by Plaintiffs' Steering Committee re 10306 Motion for Leave to File Reply Memorandum . |
| 9/20/2011 | 10401 | Status Report Joint Report No. 25 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 9/27/2011 | 10732 | Second Amended Omnibus Complaint (IX) with Jury Demand against Defendant filed by Plaintiff. |
| 9/28/2011 | 10744 | Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff's Steering Committee. |
| 9/30/2011 | 10760 | Response/Memorandum in Support filed by Plaintiffs' Steering Committee re Motion for approval of the Term Sheet Agreement for the Knauf Entities Settlement Agreements with Homebuilders. |
| 9/30/2011 | 10780 | Motion to Dismiss Claims Against The Knauf Defendants and Defendant Home Depot USA, Inc. by Plaintiff John Volland. |
| 10/3/2011 | 10786 | Notice by Plaintiff Notice of Claim of Attorneys' Fees and Costs/Charging Lien. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/11/2011 | 10803 | Response/Memorandum in Opposition filed by Plaintiff re Motion for Reconsideration re Taishan decision; The Questioners' Memorandum in Opposition to Defendants' Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s Motion for Reconsideration of the Court's September 9, 2011 Order and Reasons Concerning Personal Jurisdiction Discovery. |
| 10/14/2011 | 10820 | Status Report Joint Report No. 26 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 10/27/2011 | 10898 | Status Report The Plaintiffs' Steering Committee's Thirteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 10/28/2011 | 10909 | Notice to Take Deposition of Nicholas Calcina Howson (Cross-Notice Deposition) by Plaintiff. |
| 11/8/2011 | 11165 | Motion for Hearing Joint Motion to Set Joint Motion for Approval of Term Sheet Agreement With the Knauf Entities Regarding Their Settlements With Homebuilders for Hearing by Plaintiff. |
| 11/14/2011 | 11191 | Status Report Joint Report No. 27 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 11/21/2011 | 11266 | Notice to Take Deposition of Wolf & Bear Distributors Pursuant to Rule 30(b)(6) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/21/2011 | 11267 | Notice to Take Deposition of Onyx Gbh Corporation Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11268 | Notice to Take Deposition of BNBM of America, Inc. Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11269 | Notice to Take Deposition of Oriental Trading Company, LLC Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11270 | Notice to Take Deposition of Best Sunshine Services, LLC Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11271 | Notice to Take Deposition of B America Corporation Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11272 | Notice to Take Deposition of Delmar Logistics (GA), Inc. Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11274 | Notice to Take Deposition of Carn Construction Corp. Pursuant to Rule 30(b)(6) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/21/2011 | 11277 | Motion (Thirteenth) to Lift Stay by Plaintiffs' Steering Committee. |
| 11/29/2011 | 11450 | Notice to Take Deposition of Denise Romano by Plaintiff. |
| 11/30/2011 | 11453 | Notice to Take Deposition of GD-Distributors, LLC Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/30/2011 | 11454 | Notice to Take Deposition of Kamach Enterprises, LLC f/k/a EUP USA, LLC Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/30/2011 | 11455 | Status Report The Plaintiffs' Steering Committee's Fourteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 12/7/2011 | 11541 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion to Dismiss Party Defendant Steeler Inc. |
| 12/8/2011 | 11566 | Notice to Take Deposition of Triax Trading and Logistics, LLC (30b6 deposition) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/12/2011 | 11773 | Amendment/Supplement to Document by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints Errata to Plaintiffs' Omnibus Motion for Preliminary Default Judgment |
| 12/13/2011 | 11795 | Amended Complaint with Jury Demand Plaintiffs' Amended Omnibus Class Action Complaint (XIV) against Defendant filed by Plaintiff. |
| 12/13/2011 | 11804 | Ex Parte/Consent Motion to Substitute Amended Exhibit by Plaintiff. |
| 12/13/2011 | 11809 | Status Report Joint Report No. 28 of Plaintiffs' and Defendants' Liaison Counsel by Defendant. |
| 12/15/2011 | 11839 | Amendment/Supplement to Document by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. |
| 12/15/2011 | 11845 | Ex Parte/Consent Joint Motion for Entry of Stipulation Concerning Dismissal of Castle Rock Builders, LLC and Substitution of Appropriate Party as Castlerock Communities, LLP by Plaintiff and Castlerock Communities, LLP. |
| 12/19/2011 | 11916 | Notice to Take Deposition of Stone Pride International Corporation Pursuant to Rule 30(b)(6) by Plaintiff |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/20/2011 | 11958 | Notice to Take Deposition of CNBM (USA) Corp. Pursuant to Rule 30(b)(6) by Plaintiff. |
| 12/27/2011 | 12077 | Status Report The Plaintiffs' Steering Committee's Fifteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 12/27/2011 | 12080 | Motion of Proposed Settlement Class Counsel, PSC, and Knauf Defendants for an Order Preliminarily Approving the Knauf Settlement, Conditionally Certifying a Settlement Class, Issuing Class Notice, Scheduling a Fairness Hearing, and Staying Claims as to the Knauf Defendants by Plaintiffs' Liaison Counsel. |
| 12/28/2011 | 12086 | Motion to Establish a Shared Costs Fund by Plaintiffs' Steering Committee. |
| 1/3/2012 | 12101 | EX PARTE/CONSENT Interim MOTION for Leave to File Omnibus Response to the Objections to Joint Motion for An Order: (1) Preliminarily Approving the Knauf Settlement; (2) Conditionally Certifying a Settlement Class; (3) Issuing Class Notice; (4) Scheduling a Fairness Hearing; and (5) Staying Claims Against the Knauf Defendants by Plaintiffs and Knauf Defendants. |
| 1/4/2012 | 12110 | Ex Parte/Consent Motion for Disbursement of Funds from the MDL 2047 PSC Shared Costs Fund for Posting Appeal Bond by Plaintiff. |
| 1/10/2012 | 12142 | Ex Parte/Consent Emergency Motion to Postpone Submission of Allocation Plan by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/11/2012 | | Record on Appeal (*Germano*) Filed |
| 1/17/2012 | 12193 | Omnibus Response of Proposed Settlement Class Counsel, the Psc, and the Knauf Defendants to the Objections to Their Joint Motion for an Order: (1) Preliminarily Approving the Knauf Settlement; (2) Conditionally Certifying a Settlement Class; (3) Issuing Class Notice; (4) Scheduling a Fairness Hearing;and (5) Staying Claims Against the Knauf Defendants |
| 1/17/2012 | 12202 | Notice to Take Deposition of Advanced Products International, L.L.C. Pursuant to Rule 30(b)(6) by Plaintiff. |
| 1/20/2012 | 12236 | Notice to Take Deposition of China Corp. Ltd. (30b6 Depo) by Plaintiff. |
| 1/23/2012 | 12244 | Ex Parte/Consent Joint Motion for Leave to File Joint Response of Settling Parties to Objections of Various Unidentified State Court Plaintiffs and Certain Builders to the Stay of Claims Involving KPT Chinese Drywall by Plaintiff. |
| 1/24/2012 | 12256 | Joint Response of Settling Parties to Objections of Various Unidentified State Court Plaintiffs and Certain Builders to the Stay of Claims Involving Kpt Chinese Drywall |
| 1/24/2012 | 12258 | Ex Parte/Consent Joint Motion to Substitute Amended Exhibit by Plaintiff. |

69

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/24/2012 | 12260 | Status Report Joint Report No. 29 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff) |
| 1/25/2012 | 12276 | Ex Parte/Consent Motion for Leave to File Reply in Support of Plaintiffs' Omnibus Motion for Preliminary Default Judgment by Plaintiff. |
| 1/25/2012 | 12280 | Notice to Take Deposition of Ivan Gonima by Plaintiff. |
| 1/26/2012 | 12290 | Notice to Take Deposition of Richard Hannam by Plaintiff. |
| 1/31/2012 | 12401 | Status Report The Plaintiffs' Steering Committee's Sixteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice Completion Motions Practice) by Plaintiff |
| 02/06/2012 | 12435 | Motion to Compel or Alternatively For Sanctions in Accordance With Pre-Trial Order No. 25 for Certain Defendants to Produce Completed Profile Forms by Plaintiff. |
| 2/6/2012 | 12441 | Notice to Take Deposition of Bank of America Corporation (Records Only) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 02/08/2012 | 12459 | Motion to Lift Stay by Plaintiff. |
| 2/15/2012 | 12501, 03 | Notice to Take Deposition of AT&T Corporation f/k/a Bellsouth Communications (For Records Only) by Plaintiff. |
| 2/22/2012 | 12543 | Ex Parte/Consent Motion for Leave to File PSC Reply Memo in Support of Motion to Lift Stays by Plaintiff. |
| 2/22/2012 | 12548 | Notice by Plaintiff re Motion to Compel or Alternatively For Sanctions in Accordance With Pre-Trial Order No. 25 for Certain Defendants to Produce Completed Profile Forms First Notice of Errata. |
| 02/22/2012 | 12550 | Ex Parte/Consent Motion for Leave to File PSCs Reply in Support of Plaintiffs Omnibus Motion for Preliminary Default Judgment by Plaintiff. |
| 2/22/2012 | 12551 | Notice by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints Third Amended Notice of Errata. |
| 2/24/2012 | 12571 | Ex Parte/Consent Motion for Leave to File Third Reply in Support of Plaintiffs Omnibus Motion for Preliminary Default Judgment by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/24/2012 | 12590 | Response/Memorandum in Support filed by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. |
| 2/24/2012 | 12597 | Response/Memorandum in Support filed by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. |
| 2/27/2012 | 12602 | Reply to Response to Motion filed by Plaintiffs' Steering Committee re Motion to Lift Stay. |
| 2/27/2012 | 12875 | Motion for Issuance of Preservation Order by Russ M Herman, Arnold Levin. |
| 2/28/2012 | 12641 | Motion to Compel and for Costs/Sanctions re CNBM (USA) Corp. by Plaintiff. |
| 2/29/2012 | 12654 | Notice to Take Deposition of Shannon Jones Kontinos, Yahoo! Legal Compliance Manager (Records Only Deposition) by Plaintiff. |
| 3/2/2012 | 12716 | Status Report The Plaintiffs' Steering Committee's Seventeenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/12/2012 | 12912 | Notice by Plaintiff Notice of Filing Proposed Allocation Plan - Banner MDL Settlement. |
| 3/13/2012 | 12918 | Ex Parte/Consent Motion for Leave to File Substitute Exhibit A Attached to Joint Motion of Proposed Settlement Class Counsel, the PSC, and the Knauf Defendants for an Order: by Plaintiff. (Exhibit A - Signed Settlement Agreement, # 4 Proposed Pleading POA - Dongguan, # 5 Proposed Pleading POA - Gebr Knauf Verwaltungsgesallschaft KG, # 6 Proposed Pleading POA - Knauf AMF GmbH & Co. KG, # 7 Proposed Pleading POA - Knauf do Brasil Ltda, # 8 Proposed Pleading POA - Knauf Gips KG, # 9 Proposed Pleading POA - Knauf Insulation GmbH, # 10 Proposed Pleading POA - Knauf International GmbH, # 11 Proposed Pleading POA - Knauf UK GmbH, # 12 Proposed Pleading POA - KPT, # 13 Proposed Pleading POA - PT Knauf Gypsum Indonesia, # 14 Proposed Pleading POA - Wuhu) |
| 3/20/2012 | 13137 | Status Report Joint Report No. 31 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 3/28/2012 | 13371 | Status Report The Plaintiffs' Steering Committee's Eighteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 3/29/2012 | 13375 | Ex Parte/Consent Motion for an Order: (1) Preliminarily Approving the L&W Class Settlement; (2) Conditionally Certifying an L&W Settlement Class; (3) Issuing Class Notice; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims Against L&W, USG, and the Knauf Defendants by Plaintiff. |
| 4/4/2012 | 13545 | Motion to Establish Expedited Schedule Re: 30(b)(6) Notice to North River Insurance Company by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 4/4/2012 | 13561 | Reply to Response to Motion filed by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. |
| 4/5/2012 | 13567 | Motion for Extension of Time for Service of Process Under Rule 4(m) by The Plaintiffs' Steering Committee by Plaintiff. |
| 04/05/2012 | 13585 | Affidavit of Leonard A. Davis re Motion Hearing - Order on Motion to Compel, |
| 4/16/2012 | 13766 | Motion to Compel Yahoo! by Plaintiff. |
| 4/16/2012 | 13767 | Response/Reply by Plaintiff The Plaintiffs' Steering Committee's Response to the Objections of the North River Insurance Company to the Proposed 30(b)(6) Deposition Notice of the Plaintiffs' Steering Committee |
| 4/20/2012 | 13869 | Ex Parte/Consent Motion for Extension of Deadlines to Submit Information Regarding Participants in the Prospective Insurer Agreement and Major Builder Agreement by Plaintiff. |
| 4/24/2012 | 13891 | Status Report Joint Report No. 32 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 4/25/2012 | 13913 | Ex Parte/Consent Joint Motion for Leave to File Substituted Exhibit A Attached to Joint Motion for An Order: (1) Preliminarily Approving The L&W Class Settlement; (2) Conditionally Certifying an L&W Class Settlement; (3) Issuing Class Notice; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims Against L&W, USG and The Knauf Defendants |
| 5/1/2012 | 14065 | Notice to Take Deposition of North River Insurance Company - 30(b)(6) Deposition by Plaintiff. |
| 5/1/2012 | 14072 | Status Report The Plaintiffs' Steering Committee's Nineteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 5/8/2012 | 14202 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Vacate the Default Judgment and Dismiss the Complaint The PSC's Response in Opposition to Taishan Gypsum Co., Ltd.'s Renewed Motion to Vacate the Default Judgment and Dismiss the Complaint. |
| 5/8/2012 | 14203 | Declaration by Plaintiff Expert Declarations of Professor Liu Junhai, Bing Cheng and Professor James V. Feinerman in Support of the PSC's Response in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz |
| 5/8/2012 | 14204 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Dismiss Pursuant to Rule 12(B)(2), Motion to Dismiss Pursuant to Rule 12(B)(2) The Plaintiffs' Steering Committee's Response in Opposition to Taishan's Motions Pursuant to Rule 12(B)(2) to Dismiss Complaints. |
| 5/8/2012 | 14207 | Notice by Plaintiff Notice of Filing of Declarations of Mike Jenkins, Kristen Law Sagafi and Chuck Stefan in Support of the PSC's Response in Opposition to Taishan's Renewed Motion Pursuant to Rules 55(C) and 12(B)(2) to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/8/2012 | 14209 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Vacate the Default Judgment and Dismiss the Complaint, Motion to Dismiss Pursuant to Rule 12(B)(2), Motion to Vacate the Preliminary Default and Dismiss the Complaint, Motion to Dismiss Pursuant to Rule 12(B)(2) The PSC's Global Memorandum of Law in Opposition. |
| 5/8/2012 | 14210 | Crossclaim with Jury Demand Against LaSuprema Enterprise and Third Party Complaint Against LaSuprema Trading against Defendant filed by Defendant |
| 5/8/2012 | 14216 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Vacate the Preliminary Default and Dismiss the Complaint The PSC's Response in Opposition to Taishan's Renewed Motion Pursuant to Rule 55(c) and 12(b)(2) to Vacate the Entry of Default and to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. |
| 5/15/2012 | 14345 | Status Report Joint Report No. 33 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 5/22/2012 | 14415 | Motion to Compel 30(B)(6) Deposition Discovery from The North River Insurance Company by Plaintiff. |
| 5/23/2012 | 14425 | Ex Parte/Consent Motion for Leave to File Substituted Exhibit A (Builders, Installers, Suppliers and Participating Insurers Settlement Agreement) by Plaintiff. |
| 5/25/2012 | 14487 | Ex Parte/Consent Motion for Leave to File the PSC's Supplement to Motion for an Order: (1) Preliminarily Approving the Settlement Agreement in MDL No. 2047 Regarding Claims Involving Builders, Installers, Suppliers and Participating Insurers; (2) Conditionally Certifying a Settlement Class; (3) Approving the Form Notice to Class Members; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims Against Builders, Installers, Suppliers and Participating Insurers by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/29/2012 | 14495 | Supplemental Memorandum filed by Plaintiffs, in support of Motion for an Order: (1) Preliminarily Approving the L&W Class Settlement; (2) Conditionally Certifying an L&W Settlement Class; (3) Issuing Class Notice; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims Against L&W, USG, and the Knauf Defendants. |
| 5/29/2012 | 14497 | Response/Reply by Plaintiffs Omnibus Response to the Objections to its Motion for an Order Preliminarily Approving the Global Settlement Agreement, Conditionally Certifying Global Settlement Class, Issuing Class Notice, Scheduling a Settlement Fairness Hearing and Staying Claims Against the Participating Defendants and Insurers |
| 5/31/2012 | 14555 | Status Report The PSC's Twentieth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion of Motions Practice) by Plaintiff |
| 6/1/2012 | 14560 | Ex Parte/Consent Motion for an Order (1) Setting Consolidated Fairness Hearing, (2) Establishing Coordinated Opt Out, Objection and Briefing Deadlines, and (3) Entering Litigation Stay in Favor of Settling Parties by Plaintiff. |
| 6/11/2012 | 14586 | Motion in Limine to Allow Admission of Deposition Testimony From Certain Witnesses and In Reply to Defendants' Objections to Plaintiffs' Proposed Evidence Submitted in Opposition to Defendants' Motions by Plaintiff. |
| 6/12/2012 | 14602 | Status Report Joint Report No. 34 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 6/12/2012 | 14604 | Response to Motion filed by Plaintiff re Motion Of The North River Insurance Company To (A) Lift The Stay As To Certain Parties, (B) Consolidate Certain Claims, And (C) Realign Parties . |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/13/2012 | 14665 | Motion in Limine to that the principle of solidary liability applies to the fault in redhibition of Interior Exterior Building Supply, LP as seller and Knauf/KPT as manufacturer-seller by Plaintiff. |
| 6/20/2012 | 14844 | Response/Reply by Plaintiff to Objections - Consolidated Response of the Plaintiffs' Steering Committee, Certain Florida Homebuilders, Interior Exterior, Banner, Mitchell and the State of Louisiana to Taishan's Objections to Proposed Evidence Submitted in Opposition to Taishan's Jurisdictional Motions |
| 6/25/2012 | 15019 | Notice by Plaintiff Errata to the Plaintiffs' Steering Committee's Global Statement of Facts in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz and to the PSC's Response in Opposition to Taishan's Renewed Motions Pursuant to Rules 55(C) and 12(B)(2) to Vacate the Entry of Default and to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. |
| 6/27/2012 | 15074 | Objections by Defendant re 15019 Notice of Errata to the PSC's Filings in Response to the Taishan Defendants' Jurisdictional Motions |
| 6/28/2012 | 15205 | Status Report The Plaintiffs' Steering Committee's Twenty First Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 7/3/2012 | 15209 | Ex Parte/Consent Second Motion for Disbursement of Funds From The MDL 2047 PSC Shared Costs Fund (For Expenses) by Plaintiff. |
| 7/6/2012 | 15226 | Exhibit List by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/18/2012 | 15412 | Ex Parte/Consent Second Motion for Default Judgment as to Defaulting Defendants by Plaintiff. |
| 7/24/2012 | 15546 | Status Report Joint Report No. 35 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 7/25/2012 | 15551 | Ex Parte/Consent Motion for Leave to File Reply Memorandum of Plaintiffs-Intervenors by Plaintiff. |
| 7/27/2012 | 15562 | Reply Memorandum to Defendants North River Insurance Company and Interior Exterior's Responses to Motion filed by Plaintiff-Intervenors re Motion in Limine that the principle of solidary liability applies to the fault in redhibition of Interior Exterior Building Supply, LP as seller and Knauf/KPT as manufacturer-seller. |
| 7/30/2012 | 15567 | Ex Parte/Consent Motion for Leave to File the PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz by Plaintiff. |
| 07/31/2012 | 15569 | Status Report The PSC's Twenty-Second Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 8/13/2012 | 15695 | Ex Parte/Consent Motion to Substitute Revised Version of Settlement Agreement Regarding the Claims Involving Builders, Installers, Suppliers and Participating Insurers and its Amended Exhibits by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/16/2012 | 15707 | Notice by Plaintiff Notice of Filing of Proposed Settlement Allocation Plan. |
| 8/17/2012 | 15711 | Motion to Compel Responses to Discovery, as well as Depositions, from The North River Insurance Company by Plaintiffs' Steering Committee. |
| 8/24/2012 | 15735 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Compel New Orleans Area Habitat for Humanity, Inc.'s Opposition to the Motion by Interior Exterior to Compel Regarding 30(b)(6) Notice and Subpoena Directed to New Orleans Area Habitat for Humanity. |
| 8/31/2012 | 15741 | Status Report The Plaintiffs' Steering Committee's Twenty-Third Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 9/5/2012 | 15764 | Motion for an Order Certifying the Inex, Banner, Knauf, L&W, and Global Settlement Classed and Motion for Order Granting Final Approval to the Inex, Banner, Knauf, L&W, and Global Settlements by Plaintiff. |
| 9/7/2012 | 15787 | Amended Settlement Agreement regarding Claims Against The Knauf Defendants. |
| 9/7/2012 | 15789 | Post-Hearing Submission in Opposition filed by Plaintiffs' Steering Committee re 13490 Motion to Vacate the Default Judgment and Dismiss the Complaint, 13590 Motion to Dismiss Pursuant to Rule 12(B)(2), 13566 Motion to Vacate the Preliminary Default and Dismiss the Complaint, 13591 Motion to Dismiss Pursuant to Rule 12(B)(2). |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/10/2012 | 15790 | Notice to Take Deposition of Veda Redman by Plaintiff. |
| 9/10/2012 | 15791 | Notice to Take Deposition of Melissa Smith by Plaintiff. |
| 9/10/2012 | 15792 | Notice to Take Deposition of Don Joseph by Plaintiff. |
| 9/10/2012 | 15793 | Notice to Take Deposition of Robert McCay by Plaintiff. |
| 9/11/2012 | 15798 | Status Report Joint Report No. 36 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 9/13/2012 | 15802 | Notice to Take Deposition of Clay Geary by Plaintiff. |
| 9/13/2012 | 15803 | Notice to Take Deposition of Jim Geary by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/13/2012 | 15807 | Ex Parte/Consent Motion to Substitute Party. Party Dorothy Ware Snow, as Administrator of the Estate of Olivia Snow, Deceased to be substituted in place of Olivia Snow by Plaintiff. |
| 9/14/2012 | 15808 | Notice by Plaintiff of Filing Opt Out Requests. |
| 9/14/2012 | 15815 | Witness List by All Plaintiffs. |
| 9/18/2012 | 15822 | Notice by Plaintiff of Opt Out. |
| 9/21/2012 | 15834 | Amended Witness List by All Plaintiffs. |
| 9/24/2012 | 15837 | Response to Motion filed by Plaintiff re Taishan's Motion for Certificate of Appealability Motion to Stay re Order on Motion to Vacate, Order on Motion to Dismiss, The PSC's Memorandum of Law in Response to Taishan's Motion Pursuant to 28 USC Sec. 1292(b) to Certify the Court's Order and Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal. |
| 9/24/2012 | 15838 | Response to Motion filed by Plaintiff re Taishan's Motion for Certificate of Appealability Motion to Stay re Order on Motion to Vacate, Order on Motion to Dismiss, The PSC's Memorandum of Law in Response to Taishan's Motion Pursuant to 28 USC Sec. 1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/25/2012 | 15840, 41 | Notice by Plaintiff Notice of Filing of Amended Settlement Allocation Plan. |
| 9/27/2012 | 15847 | Motion for Default Judgment as to CNBM USA Corp. and BNBM of America, Inc. by Plaintiff. |
| 9/28/2012 | | First Supplemental Record on Appeal Filed |
| 10/3/2012 | 15873 | Status Report The PSC's Twenty-Fourth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 10/3/2012 | 15875 | Motion to Modify Discovery Procedures by Class Counsel by Plaintiff. |
| 10/4/2012 | 15881 | Notice by Plaintiffs' Class Counsel of Filing of Objections to the various settlement agreements that were timely served on class counsel. |
| 10/4/2012 | 15885 | Notice to Take Oral and Videotaped Deposition of Wayne Kaplan by Plaintiffs' Class Counsel. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|------------|-----------|-------------|
| 10/4/2012 | 15886 | Notice to Take Oral and Videotaped Deposition of Jan Petrus by Plaintiffs' Class Counsel. |
| 10/4/2012 | 15887 | Notice to Take Oral and Videotaped Deposition of Saul Soto by Plaintiffs' Class Counsel. |
| 10/4/2012 | 15888 | Notice to Take Oral and Videotaped Deposition of SHS Construction Pursuant to Rule 30(b)(6) by Plaintiffs' Class Counsel. |
| 10/4/2012 | 15889 | Notice to Take Oral and Videotaped Deposition of Ronnie Garcia by Plaintiff's Class Counsel. |
| 10/4/2012 | 15890 | Notice to Take Oral and Videotaped and Deposition of Bay Area Contracting & Constructions, Inc. Pursuant to Rule 30(b)(6) by Plaintiffs' Class Counsel. |
| 10/4/2012 | 15891 | Notice to Take Oral and Videotaped Deposition of Ernest Vitela by Plaintiffs' Class Counsel. |
| 10/4/2012 | 15892 | Notice to Take Oral and Videotaped Deposition of E and E Construction Co. Pursuant to Rule 30(b)(6) by Plaintiffs' Class Counsel |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/8/2012 | 15904 | Status Report Joint Report No. 37 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 10/9/2012 | 15910 | Notice by Plaintiff re Second Motion for Default Judgment as to Defaulting Defendants Amended Errata to Plaintiffs' Second Omnibus Motion for Preliminary Default Judgment. |
| 10/10/2012 | 15911 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Strike Plaintiffs' Opposition to Interior Exterior's Motion to Strike Certain Witnesses From Plaintiffs' Witness List and Motion for Status Conference. |
| 10/10/2012 | 15916 | Notice by Plaintiff Notice of Filing by Class Counsel re Opt Outs. |
| 10/10/2012 | 15917 | Notice by Plaintiff Notice of Filing by Class Counsel re Untimely Opt Outs. |
| 10/10/2012 | 15918 | Notice to Take Deposition of Dr. James Tompkins by Plaintiff. |
| 10/11/2012 | 15924 | Notice to Take Deposition of Richard Kostal by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/11/2012 | 15932 | Notice to Take Deposition of Christopher Bandas by Plaintiff. |
| 10/12/2012 | 15941 | Notice by Plaintiff Supplemental Notice of Filing by Class Counsel (re: Timely Opt Outs). |
| 10/12/2012 | 15942 | Notice by Plaintiff Supplemental Notice of Filing by Class Counsel (re: Untimely Opt Outs). |
| 10/15/2012 | 15946 | Notice to Take Deposition of Dr. Timothy D. Tonyan by Plaintiff. |
| 10/18/2012 | 15955 | Notice to Take Deposition of Brandon Carlisle by Plaintiff. |
| 10/18/2012 | 15956 | Notice to Take Deposition of Joe Guerra by Plaintiff. |
| 10/19/2012 | 15970 | Notice by Plaintiff Second Supplemental Filing By Class Counsel (Re: Recision of Timely Opt-Outs). |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/19/2012 | 15971 | Notice by Plaintiff Second Supplemental Filing by Class Counsel (RE: Untimely Opt-Outs). |
| 10/19/2012 | 15972 | Ex Parte/Consent Third Motion to Amend/Correct Second Motion for Default Judgment as to Defaulting Defendants Second Omnibus Motion for Preliminary Default Judgment by Plaintiff. |
| 10/22/2012 | 15975 | Motion to Sever Certain Plaintiffs from Omni Complaints by Plaintiff. |
| 10/24/2012 | 15981 | Response to Motion filed by Plaintiff re First Motion to Dismiss Objection, First Motion to Dismiss Objection, First Motion for Leave to File Conduct Discovery Class Counsel's Omnibus Response to the Bandas Objectors' Motion to Dismiss Objection and Response to Motion for Leave to Conduct Discovery Regarding The Fairness of Proposed Class Action Settlement. |
| 10/24/2012 | 15982 | Motion for Sanctions by Plaintiff. |
| 10/24/2012 | 15983 | Ex Parte/Consent Motion to Expedite Hearing on Class Counsel's Motion for Sanctions by Plaintiff. |
| 10/25/2012 | 15990 | Motion in Limine to Exclude Defendants' Expert Opinion or Other Evidence to the Effect That a Manufacturer Was at Fault by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/25/2012 | 15991 | Ex Parte/Consent Motion to Expedite Hearing on Plaintiff-Intervenors' Motion in Limine to Exclude Defendants' Expert Opinion or Other Evidence to the Effect That a Manufacturer Was at Fault by Plaintiff. |
| 10/26/2012 | 15993 | Ex Parte/Consent Motion for Leave to File Amended Proposed Class Counsel's Memorandum of Law in Support of Preliminary Approval [Rec. Doc. 15969-1] and to Substitute by Plaintiff. |
| 10/26/2012 | 15994 | Third Supplemental Notice by Plaintiff re: Rescission of Untimely Opt-Outs. |
| 10/26/2012 | 15995 | Third Supplemental Notice by Plaintiff re: Rescission of Timely Opt-Outs. |
| 10/29/2012 | 16024 | Response to Motion filed by Plaintiff re Motion to Quash and for Protective Order Plaintiffs' Response to Interior-Exterior's Motion to Quash and for Protective Order. |
| 10/30/2012 | 16033 | Motion for an Order (1) Preliminarily Approving each of the Three Settlement Agreements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement Agreement) regarding claims against participating defendants including builders, installers, supplies and participating insurers relating to Virginia and certain other remain claims; (2) Conditionally Certifying each of the Settlement Classes; (3) Approving the Form Notice to Class Members; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims against participating defendants including builders, installers, suppliers and participating insurers by Proposed Plaintiffs' Class Counsel. |
| 10/30/2012 | 16034 | Amended Memorandum Of Law in Support filed by Proposed Plaintiffs' Class Counsel re Motion for an Order (1) Preliminarily Approving each of the Three Settlement Agreements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement Agreement) regarding claims against participating defendants |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | including builders, installers, supplies and participating insurers relating to Virginia and certain other remain claims; (2) Conditionally Certifying each of the Settlement Classes; (3) Approving the Form Notice to Class Members; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims against participating defendants including builders, installers, suppliers and participating insurers. |
| 11/1/2012 | 16057 | Status Report The PSC's Twenty-Fifth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 11/2/2012 | 16069 | Motion in Limine to Exclude Certain Testimony Regarding New Orleans Area Habitat for Humanity's Purchase, Testing, Distribution and Sale of Drywall by Plaintiff. |
| 11/2/2012 | 16073 | Motion to Compel and, Motion for Sanctions and Alternatively, Response to Jan Petrus's and Christopher Bandas's Motion to Quash and for Protective Order by Plaintiff. |
| 11/2/2012 | 16078 | Response to Motion filed by Plaintiff re Motion to Continue Interior Exteriors Motion To Continue The Bellwether Trial Scheduled For November 26, 2012 . |
| 11/5/2012 | 16083 | Motion to Strike the Objection of Saul Soto, SHS Construction, Ronnie Garcia and Bay Area Contracting & Construction, Inc. by Plaintiff. |
| 11/5/2012 | 16097 | Proposed Jury Instructions by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/5/2012 | 16098 | Proposed Jury Verdict Form by Plaintiff. |
| 11/5/2012 | 16101 | Exhibit List by All Plaintiffs. |
| 11/7/2012 | 16129 | Reply Memorandum in Support filed by Plaintiffs' Steering Committee, of their Motion for an Order: (1) Certifying the InEx, Banner, Knauf, L&W, and Global Settlement Classes; and (2) Granting Final Approval to the InEx, Banner, Knauf, L&W, and Global Settlements. |
| 11/7/2012 | 16133 | Memorandum by All Plaintiffs Deposition Designations Regarding November 26, 2012 Trial |
| 11/8/2012 | 16143 | Notice by Plaintiff Fourth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Timely Opt-Outs). |
| 11/8/2012 | 16144 | Notice by Plaintiff Fourth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Untimely Opt-Outs). |
| 11/8/2012 | 16145 | Third Motion for Disbursement of Funds From the MDL 2047 PSC Shared Costs Fund (for Expenses) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/9/2012 | 16147 | Response/Memorandum in Opposition filed by Plaintiff re Motion in Limine to / of The North River Insurance Company Concerning Standard for Good Faith Seller's Knowledge, Motion in Limine to re: Standard In Redhbition . |
| 11/9/2012 | 16150 | Ex Parte/Consent Motion to Substitute Exhibits Filed in Support of Motion for an Order (1) Certifying the INEX, Banner, Knauf, L&W, and Global Settlement Classes, and (2) Granting Final Approval of the INEX, Banner, Knauf, L&W, and Global Settlement Agreements in Support of Final Settlement Approval by Plaintiff. |
| 11/9/2012 | 16155 | Response/Memorandum in Opposition filed by Plaintiff re 16075 Motion in Limine to / by The North River Insurance Company . |
| 11/9/2012 | 16156 | Response/Memorandum in Opposition filed by Plaintiff re Second Motion in Limine to re: Irrelevant and/or Prejudicial Evidence . |
| 11/9/2012 | 16157 | Notice by Plaintiff Notice of Filing by Class Counsel. (Attachments: # 1 Exhibit - Rough Draft of Continued Depositions of Saul Soto and Ronnie Garcia taken on 11-8-2012) |
| 11/9/2012 | 16159 | Notice by Plaintiff Notice of Filing by Class Counsel. (Attachments: # 1 Exhibit - Rust Consulting of Call Center and Registration Statistics as of 11/8/2012) |
| 11/9/2012 | 16161 | Status Report Joint Report No. 38 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/12/2012 | 16171 | Notice by Plaintiff Notice of Filing by Class Counsel re Call Logs. |
| 11/12/2012 | 16187 | Ex Parte/Consent Motion to Dismiss Certain Objections by Plaintiff. |
| 11/12/2012 | 16188 | Notice by Plaintiff Notice of Filing by Class Counsel re CPSC Reports and Press Release. |
| 11/12/2012 | 16189 | Notice by Plaintiff Notice of Filing by Class Counsel re Settlement Agreement for the Demonstration Remediation of Homes With KPT Drywall. |
| 11/12/2012 | 16190 | Notice by Plaintiff Notice of Filing by Class Counsel re Transcript of 10-14-2010 Status Conference. |
| 11/12/2012 | 16191 | Notice by Plaintiff Notice of Filing by Class Counsel of Opt Out Charts. |
| 11/12/2012 | 16194 | Ex Parte/Consent Motion to Substitute Exhibit re: Order and Judgment: (1) Certifying the INEX, Banner, Knauf, L&W, and Global Settlement Classes; and (2) Granting Final Approval to the INEX, Banner, Knauf, L&W, and Global Settlements by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/12/2012 | 16195 | Notice by Plaintiff Notice of Filing by Class Counsel re Collection of Reports from the U.S. Consumer Product Safety Commission related to Chinese Drywall, published on the CPSC website. |
| 11/12/2012 | 16197 | Notice by Plaintiff Notice of Filing by Class Counsel re Class Counsel's Exhibits in Support of Final Settlement Approval. (Attachments: # 1 Exhibit Class Counsel's Exhibits in Support of Final Settlement Approval) |
| 11/12/2012 | 16203 | Objections by All Plaintiffs to INEX's Deposition Designations for use at Trial. |
| 11/13/2012 | 16206 | Notice by Plaintiff Notice of Filing by Class Counsel re Receipts Produced by Bandas Objectors. |
| 11/13/2012 | 16207 | Notice by Plaintiff Notice of Filing by Class Counsel re PSC Power Point for November 13, 2012 Fairness Hearing. |
| 11/14/2012 | 16224 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Exclude / Limit the Testimony of Dean Rutila by Defendant, The North River Insurance Company. |
| 11/14/2012 | 16225 | Omnibus Class Action Complaint In Intervention (XV) with Jury Demand filed by Intervening Plaintiffs. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/14/2012 | 16226 | Response/Memorandum in Opposition filed by Plaintiff re Third Motion in Limine to Regarding Dean Rutila. |
| 11/14/2012 | 16227 | Omnibus Class Action Complaint In Intervention (XVI) with Jury Demand filed by Intervening Plaintiffs. |
| 11/14/2012 | 16228 | Omnibus Class Action Complaint In Intervention (XVII) with Jury Demand filed by Intervening Plaintiffs. |
| 11/14/2012 | 16233 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Exclude / Limit the Testimony of Dr. Lori Streit by Defendant The North River Insurance Company . |
| 11/14/2012 | 16234 | Response/Memorandum in Opposition filed by Plaintiff re Fourth Motion in Limine to Regarding Lori Streit. |
| 11/14/2012 | 16236 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Exclude or Limit the Testimony of Rosemary Coates by Defendant The North River Insurance Company. |
| 11/14/2012 | 16240 | Response/Memorandum in Opposition filed by Plaintiff re Fifth Motion in Limine to Regarding Rosemary Coates. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/14/2012 | 16241 | Response/Memorandum in Opposition filed by Plaintiff re Sixth Motion in Limine to Regarding Johnny Odom. |
| 11/15/2012 | 16250 | Motion to Exclude the Expert Report And Testimony of Dr. Timothy Tonyan by Plaintiff. |
| 11/21/2012 | 16280 | Notice by Plaintiff Fifth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 11/21/2012 | 16281 | Response/Memorandum in Opposition filed by Plaintiff re Second Motion to Strike Plaintiffs' Exhibit. |
| 11/21/2012 | 16282 | Ex Parte/Consent Motion for Leave to File Class Counsel's Reply in Support of Motion to Strike the Objection of Saul Soto, SHS Construction, Ronnie Garcia and Bay Area Contracting & Construction, Inc. by Plaintiff. |
| 11/21/2012 | 16284 | Notice by Plaintiff of Objections to Defendants' Trial Exhibits. |
| 11/21/2012 | 16285 | Counter-Designations of Deposition Trial Testimony of James Tompkins by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/21/2012 | 16287 | Response/Memorandum in Opposition filed by Plaintiff re Second Motion to Strike Plaintiffs' Exhibit re Supplemental Memorandum filed. |
| 11/23/2012 | 16289 | Ex Parte/Consent Motion for Leave to File Class Counsel's Reply to the Objector's Reckless Allegation of Barratry at Fairness Hearing by Plaintiff. |
| 11/24/2012 | 16292 | Notice by All Plaintiffs Notice of Filing Ernest Vitelas Motion to quash or modify subpoena under Rule 45. |
| 11/25/2012 | 16294 | Notice by All Plaintiffs re Notice (Other) Filing of Response in Opposition to Motion to Quash. |
| 11/26/2012 | 16302 | Reply Memorandum in Support filed by Class Counsel re Motion to Strike the Objection of Saul Soto, SHS Construction, Ronnie Garcia and Bay Area Contracting & Construction, Inc. |
| 11/27/2012 | 16305 | Reply by Class Counsel to the Objectors' Response to Class Counsel Russ Herman's Reckless Allegation of Barratry Fairness |
| 11/29/2012 | 16307 | Response/Memorandum in Opposition filed by Plaintiff re First Motion for Sanctions Against Class Action Counsel. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

Case 2:09-md-02047-EEF-MBN Document 22883-2 Filed 06/09/20 Page 149 of 511
Case 2:09-md-02047-EEF-MBN Document 22882-1 Filed 06/09/20 Page 149 Page 148 of
511

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/29/2012 | 16308 | Notice by Plaintiff Notice of Filing by Class Counsel re Transcript of Telephone Status Conference with the Honorable Nelva Gonzales Ramos, United States District Judge, Southern District of Texas, Corpus Christi Division, on November 26, 2012. |
| 11/30/2012 | 16324 | Response/Memorandum in Opposition filed by Plaintiff re Motion for Award of Compensation for Class Representatives . |
| 11/30/2012 | 16330 | Status Report The PSC's Twenty-Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 11/30/2012 | 16332 | Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff. |
| 11/30/2012 | 16334 | Status Report The PSC's Amended Twenty-Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 11/30/2012 | 16335 | Notice by Plaintiff Notice of Filing by Class Counsel re Letters to Judge Fallon. |
| 11/30/2012 | 16336 | Notice by Plaintiff Notice of Filing by Class Counsel re November 29, 2012 Call Center & Registration Statistics. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/3/2012 | 16338 | Stipulation by Plaintiff re Joint Stipulation |
| 12/4/2012 | 16341 | Amended Motion The Plaintiffs' Steering Committee's Amended Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff. |
| 12/5/2012 | 16352 | Response/Memorandum in Opposition filed by Plaintiff re Motion for Attorney Fees . |
| 12/6/2012 | 16372 | Status Report Joint Report No. 39 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 12/7/2012 | 16373 | Notice by Plaintiff of Sixith Supplemental Opt Out Filing. |
| 12/14/2012 | 16440 | Notice by Plaintiff Seventh Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 12/17/2012 | 16445 | Memorandum by Defendant Joint Memorandum of Knauf Defendants, Class Counsel, and the Plantiffs' Steering Committe in Response to Objections to the Knauf, INEX, Banner, L&W and Global Settlements |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/21/2012 | 16458 | Notice by Plaintiff Eighth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 1/3/2013 | 16470 | Motion for an Order to Preliminarily Approve each of the Four Chinese Drywall Class Settlements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement Agreement) Relating to Virginia and Certain Other Remaining Claims; Conditional Certifying the Settlement Classes; Approving the Form Notice to Class Members; Scheduling a Joint Fairness Hearing; and Staying Claims Against Participating Defendants Including Builders, Installers, Suppliers and Participating Insurers by Proposed Plaintiffs' Class Counsel. |
| 1/3/2013 | 16471 | Notice by Plaintiff Notice of Filing by Class Counsel re Updated Report of Rust Consulting re Call Center and Registration Statistics as of January 2,2013. |
| 1/3/2013 | 16472 | Status Report Plaintiffs' Steering Committee's Twenty Seventh Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 1/7/2013 | 16478 | Ex Parte/Consent Motion for Leave to File Substitute Exhibit A re Four VA Based Settlements by Plaintiff. |
| 1/8/2013 | 16492 | Notice by Plaintiff Ninth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 1/11/2013 | 16499 | Notice by Plaintiff Notice of Filing by Class Counsel re Opt-Outs by Triple E Corp and Gregg Nieberg, Inc. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/14/2013 | 16501 | Notice by Plaintiff Notice of Filing by Class Counsel re January 9, 2013 Report of Rust Consulting re Call Center and Registration Statistics. |
| 1/16/2013 | 16506 | Fourth Motion for Disbursement of Funds From the MDL 2047 PSC Shared Costs Fund (For Expenses) by Plaintiff. |
| 1/16/2013 | 16512 | Notice by Plaintiff Notice of Filing by Class Counsel re Signed Settlement Agreement by and between INEX Settlement Class, INEX and North River. |
| 1/17/2013 | 16513 | Ex Parte/Consent Second Motion to Substitute Exhibit by the Plaintiffs' Steering Committee and Settlement Class Counsel by Plaintiff. |
| 1/18/2013 | 16517 | Notice by Plaintiff Notice of Filing by Class Counsel re Class Counsel's Final List of Exhibits in Support of Final Settlement Approval (January 17, 2013). |
| 1/18/2013 | 16518 | Motion to Enforce Already Remediated Home Settlement Agreement or, Alternatively, to Expedite Mediation by Claimants, Ryan and Ashlin Reece by Plaintiff. |
| 1/18/2013 | 16519 | Ex Parte/Consent Motion to Expedite Hearing on Motion to Enforce Already Remediated Home Settlement Agreement or, Alternatively, to Expedite Mediation filed by Claimants, Ryan and Ashlin Reece by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/18/2013 | 16520 | Notice by Plaintiff Tenth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 1/18/2013 | 16521 | Emergency Motion for Approval of Revised Summary Notice by Plaintiff. |
| 1/18/2013 | 16522 | Ex Parte/Consent Motion to Expedite Hearing on Plaintiffs' Emergency Motion for Approval of Revised Summary Notice by Plaintiff. |
| 1/18/2013 | 16523 | Status Report Joint Report No. 40 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 1/22/2013 | 16527 | Notice by Plaintiff Notice of Filing of Second Amended Settlement Allocation Plan re Banner MDL Settlement. |
| 1/22/2013 | 16528 | Notice by Plaintiff Notice of Filing of Second Amended Settlement Allocation Plan for Settlement Involving Builders, Installers, Suppliers and Participating Insurers. |
| 1/22/2013 | 16529 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Vacate Order Entering Preliminary Default Motion to Set Aside Default Judgment. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/23/2013 | 16530 | Ex Parte/Consent Motion to Expedite Hearing on the PSC's Motion for Disbursement of Funds From the MDL 2047 PSC Shared Costs Fund (For Expenses) by Plaintiff. |
| 1/23/2013 | 16531 | Ex Parte/Consent Motion for an Order (1) Conditionally Dismissing Defendant Antioneta Torres and (2) Recommending Voluntary Deposit Procedure to Reimburse Common Benefit Counsel by Plaintiff. |
| 1/30/2013 | 16545 | Motion for Approval of Settlement Agreement by State Court Plaintiffs USO Norge Whitney, LLC and The Whitney Condominium Association by Plaintiff. |
| 2/1/2013 | 16549 | Notice by Plaintiff Eleventh Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 2/7/2013 | 16569 | Ex Parte/Consent Motion for a Pre-Trial Conference Regarding the Lafarge Entities by Plaintiff. |
| 2/8/2013 | 16573 | Status Report PSC's 28th Status Report by Plaintiff |
| 2/19/2013 | 16578 | Response to Motion filed by Plaintiff re Motion to clarify status The PSC's Response to Bailey Lumber & Supply Co.'s Motion to Clarify Bailey Lumber & Supply Co.'s Status as a Downstream Releasee Under the Amended Settlement Agreement Regarding Claims Againt Interior/Exterior Building Supply, L.P. in MDL 2047.) |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/19/2013 | 16579 | Notice to Take Deposition of RADCO, Inc. (30(b)(6) Notice) by Plaintiff. |
| 2/22/2013 | 16582 | Notice by Plaintiff Notice of Filing by Plaintiffs' Liaison Counsel and Plaintiffs' Lead Counsel re Virginia State Court Motion to Establish Qualified Settlement Fund and Appoint Fund Administrator. |
| 2/25/2013 | 16584 | Status Report Joint Report No. 41 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 3/1/2013 | 16595 | Status Report The Plaintiffs' Steering Committee's Twenty-Ninth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff) |
| 3/1/2013 | | Second Supplemental Record on Appeal Filed |
| 3/11/2013 | 16604 | Status Report Joint Report No. 42 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 3/12/2013 | 16608 | Pretrial Order No. 8C regarding appointment and reappointment to the Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/13/2013 | 16609 | Motion of the Plaintiffs' Steering Committee and Settlement Class Counsel for an Order: (1) Appointing Allocation Committees for the INEX and Global Settlements; and (2) Approving Allocation Plans for the INEX, Banner and Global Settlements by Plaintiff. |
| 3/26/2013 | 16632 | Notice to Take Oral and Videotaped Deposition of Guardian Building Products Distribution, Inc. (30b6) by Plaintiff |
| 3/27/2013 | 16634 | Motion for Entry of Pre-Trial Order by Plaintiffs' Class Counsel. |
| 3/27/2013 | 16637 | Ex Parte/Consent Motion for an Order: Appointing a Special Master to Assist the Court in the Allocation of Funds From the Four Class Settlements Relating to Virginia and Certain Other Remaining Claims by Plaintiff. |
| 3/27/2013 | 16638 | Ex Parte/Consent Motion for an Order: Appointing an Allocation Committee for the Four Class Settlements Relating to Virginia and Certain Other Remaining Claims by Plaintiff. |
| 4/1/2013 | 16688 | Status Report The Plaintiffs' Steering Committee's Thirtieth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 4/22/2013 | 16774 | Motion for Reimbursement of Assessment Contributions by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 4/30/2013 | | Appellee's Brief Filed with Record Excerpts (*Germano*) |
| 5/6/2013 | 16793 | Motion for an Order Recommending Voluntary Deposit Procedure to Reimburse Common Benefit Counsel by Plaintiff. |
| 5/8/2013 | 16797 | Notice by Plaintiff Notice of Filing by PSC re Answer to Complaint by Defendant Nantong Economic and Technological Development Zone Corporation. |
| 5/9/2013 | 16803 | Affidavit of Philip A. Garrett re 16774 Motion for Reimbursement of Assessment Contributions |
| 5/10/2013 | 16806 | Motion of Settlement Class Counsel for an Order (1) Certifying Each of Four Chinese Drywall Class Settlements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement Agreement, and Builders Mutual Insureds Settlement Agreement) Relating to Virginia and Certain Other Remaining Claims; (2) Granting Final Approval to the Four Chinese Drywall Class Settlements; and (3) Approving an Allocation Plan for the Four Class Settlements. |
| 5/17/2013 | 16817 | Notice by Plaintiff Notice of Filing by Plaintiffs' Liaison Counsel and Plaintiffs' Lead Counsel re Objections to VA Settlement. |
| 5/17/2013 | 16818 | Status Report Joint Report No. 44 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/20/2013 | 16819 | Ex Parte/Consent Motion for Leave to File Reply Brief and to Exceed Page Limitation re Reply Memorandum of Law in Support of the Motion of Settlement Class Counsel for an Order (1) Certifying Each Four Chinese Drywall Class Settlements (Nationwide Insured Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement Agreement, and Builders Mutual Insureds Settlement Agreement) Relating to Virginia and Certain Other Remaining Claims; (2) Granting Final Approval to the Four Chinese Drywall Class Settlements; and (3) Approving an Allocation Plan for the Four Class Settlements by Plaintiff. |
| 5/21/2013 | 16823 | Reply Memorandum in Support filed by Settlement Class Counsel re Motion Motion of Settlement Class Counsel for an Order (1) Certifying Each of Four Chinese Drywall Class Settlements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement AAgreement, and Builders Mutual Insureds Settlement Agreement) Relating to Virginia and Certain Other Remaining Claims; (2) Granting Final Approval to the Four Chinese Drywall Class Settlements; and (3) Approving an Allocation Plan for the Four Class Settlements. |
| 5/23/2013 | 16832 | Notice by Plaintiff Notice of Filing by Plaintiffs' Liaison Counsel and Plaintiffs' Lead Counsel re Leland Letters (VA Settlement). |
| 5/23/2013 | 16834 | Ex Parte/Consent Motion to Extend Registration Period and to Establish Claim Submission Period by Plaintiff. |
| 6/3/2013 | 16888 | Motion for an Order Permitting Voluntary Deposit Procedure to Reimburse Common Benefit Counsel for Work in Virginia State Court Action Bollenberg v. Ramirez by Plaintiff. |
| 6/6/2013 | 16892 | Ex Parte/Consent Motion for Leave to File Plaintiffs' First Supplemental and Amended Omnibus Class Action Complaint (XVIII) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|------------|-----------|-------------|
| 6/7/2013 | 16893 | Status Report Joint Report No. 45 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 6/10/2013 | 16897 | First Supplemental And Amended Omnibus Class Action Complaint against Defendants Gebrueder Knauf Verwaltungsgesellschaft, KG, et al filed by Plaintiffs Paul Beane, et al. |
| 6/12/2013 | 16917 | Second Supplemental And Amended Omnibus Class Action Complaint against Defendants filed by Plaintiffs. |
| 6/19/2013 | | Appellees' Brief filed with Record Excerpts  in *Gross* |
| 6/24/2013 | 16926 | Ex Parte/Consent Second Motion to Extend Registration Period by Class Counsel by Plaintiff. |
| 7/9/2013 | 16936 | Third Supplemental And Amended Omnibus Class Action Complaint against Defendants filed by Plaintiffs. |
| 7/9/2013 | | Amicus Curiae Brief filed in *Mitchell Homes* Appeal |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|------------|-----------|-------------|
| 7/12/2013 | 16939 | Motion to Approve Funding, Administration and Special Master Services by Plaintiff. |
| 7/12/2013 | 16940 | Motion to Remove Certain Participating Defendants from Global Settlement by Plaintiff |
| 7/12/2013 | 16941 | Ex Parte/Consent Joint Motion to Dismiss , In Part or In Full, MDL Cases Covered by the Global Settlement by Plaintiff and Insurance Liaison Counsel representing Participating Defendants and Participating Insurers. |
| 7/15/2013 | 16944 | Status Report Joint Report No. 46 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 7/24/2013 | 16960 | Ex Parte/Consent Motion to Extend Claim Submission Period by Class Counsel by Plaintiff. |
| 7/31/2013 | 16966 | Stipulation by Plaintiffs' Steering Committee and Knauf Defendants and Order Regarding Attorney's Fees and Costs in the InEx/North River Trial. |
| 8/2/2013 | 16969 | Ex Parte/Consent Second Motion to Dismiss, in Part, an MDL Case Covered by the Global Settlement (Joint Motion) by Plaintiffs and Insurance Liaison Counsel. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/2/2013 | 16972 | Fourth Supplemental And Amended Omnibus Class Action Complaint against Defendants filed by Plaintiffs. |
| 8/6/2013 | | Appellees' Brief with Record Excerpts filed in *Wiltz* appeal |
| 8/12/2013 | 16978 | Notice by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel of Filing of Settlement Documents. |
| 8/15/2013 | 17005 | 5th Supplemental And Amended Omnibus Class Action Complaint against Defendants filed by Plaintiffs. |
| 8/16/2013 | 17007 | Status Report Joint Report No. 47 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 8/19/2013 | 17009-23 | Ex Parte/Consent Motion to Establish Various Qualified Settlement Funds and to Appoint Fund Administrator and Depository Bank by Plaintiff. |
| 8/22/2013 | | Opposition to Motion to Consolidated Cases on Appeal for Oral Argument Purposes (*Germano* and *Wiltz*). |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/29/2013 | 17043 | Ex Parte/Consent Motion for Rule to Show Cause Why The Omni XI Complaint Should Not Be Dismissed by Plaintiffs' Steering Committee. |
| 9/3/2013 | | Reply in Support of Motion to Consolidate Cases on Appeal (*Germano* and *Wiltz*) |
| 9/9/2013 | 17057 | Status Report The Plaintiffs' Steering Committee's Thirty-First Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 9/9/2013 | | Motion to Consolidate Oral Arguments and to Stay Further Proceedings pending resolution of *Germano* Appeal |
| 9/11/2013 | | Supplemental Authority Pursuant to Fed.R.App.P. 28(j) (*Germano*, *Wiltz*, *Gross*) |
| 9/12/2013 | 17089 | Third Motion for Default Judgment as to Defendants Listed on Exhibits A and B by Plaintiff. |
| 9/12/2013 | 17091-99 | Ex Parte/Consent Motion to Substitute Schedules by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/13/2013 | 17101 | Status Report Joint Report No. 48 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 9/16/2013 | 17114 | Response/Reply by Plaintiff s' Liaison Counsel to Class Plaintiffs' Consolidated Response to the Court's Order to Show Cause [in accordance with the Court's Order - Rec. Doc. 17104] |
| 9/25/2013 | 17152 | Joint Motion to Disburse Settlement Funds by Class Counsel and Insurance Liaison Counsel by Plaintiff. |
| 10/1/2013 | 17159 | Status Report The PSC's Thirty-Second Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 10/3/2013 | 17165 | Ex Parte/Consent Joint Motion to Substitute Fourth Amendment to Settlement Agreement Regarding Claims Against The Knauf Defendants In MDL No. 2047. |
| 10/4/2013 | 17166 | Response/Memorandum in Opposition filed by Plaintiff re Motion for Attorney Fees (by Thomas & Gloria Willey) . |
| 10/14/2013 | 17170 | Ex Parte/Consent Motion for an Order (1) Approving the Real Property Claim Form; and (2) Setting a Deadline of December 16, 2013 for Filing Real Property Claims in Each of the Four Virginia-Based Chinese Drywall Class Settlements by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/15/2013 | 17172 | Notice by Plaintiff re 17089 Third Motion for Default Judgment as to Defendants Listed on Exhibits A and B Errata to Plaintiffs' Third Omnibus Motion for Preliminary Default Judgment. |
| 10/22/2013 | 17179 | Status Report Joint Report No. 49 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 10/23/2013 | 17186 | Ex Parte/Consent Motion to Establish Qualified Settlement Fund and to Appoint Fund Administrator and Depository Bank by Plaintiffs' Liaison Counsel and Settlement Class Counsel. |
| 10/23/2013 | 17188 | Ex Parte/Consent Motion to Authorize Deposit of Settlement Funds by Class Counsel by Plaintiffs' Class Counsel. |
| 10/29/2013 | 17213 | Notice by Plaintiff re Motion to Authorize Deposit of Settlement Funds by Class Counsel Notice of Withdrawal of Motion to Authorize Deposit of Settlement Funds. |
| 11/14/2013 | 17258 | Response to Motion filed by Plaintiff re Motion to Withdraw Document Verification of Claims Form Requirement or in Alternative, to Modify Language . |
| 11/18/2013 | | Supplemental Authority Pursuant to Fed.R.App.P. 28(j) (*Germano, Wiltz, Gross*) |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/19/2013 | 17261 | Status Report Joint Report No. 50 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 11/19/2013 | 17262 | Response to Motion filed by Plaintiff re Motion to Dismiss Party A. W. Independent, Inc. |
| 12/2/2013 | 17299 | Status Report The Plaintiffs' Steering Committee's Thirty-Fourth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff) |
| 12/6/2013 | 17308 | Ex Parte/Consent Motion for an Order (1) Approving the Other Loss Claim Form and (2) Setting A Deadline of March 17, 2014 for Filing Other Loss Claims in Each of the Four Virginia-Based Chinese Drywall Class Settlements by Plaintiff. |
| 12/12/2013 | 17321 | Motion to Authorize Deposit of Settlement Funds by Plaintiff. |
| 12/17/2013 | 17334 | Status Report Joint Report No. 51 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# EXHIBIT 2-B

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 01/02/2014 | 17373 | Status Report The Plaintiffs' Steering Committee's 35th Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 01/06/2014 | 17374 | Notice by Plaintiff Twelfth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs) |
| 01/06/2014 | 17375 | Notice by Plaintiff Notice of Filing by Class Counsel |
| 01/10/2014 | 17377 | Notice by Plaintiff re Third Supplemental Final List of Exhibits in Support of Final Settlement Approval (January 10, 2014). |
| 01/10/2014 | 17378 | Fourth Motion for Preliminary Default Judgment (Omnibus) by Plaintiff. |
| 01/15/2014 | 17387 | Motion to Dismiss Claims, With Prejudice Against Banner Supply Co.; Banner Supply Company Fort Myers, LLC; Banner Supply Company Pompano, LLC; Banner Supply Company Port St. Lucie, LLC; Banner Supply Company Tampa, LLC; and Banner Supply International, LLC by Plaintiff. |
| 01/15/2014 | 17388 | Motion to Dismiss Claims, With Prejudice Against Interior/Exterior Building Supply, LP and Interior/Exterior Enterprises, LLC by Plaintiff. |
| 01/15/2014 | 17389 | Motion to Dismiss Claims, With Prejudice Against Guangdong Knauf New Building Materials Products Co., Ltd.; Knauf Gips KG; Knauf Plasterboard (Tianjin) Co., Ltd.; and Knauf Plasterboard (Wuhu) Co., Ltd. by Plaintiff. |
| 01/15/2014 | 17390 | Motion to Dismiss Claims, With Prejudice Against L&W Supply Corporation; L&W Supply Corporation d/b/a Seacoast Supply; and USG Corporation by Plaintiff. |
| 01/15/2014 | 17391 | Motion to Dismiss Claims, With Prejudice Against Southwell Homes, LLC and Springhill, LLC by Plaintiff. |
| 01/15/2014 | 17392 | Notice by Plaintiff Notice of Filing re Settlement Administration First Status Report for the Four Virginia-Based Settlements. |
| 01/16/2014 | 17393 | Notice by Plaintiff Notice of Filing re Power Point Presentation of Special Master Matthew L. Garretson at the 1-16-2014 Status Conference. |
| 01/17/2014 | 17394 | ExParte/Consent Motion to Withdraw Document re 17391 Motion to Dismiss Claims, With Prejudice Against Southwell Homes, LLC and Springhill, LLC by Plaintiff. |
| 01/17/2014 | 17395 | Motion to Dismiss Claims, With Prejudice Against Southern Homes, LLC and Springhill, LLC by Plaintiff. |
| 01/21/2014 | 17396 | Response to Motion filed by Plaintiff re 17380 MOTION for Extension of Deadlines Class Counsel's Response to Plaintiffs' Motion to Extend Deadline for Claims Submission. |
| 01/30/2014 | 17404 | Notice by Plaintiff Notice of Disposal of Physical Evidence by Plaintiff, Mary Ann Catalanotto. |
| 01/30/2014 | 17405 | Notice by Plaintiff Plaintiff's, Mary Ann Catalanotto, Notice of Remediation. |
| 01/30/2014 | 17406 | Response to Motion filed by Plaintiff re 17401 Motion of Anderson Kill P.C. for Leave to Submit Time Under Pre-Trial Order Nos. 9, 9A, and 28 |
| 01/31/2014 | 17409 | Notice by Plaintiff re 17406 Response to Motion Errata to Plaintiffs' Steering Committee's Response to Anderson Kill, P.C.'s Motion for Leave to Submit Time Under Pretrial Order Nos. 9, 9A and 28. |
| 01/31/2014 | 17410 | Status Report The Plaintiffs' Steering Committee's Thirty-Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 02/18/2014 | 17430 | Status Report Joint Report No. 53 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff, Defendant |
| 02/18/2014 | 17431 | Notice by Settlement Class Counsel of Filing of Settlement Administration Second Status Report for the Four Virginia-Based Settlements. |
| 02/18/2014 | 17432 | Motion to Dismiss Claims, With Prejudice Against All Florida Drywall Supplies, Inc. (Omni II) as to all plaintiffs except for plaintiff William and Stacy Peek, and Keith Willett by Class Counsel. |
| 02/18/2014 | 17433 | ExParte/Consent Motion to Dismiss Claims, With Prejudice Against Bass Homes, Inc. (Omni II) as to all plaintiffs except for plaintiffs Braxton and Kerrie Collins, Jason and Cassie Herrington, and Greg and Sherry Wiggins by Class Counsel. |
| 02/18/2014 | 17434 | Motion to Dismiss Claims, With Prejudice Against Devonshire Properties, Inc. (Omni II) as to all plaintiffs except for plaintiffs William and Stacy Peek, and Keith Willett by Class Counsel. |
| 02/18/2014 | 17435 | Motion to Dismiss Claims, With Prejudice Against KB Home Tampa, LLC (Omni II) as to all plaintiffs except for plaintiffs Ann and DeJesus Roy Tataris by Class Counsel. |
| 02/18/2014 | 17436 | Motion to Dismiss Claims, With Prejudice Against L&W Supply Corportion and USG Corporation (Omni II) as to all plaintiffs except for plaintiffs Donna Feltner, Melissa and Jason Guillette, and Catherine Patchan by Class Counsel. |
| 02/19/2014 | 17441 | Motion to Dismiss Claims, With Prejudice Against Adrian Kornman (Omni III) as to all plaintiffs except for plaintiff Slidell Property Management LLC by Class Counsel. |
| 02/19/2014 | 17442 | Motion to Dismiss Claims, With Prejudice Against Guangdong Knauf New Building Material Products Co., Ltd., Knauf AMF GMBH & Co. KG; Knauf Do Brasil, Ltd.; Knauf Gips KG; Knauf Insulation GMBH; Knauf Plasterboard (Tianjin) Co., Ltd.; Knauf Plasterboard (Wuhu) Co., Ltd.; and PT Knauf Gypsum Indonesia (Omni III) as to all plaintiffs except for plaintiff Charles Hummer by Class Counsel. |
| 02/19/2014 | 17443 | Motion to Dismiss Claims, With Prejudice Against L&W Supply Corporation d/b/a Seacoast Supply Company; L&W Supply Corporation d/b/a Seacoast Supply; L&W Supply Corporation; and USG Corporation (Omni III) as to all plaintiffs except for plaintiffs Charles Hummer, Richard and Judy Casburn, Ernest and Anika Coney, Donna Feltner, Ira Goldstein, Melissa and Jason Guillette, Liset Gutierezz, Danielle Lang, Brett and Sara McKee, Alonza and Shirlene Wallace, and James and Rosalie Webster by Class Counsel. |
| 02/19/2014 | 17444 | Motion to Dismiss Claims, With Prejudice Against Picayune Discount Building Supply (Omni III) as to all plaintiffs except for plaintiff Jacob McKinley by Class Counsel. |
| 02/19/2014 | 17445 | Motion to Dismiss Claims, With Prejudice Against Southern Homes, LLC and Springhill, LLC (Omni III) as to all plaintiffs except for plaintiff Slidell Property Management LLC by Class Counsel. |
| 02/19/2014 | 17446 | Motion to Dismiss Claims, With Prejudice Against Gebr. Knauf Verwaltungsgesellschaft KG; Guangdong Knauf New Building Material Products Co., Ltd.; Knauf Plasterboard (Tianjin) Co., Ltd.; Knauf Plasterboard (Wuhu) Co., Ltd.; Knauf Gips KG; Knauf International GMBH; Knauf Insulation GMBH; and Knauf UK GMBH (Omni VIII) as to all plaintiffs except for plaintiffs Shanine H. and Algajuan |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Moore by Class Counsel. |
| 02/19/2014 | 17447 | Motion to Dismiss Claims, With Prejudice Against Vintage Homes, LLC as to all plaintiffs except for plaintiffs Shanine H. and Algajuan Moore by Class Counsel. |
| 02/20/2014 | 17448 | Motion to Dismiss Claims, With Prejudice Against Banner Supply Co.; Banner Supply Company Ft. Myers, LLC; Banner Supply Co. Pompano, LLC; Banner Supply Co. of Port St. Lucie, LLC; and Banner Supply Co. Tampa, LLC (Omni IX) as to all plaintiffs except for plaintiffs John and Star Cole, and Suki Packard by Class Counsel. |
| 02/20/2014 | 17449 | Motion to Dismiss Claims, With Prejudice Against L&W Supply Corporation and USG Corporation (Omni IX) as to all plaintiffs except for plaintiffs Abelar Blanchard, Burton and Joyce Burnett, Mary Escudie, Ira Goldstein, Melissa and Jason Guillette, Danielle Lang, and James and Joan Norton by Class Counsel. |
| 02/20/2014 | 17450 | Motion to Dismiss Claims, With Prejudice Against Caliber Properties, LLC (Omni X) as to all plaintiffs except for plaintiffs Brian and Lisa Ladner by Class Counsel. |
| 02/20/2014 | 17451 | Motion to Dismiss Claims, With Prejudice Against Ace Home Center, Inc. (Omni XIII) as to all plaintiffs except for plaintiffs Braxton and Kerri Collins by Class Counsel. |
| 02/20/2014 | 17452 | Motion to Dismiss Claims, With Prejudice Against American Building Materials, Inc. (Omni XIII) as to all plaintiffs except for plaintiffs Anna Tataris and Roy DeJesus by Class Counsel. |
| 02/20/2014 | 17453 | Motion to Dismiss Claims, With Prejudice Against Boardwalk Drywall, Inc. (Omni XIII) as to all plaintiffs except for plaintiffs Anna Tataris and Roy DeJesus by Class Counsel. |
| 02/20/2014 | 17454 | Motion to Dismiss Claims, With Prejudice Against KB Home Tampa, LLC (Omni XIII) as to all plaintiffs except for plaintiffs Anna Tataris and Roy DeJesus by Class Counsel. |
| 02/25/2014 | 17460 | Motion for an Order Granting Incentive Awards by Class Counsel. |
| 02/25/2014 | 17462 | Summons Returned Executed; Changzhou Yinhe Wood Industry Co., Ltd. served on 12/16/2013 via Hague Convention. |
| 02/25/2014 | 17463 | Summons Returned Executed; China Xuzhou International Economic & Technological Cooperation, Ltd. served on 8/13/2013. |
| 02/25/2014 | 17464 | Summons Returned Executed; Fuxin Taishan Gypsum and Building Material Co., Ltd. served on 8/5/2013. |
| 02/25/2014 | 17465 | Summons Returned Executed; Hangzhou Great Import and Export Co., Ltd. served on 7/31/2013. |
| 02/25/2014 | 17466 | Summons Returned Executed; Hubei Taishan Building Material Co., Ltd. served on 10/14/2013. |
| 02/25/2014 | 17467 | Summons Returned Executed; Jiangsu Easthigh Group Import & Export Co., Ltd. served on 8/13/2013. |
| 02/25/2014 | 17468 | Summons Returned Executed; Nanhai Silk Imp. & Exp. Corporation served on 8/12/2013. |
| 02/25/2014 | 17469 | Summons Returned Executed; Nantong Economic and Technological Development Zone Corporation served on 7/23/2013. |
| 02/25/2014 | 17470 | Summons Returned Executed; Orient International Holding Shanghai Foreign Trade Co., Ltd. served on 9/3/2013. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 02/25/2014 | 17471 | Summons Returned Executed; Pingyi Baier Building Materials Co., Ltd. served on 8/22/2013. |
| 02/25/2014 | 17472 | Summons Returned Executed; SIIC Shanghai International Trade Group Pudong Co., Ltd. served on 9/3/2013. |
| 02/25/2014 | 17473 | Summons Returned Executed; Taishan Gypsum Co., Ltd. formerly known as Shandong Taihe Dongxin Co., Ltd. served on 10/24/2013 via Hague Convention |
| 02/26/2014 | 17474 | Summons Returned Executed; Taishan Gypsum (Henan) Co., Ltd. served on 8/22/2013. |
| 02/26/2014 | 17475 | Summons Returned Executed; Taishan Gypsum (Hengshui) Co., Ltd. served on 9/30/2013 via Hague Convention. |
| 02/26/2014 | 17476 | Summons Returned Executed; Taishan Gypsum (Jiangyin) Co., Ltd. served on 7/30/2013 via Hague Convention. |
| 02/26/2014 | 17478 | ExParte/Consent Motion for Extension of Deadlines to Extend Deadline for Filing of Affidavit Pursuant to Pre-Trial Order No. 28 by Plaintiff. |
| 02/26/2014 | 17479 | Summons Returned Executed; Taishan Gypsum (Pizhou) Co., Ltd. (served via Hague Convention) served on 8/13/2013. |
| 02/26/2014 | 17480 | Summons Returned Executed; Taishan Gypsum (Tongling) Co., Ltd. (served via Hague Convention) served on 7/26/2013. |
| 02/26/2014 | 17481 | Summons Returned Executed; Taishan Gypsum (Wenzhou) Co., Ltd. (served via Hague Convention) served on 9/5/2013. |
| 02/26/2014 | 17482 | Summons Returned Executed; Tianjin Tianbao Century Development Co., Ltd. (via Hague Convention) served on 8/28/2013. |
| 02/26/2014 | 17483 | Summons Returned Executed; Xuzhou Hanbang Global Trade Co., Ltd. (via Hague Convention) served on 8/13/2013. |
| 02/26/2014 | 17484 | Summons Returned Executed; Yunan Taishan Gypsum and Building Material Co., Ltd. (via Hague Convention) served on 8/9/2013. |
| 02/26/2014 | 17485 | Summons Returned Executed; Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. (via Hague Convention) served on 7/31/2013. |
| 02/26/2014 | 17486 | Summons Returned Executed; Zibo International Economic and Technical Cooperation Corporation (via Hague Convention) served on 7/29/2013. |
| 02/28/2014 | 17494 | Notice of Voluntary Dismissal With Prejudice as to KB Home Tampa, LLC by Plaintiff. |
| 03/06/2014 | 17497 | Status Report The Plaintiffs' Steering Committee's Thirty-Seventh Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 03/07/2014 | 17500 | Stipulation of Dismissal With Prejudice of Defendant JVP Drywall and Finish, Inc. by Plaintiffs listed on Exhibit A |
| 03/10/2014 | 17501 | Response to Motion filed by Plaintiffs' Steering Committee re 17496 Cuddapah Plaintiffs' MOTION to Submit Late Filed Claims into the Global and Banner Settlement Agreements |
| 03/12/2014 | 17514 | Notice of Filing by Settlement Class Counsel of Settlement Administration Third Status Report for the Four Virginia-Based Settlements. |
| 03/19/2014 | 17544 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 17502 MOTION to be Admitted into Settlement Class by Claimant Vista Royale Association, |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Inc. |
| 03/20/2014 | 17547 | Response to Motion filed by Plaintiffs' Steering Committee re 17546 Motion by Claimant Joan Osborne Motion to Submit Late Claims under the Global Settlement Agreement |
| 03/25/2014 | 17559 | Response to Motion filed by Plaintiffs' Steering Committee re 17551 Motion to Extend Other Loss Fund Claim Submission Deadline for Claimants Diana Pohner and Barry Labell |
| 03/25/2014 | 17561 | ExParte/Consent Motion for Extension of Deadlines Established in Pre-Trial Order No. 28 by Plaintiffs' Liaison Counsel Russ M. Herman. |
| 03/31/2014 | 17576 | Status Report The Plaintiffs' Steering Committee's Thirty-Eighth Status Report Pursuant to Pre-Trial Order No. 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 03/31/2014 | 17578 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 17554, 17553, and 17552 Amended Motions to Withdraw Hongwei Shang as Attorney for Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. |
| 03/31/2014 | 17579 | Notice of Voluntary Dismissal With Prejudice as to Tobin Trading, Inc., Venture Supply, Inc., and The Porter-Blaine Corp. by Plaintiffs. |
| 04/01/2014 | 17584 | Response/Reply to 17562 Order re Motion of Kenneth and Chantay Tompkins for Relief From the Claims Deadline by Plaintiffs' Steering Committee |
| 04/01/2014 | 17585 | Notice of Voluntary Dismissal With Prejudice as to defendant Milton Construction Company by Plaintiffs listed on Exhibit A. |
| 04/01/2014 | 17586 | Motion for an Order of Court Concerning Late Filed Claim of Catholic Charities Archdiocese of New Orleans by Plaintiffs' Lead Counsel. |
| 04/04/2014 | 17596 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 17581 Motion Payment of Attorney Fees and Expenses |
| 04/04/2014 | 17597 | Response to Motion filed by Plaintiffs' Steering Committee re 17572 Motion to Extend Bodily Injury Claim Submission Deadline for Claimants Charles Yelton, Aline Noel Joachim, Andy Joachim, and Deborah Randazzo. |
| 04/07/2014 | 17598 | Response to Motion filed by Plaintiffs' Steering Committee re 17592 Taylor Martino's Motion for Court Approval of Late Submission of Time and Expenses |
| 04/07/2014 | 17599 | Response to Motion filed by Plaintiffs' Steering Committee re 17588 Krupnick, Campbell, Malone, Buser, Slama, Hancock, and Liberman P.A. Plaintiffs' Motion for Extension of Time to File Late Claims into the Global Banner InEx Settlement |
| 04/14/2014 | 17612 | Response to Motion filed by Plaintiffs' Steering Committee re 17573 Motion to Extend Other Loss Fund Claim Submission Deadline |
| 04/15/2014 | 17613 | Status Report Joint Report No. 55 by Plaintiffs' and Defendants' Liaison Counsel |
| 04/16/2014 | 17614 | Status Report Addendum to Joint Report No. 55 of Plaintiffs' and Defendants' Liaison Counsel (Re: Section XIV - Matters Set for Hearing Following the Current Status Conference) |
| 04/16/2014 | 17617 | Notice of Filing Settlement Administration Fourth Status Report for the Four Virginia-Based Settlements and Power Point Presentation by Settlement Class Counsel. |
| 04/24/2014 | 17631 | Response to Motion filed by Plaintiffs' Steering Committee re 17595 MOTION To |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
|  |  | Construe Settlement Agreement |
| 04/24/2014 | 17632 | Motion to Dismiss Claims With Prejudice Against Coastal Construction of South Florida, Inc. by Class Counsel. |
| 04/24/2014 | 17633 | Motion to Dismiss Claims With Prejudice Against Coastal Construction of South Florida, Inc. by Class Counsel. |
| 04/25/2014 | 17635 | ExParte/Consent Second Motion for Extension of Deadlines Established in Pre-Trial Order No. 28 by Plaintiffs' Liaison Counsel. |
| 04/30/2014 | 17649 | Status Report The Plaintiffs' Steering Committee's Thirty Ninth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee. |
| 05/01/2014 | 17650 | Notice of Voluntary Dismissal With Prejudice as to Tobin Trading, Inc., Venture Supply, Inc., The Porter-Blaine Corp. and Harbor Walk Development, LLC by Plaintiffs Michelle Germano et al, and Intervenors Jerry Baldwin, Inez Baldwin, Cathy Leach, Joseph Leach, William Morgan, Deborah Morgan, Preston McKellar, Rachel McKellar, Robert Orlando, Lisa Orlando, Fred Michaux, Vannessa Michaux, Eliaabeth Heischober, and Steven Heischober. |
| 05/06/2014 | 17652 | Response to Motion filed by Plaintiff Steering Committee re 17651 Joint Motion of Plaintiffs Craig Pisaris-Henderson and Kelly Henderson and Knauf Defendants to Rescind Plaintiffs' Opt-Outs and Allow Them to Participate in the Other Loss Funds of Knauf and Banner Settlements |
| 05/06/2014 | 17653 | Response to Motion filed by Plaintiffs' Steering Committee re 17640 Motion for Rule to Show Cause Why the Lafarge Entities Should Not Be Dismissed |
| 05/09/2014 | 17659 | Response to Motion filed by Plaintiffs' Steering Committee re 17656 Motion to Submit Late Filed Claims Into the Four Virginia-based Settlements |
| 05/09/2014 | 17662 | Response to Motion filed by Plaintiffs' Steering Committee re 17654 Motion to Submit Late-Filed Claim Into the Global Banner InEx Settlement Agreements |
| 05/16/2014 | 17685 | ExParte/Consent Motion to Seal All Affidavits (Initial and Second Affidavits) Received by the Fee Committee Pursuant to Pre-Trial Order No. 28 by Fee Committee. |
| 05/16/2014 | 17687 | ExParte/Consent Motion for Leave to File in Excess of Page Limitation and to File Exhibit(s) Under Seal by Fee Committee and Plaintiffs' Steering Committee. |
| 05/19/2014 | 17694 | Notice by Settlement Class Counsel of Filing Settlement Administration Fifth Status Report for the Four Virginia-Based Settlements. |
| 05/20/2014 | 17698 | Response to Motion filed by Plaintiffs' Steering Committee re 17676 MOTION for Extension of Deadlines to File a Claim, MOTION for Leave to File Late Claim, MOTION for Extension of Time to File Documents |
| 05/20/2014 | 17700 | Consolidated Joint Petition of the Fee Committee and the Plaintiffs' Steering Committee for a Global Award of Attorneys' Fees and Reimbursement of Expenses, filed pursuant to Pretrial Order No. 28. |
| 05/21/2014 | 17701 | ExParte/Consent Motion to Substitute Exhibit by Fee Committee. |
| 05/30/2014 | 17711 | Status Report The Plaintiff Steering Committee's Fortieth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 05/30/2014 | 17712 | Response to Motion filed by Plaintiffs' Steering Committee re 17708 Motion for Award of Attorney Fees and Reimbursement of Expenses for Common Benefit Not Included in the Joint Fee Petition Filed by the Fee Committee and Plaintiffs Steering Committee Pursuant to Pretrial Order No. 28 Motion to File Under Seal Affidavits and Records Required Under Paragraph 7 of Pretrial Order No. 28 |
| 06/05/2014 | 17721 | ExParte/Consent Motion to Revise Plaintiffs' Steering Committee's Membership by Substituting Attorney Peter Prieto in place of Robert Josefsberg by Plaintiffs' Lead and Liaison Counsel. |
| 06/05/2014 | 17722 | Notice by Plaintiffs' Liaison and Lead Counsel of Amended Errata re 17089 Third Omnibus Motion for Preliminary Default Judgment as to Defendants Listed on Exhibits A and B |
| 06/06/2014 | 17723 | Motion to Preclude Disposal of Physical Evidence by Plaintiffs' Steering Committee. |
| 06/11/2014 | 17742 | Notice of Filing of Settlement Administration Sixth Status Report for the Four Virginia-Based Settlements by Settlement Class Counsel. |
| 06/12/2014 | 17745 | Status Report Joint Report No. 57 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel and defendants' Liaison Counsel |
| 06/12/2014 | 17748 | Motion to Compel and for Costs/Sanctions by Plaintiffs' Steering Committee. |
| 06/13/2014 | 17749 | Response to Motion filed by Fee Committee and Plaintiffs' Steering Committee re 17729 Motion for Reimbursement of Common Benefit Fees, Assessments and Expenses Not Included in PSC's Global Joint Fee Petition Pursuant to PTO and 28(C) Motion to File Under Seal Affidavits and Supporting Documentation Motion To File Affidavits and Supporting Documentation Out of Time Pursuant to PTO 28 |
| 06/13/2014 | 17750 | Response to Motion filed by Fee Committee and Plaintiffs' Steering Committee re 17735 Motion for Award of Attorney Fees and Reimbursement of Expenses for Common Benefit Not Included in the Joint Fee Petition Filed by the Fee Committee and Plaintiffs' Steering Committee Pursuant to PTO 28, and Combined Motion for Authority to Supplementally File Under Seal Affidavits and Records Required Under Paragraph 7 of Pursuant to PTO 28 |
| 06/13/2014 | 17754 | Motion to Lift Stay to Permit Further Proceedings Against Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. and Begin Proceedings Against Remaining Defendants by Plaintiffs' Steering Committee. |
| 06/16/2014 | 17758 | Joint Response/Reply by Fee Committee and Plaintiff's Steering Committee's to 17727 Various Homebuilders Objection re 17700 Consolidated Joint Petition of the Fee Committee and Plaintiffs' Steering Committee for a Global Award of Attorneys' Fees and Reimbursement of Expenses, Filed Pursuant to Pretrial Oder No. 28 |
| 06/16/2014 | 17760 | ExParte/Consent Motion to Examine Judgment Debtor of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. by Plaintiffs-Intervenors Deborah and William Morgan, Jerry and Inez Baldwin, Joe and Cathy Leach, Robert and Lisa Orlando, Fred and Vanessa Michaux, Preston and Rachel McKellar, Steven and Elizabeth Heischober. |
| 06/24/2014 | 17779 | Motion Regarding Disposal of Physical Evidence (Venture Supply, Inc. and Porter-Blaine Corporation), and Motion to Expedite Consideration of Motion by Plaintiffs' Steering Committee. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 06/24/2014 | 17781 | Fifth Omnibus Motion for Preliminary Default Judgment against defendants who have filed to timely enter an appearance after being served with Plaintiff's Class Action Complaints as noted on exhibits A, B, & C by Plaintiffs. |
| 06/24/2014 | 17782 | ExParte/Consent Motion to Approve Alternative Service of Process Pursuant to Fed.R.Civ.P. 4(f)(3) by Plaintiffs' Steering Committee. |
| 06/26/2014 | 17795 | Response to Motion filed by Plaintiffs' Steering Committee re 17784 Motion for Authority to File Claims by Patricia Mitchell, John Mitchell IV, and Jordan Mitchell into the Global, Banner, Inex Repair and Relocation Expense Settlement Program . |
| 06/30/2014 | 17798 | Status Report - Plaintiffs' Steering Committee's Forty-First Status Report Pursuant to Pretrial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs Steering Committee |
| 06/30/2014 | 17800 | Motion to Amend/Correct 17792 Order Granting Plaintiffs' Third Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) by Plaintiffs. |
| 07/01/2014 | 17801 | Amended Certificate of Service by Plaintiffs re 17800 Motion to Amend/Correct 17792 Order Granting Plaintiffs' Third Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) |
| 07/01/2014 | 17802 | Motion to Amend/Correct 17793 Order Granting Plaintiffs' Fourth Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) by Plaintiffs. |
| 07/01/2014 | 17803 | Motion to Amend/Correct 17791 Order Granting Plaintiffs' Fifth Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) by Plaintiffs. |
| 07/01/2014 | 17804 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaints in intervention IIA, IIB, IIC filed by Plaintiff re 5576 Intervenor Complaint, 7182 Intervenor Complaint, 6567 Intervenor Complaint. |
| 07/01/2014 | 17805 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaint in intervention (IIIA) filed by Plaintiff re 5580 Intervenor Complaint. |
| 07/01/2014 | 17806 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaint XVI filed by Plaintiff re 16227 Intervenor Complaint |
| 07/01/2014 | 17807 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaint XVII filed by Plaintiff re 16228 Intervenor Complaint. |
| 07/01/2014 | 17808 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd f/k/a Shandong Taihe Dongxin Co Ltd, Taian Taishan Plasterboard Co. Ltd as to omnibus complaint XV filed by Plaintiffs re 16225 Intervenor Complaint. |
| 07/01/2014 | 17809 | Request of Summons Re-Issued as to Defendants Taian Taishan Plasterboard Co. Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. as to original complaint filed by Plaintiffs |
| 07/01/2014 | 17810 | Request of Summons Re-Issued as to Defendants Taian Taishan Plasterboard Co. Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. as to original complaint, amended omnibus complaint IX, and second amended omnibus complaint IX |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | filed by Plaintiffs |
| 07/01/2014 | 17811 | Request of Summons Re-Issued as to Defendants Taian Taishan Plasterboard Co. Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. filed by Plaintiffs |
| 07/02/2014 | 17825 | Bill of Costs by Plaintiffs. |
| 07/09/2014 | 17831 | ExParte/Consent Motion for Additional Common Benefit Assessments, Filed Pursuant to Pretrial Order No. 28 by Plaintiffs' Steering Committee. |
| 07/16/2014 | 17860 | Notice of Filing of Settlement Administration Seventh Status Report for Four Virginia-Based Settlements by Settlement Class Counsel |
| 07/16/2014 | 17863 | Consolidated Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 17846 MOTION to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney , 17858 MOTION to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney |
| 07/22/2014 | 17874 | ExParte/Consent Motion for Leave to File Supplemental Memorandum in Support of PSC's Consolidated Opposition to Motions to Withdraw as Counsel of Record by Plaintiffs' Steering Committee. |
| 07/22/2014 | 17877 | ExParte/Consent Motion for Leave to File in Excess of Page Limits by Plaintiffs Eduardo and Carmen Amorin, Albert and Betsy Butzer, Jack and Anna McGinn, Thomas and Virginia Spender, and Elliot and Angelina Everard. |
| 07/23/2014 | 17881 | Supplemental Memorandum filed by Plaintiffs' Steering Committee in Support of their Consolidated Opposition to the 17846 Motion to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney and to the 17858 Motion to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorneys |
| 07/23/2014 | 17883 | Omnibus Motion for Class Certification Pursuant to Rules 23(a)(1)-(4) and 23(b)(3) by Plaintiffs Eduardo and Carmen Amorin, Albert and Betsy Butzer, Jack and Anna McGinn, Thomas and Virginia Spencer, and Elliot and Angelina Everard. |
| 07/24/2014 | 17886 | Notice of Remediation by Plaintiffs John & Sharon Colomb |
| 07/24/2014 | 17887 | Notice of Disposal of Physical Evidence by Plaintiffs John & Sharon Colomb |
| 07/30/2014 | 17904 | Summons Submitted for Issuance |
| 07/31/2014 | 17909 | Summons Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17910 | Summons Returned Executed; Beijing New Building Materials Public Limited Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17911 | Summons Returned Executed; China National Building Materials Group Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17912 | Summons Returned Executed; China National Building Material Co., Ltd. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17914 | Summons Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | on 4/11/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17915 | Summons Returned Executed; Beijing New Building Materials Public Limited, Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17916 | Summons Returned Executed; China National Building Materials Group Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17917 | Summons Returned Executed; China National Building Material Co., Ltd. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17919 | Status Report The Plaintiffs' Steering Committee's Forty-Second Status Report Pursuant to Pre-Trial Order 1H by Plaintiffs' Steering Committee |
| 07/31/2014 | 17920 | Motion for Contempt as to Chairmen Jia Tongchun and Peng Shiliang of Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. by Plaintiffs' Steering Committee. |
| 07/31/2014 | 17921 | Summons Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 4/11/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17922 | Summons Returned Executed; Beijing New Building Materials Public Limited Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17923 | Summons Returned Executed; China National Building Materials Group Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 08/01/2014 | 17925 | Correction of Docket Entry by Clerk re Summons Returned Executed, documents 17921 , 17922 , and 17923 . **Clerk has modified docket text by adding 'the recipient refused to accept the documents' as noted on the returned summons. When filing future returns of this nature, the filing attorney is requested to indicate such notation in docket text. (Reference: 11-1395)(jtd) (Entered: 08/01/2014) |
| 08/01/2014 | 17926 | Correction of Docket Entry by Clerk re 17924 Joint MOTION for Scheduling Conference. **(1) Filing attorney inadvertently selected 'no' at the prompt 'Is this an Exparte/Consent Motion Y/N?'. Clerk has modified docket text by adding 'Exparte/Consent' and removing the motion submission date. **(2) For attachments, select either a category OR enter a description but not both since this results in duplicate docket text (i.e. Proposed Order Proposed Order). Clerk has modified docket text and description. No further action is needed. (Reference: 13-6652, 13-6653)(jtd) (Entered: 08/01/2014) |
| 08/01/2014 | 17927 | Affidavit of Service by Arnold Levin of Summons and Complaints served on Joe Cyr and Thomas Owens on 07/09/2014 (served pursuant to Order dated June 25, 2014 - Rec. Doc. 17790). |
| 08/05/2014 | 17936 | Response to Motion filed by Plaintiffs' Steering Committee re 17929 Motion for Reconsideration re 17872 Order Denying Motion for Leave to File Late Claims . |
| 08/08/2014 | 17940 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Joe Cyr and Thomas P. Owens, Jr. (served pursuant to June 25, 2014 Order - Rec. Doc. 17790) on July 31, 2014. |
| 08/11/2014 | 17947 | Status Report Joint Report No. 59 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' and Defendants' Liaison Counsel |
| 08/13/2014 | 17952 | Response/Reply by Plaintiffs' Steering Committee to Objections of the Homebuilders' |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Steering Committee and Various Homebuilders re 17831 Motion for Additional Common Benefit Assessments, Filed Pursuant to Pretrial Order No. 28 |
| 08/14/2014 | 17957 | ExParte/Consent Motion for Leave to File PSC's Corrected Response to the Objections of the Homebuilders' Steering Committee's and Various Homebuilders' Objection to the PSC's Motion for Additional Common Benefit Assessments by Plaintiffs' Steering Committee. |
| 08/15/2014 | 17961 | Notice of Voluntary Dismissal With Prejudice of plaintiffs' claims against The Home Team d/b/a Great Southern Homes in Plaintiffs' Omnibus Complaint by Plaintiffs Richard and Gretchen Maxwell. |
| 08/18/2014 | 17963 | Corrected Response filed by Plaintiffs' Steering Committee to Objections of the Homebuilders' Steering Committee and Various Homebuilders to the Plaintiffs' Steering Committee's 17831 Motion for Additional Common Benefit Assessments, Filed Pursuant to Pretrial Order No. 28 |
| 08/19/2014 | 17966 | ExParte/Consent Motion to Substitute Party Plaintiff (Frankie Frazier Sims for decedent, Juanita Davis Alexander) by Plaintiff's Steering Committee. |
| 08/22/2014 | 17972 | Notice of Voluntary Dismissal of their claims With Prejudice as to Great Southern Homes, Inc. (improperly identified in the complaint as Home Team d/b/a Great Southern Homes) by Plaintiffs Gianna Giambelluca, Kurt Satchfield, and Wendy Snyder. |
| 08/28/2014 | 17980 | Status Report The Plaintiffs' Steering Committee's Forty-Third Status Report Pursuant to Pre-Trial Order No. 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 09/02/2014 | 17983 | Motion for Expedited Return on Discovery and to File Discovery Under Seal by Plaintiffs' Steering Committee. |
| 09/02/2014 | 17984 | Motion for Extension to File Sur-Reply to Motion to Withdraw as Counsel filed by the law firms of Hogan Lovells and Stanley, Reuter on July 14 and 15, docs. 17846 and 17858 by Plaintiffs' Steering Committee. |
| 09/04/2014 | 17993 | Notice by Plaintiff Notice of Filing (Admission of Fact by Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. to Request for Admissions dated July 21, 2014). |
| 09/09/2014 | 17998 | Proposed Findings of Fact & Conclusions of Law by Plaintiff's Steering Committee. |
| 09/09/2014 | 17999 | Plaintiffs' Proposed Trial Plan for Plaintiffs' Omnibus Motion for Class Certification Pursuant to Rules 23(a)(1)-(4) and 23(b)(3) by Plaintiff's Steering Committee. |
| 09/17/2014 | 18008 | Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. |
| 09/17/2014 | 18009 | Notice of Filing by Settlement Class Counsel of Settlement Administration Eighth Status Report for the Four Virginia-Based Settlements. |
| 09/18/2014 | 18013 | Exhibit List re: Plaintiffs' Proposed Findings of Fact and Conclusions of Law with respect to Plaintiffs' Omnibus Motion for Class Certifications by Plaintiffs' Liaison Counsel |
| 10/01/2014 | 18033 | Status Report The Plaintiffs' Steering Committee's Forty-Fourth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Steering Committee |
| 10/03/2014 | 18034 | Supplemental Memorandum by Plaintiffs' Steering Committee to 17825 Motion for Bill of Costs |
| 10/03/2014 | 18035 | Notice by Plaintiffs' Lead Counsel Notice of Filing Affidavit of Tim Walters. |
| 10/10/2014 | 18047 | ExParte/Consent Motion to Seal Motion to Compel Document Production For In Camera Inspection by Plaintiffs' Steering Committee. |
| 10/17/2014 | 18059 | Status Report Joint Report No. 61 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' and Defendants' Liaison Counsel |
| 10/20/2014 | 18062 | Notice of Filing by Settlement Class Counsel of Settlement Administration Ninth Status Report for the Four Virginia-Based Settlements. |
| 10/21/2014 | 18067 | Notice of Voluntary Dismissal Without Prejudice as to Majestic Homes, Inc. by Plaintiffs John Arcese and Mary Arcese. |
| 10/23/2014 | 18081 | ExParte/Consent Inspection Costs and Hold Back Motion Pursuant to Pretrial Order No. 28(E) by the Fee Committee. |
| 10/28/2014 | 18084 | ExParte/Consent Motion for Leave to File Reply Brief in Support of PSC's Motion to Compel Document Production For In Camera Inspection and to File the Reply Brief Under Seal by Plaintiffs' Steering Committee. |
| 10/29/2014 | 18086 | Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice by Plaintiffs "CLASS FOFCOL". |
| 11/04/2014 | 18101 | Notice of Filing Revised and Updated Affidavit of Philip A. Garrett by Philip A. Garrett. |
| 11/05/2014 | 18103 | Status Report The Plaintiffs' Steering Committee's Forty-Fifth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Compliance of Motions Practice) by Plaintiffs' Steering Committee |
| 11/06/2014 | 18107 | Response to Motion filed by Plaintiffs' Steering Committee re 18085 Motion for Authority to File Claim The Plaintiffs' Steering Committee's Response to Whitney Bank's Motion for Authority to File Claim. |
| 11/07/2014 | 18110 | Response/Memorandum in Opposition filed by The Fee Committee and Plaintiffs' Steering Committee re 18106 Motion to Allow the Late Submission of Affidavit for Compensation for Common Benefit Time and Reimbursement of Expenses Pursuant to Pretrial Order No. 28 |
| 11/10/2014 | 18115 | Response/Memorandum in Opposition filed by Fee Committee and Plaintiffs' Steering Committee re 18109 Motion for Leave to File Late Common Benefit Counsel PTO 28 Documentation. |
| 11/11/2014 | 18117 | ExParte/Consent Motion for Authority to Disburse Funds From the Virginia Settlements for Real Property Loss by Plaintiffs' Liaison Counsel and Class Counsel. |
| 11/14/2014 | 18126 | Response to Motion filed by Plaintiffs' Steering Committee re 18121 Motion From Order Related to Deadline for Filing Proof of Damages |
| 11/19/2014 | 18139 | Motion for Distribution of Settlement Funds by Class Counsel for Four Virginia Settlements. |
| 11/21/2014 | 18152 | Notice of Filing Response to Notice of Pendency of Class Action by Class Counsel. |
| 11/24/2014 | 18157 | Notice of Filing Settlement Administration Tenth Status Report for the Four Virginia- |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Based Settlements by Settlement Class Counsel. |
| 12/02/2014 | 18168 | Status Report The Plaintiffs' Steering Committee's Forty-Sixth Status Report Pursuant to Pre-Trial Order No. 1H (Post-Notice of Completion Motions Practice) by Plaintiffs; Steering Committee |
| 12/08/2014 | 18182 | ExParte/Consent Motion for Leave to File Plaintiffs' Steering Committee's Supplemental Memorandum Regarding Taishan Gypsum Company, Ltd.'s Privilege Log and to File Supplemental Memorandum Under Seal by Plaintiffs' Steering Committee. |
| 12/09/2014 | 18193 | Supplemental Memorandum filed by Plaintiffs' Steering Committees re: Taishan Gypsum Company Ltd. Privilege Log |
| 12/15/2014 | 18202 | Status Report Joint Report No. 63 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel |
| 12/22/2014 | 18223 | Notice of Voluntary Dismissal With Prejudice as to W.B. Howland Co., LLC by Plaintiff Dread Mattox. |
| 12/22/2014 | 18224 | Notice of Voluntary Dismissal With Prejudice as to W.B. Howland Co., LLC by Plaintiff Dread Mattox. |
| 12/22/2014 | 18225 | Notice of Voluntary Dismissal With Prejudice as to W.B. Howland Co., LLC by Plaintiff Randy Woods, Sherry Woods. |
| 12/22/2014 | 18226 | ExParte/Consent Motion to Seal The Plaintiffs' Steering Committee's Supplemental Memorandum Pursuant to Order & Reasons Dated December 12, 2014 by Plaintiffs' Steering Committee. |
| 12/23/2014 | 18231 | Plaintiffs' Steering Committee's Supplemental Memorandum pursuant to Order and Reasons dated 12/12/14. |
| 12/30/2014 | 18238 | Notice of Filing Affidavit of Tim Walters re Class Notice by Plaintiffs' Liaison Counsel, Plaintiffs' Lead Counsel. |
| 12/31/2014 | 18241 | Status Report The Plaintiffs' Steering Committee's Forty-Seventh Status Report Pursuant to PreTrial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 01/08/2015 | 18251 | Notice of Filing Motion to Intervene in Oregon Litigation by Plaintiffs' Steering Committee . |
| 01/14/2015 | 18263 | ExParte/Consent Motion to Amend/Correct Complaint by Interlineation by Plaintiffs' Liaison Counsel. |
| 01/16/2015 | 18265 | Notice of Remediation by Plaintiffs Charles A. Rareshide, Sr. and Deborah A. Rareshide. |
| 01/20/2015 | 18268 | Joint Status Report No. 64 of by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel |
| 01/21/2015 | 18271 | Notice of Filing Declaration of Russ M. Herman and Reply Brief in Support of Motion to Intervene in Oregon Litigation filed by Plaintiffs' Steering Committee. |
| 01/23/2015 | 18273 | Notice of Filing Objection to Minute Entry Denying Motion to Intervene in Oregon Litigation by Plaintiffs' Steering Committee. |
| 01/30/2015 | 18284 | Forty-Eighth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 02/03/2015 | 18289 | Notice of Filing of Opt Outs as to Daniel and Maura Moon and Carlos and Beverly |

13

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Ward by Class Counsel |
| 02/05/2015 | 18294 | Declaration in Support of Plaintiffs' Motion for Assessment of Class Damages to Rule 55(b)(2)(B) [Rec. Doc. 18086] by Arnold Levin |
| 02/10/2015 | 18302 | Motion to Enforce the Court's July 17, 2014 Contempt Order and Injunction by Plaintiff-Intervenors and Plaintiffs' Steering Committee. |
| 02/10/2015 | 18303 | Notice to Take Deposition of Citigroup, Inc. - 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18304 | Notice to Take Deposition of JP Morgan Chase & Co - Amended 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18305 | NOTICE to Take Deposition of Morgan Stanley - Amended 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18306 | NOTICE to Take Deposition of Northern Trust Corporation - 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18307 | Notice to Take Deposition of Plum Creek Timber Co., Inc. - 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18308 | Notice to Take Deposition of State Street Corporation - 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18309 | Notice to Take Deposition of T. Rowe Price Group, Inc. - Amended 30(b)(6) Depo by Plaintiffs' Liaison Counsel. |
| 02/10/2015 | 18310 | Notice to Take Deposition of General Growth Properties - 30(b)(6) Depo by Plaintiffs' Liaison Counsel. |
| 02/10/2015 | 18311 | Notice to Take Deposition of The Bank of New York Mellon - 30(b)(6) Depo by Plaintiffs' Liaison Counsel. |
| 02/10/2015 | 18312 | Notice to Take Deposition of The AES Corporation - 30(b)(6) Depo by Plaintiffs' Liaison Counsel. |
| 02/11/2015 | 18319 | Response to Motion filed by Plaintiffs' Steering Committee re 18285 Motion Accept Late Filed claim Ramiro Torres-Barajas and Noel Torres |
| 02/13/2015 | 18338 | Notice of Voluntary Dismissal With Prejudice as to USG Corporation and L&W Supply Corp. d/b/a Seacoast Supply Corp. by Plaintiff Donna Feltner. |
| 02/13/2015 | 18339 | Notice of Voluntary Dismissal With Prejudice as to L&W Supply Corp. d/b/a Seacoast Supply Corp. by Plaintiffs Ernest Coney, Anika Coney, Thomas Habel, Linda Habel, Marian Jones, Ira Goldstein, Michael Swank, Brenda Swank, Monica Economou, Jason Anderson. |
| 02/13/2015 | 18340 | Notice of Voluntary Dismissal With Prejudice as to USG Corporation and L&W Supply Corp. d/b/a Seacoast Supply Corp. by Plaintiffs Donna Feltner, Ernest Coney, Anika Coney, Ira Goldstein. |
| 02/13/2015 | 18341 | Notice of Voluntary Dismissal With Prejudice as to USG Corporation and L&W Supply Corp. d/b/a Seacoast Supply Corp. by Plaintiffs Burton Burnett, Joyce Burnett, Ira Goldstein, Michael Swank, Brenda Swank. |
| 02/13/2015 | 18342 | Notice of Voluntary Dismissal With Prejudice as to USG Corporation and L&W Supply Corp. d/b/a Seacoast Supply Corp. by Plaintiffs Michael Swank, Brenda Swank. |
| 02/13/2015 | 18343 | Notice of Voluntary Dismissal With Prejudice as to USG Corporation and L&W Supply |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Corp. d/b/a Seacoast Supply Corp. by Plaintiff Donna Feltner. |
| 02/16/2015 | 18350 | Notice by Plaintiffs' Steering Committee of Filing of Reply Brief filed in U.S. District Court, District of Oregon, is Support of Objection to Minute Entry Denying Motion to Intervene. |
| 02/18/2015 | 18358 | Notice to Take Deposition of Amazon.com by Plaintiff |
| 02/18/2015 | 18359 | Notice to Take Deposition of Costco Wholesale Corporation by Plaintiff. |
| 02/18/2015 | 18360 | Notice to Take Deposition of The Home Depot by Plaintiff. |
| 02/18/2015 | 18361 | Notice to Take Deposition of Lowe's Companies, Inc. by Plaintiff. |
| 02/18/2015 | 18362 | Notice to Take Deposition of Target Corporation by Plaintiff. |
| 02/18/2015 | 18363 | Notice to Take Deposition of Wal-Mart Stores, Inc. by Plaintiff. |
| 02/20/2015 | 18367 | Motion to Preclude Taishan or Any of its Affiliates from Participating in Proceedings Involving Plaintiffs' Motion for Assessment of Class Damages Unless and Until Taishan Purges Itself of Contempt and Request to Reinstate Judgment Debtor Examination by Plaintiffs Steering Committee. |
| 02/20/2015 | 18368 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiffs' Steering Committee. |
| 02/20/2015 | 18369 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. by Plaintiffs' Steering Committee. |
| 02/23/2015 | 18377 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of CNBM (USA) Corp. by Plaintiffs Steering Committee. |
| 02/23/2015 | 18378 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of CTIEC-TECO American Technology, Inc. by Plaintiffs Steering Committee. |
| 02/23/2015 | 18379 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of United Suntech Craft, Inc. by Plaintiffs Steering Committee. |
| 02/24/2015 | 18383 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on General Growth Properties, Inc. on February 13, 2015 by Plaintiffs' Liaison Counsel. |
| 02/24/2015 | 18384 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on JP Morgan & Chase Co. on February 13, 2015 by Plaintiffs' Liaison Counsel. |
| 02/24/2015 | 18385 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Morgan Stanley on February 13, 2015 by Plaintiffs' Liaison Counsel. |
| 02/24/2015 | 18388 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Northern Trust Corporation on February 13, 2015 by Plaintiffs' Liaison Counsel. |
| 02/24/2015 | 18389 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on State Street Corporation on February 13, 2015 by Plaintiffs' Liaison Counsel. |
| 02/24/2015 | 18390 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Target Corporation on February 19, 2015 by Plaintiffs' Liaison Counsel. |
| 02/25/2015 | 18392 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on The Bank of New York Mellon Corporation on February 18, 2015 by Plaintiffs' Liaison Counsel |
| 02/25/2015 | 18393 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Citigroup, Inc. on February 19, 2015 by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 02/25/2015 | 18394 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Wal-Mart Stores, Inc. on February 23, 2015 by Plaintiffs' Liaison Counsel. |
| 02/27/2015 | 18401 | Forty-Ninth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 03/02/2015 | 18404 | ExParte/Consent Motion for Leave to File Supplemental Memorandum of Law in Support of Motion of Plaintiff-Intervenors and the PSC for an Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction by Plaintiff-Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober. |
| 03/02/2015 | 18405 | Proposed Findings of Fact & Conclusions of Law re: Plaintiffs' Motion for Assessment of Class Damages pursuant to Rule 55(b)(2)(B) by Plaintiffs' Liaison Counsel. |
| 03/03/2015 | 18418 | ExParte/Consent Motion for Leave to File Amended Revised Order Scheduling Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction by Plaintiff-Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober, Plaintiffs' Steering Committee. |
| 03/04/2015 | 18420 | Notice to Take Deposition of China National Building Materials Group Corp. by Plaintiff. |
| 03/04/2015 | 18421 | Notice to Take Deposition of China National Building Materials Company Limited by Plaintiff. |
| 03/04/2015 | 18423 | Response to Motion filed by Plaintiff re 18314 Motion Payment of Costs Pursuant to Coastal Settlement Agreement [D.E. 17177], and Alternative Response to Fee Committee's Inspection Costs and Hold Back Motion [D.E. 18081] by Villa Lago Plaintiffs |
| 03/04/2015 | 18424 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on CTIEC-TECO American Technology, Inc. on February 27, 2015 by Plaintiff. |
| 03/05/2015 | 18433 | Supplemental Memorandum in Support filed by Intervenor-Plaintiffs and the PSC re 18302 Motion to Enforce the Court's July 17, 2014 Contempt Order and Injunction . |
| 03/06/2015 | 18434 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Costco Wholesale Corporation on February 25, 2015 by Plaintiff |
| 03/06/2015 | 18435 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Amazon.com on February 24, 2015 by Plaintiff. |
| 03/06/2015 | 18436 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on The AES Corporation on March 4, 2015 by Plaintiff. |
| 03/06/2015 | 18437 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Plum Creek Timber Company, Inc. on February 24, 2015 by Plaintiff. |
| 03/06/2015 | 18438 | NOTICE of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiffs Stephen Buckley, Cathleen Buckley. |
| 03/06/2015 | 18439 | NOTICE of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff Stephen Buckley, Cathleen Buckley. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 03/06/2015 | 18440 | NOTICE of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff Stephen Buckley, Cathleen Buckley. |
| 03/09/2015 | 18447 | ExParte/Consent Motion to Substitute Corrected Supplemental Memorandum of Law in Support of Motion of Plaintiff-Intervenors and the PSC for an Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction and Corrected Amended Revised Order Scheduling Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Judgment by Plaintiff- Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober. |
| 03/10/2015 | 18458 | Notice to Take Deposition of Beijing New Building Materials (Group) Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 03/10/2015 | 18459 | Notice to Take Deposition of CNBM Forest Products (Canada) Ltd. by Plaintiffs' Liaison Counsel. |
| 03/10/2015 | 18460 | Notice to Take Deposition of China National Building Materials Import and Export Corporation by Plaintiffs' Liaison Counsel. |
| 03/11/2015 | 18461 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on The Home Depot on February 23, 2015 by Plaintiffs' Liaison Counsel. |
| 03/12/2015 | 18464 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on United Suntech Craft, Inc. on March 2, 2015 by Plaintiffs' Liaison Counsel. |
| 03/13/2015 | 18472 | ExParte/Consent Motion for Leave to File Omnibus Reply/Response of the Plaintiffs' Steering Committee to Motions Regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. AND to File Full/Unredacted Version of Response/Reply and Certain Exhibits UNDER SEAL by Plaintiffs' Steering Committee. |
| 03/13/2015 | 18475 | ExParte/Consent Motion for Leave to File Excess Pages re Omnibus Reply/Response of the Plaintiffs' Steering Committee to Motions Regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Plaintiffs' Steering Committee. |
| 03/13/2015 | 18476 | Memorandum by Plaintiffs' Steering Committee re 18409 Order, The Plaintiffs' Steering Committee's Responsive Memorandum to Objections of Third Party Subpoenaed Witnesses Pursuant to Order of March 2, 2015; and, in the Alternative, Motion to Compel Discovery of Third Party Subpoenaed Witnesses |
| 03/16/2015 | 18478 | Request by Plaintiff for Issuance of Summonses |
| 03/17/2015 | 18489 | Notice of Joinder by Plaintiffs' Liaison Counsel re 18488 Response/Memorandum in Support of Motion, Plaintiffs' Notice of Joinder. |
| 03/19/2015 | 18498 | Notice to Take Deposition of Beijing New Building Material (Group) Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18499 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18500 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 03/19/2015 | 18501 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18502 | Notice to Take Deposition of 10 Individuals listed in Notice by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18503 | Notice to Take Deposition of China National Building Materials Import and Export Corporation by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18504 | Notice to Take Deposition of China National Building Materials Group Corporation by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18505 | Notice to Take Deposition of CNBM Forest Products (Canada) Ltd. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18506 | Notice to Take Deposition of China National Building Materials Company Limited by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18509 | ExParte Consent Motion Emergency Motion of the Plaintiffs' Steering Committee for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 03/19/2015 | 18510 | Notice to Take Deposition of Sunpin Solar Development, LLC a/k/a Sunpin Solar, LLC by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18511 | Notice to Take Deposition of Wal-Mart Stores, Inc. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18512 | Notice to Take Deposition of Tommy Li by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18513 | Notice to Take Deposition of CNBM (USA) Corp. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18514 | Notice to Take Deposition of United Suntech Craft, Inc. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18515 | ExParte Consent Motion Emergency Motion of the Plaintiffs' Steering Committee for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 03/19/2015 | 18516 | Notice to Take Deposition of New Jersey Institute of Technology by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18517 | Notice to Take Deposition of CTIEC-TECO American Technology, Inc. by Plaintiffs' Liaison Counsel. |
| 03/20/2015 | 18520 | Omnibus Reply/Response filed by the Plaintiffs' Steering Committee to Motions regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. 18449 , 18302 , 18455 , 18367 , 18456 , 17846 , 17858 , 18447 . |
| 03/20/2015 | 18522 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 03/20/2015 | 18524 | ExParte/Consent Motion Emergency Motion of the Plaintiffs' Steering Committee for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 03/20/2015 | 18525 | Notice to Take Deposition of Westerlund Log Handlers, LLC by Plaintiffs' Liaison Counsel. |
| 03/23/2015 | 18526 | ExParte/Consent Motion Emergency Motion of the PSC for Expedited Return on Discovery Requests and Shorten Time to Notice Depositions by Plaintiffs' Steering |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Committee. |
| 03/23/2015 | 18527 | Notice to Take Deposition of Murphy Overseas USA Astoria Forest Products, LLC by Plaintiffs' Liaison Counsel. |
| 03/23/2015 | 18530 | Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential by Plaintiffs' Steering Committee. Motion set for 4/8/2015 09:00 AM before Judge Eldon E. Fallon. |
| 03/24/2015 | 18534 | Supplemental Memorandum in Support filed by Plaintiff-Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober re 18302 Motion of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction |
| 03/24/2015 | 18537 | Notice of Discovery Plan Regarding Future Discovery Against Taishan and its Affiliates and Status of Discovery Ordered by the Court on March 17, 2015, and the Orders of March 20, 2015 and March 24, 2015 Authorizing Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 03/24/2015 | 18538 | Joint Report No. 66 by Plaintiffs' Liaison and Defendants' Liaison Counsel |
| 03/25/2015 | 18540 | Re- Notice to Take Deposition of Westerlund Log Handlers, LLC (Re-Notice) by Plaintiffs' Liaison Counsel. |
| 03/25/2015 | 18541 | Notice of Filing of Settlement Administration Eleventh Status Report for the Four Virginia-Based Settlements by Settlement Class Counsel. |
| 03/25/2015 | 18543 | Errata to The PSC's Responsive Memorandum to Objections of Third Party Subpoenaed Witnesses Pursuant to Order of March 2, 2015, and, in the Alternative, Motion to Compel Discovery of Third Party Subpoenaed Witnesses re 18476 Memorandum by Plaintiffs' Liaison Counsel. |
| 03/25/2015 | 18544 | ExParte/Consent Motion Emergency Motion of the PSC for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 03/25/2015 | 18545 | Notice to Take Deposition of International Business Machines Corporation (IBM) by Plaintiffs' Liaison Counsel. |
| 03/25/2015 | 18549 | ExParte/Consent Motion to Serve Defendant State-Owned Assets Supervision and Administration Commission Via Mail Pursant to 28 U.S.C. Section 1608(b)(3)(B) and/or through CNBM Group Pursuant to F.R.C.P. 4(f)(3) by Plaintiffs' Steering Committee. |
| 03/25/2015 | 18550 | ExParte/Consent Motion to Seal Unredacted/Full Version of Memorandum of Law in Support of Motion to Serve Defendant State-Owned Assets Supervision and Administration Commission Via Mail Pursuant to 28 U.S.C. Sec. 1608(b)(3)(B) and/or through CNBM Group Pursuant to F.R.C.P. 4(f)(3) by Plaintiffs' Steering Committee. |
| 03/27/2015 | 18560 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Lowe's Companies, Inc. on March 26, 2015 by Plaintiffs' Liaison Counsel. |
| 03/27/2015 | 18561 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Wal-Mart Stores, Inc. on March 25, 2015 by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 03/27/2015 | 18562 | NOTICE to Take Deposition of CNBM (USA) Corp. (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 03/27/2015 | 18564 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on CTIEC-TECO American Technology, Inc. on March 25, 2015 by Plaintiffs' Liaison Counsel. |
| 03/30/2015 | 18565 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Westlund Log Handlers, LLC on March 26, 2015 by Plaintiffs' Liaison Counsel. |
| 03/31/2015 | 18571 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on New Jersey Institute of Technology on March 25, 2015 by Plaintiffs' Liaison Counsel. |
| 03/31/2015 | 18572 | Plaintiffs' Steering Committee's Fiftieth STATUS REPORT Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice by Plaintiffs' Steering Committee |
| 03/31/2015 | 18573 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Murphy Overseas USA Astoria Forest Products, LLC on March 26, 2015 by Plaintiffs' Liaison Counsel. |
| 03/31/2015 | 18575 | ExParte/Consent Emergency Motion of the Plaintiffs' Steering Committee for an Order Requiring the BNBM and CNBM Entities to Submit Profile Forms on or Before April 6, 2015 by Plaintiffs' Steering Committee. |
| 04/01/2015 | 18578 | ExParte/Consent Motion to Stay Pre-March 17, 2015 Third-Party Discovery Related to the Taishan Defendants and to Defer Similarly Dated Discovery Served Upon the Taishan Defendants to Prioritize Expedited Discovery Served on or After March 17, 2015 by Plaintiffs' Steering Committee. |
| 04/06/2015 | 18596 | ExParte/Consent Emergency Motion to Compel Discovery Against Taishan Gypsum Co., Ltd. by Plaintiffs' Steering Committee. |
| 04/06/2015 | 18597 | Objections by Plaintiffs' Steering Committee re 18577 Notice (Other) of Videotaped Deposition of Ronald Wright, P.E. |
| 04/07/2015 | 18608 | Notice of Postponement of Oral and Videotaped Deposition re 18361 Notice to Take Deposition by Plaintiffs' Steering Committee. |
| 04/07/2015 | 18609 | ExParte/Consent Emergency Motion to Compel Discovery Against China National Building Materials Group Corporation, China National Building Materials Company Limited, Beijing New Building Material (Group) Co., Ltd. and Beijing New Building Materials Public Limited Company by Plaintiffs' Steering Committee. |
| 04/07/2015 | 18611 | ExParte/Consent Motion for Leave to File the PSC's Reply Brief in Support of Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential by Plaintiffs' Steering Committee. |
| 04/07/2015 | 18612 | Response to Motion filed by Plaintiffs' Steering Committee re 18598 Emergency MOTION to Compel Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages |
| 04/07/2015 | 18613 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Westerlund Log Handlers, LLC on March 30, 2015 by Plaintiffs' Liaison Counsel. |
| 04/07/2015 | 18614 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on International Business Machines Corporation on March 31, 2015 by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 04/07/2015 | 18615 | ExParte/Consent Emergency Motion to Compel Discovery Against Sunpin Solar Development, LLC by Plaintiffs' Steering Committee. |
| 04/07/2015 | 18616 | ExParte/Consent Motion for Leave to File PSC's Reply Brief in Support of Motion to Stay and Defer Pre-March 17, 2015 Discovery and to Prioritize Expedited Discovery by Plaintiffs' Steering Committee. |
| 04/08/2015 | 18619 | Notice by Plaintiff re 18379 Notice to Take Deposition, Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of United Suntech Craft, Inc. |
| 04/08/2015 | 18620 | Notice by Plaintiff re 18303 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Citigroup, Inc.. |
| 04/08/2015 | 18621 | Notice by Plaintiff re 18540 Notice to Take Deposition Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Westerlund Log Handlers, LLC. |
| 04/08/2015 | 18622 | Notice by Plaintiff re 18527 Notice to Take Deposition Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Murphy Overseas USA Astoria Forest Products, LLC. |
| 04/08/2015 | 18623 | Supplemental Memorandum by Plaintiff to 18612 Response to Motion, Supplemental Response of the PSC to Taishan's Emergency Motion to Compel Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages |
| 04/08/2015 | 18624 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on United Suntech Craft, Inc. on March 26, 2015 by Plaintiff. |
| 04/08/2015 | 18625 | Response to Motion filed by Plaintiff re 18594 MOTION for Reconsideration re 18592 Order on Motion for Miscellaneous Relief; Response of the PSC to CNBM Group's Motion for Reconsideration of the Court's Order Granting Alternative Service on Defendant State-Owned Assets Supervision and Administration Commission. |
| 04/08/2015 | 18627 | ExParte/Consent Emergency Motion to Compel Discovery Against Wal-Mart Stores, Inc. by Plaintiff. |
| 04/08/2015 | 18628 | ExParte/Consent Emergency Motion to Compel Complete Defendant Affiliate/Subsidiary/Parent Manufacturers' Profile Forms from Beijing New Building Materials Public Limited Company and Beijing New Building Materials (Group) Co., Ltd. by Plaintiff. |
| 04/08/2015 | 18631 | Reply Brief in Support filed by Plaintiffs' Steering Committee re 18530 MOTION to Strike Hogan Lovells' Designation of Documents as Highly Confidential. |
| 04/09/2015 | 18632 | Notice to Take Deposition of International Business Machines Corporation (AMENDED NOTICE) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18633 | Notice to Take Deposition of New Jersey Institute of Technology (AMENDED NOTICE) by Plaintiffs' Liaison Counsel |
| 04/09/2015 | 18635 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. (AMENDED NOTICE) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18636 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. (AMENDED NOTICE) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18639 | REPLY BRIEF in Support filed by Plaintiffs' Steering Committee re 18578 Motion to |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Stay Pre-March 17, 2015 Third-Party Discovery Related to the Taishan Defendants and to Defer Similarly Dated Discovery Served Upon the Taishan Defendants to Prioritize Expedited Discovery Served on or After March 17, 2015 |
| 04/09/2015 | 18641 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18642 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18643 | Notice to Take Deposition of Beijing New Building Material (Group) Co., Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18644 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18645 | Notice to Take Deposition of CNBM Forest Products (Canada), Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18646 | Notice to Take Deposition of CNBM (USA) Corp. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18649 | Notice to Take Deposition of China National Building Materials Group Corporation (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18650 | Notice to Take Deposition of China National Building Materials Company Limited (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18651 | Notice to Take Deposition of China National Building Materials Import and Export Corporation (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18652 | Notice to Take Deposition of CTIEC-TECO American Technology, Inc. (Amended Notice) by Plaintiffs' Liaison Counsel |
| 04/10/2015 | 18654 | Notice to Take Deposition of CTIEC-TECO American Technology, Inc. (Second Amended Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18656 | Notice to Take Deposition of Sunpin Solar Development, LLC a/k/a Sunpin Solar, LLC (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18657 | Notice to Take Deposition of Tommy Li (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18658 | Notice to Take Deposition of Wal-Mart Stores, Inc. (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18659 | Notice by Plaintiffs Steering Committee re 18514 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of United Suntech Craft, Inc. |
| 04/10/2015 | 18660 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 04/10/2015 | 18661 | Notice to Take Deposition of Hampton Affiliates by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18663 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 04/10/2015 | 18664 | Notice to Take Deposition of Steven J. Zika by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18665 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened time to Notice Depositions by Plaintiffs' Steering Committee. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 04/10/2015 | 18666 | Notice to Take Deposition of Hampton Investment Company by Plaintiffs' Liaison Counsel. |
| 04/13/2015 | 18668 | Notice by Plaintiffs' Steering Committee re 18460 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of China National Building Materials Import and Export Corporation. |
| 04/13/2015 | 18669 | Notice by Plaintiffs' Steering Committee re 18459 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of CNBM Forest Products (Canada) Ltd. |
| 04/13/2015 | 18671 | Status Report of the Plaintiffs' Steering Committee Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 04/13/2015 | 18672 | ExParte/Consent Motion to Seal Exhibit Q Attached to Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships [Rec. Doc. 18671] by Plaintiffs' Steering Committee. |
| 04/13/2015 | 18673 | Revised Trial Plan for the Assessment of Class Damages by Plaintiffs' Steering Committee. |
| 04/14/2015 | 18679 | ExParte/Consent Motion for Leave to File Sur-reply of the PSC to CNBM Group's Motion for Reconsideration of the Court's Order Granting Alternative Service on Defendant State-Owned Assets Supervision and Administration Commission by Plaintiffs' Steering Committee. |
| 04/14/2015 | 18682 | ExParte/Consent Motion for Leave to File Reply Brief in Support of the PSC's Emergency Motion to Compel Complete Profile Forms by Plaintiffs' Steering Committee. |
| 04/14/2015 | 18684 | Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee. |
| 04/14/2015 | 18685 | ExParte/Consent Motion to Seal Exhibit V to Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships [Rec. Doc. 18684] by Plaintiffs' Steering Committee. |
| 04/15/2015 | 18687 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Sunpin Solar Development, LLC a/k/a Sunpin Solar, LLC on March 23, 2015 by Plaintiffs' Liaison Counsel. |
| 04/15/2015 | 18690 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18680 Emergency Motion for Protective Order and Proposed Solution |
| 04/15/2015 | 18694 | Memorandum by Plaintiffs' Steering Committee PSC Memorandum Regarding Effects of Default and Issue Preclusion in April 28, 2015 Class-Wide Damages Trial (REDACTED) |
| 04/15/2015 | 18696 | ExParte/Consent Motion for Leave to File Unredacted/Full Version of PSC Memorandum Regarding Effects of Default and Issue Preclusion in April 28, 2015 Class-Wide Damages Trial UNDER SEAL by Plaintiffs' Steering Committee. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 04/15/2015 | 18699 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18681 Emergency MOTION for Protective Order The PSC's Response in Opposition to Joint Emergency Motion for Protective Order By Beijing New Building Materials Public Limited Co. and Beijing New Building Material (Group) Co., Ltd., and CNBM Entities' Joinder in Emergency Motions for Protective Order. |
| 04/16/2015 | 18700 | Notice by Settlement Class Counsel Notice of Filing Settlement Administration Twelfth Status Report for the Four Virginia-Based Settlements. |
| 04/16/2015 | 18701 | Notice by Plaintiffs' Steering Committee re 18658 Notice to Take Deposition, 18511 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Wal-Mart Stores, Inc.. |
| 04/16/2015 | 18709 | Reply Brief in Support filed by Plaintiffs' Steering Committee re their 18628 Emergency Motion to Compel Complete Defendant Affiliate/Subsidiary/Parent Manufacturers' Profile Forms from Beijing New Building Materials Public Limited Company and Beijing New Building Materials (Group) Co., Ltd. |
| 04/16/2015 | 18712 | Sur-Reply to Motion filed by Plaintiffs' Steering Committee re 18594 MOTION for Reconsideration re 18592 Order granting alternative service on defendant State-owned Assets Supervision and Administration Commission. |
| 04/20/2015 | 18719 | ExParte/Consent Motion to Seal Exhibits Attached to Status Report and Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee. |
| 04/20/2015 | 18720 | Notice by Plaintiffs' Steering Committee re 18545 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) re: International Business Machines Corporation. |
| 04/20/2015 | 18724 | Statement Regarding Outstanding Expedited Discovery Requests by Plaintiffs' Steering Committee |
| 04/20/2015 | 18726 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Supplemental Response in Opposition to Taishan Gypsum Co., Ltd.'s and Tai'an Taishan Plasterboard Co., Ltd.'s Joint Motion for Protective Order and Proposed Solution and to File Exhibit "A" Under Seal by Plaintiffs' Steering Committee. |
| 04/21/2015 | 18727 | Notice to Take Deposition of Jeffrey J. Chang by Plaintiffs' Liaison Counsel |
| 04/21/2015 | 18728 | Notice to Take Deposition of BNK International, LLC by Plaintiffs' Liaison Counsel |
| 04/21/2015 | 18729 | ExParte/Consent Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 04/21/2015 | 18730 | Notice by Plaintiffs' Steering Committee re 18661 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Hampton Affiliates. |
| 04/21/2015 | 18731 | Notice by Plaintiffs' Steering Committee re 18666 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Hampton Investment Company. |
| 04/21/2015 | 18732 | Notice by Plaintiffs' Steering Committee re 18664 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Steven J. Zika. |
| 04/22/2015 | 18736 | Request of Summons Issued as to Defendant State-Owned Assets Supervision and Administrations Commission of State Council filed by Plaintiff re 17906 Notice (Other). |
| 04/22/2015 | 18738 | Notice to Take Deposition of Hampton Affiliates (Amended Notice) by Plaintiffs' Liaison Counsel |
| 04/22/2015 | 18739 | Notice to Take Deposition of Hampton Investment Company (Amended Notice) by Plaintiffs' Liaison Counsel |
| 04/22/2015 | 18740 | Notice to Take Deposition of Steven J. Zika (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 04/23/2015 | 18743 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Hampton Investment Company on April 20, 2015 by Plaintiffs' Steering Committee |
| 04/23/2015 | 18745 | Notice to Take Deposition of Baillie Lumber Co. by Plaintiffs' Liaison Counsel. |
| 04/23/2015 | 18746 | Notice to Take Deposition of Hull Forest Products, Inc. by Plaintiffs' Liaison Counsel |
| 04/23/2015 | 18747 | Notice E to Take Deposition of Western Wood Lumber Co. by Plaintiffs' Liaison Counsel |
| 04/23/2015 | 18748 | Notice to Take Deposition of WH International, Inc. by Plaintiffs' Liaison Counsel |
| 04/23/2015 | 18749 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 04/23/2015 | 18750 | Second Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 04/24/2015 | 18751 | Revised Second Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 04/24/2015 | 18752 | ExParte/Consent Motion for Leave to File the PSC's Sur-Reply Brief in Support of its Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential and to File Exhibit Under Seal by Plaintiffs' Steering Committee. |
| 04/24/2015 | 18753 | Notice by Plaintiffs' Steering Committee The Plaintiffs' Steering Committee's Second Revised Trial Plan for the Assessment of Class Damages. |
| 04/27/2015 | 18760 | Objections by Plaintiffs' Steering Committee re 18704 Notice to Take Deposition The Plaintiffs' Steering Committee's Objections to Amended Notice of Deposition of George Inglis, P.E. |
| 04/27/2015 | 18761 | Errata to Revised Second Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Courts July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee re 18751 Status Report |
| 04/27/2015 | 18763 | Revised Errata to Revised Second Updated Status Report of the Plaintiffs Steering Committee Regarding Discovery Related to Violations of the Injunction Prong of the Courts July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee. |
| 04/27/2015 | 18789 | Sur-Reply Brief in Support filed by Plaintiffs' Steering Committee re 18530 MOTION |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | to Strike Hogan Lovells' Designation of Documents as Highly Confidential. |
| 04/28/2015 | 18766 | Notice to Take Deposition of JP Morgan Chase & Co. by Plaintiffs' Liaison Counsel |
| 04/28/2015 | 18767 | NOTICE to Take Deposition of Morgan Stanley by Plaintiffs' Liaison Counsel |
| 04/28/2015 | 18768 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 04/28/2015 | 18769 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Hampton Affiliates on April 20, 2015 by Plaintiffs' Liaison Counsel |
| 04/28/2015 | 18771 | Notice of Filing of Stipulated and Agreed Scheduling Order for June 9, 2015 Class Damages Hearing by Plaintiffs' Steering Committee. |
| 04/28/2015 | 18772 | Status Report Regarding Discovery Related to the Taishan Affiliates and Subsidiaries and Their Violations of the Court's Injunction by Plaintiffs' Steering Committee |
| 04/28/2015 | 18773 | Third Updated Status Report of the PSC Regarding Discovery to Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 04/29/2015 | 18778 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Wal-Mart Stores, Inc. on April 14, 2015 by Plaintiffs' Liaison Counsel. |
| 04/29/2015 | 18779 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Jeffrey J. Chang on April 25, 2015 by Plaintiffs' Liaison Counsel |
| 04/29/2015 | 18783 | Request by Plaintiffs' Steering Committee Request in Light of Recent Filings to Address the Scope of Discovery From the Taishan Defendants, BNBM Defendants, and CNBM Defendants During the Telephone Conference With The Court on April 30, 2015 |
| 04/29/2015 | 18784 | ExParte/Consent Motion to Seal Exhibit E to the PSC's Request in Light of the Recent Filings to Address the Scope of Discovery From the Taishan Defendants, BNBM Defendants, and CNBM Defendants During the Telephone Conference With the Court on April 30, 2015 [Rec. Doc. 18783] by Plaintiffs' Steering Committee. |
| 04/30/2015 | 18790 | Fifty-First Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 04/30/2015 | 18791 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18792 | Notice to Take Deposition of Beijing New Building Material (Group) Co., Ltd. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18793 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18794 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18795 | Notice to Take Deposition of United Suntech Craft, Inc. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18796 | Notice to Take Deposition of CNBM (USA) Corp. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 04/30/2015 | 18797 | Notice to Take Deposition of CNBM Forest Products (Canada), Ltd. (Supplemental Notice of Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18798 | Notice to Take Deposition of China National Building Materials Company Limited (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18799 | Notice to Take Deposition of China National Building Materials Group Corporation (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18800 | Notice to Take Deposition of China National Building Materials Import and Export Corporation (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/01/2015 | 18801 | Notice to Take Deposition of JP Morgan Chase & Co. (Amended Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel |
| 05/01/2015 | 18802 | Notice to Take Deposition of Morgan Stanley (Amended Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/01/2015 | 18803 | ExParte/Consent Motion for Leave to File Omnibus Reply in Support of Emergency Motion of the PSC for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions re JP Morgan Chase & Co. and Morgan Stanley by Plaintiffs' Steering Committee. |
| 05/01/2015 | 18805 | Fourth Updated Status Report of the PSC Regarding Discovery to Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 05/01/2015 | 18806 | Status Report Corrected Fourth Updated Status Report of the PSC Regarding Discovery to Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 05/04/2015 | 18808 | Notice of Errata to Supplemental Notices of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive during the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] by Plaintiffs' Steering Committee re 18796 Notice to Take Deposition, 18794 Notice to Take Deposition, 18797 Notice to Take Deposition, 18800 Notice to Take Deposition, 18791 Notice to Take Deposition, 18799 Notice to Take Deposition, 18798 Notice to Take Deposition, 18795 Notice to Take Deposition, 18793 Notice to Take Deposition, 18792 Notice to Take Deposition . |
| 05/04/2015 | 18810 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of BNK International, LLC by Plaintiffs' Steering Committee re 18728 Notice to Take Deposition |
| 05/04/2015 | 18811 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Baillie Lumber Co. on April 29, 2015 by Plaintiffs' Liaison Counsel. |
| 05/04/2015 | 18812 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Morgan Stanley on April 30, 2015 by Plaintiffs' Liaison Counsel. |
| 05/04/2015 | 18813 | Notice to Take Deposition of Jeffrey J. Chang (Amended Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/05/2015 | 18818 | Motion to Compel Expedited Responses to Outstanding Discovery by Plaintiffs' |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Steering Committee. Motion set for 5/27/2015 09:00 AM before Judge Eldon E. Fallon. |
| 05/05/2015 | 18819 | ExParte/Consent Motion to Expedite Hearing on Motion of the Plaintiffs' Steering Committee to Compel Expedited Responses to Outstanding Discovery [Rec. Doc. 18818] by Plaintiffs' Steering Committee. |
| 05/05/2015 | 18820 | Fifth Updated Status Report of the Plaintiffs' Steering Committee Regarding Discovery of the Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 05/05/2015 | 18821 | Status Report to the Court in response to letter to court by counsel for Taishan by Plaintiffs' Steering Committee |
| 05/05/2015 | 18822 | Notice by Plaintiffs' Steering Committee re 18377 Notice to Take Deposition, 18562 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of CNBM (USA) Corp |
| 05/05/2015 | 18823 | Notice by Plaintiffs' Steering Committee re 18745 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Baillie Lumber Co. |
| 05/05/2015 | 18824 | Notice to Take Deposition of Baoan International Investment Co., Ltd. (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel |
| 05/05/2015 | 18825 | Notice to Take Deposition of Davis Construction Supply, LLC (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/05/2015 | 18826 | Notice to Take Deposition of EAC & Sons Corporation (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/05/2015 | 18827 | Notice to Take Deposition of Great Western Building Materials (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/05/2015 | 18828 | Notice to Take Deposition of Triorient Trading, Inc. (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/05/2015 | 18829 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 05/05/2015 | 18830 | Notice to Take Deposition of Hull Forest Products, Inc. (Amended Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/05/2015 | 18831 | ExParte/Consent Motion The Plaintiffs' Steering Committee's Motion to Set Briefing Schedule by Plaintiffs' Steering Committee. |
| 05/05/2015 | 18833 | Sixth Updated Status Report of the Plaintiffs' Steering Committee Regarding Discovery of the Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 05/05/2015 | 18834 | Memorandum by The Plaintiffs' Steering Committee re 18815 Motion for Protective Orders by the CNBM and Taishan Defendants and Support and Justification for Discovery from Third Parties JP Morgan Chase & Co. and Morgan Stanley |
| 05/05/2015 | 18835 | ExParte/Consent Motion for Leave to File Under Seal the Expedited Motion of the Plaintiffs Steering Committee for an Order Requiring the CNBM, BNBM, and Taishan Defendants to Provide Complete and Accurate English Translations of Documents |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Produced in Response to Discovery Ordered by the Court by Plaintiffs' Steering Committee. |
| 05/06/2015 | 18839 | Omnibus Reply in Support filed by Plaintiffs' Steering Committee re 18768 Emergency MOTION to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions. |
| 05/06/2015 | 18854 | Objections by Plaintiffs' Steering Committee re 18816 Notice to Take Deposition of Jake Woody and BrownGreer PLC |
| 05/06/2015 | 18856 | ExParte/Consent Emergency Motion for Protective Order Regarding the Depositions of BrownGreer PLC and Jake Woody by Plaintiffs' Steering Committee. |
| 05/06/2015 | 18860 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Hampton Affiliates (Amended) on April 28, 2015 by Plaintiffs' Liaison Counsel. |
| 05/06/2015 | 18861 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Sunpin Solar Development, LLC a/k/a Sunpin Solar, LLC (Amended) on April 14, 2015 by Plaintiffs' Liaison Counsel. |
| 05/06/2015 | 18863 | Emergency Motion to Compel Discovery Against Wal-Mart Stores, Inc. and Sunpin Solar Development, LLC by Plaintiffs' Steering Committee. |
| 05/06/2015 | 18864 | ExParte/Consent Motion to Seal Exhibit "A" attached to the Plaintiffs' Steering Committee's Memorandum in Support of Emergency Motion to Compel Discovery Against Wal-Mart Stores, Inc. and Sunpin Solar Development, LLC by Plaintiffs' Steering Committee. |
| 05/06/2015 | 18865 | ExParte/Consent Motion to Expedite Hearing on The Plaintiffs' Steering Committee's Emergency Motion to Compel Discovery Against Wal-Mart Stores, Inc. and Sunpin Solar Development, LLC by Plaintiffs' Steering Committee. |
| 05/06/2015 | 18866 | Response/Reply by Plaintiffs' Steering Committee to 18847 Response/Reply, Reply of the Plaintiffs' Steering Committee to BNBM's Filing Regarding the Status of Discovery on Class Damages, Violations of the Contempt Order, and Taishan's Affiliates [Rec. Doc. 18847] |
| 05/07/2015 | 18867 | Notice to Take Deposition of International Business Machines Corporation (IBM) (Second Amended Notice) by Plaintiffs' Liaison Counsel. |
| 05/07/2015 | 18868 | Response/Reply by Plaintiffs' Steering Committee to 18862 Response/Reply, Reply of the Plaintiffs' Steering Committee to CNBM's Filing Regarding its Obligation to Provide Complete and Accurate English Translations of its Documents [Rec. Doc. 18862] |
| 05/07/2015 | 18870 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Hull Forest Products (Amended) on April 28, 2015 by Plaintiffs' Liaison Counsel. |
| 05/08/2015 | 18875 | ExParte/Consent Motion for Leave to File Reply Brief Following Discovery by Plaintiffs' Steering Committee. |
| 05/11/2015 | 18891 | Notice by Plaintiffs' Steering Committee re 18748 Notice to Take Deposition Notice of Postponement re WH International, Inc. |
| 05/11/2015 | 18892 | Notice by Plaintiffs' Steering Committee re 18747 Notice to Take Deposition Notice of Postponement re Western Wood Lumber Co. |
| 05/11/2015 | 18893 | Notice by Plaintiffs' Steering Committee re 18827 Notice to Take Deposition Notice of Postponement re Great Western Building Materials |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 05/11/2015 | 18894 | Notice by Plaintiffs' Steering Committee re 18824 Notice to Take Deposition Notice of Postponement re Baoan International Investment Co., Ltd. |
| 05/11/2015 | 18899 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Great Western Building Materials on May 8, 2015 by Plaintiffs' Liaison Counsel. |
| 05/11/2015 | 18900 | Return of Service of Subpoena to Testify at Deposition and Witness Fee (Amended) served on Morgan Stanley on May 5, 2015 by Plaintiffs' Liaison Counsel. |
| 05/11/2015 | 18906 | SEALED DOCUMENT - Expedited Motion of the Plaintiffs Steering Committee for an Order Requiring the CNBM, BNBM, and Taishan Defendants to Provide Complete and Accurate English Translations of Documents Produced in Response to Discovery Ordered by the Court. |
| 05/11/2015 | 18907 | Supplemental Memorandum filed by Plaintiffs' Steering Committee in Opposition to 18680 Emergency MOTION for Protective Order and Proposed Solution. |
| 05/11/2015 | 18908 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18882 Motion to Exclude Affidavit of Plaintiffs' Withdrawn Designated Expert Ronald E. Wright, P.E. |
| 05/12/2015 | 18916 | Notice to Take Deposition of M. Laurentius Marais by Plaintiffs' Liaison Counsel. |
| 05/12/2015 | 18917 | Notice to Take Deposition of David A. Pogorilich by Plaintiffs' Liaison Counsel. |
| 05/13/2015 | 18918 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Davis Construction Supply, LLC on May 8, 2015 by Plaintiffs' Liaison Counsel. |
| 05/13/2015 | 18919 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18889 Motion to Compel Outstanding Discovery of Information Relied on by Plaintiffs' Damages Expert |
| 05/13/2015 | 18920 | Notice to Take Deposition of WH International, Inc. (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 05/14/2015 | 18928 | Notice to Take Deposition of Western Wood Lumber Co. (Amended Notice) by Plaintiffs Liaison Counsel. |
| 05/14/2015 | 18930 | Return of Service of Subpoena to Testify at Deposition (with exhibits) and Witness Fee served on EAC & Sons Corporation on May 8, 2015 by Plaintiffs' Liaison Counsel. |
| 05/14/2015 | 18932 | Notice by Plaintiffs' Steering Committee re 18828 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. |
| 05/15/2015 | 18936 | Return of Service of Subpoena to Testify at Deposition and Witness Fee (Amended) served on Steven J. Zika on April 28, 2015 by Plaintiffs' Liaison Counsel. |
| 05/15/2015 | 18937 | Return of Service of Subpoena to Testify at Deposition and Witness Fee (Amended) served on Hampton Investment Company on April 28, 2015 by Plaintiffs' Liaison Counsel. |
| 05/15/2015 | 18940 | Notice by Plaintiffs' Liaison Counsel re 18826 Notice to Take Deposition Notice of Change of Call-In Number for Scheduled Deposition re EAC & Son's Corporation (Scheduled for May 18, 2015) |
| 05/15/2015 | 18941 | Notice by Plaintiffs' Steering Committee re 18801 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of J.P. Morgan Chase & Co. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 05/15/2015 | 18942 | Notice by Plaintiffs' Steering Committee re 18802 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Morgan Stanley |
| 05/15/2015 | 18944 | Response/Reply by Plaintiffs' Steering Committee to 18933 Objections The Plaintiffs' Steering Committee's Response to JP Morgan Chase & Co.'s Objections to Subpoena to Testify at a Deposition in a Civil Action |
| 05/15/2015 | 18945 | Notice to Take Deposition of M. Laurentius Marais (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 05/15/2015 | 18946 | ExParte/Consent Motion for Leave to File Plaintiffs' Reply Brief in Support of Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and to File Entirety of Reply Brief (Including Exhibits) Under Seal by Plaintiffs' Steering Committee. |
| 05/15/2015 | 18947 | ExParte/Consent Motion for Leave to File Excess Pages re Plaintiffs' Reply Brief in Support of Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) (BEING FILED UNDER SEAL) by Plaintiffs' Steering Committee. |
| 05/18/2015 | 18951 | Notice to Take Deposition of JP Morgan Chase & Co. (Second Amended Notice - with exhibits) by Plaintiffs' Liaison Counsel. |
| 05/18/2015 | 18952 | Notice to Take Deposition of Morgan Stanley (Second Amended Notice - with exhibits) by Plaintiffs' Liaison Counsel. |
| 05/18/2015 | 18953 | Notice by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 18950 Objections of Joinder. |
| 05/18/2015 | 18954 | Response to Motion filed by Plaintiffs' Steering Committee re 18737 Motion for Reconsideration of the Court's Order Denying Plaintiffs' Motoin to Submit Late Filed Claim The Plaintiffs' Steering Committee's Response to Plaintiffs Ramior Torres-Barajas and Noel Torres's Motion for Reconsideration of the Court's Order Denying Plaintiffs' Motion to Submit Late-Filed Claim Into the Global, Banner, InEx Settlement Agreements. |
| 05/18/2015 | 18958 | (SEALED DOCUMENT) Plaintiffs' Reply Brief in Support of Motion for Assessment of Class Damages. |
| 05/18/2015 | 18959 | Status Report Joint Report No. 68 by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel |
| 05/19/2015 | 18963 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18957 Motion to Modify Scheduling Order by Defendant Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. |
| 05/19/2015 | 18964 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18962 Emergency MOTION to Compel BrownGreer PLC's Production of Documents in Compliance with Court Order |
| 05/19/2015 | 18965 | Witness List by Plaintiffs' Steering Committee. |
| 05/19/2015 | 18966 | Notice of Filing Settlement Administration Thirteenth Status Report for the Four Virginia-Based Settlements by Settlement Class Counsel. |
| 05/19/2015 | 18967 | Return of Service of Subpoena to Testify at Deposition and Witness Fee (Amended) served on Western Wood Lumber Co. on May 5, 2015 by Plaintiffs' Liaison Counsel. |
| 05/20/2015 | 18973 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. (May |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel |
| 05/20/2015 | 18974 | Notice to Take Deposition of Beijing New Building Material (Group) Co., Ltd. (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel |
| 05/20/2015 | 18975 | Notice to Take Deposition of China National Building Materials Company Limited (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 05/20/2015 | 18976 | Notice to Take Deposition of China National Building Materials Group Corporation (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 05/20/2015 | 18977 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 05/20/2015 | 18978 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 05/20/2015 | 18979 | Notice to Take Deposition of Baillie Lumber Co. (Amended Notice with exhibits) by Plaintiffs' Liaison Counsel. |
| 05/21/2015 | 18982 | Notice by Plaintiffs' Steering Committee re 18975 Notice to Take Deposition Notice of Errata to Amended Notice of Expedited Oral and Videotaped Deposition of China National Building Materials Company Limited. |
| 05/22/2015 | 18986 | Declaration by Plaintiffs' Steering Committee Declaration of Russ M. Herman in Support of Plaintiffs' Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) |
| 05/22/2015 | 18987 | ExParte/Consent Motion to Seal Flash Drive Attached to Declaration of Russ M. Herman [Rec. Doc. 18986] by Plaintiffs' Steering Committee. |
| 05/22/2015 | 18988 | Exhibit List by Plaintiffs' Liaison Counsel. |
| 05/26/2015 | 18997 | Notice to Take Deposition of Triorient Trading, Inc. by Plaintiffs' Liaison Counsel. |
| 05/28/2015 | 19004 | ExParte/Consent Emergency Motion to Compel JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests by Plaintiffs' Steering Committee. |
| 05/28/2015 | 19005 | Notice to Take Deposition of China National Building Materials Company Limited by Plaintiffs' Liaison Counsel. |
| 05/28/2015 | 19006 | Notice to Take Deposition of China National Building Materials Group Corporation by Plaintiffs' Liaison Counsel. |
| 05/28/2015 | 19007 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 05/28/2015 | 19008 | Notice to Take Deposition of Beijing New Building Material (Group) Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 05/28/2015 | 19009 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiffs' Liaison Counsel. |
| 05/29/2015 | 19011 | Manual Attachment Received re 18986 Declaration, filed by Plaintiffs' Steering Committee. |
| 05/29/2015 | 19012 | 52nd Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 05/29/2015 | 19014 | ExParte/Consent Motion for Leave to File Motion to Limit the Testimony of Defendants' Expert Laurentius Marais Pursuant to Fed.R.Evid. 702 and 401 and Motion |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | to Strike the Revised Declaration of Dr. Marais UNDER SEAL by Plaintiffs' Liaison Counsel and Plaintiffs' Lead Counsel. |
| 05/29/2015 | 19025 | ExParte/Consent Motion for Leave to File Response of the Plaintiffs' Steering Committee to Taishan's Motion for Protective Order Limiting Scope of 30(b)(6) Deposition UNDER SEAL by Plaintiffs' Steering Committee. |
| 06/01/2015 | 19029 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Reply in Support of the PSC's Emergency Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply with the Plaintiffs' Steering Committee's Discovery Requests [Rec. Doc. 19004] and to File Exhibits Under Seal by Plaintiffs' Steering Committee. |
| 06/01/2015 | 19030 | Notice of Filing Texas Court Pleadings by Plaintiffs' Steering Committee . |
| 06/01/2015 | 19031 | Notice by Plaintiffs' Steering Committee re 18828 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition of Triorient Trading, Inc. |
| 06/01/2015 | 19032 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 19022 Motion for Leave to File Sur-Reply in Opposition to Plaintiffs' Motion for Assessment of Class Damages, 19021 Motion for Leave to File Taishan's Omnibus Supplemental Response in Opposition to the PSC's Motion for Assessment of Class Damages Under Seal |
| 06/01/2015 | 19034 | ExParte/Consent Motion to Strike Defendants' Supplemental Expert Declarations and Testimony by Plaintiffs' Steering Committee. |
| 06/02/2015 | 19040 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on WH International, Inc. on May 18, 2015 by Plaintiffs' Liaison Counsel |
| 06/02/2015 | 19041 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Baoan International Investment Co., Ltd. on May 22, 2015 by Plaintiffs' Liaison Counsel. |
| 06/02/2015 | 19042 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on JP Morgan Chase & Co. on May 28, 2015 by Plaintiffs' Liaison Counsel. |
| 06/02/2015 | 19048 | ExParte/Consent Motion for Entry of Rule 502(d) Order by Plaintiffs' Steering Committee. |
| 06/03/2015 | 19056 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 19002 Motion to Strike Plaintiffs' Proposed Exhibits for June 9, 2015 Hearing |
| 06/03/2015 | 19059 | (SEALED DOCUMENT) Response of PSC to Motion for Protective Order Limiting Scope of 30(B)(6) Depositions. |
| 06/03/2015 | 19062 | (SEALED DOCUMENT) Plaintiffs' Motion to Limit Testimony of Defendants' Expert Kaurentius and Motion to Strike Revised Declaration of Dr. Marais. |
| 06/03/2015 | 19064 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Reply in Support of the Plaintiffs' Steering Committee's Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply With the PSC's Discovery Requests and Opposition to JP Morgan Chase & Co.'s Motion to Quash Subpoena and to File Exhibits Under Seal by Plaintiffs' Steering Committee. |
| 06/03/2015 | 19065 | Reply in Support filed by Plaintiffs' Steering Committee re 19004 Emergency Motion to Compel JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 06/03/2015 | 19066 | ExParte/Consent Motion for Leave to File Opposition to Defendants' Daubert Motions to Exclude the Report and Testimony of George Inglis UNDER SEAL by Plaintiffs' Steering Committee. |
| 06/04/2015 | 19067 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 19053 Emergency MOTION Clarification or Modification of the Court's May 28, 2015 Minute Entry |
| 06/04/2015 | 19068 | ExParte/Consent Motion to Seal Exhibits A and B Attached to Plaintiffs' Response in Opposition to Beijing New Building Materials Public Limited Co. and Beijing New Building Material (Group) Co. Ltd.'s Emergency Motion for Clarification on Modification of the Court's May 28, 2015 Minute Entry by Plaintiffs' Steering Committee. |
| 06/04/2015 | 19070 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Motion to Compel Production of 30(b)(6) Witness UNDER SEAL by Plaintiffs' Steering Committee. |
| 06/05/2015 | 19074 | ExParte/Consent Motion for Leave to File Plaintiffs' Reply to Defendants' Opposition to Motion to Limit the Testimony of Dr. Marais and to File Under Seal by Plaintiffs' Steering Committee. |
| 06/05/2015 | 19077 | Notice to Take Deposition of Jushi USA Fiberglass Co., Ltd by Plaintiffs' Liaison Counsel. |
| 06/05/2015 | 19081 | (SEALED DOCUMENT) Opposition to Defendants' Motion to Exclude Testimony of George Inglis. |
| 06/05/2015 | 19084 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Supplement to Motion to Compel Production of 30(b)(6) Witness and to File Exhibit Under Seal by Plaintiffs' Steering Committee. |
| 06/05/2015 | 19085 | Reply Memorandum in Support filed by Plaintiffs Steering Committee to 19004 Emergency Motion to Compel JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests and in Oppositions to JP Morgan Chase & Co.'s 19028 Motion to Quash Cross-Motion to Quash Subpoena. |
| 06/05/2015 | 19087 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Motion to Compel Production of 30(b)(6) Witness re: Taishan. |
| 06/05/2015 | 19093 | ExParte/Consent Motion to Remove Confidentiality Designation With Respect to the Gang Che Deposition by Plaintiffs' Steering Committee. |
| 06/05/2015 | 19094 | ExParte/Consent Motion to Seal Exhibits by Plaintiffs' Steering Committee. |
| 06/08/2015 | 19096 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiff. |
| 06/08/2015 | 19103 | Notice to Take Deposition of Jushi Group Co., Ltd. (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. |
| 06/08/2015 | 19104 | Notice to Take Deposition of China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. |
| 06/08/2015 | 19105 | ExParte/Consent Emergency Motion to Expedite Return on Discovery, Shortening of Time to Notice Deposition, Request for Extension of June 9, 2015 Deadline for |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Completion of Discovery, Request for Permission to Serve Discovery on Counsel for the CNBM Entities to Provide Discovery in Response to the PSCs Discovery Directed to China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) and Jushi Group Co., Ltd. by Plaintiffs' Steering Committee. |
| 06/08/2015 | 19106 | ExParte/Consent Motion to Seal Exhibit by Plaintiff. |
| 06/09/2015 | 19108 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Directed to China National Building Materials Company Limited by Plaintiff. |
| 06/09/2015 | 19109 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Second Supplement to Motion to Compel Production of 30(b)(6) Witness by Plaintiff. |
| 06/10/2015 | 19113 | ExParte/Consent Motion for Leave to File the PSC's Reply in Support of its Emergency Motion for Expedited Return on Discovery, Shortening of Time to Notice Depositions, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for Permission to Serve Discovery on Counsel for the CNBM Entities, or, in the Alternative, Motion to Compel CNBM Entities to Provide Discovery in Response to the PSC's Discovery Directed to China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) and Jushi Group Co., Ltd. by Plaintiff. |
| 06/11/2015 | 19117 | ExParte/Consent Motion for Leave to File Reply Brief in Support of Emergency Motion of the Plaintiffs Steering Committee (PSC) for Expedited Return on Discovery Directed to China National Building Materials Company Limited by Plaintiffs' Steering Committee. |
| 06/12/2015 | 19119 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Supplement to its Emergency Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply with the PSC's Discovery Requests and to File Exhibits Under Seal by Plaintiffs' Steering Committee. |
| 06/12/2015 | 19120 | Return of Service of Subpoena to Testify at Deposition, Notice and Witness Fee served on Triorient Trading, Inc. on 5/28/2015 by Plaintiffs' Liaison Counsel. |
| 06/12/2015 | 19121 | Return of Service of Subpoena to Testify at Deposition, Notice and Witness Fee served on Jushi USA Fiberglass Co., Ltd. on 6/10/2015 by Plaintiffs' Liaison Counsel. |
| 06/12/2015 | 19124 | ExParte/Consent Emergency Motion to Extend Discovery Deadline With Respect to the Contempt Track Discovery by Plaintiffs' Steering Committee. |
| 06/12/2015 | 19125 | ExParte/Consent Motion to Seal Exhibit by Plaintiffs' Steering Committee. |
| 06/14/2015 | 19130 | ExParte/Consent Motion to Substitute Under Seal Exhibit by Plaintiffs' Steering Committee. |
| 06/15/2015 | 19134 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd.; Beijing New Buiding Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd.; China National Building Materials Group Corporation and China National Building Materials Company, Ltd. UNDER SEAL by Plaintiffs' Steering Committee. |
| 06/16/2015 | 19144 | Reply in Support filed by Plaintiffs' Steering Committee re 19105 Emergency Motion to Expedite Return on Discovery, Shortening of Time to Notice Deposition, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for |

35

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Permission to Serve Discovery on Counsel for the CNBM Entities to Provide Discovery in Response to the PSC's Discovery Directed to China Jushi Co., Ltd. and Jushi Group Co., Ltd. |
| 06/17/2015 | 19155 | ExParte/Consent Motion to Substitute Amended Second Supplement to the Plaintiffs' Steering Committee's Motion to Compel Production of 30(b)(6) Witness and Production of Responsive Documents by Plaintiffs' Steering Committee. |
| 06/18/2015 | 19165 | (SEALED DOCUMENT) Motion of the PSC to Compel Discovery directed to Taishan Gypsum Co., Ltd. Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd., China National Building Materials Group Corporation and China National Materials Company, Ltd. |
| 06/19/2015 | 19166 | Notice of Filing Texas Order Abating Case by Plaintiffs' Steering Committee. |
| 06/19/2015 | 19167 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. (June 19, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 06/22/2015 | 19173 | ExParte/Consent Motion for Leave to File Plaintiffs' Reply Brief in Support of Motion to Compel Production of 30(b)(6) Witness and to File UNDER SEAL by Plaintiffs' Steering Committee. |
| 06/22/2015 | 19174 | ExParte/Consent Motion for Leave to File Reply Brief in Support of Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd; Beijing New Building Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd.; China National Building Materials Group Corporation and China National Building Materials Company, Ltd. by Plaintiffs' Steering Committee. |
| 06/22/2015 | 19178 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Supplement to the Plaintiffs Reply Brief in Support of Motion to Compel Production of 30(b)(6) Witness by Plaintiffs' Steering Committee. |
| 06/22/2015 | 19181 | Second Supplement by the Plaintiffs' Steering Committee to their 19087 Sealed Motion to Compel Production of 30(b)(6) Witnesses and Production of Responsive Documents. |
| 06/22/2015 | 19183 | Reply Brief in Support filed by Plaintiffs' Steering Committee re 19108 Emergency Motion to Expedite Return on Discovery Directed to China National Building Materials Company Limited. |
| 06/23/2015 | 19190 | Amended Second Supplement by Plaintiffs' Steering Committee to their 19087 Sealed Motion to Compel Production of 30(b)(6) Witnesses and Production of Responsive Documents. |
| 06/23/2015 | 19195 | Notice of Filing of Settlement Administration Fourteenth Status Report for the Four Virginia-Based Settlements by Settlement Class Counsel . (Attachments: # 1 Status Report) |
| 06/23/2015 | 19197 | Proposed Findings of Fact & Conclusions of Law by Plaintiffs' Steering Committee. |
| 06/24/2015 | 19201 | Supplement filed by Plaintiffs' Steering Committee to their 19004 Emergency Motion to Compel JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests. |
| 06/24/2015 | 19202 | Reply Brief by Plaintiffs' Steering Committee to their 19165 emergency motion to compel discovery of Taishan Gypsum Co., Ltd., Beijing New Building Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd.; China National |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Building Materials Group Corporation and China National Building Materials Company, Ltd. |
| 06/24/2015 | 19212 | Reply Brief by Plaintiffs' Steering Committee to 19087 Sealed Motion to Compel Production of 30(b)(6) Witness. |
| 06/25/2015 | 19213 | ExParte/Consent Emergency Motion to Expedite Return on Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group by Plaintiffs' Steering Committee. |
| 06/29/2015 | 19227 | Notice by Plaintiff re 19103 Notice to Take Deposition, Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) re: Jushi Group Co., Ltd. |
| 06/29/2015 | 19228 | Notice by Plaintiff re 19104 Notice to Take Deposition, Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) re: China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) |
| 06/29/2015 | 19229 | Notice by Plaintiff re 19077 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) re: Jushi USA Fiberglass Co., Ltd. |
| 06/30/2015 | 19236 | Notice of Filing re Dragas v Taishan by Plaintiffs' Steering Committee. |
| 06/30/2015 | 19237 | Status Report Fifty-Third Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 07/01/2015 | 19240 | Response to Motion filed by Plaintiffs' Steering Committee re 19235 MOTION for Clarification of the Court's June 26, 2015 Orders Denying as Moot PSCs Motion to Remove the Confidentiality Designation with Respect to the Che Deposition and Denying PSCs Motions to File Under Seal |
| 07/02/2015 | 19246 | Amendment/Supplement to Document by Plaintiff re 19213 Emergency Motion to Expedite Return on Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group [CORRECTED] |
| 07/02/2015 | 19247 | Notice to Take Deposition of Cao Jianglin (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. |
| 07/02/2015 | 19248 | Notice to Take Deposition of Wang Bing (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. |
| 07/02/2015 | 19249 | Notice to Take Deposition of Song Zhiping (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. |
| 07/06/2015 | 19254 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 19191 MOTION to Exclude Plaintiffs' Class Spreadsheet |
| 07/07/2015 | 19260 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Second Supplemental Reply Brief in Support of its Emergency Motion to Compel JP Morgan Chase & Co to Comply With the PSC's Discovery Requests and to File Exhibits Under Seal by Plaintiffs' Steering Committee. |
| 07/10/2015 | 19276 | Second Supplemental Reply Brief filed by Plaintiffs' Steering Committee in Support of their 19004 Emergency MOTION to Compel JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests. |
| 07/10/2015 | 19277 | Notice of Filing re Settlement Administration Fifteenth Status Report for the Four Virginia-Based Settlements by Plaintiffs' Steering Committee |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 07/10/2015 | 19280 | Status Report No. 70 by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel. |
| 07/13/2015 | 19285 | Notice to Take Deposition of PABCO Building Products, LLC (d/b/a Pabco Gypsum) by Plaintiffs' Liaison Counsel |
| 07/13/2015 | 19286 | Notice to Take Deposition of Stepan Company by Plaintiffs' Liaison Counsel. |
| 07/13/2015 | 19287 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee |
| 07/13/2015 | 19288 | Notice of Filing of Letter response re: Nguyen Appeal by Plaintiffs' Steering Committee re 19258 Motion for Reconsideration. |
| 07/13/2015 | 19289 | ExParte/Consent Motion for Leave to File Sur-Reply to Defendants' Motion to Exclude Plaintiffs' Trial Exhibit 79 by Plaintiffs' Steering Committee. |
| 07/14/2015 | 19302 | Sur-Reply by the Plaintiffs' Steering Committee to Defendants' 19191 Motion to Exclude Plaintiffs' Trial Exhibit 79. |
| 07/16/2015 | 19308 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Stepan Company on July 15, 2015 by Plaintiffs' Liaison Counsel. |
| 07/17/2015 | 19312 | Response to Motion filed by Plaintiffs' Steering Committee and Fee Committee re 19307 Motion for Attorney Fees and Costs Reimbursement for Sami Slim |
| 07/17/2015 | 19313 | Notice by Plaintiffs' Steering Committee re 19031 Notice (Other) Notice of New Date and Location for Oral and Videotaped Deposition Pusuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. |
| 07/17/2015 | 19317 | Response/Reply by Plaintiffs' Steering Committee to 19310 Notice (Other), Response to Defendants' Notice Regarding Motion to Exclude Plaintiffs' Trial Exhibit 79 |
| 07/20/2015 | 19321 | ExParte/Consent Motion for Leave to File the Plaintiffs Steering Committees Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection UNDER SEAL by Plaintiffs' Steering Committee. |
| 07/21/2015 | 19322 | Notice to Take Deposition of Peng Shou by Plaintiffs' Steering Committee. |
| 07/22/2015 | 19324 | Notice to Take Deposition of CNBM Forest Products (Canada), Ltd. (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee. |
| 07/22/2015 | 19325 | Notice to Take Deposition of China National Building Materials & Equipment Import and Export Corporation (CNBM Trading) (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee. |
| 07/22/2015 | 19326 | Notice to Take Deposition of CNBM (USA) Corporation (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee. |
| 07/22/2015 | 19327 | Notice to Take Deposition of United Suntech Crafts, Inc. (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee. |
| 07/23/2015 | 19328 | Response/Reply by Plaintiffs' Steering Committee to 19311 Request, Response of the PSC to the Texas Litigants' Joint Request for Direction Regarding Court's July 17, 2014 Order |
| 07/23/2015 | 19330 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. (July 23, 2015 Notice of Continued Oral and Videotaped Deposition) by Plaintiffs' Steering Committee. |
| 07/24/2015 | 19331 | Notice to Take Deposition of Great Western Building Materials (Amended Notice) by Plaintiffs' Steering Committee |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 07/24/2015 | 19332 | Notice by Plaintiffs' Steering Committee re 19285 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) |
| 07/28/2015 | 19337 | Notice by Plaintiffs' Steering Committee re 19286 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition of Stepan Company. |
| 07/28/2015 | 19340 | ExParte/Consent Motion for Leave to Exceed Page Limitation and to File Plaintiffs' Steering Committee's Response in Opposition to (1) Motion to Clarify the July 17, 2014 Contempt Order, or in the Alternative to Vacate the Order to the Extent it Purports to Apply to CNBM Group, CNBM Company, China National Building Materials & Equipment Import & Export Corporation, CNBM Forest Products (Canada), CNBMIT, CNBM (USA), and United Suntech, and (2) Joinder of Beijing New Building Materials Public Limited Company's and Beijing New Building Material (Group) Co., Ltd., With Supporting Affidavit(s) and Exhibits UNDER SEAL IN ITS ENTIRETY by Plaintiffs' Steering Committee. |
| 07/29/2015 | 19349 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Disclosure Motion contesting claims of privilege and/or work product protection. |
| 07/29/2015 | 19354 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Response in Opposition to Motion to Clarify and Joinder. |
| 07/30/2015 | 19344 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Pabco Building Products, LLC (d/b/a Pabco Gypsum) on 07/15/2015 by Plaintiffs' Liaison Counsel. |
| 07/31/2015 | 19352 | Notice by Plaintiffs' Steering Committee re 19285 Notice to Take Deposition Notice of New Date and Location for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) |
| 07/31/2015 | 19353 | 54th Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 08/05/2015 | 19362 | Notice by Plaintiffs' Steering Committee of Filing of Settlement Administration Sixteenth Status Report for the Four Virginia-Based Settlements. |
| 08/06/2015 | 19370 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 19357 Motion to Strike 19354 Sealed Document Affidavit of Russ M. Herman The Plaintiffs' Steering Committee's Response in Opposition to Beijing New Building Materials Public Limited Company's and Beijing New Building Material (Group) Co., Ltd.'s Motion to Strike Affidavit of Russ M. Herman. |
| 08/11/2015 | 19376 | ExParte/Consent Motion of the Plaintiffs' Steering Committee for an Order Directing the Clerk of Court to Serve Defendant State-Owned Assets Supervision and Administration Commission Through Diplomatic Channels Pursuant to 28 U.S.C. 1608 (a)(4) by Plaintiffs' Steering Committee. |
| 08/11/2015 | 19377 | Notice to Take Deposition of JINYU HU by Plaintiffs' Steering Committee |
| 08/11/2015 | 19378 | Notice to Take Deposition of Song Zhiping (August 11, 2015 Amended Notice) by Plaintiffs' Steering Committee |
| 08/11/2015 | 19379 | Notice to Take Deposition of Jia Tongchun by Plaintiffs' Steering Committee |
| 08/11/2015 | 19380 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. (August 11, 2015 Amended Notice) by Plaintiffs' Steering Committee |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 08/12/2015 | 19383 | Notice by Plaintiffs' Steering Committee re 19337 Notice (Other) Notice of New Date and Location for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Stepan Company. |
| 08/14/2015 | 19384 | Notice by Plaintiffs' Steering Committee re 19379 Notice to Take Deposition Notice of New Date for Oral and Videotaped Deposition of Jia Tongchun. |
| 08/14/2015 | 19385 | Notice by Plaintiffs' Steering Committee re 19380 Notice to Take Deposition Notice of New Date for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. |
| 08/14/2015 | 19388 | Notice by Plaintiffs' Steering Committee re 19322 Notice to Take Deposition Notice of New Date, Location and Call-in for Oral and Videotaped Deposition of Peng Shou. |
| 08/17/2015 | 19391 | Notice to Take Deposition of CUI Xingtai by Plaintiff. |
| 08/18/2015 | 19396 | Motion to Compel the Production of Documents on a Counsel's Privilege Log by Plaintiffs' Steering Committee. Motion(s) will be submitted on 9/2/2015. |
| 08/18/2015 | 19397 | ExParte/Consent Motion for Leave to File Exhibit Under Seal by Plaintiffs' Steering Committee. |
| 08/19/2015 | 19398 | ExParte/Consent Motion to Withdraw Document re 19397 Motion for Leave to File Exhibit Under Seal, 19396 Motion to Compel the Production of Documents on a Counsel's Privilege Log by Plaintiffs' Steering Committee. |
| 08/20/2015 | 19401 | ExParte/Consent Motion to Expedite Return on Requests for Admissions Directed to CNBM and CNBM Group by Plaintiffs' Steering Committee. |
| 08/21/2015 | 19407 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Plaintiff. |
| 08/21/2015 | 19408 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. f/k/a Shangdong Taihe Dongxin Co., Ltd. by Plaintiff. |
| 08/21/2015 | 19409 | Emergency Motion to Hold JP Morgan Chase & Co. in Contempt, or, In the Alternative, Request for a Status Conference by Plaintiff. Motion(s) will be submitted on 9/16/2015. |
| 08/21/2015 | 19410 | ExParte/Consent Motion to Expedite Hearing on Emergency Motion to Hold JP Morgan Chase & Co. in Contempt, or, In the Alternative, Request for a Status Conference by Plaintiff. |
| 08/21/2015 | 19411 | ExParte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiff. |
| 08/24/2015 | 19414 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Motion to Compel the Production of Documents on a Counsel's Privilege Log, In Its Entirety, Under Seal by Plaintiff. |
| 08/25/2015 | 19416 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Plaintiff. |
| 08/25/2015 | 19417 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Plaintiff. |
| 08/27/2015 | 19420 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Motion to Compel Production of Documents on a Counsel's Privilege Log. |
| 08/31/2015 | 19423 | Notice by Plaintiff re 19326 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition of CNBM (USA) Corporation |
| 08/31/2015 | 19424 | Notice by Plaintiff re 19327 Notice to Take Deposition Notice of Postponement of Oral |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | and Videotaped Deposition of United Suntech Craft, Inc. |
| 08/31/2015 | 19427 | Fifth Motion for Disbursement of Funds (For Expenses) by Plaintiff. Motion(s) will be submitted on 9/16/2015. |
| 09/01/2015 | 19429 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection, In Its Entirety, UNDER SEAL by Plaintiff. |
| 09/01/2015 | 19434 | SEALED DOCUMENT - Plaintiffs' Steering Committee's Disclosure Motion Contesting a Claim of Privilege and/or Work Product Protection and for In Camera Inspection. |
| 09/08/2015 | 19445 | ExParte/Consent Motion to File the Plaintiffs' Steering Committee's Disclosure Motion Contesting CNBM Group's Claim of Privilege and/or Work Product Protection and For In Camera Inspection, In Its Entirety, UNDER SEAL, and for Expedited Hearing by Plaintiff. |
| 09/09/2015 | 19451 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/09/2015 | 19452 | Notice to Take Deposition of CNBM (USA) Corporation (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel. |
| 09/09/2015 | 19453 | Notice to Take Deposition of CNBM Forest Products (Canada), Ltd. (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel |
| 09/09/2015 | 19454 | Notice to Take Deposition of United Suntech Craft, Inc. (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel |
| 09/09/2015 | 19455 | Notice to Take Deposition of China National Building Materials Equipment Import & Export Corporation (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel. |
| 09/09/2015 | 19456 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19457 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19458 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19459 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19460 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19462 | (SEALED DOCUMENT) Disclosure Motion of the Plaintiffs' Steering Committee Contesting CNBM Group's Claim of Privilege and/or Work Product Protection and for In Camer Inspection, in its entirety. |
| 09/09/2015 | 19463 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19464 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19465 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19466 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | by Plaintiff. |
| 09/09/2015 | 19467 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19468 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19469 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19470 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19471 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19472 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19473 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19474 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19475 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19476 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19477 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19478 | ExParte/Consent Motion to Authorize Plaintiffs' Liaison Counsel to Deposit Funds by Plaintiff Liaison Counsel |
| 09/10/2015 | 19480 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19481 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19482 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19483 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19484 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19485 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19486 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/14/2015 | 19495 | Notice by Plaintiffs Steering Committee Notice of Change of Time for Oral and Videotaped Deposition of Jia Tongchun. |
| 09/14/2015 | 19496 | Notice by Plaintiffs Steering Committee Notice of Change of Time for Oral and |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Videotaped Deposition of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. |
| 09/14/2015 | 19497 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. by Omar Thomas and Nardia Nelson. |
| 09/14/2015 | 19498 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. by Plaintiff. |
| 09/14/2015 | 19499 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. by Plaintiff. |
| 09/15/2015 | 19500 | Notice of Voluntary Dismissal Without Prejudice as to Defendants by Plaintiff. |
| 09/15/2015 | 19501 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 09/15/2015 | 19502 | Response/Memorandum in Opposition to Motion filed by Plaintiff re 19428 Motion for Reconsideration re 19413 Order on Motion for Miscellaneous Relief |
| 09/15/2015 | 19503 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/15/2015 | 19504 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/15/2015 | 19505 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19506 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19507 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19508 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19509 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19510 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19511 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19512 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19513 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19514 | Notice to Take Deposition of Jushi USA Figerglass Co., Ltd. (September 16, 2015 Re-Notice) by Plaintiff. |
| 09/17/2015 | 19519 | ExParte/Consent Motion for Leave to File Plaintiffs' Response to Taishan's Supplemental Memorandum in Opposition to Plaintiffs' Motion for Assessment of Class Damages and to File Under Seal by Plaintiff's Liaison Counsel. |
| 09/18/2015 | 19522 | ExParte/Consent Motion The Plaintiffs' Steering Committee's Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3) by Plaintiff. |
| 09/18/2015 | 19555 | (SEALED DOCUMENT) Plaintiffs' Response to Taishan's Supplemental Memorandum in Opposition to Motion for Assessment of Class Damages. |
| 09/22/2015 | 19535 | ExParte/Consent Motion for Leave to File Response to CNBM Group's Letter Directed to the Court on September 21, 2015 [Rec. Doc. 19530], With All Exhibits, Under Seal by Plaintiff's Steering Committee. |
| 09/24/2015 | 19556 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Response to CNBM Group's Letter Directed to the Court on 9/21/15. |
| 09/28/2015 | 19545 | Notice of Continuation of Oral and Videotaped Deposition of Jushi USA Fiberglass Co., Ltd. by Plaintiff's Liaison Counsel re 19514 Notice to Take Deposition. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 09/28/2015 | 19551 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Response in Opposition to CNBM Group's Motion for Reconsideration of Court's Minute Order Resetting Briefing Schedule on Motion to Dismiss, With All Exhibits, Under Seal by Plaintiffs' Steering Committee. |
| 09/29/2015 | 19557 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Response in Opposition to CNBM Group's Motion for Reconsideration of Court's Minute Entry resetting briefing schedule on Motion to Dismiss. |
| 10/01/2015 | 19560 | Notice to Take Deposition of JP Morgan Chase & Co. by Plaintiff's Liaison Counsel. |
| 10/01/2015 | 19561 | Notice by Plaintiff's Liaison Counsel re 19377 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition of Jinyu Hu |
| 10/02/2015 | 19565 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Supplemental Response in Opposition to CNBM Group's Motion for Reconsideration of Court's Minute Order Resetting Briefing Schedule on Motion to Dismiss and to File Under Seal by Plaintiff's Liaison Counsel. |
| 10/02/2015 | 19567 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Motion to Compel the Production of Wenlong Peng Computers and Related Information, In Its Entirety, UNDER SEAL by Plaintiff. |
| 10/05/2015 | 19572 | Response/Memorandum in Opposition filed by Plaintiff's Liaison Counsel re 19546 Motion to Set a Briefing Schedule on Class Decertification |
| 10/06/2015 | 19575 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Reply Brief in Support of Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3) by Plaintiff. |
| 10/06/2015 | 19599 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Motion to Compel Production of Wenlong Peng Computers and Related Information. |
| 10/07/2015 | 19583 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Supplemental Response in Opposition to CNBM Group's Motion for Reconsideration. (Reference: All Cases)(dno) (Entered: 10/07/2015) |
| 10/09/2015 | 19589 | Motion for Authority to Disburse Funds From the Virginia Settlements for Other Loss by Class Counsel. |
| 10/09/2015 | 19590 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Disclosure Motion Contesting BNBM PLC's Claim of Privilege and/or Work Product Protection and for In Camera Inspection, In Its Entirety, UNDER SEAL by Plaintiffs Steering Committee. |
| 10/09/2015 | 19598 | Reply Brief in Support filed by Plaintiffs Steering Committee re 19522 Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3) |
| 10/13/2015 | 19602 | Notice of Cancellation of Oral/Videotaped Deposition of CUI XINGTAI by Plaintiff's Steering Committee re 19391 Notice to Take Deposition |
| 10/13/2015 | 19603 | Notice of Change of Time of Deposition by Plaintiff's Steering Comittee re 19452 Notice to Take Deposition of CNBM (USA) Corporation. |
| 10/13/2015 | 19604 | Notice of Date Change of Deposition by Plaintiff's Steering Committee re 19455 Notice to Take Deposition of CNBM Trading. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/13/2015 | 19605 | Notice to Take Deposition of Jushi USA Fiberglass Co., Ltd. (October 13, 2015 Re-Notice) by Plaintiff's Steering Committee. |
| 10/16/2015 | 19610 | Affidavit of Service by Arnold Levin, Plaintiffs' Lead Counsel of Summonses and Complaint served on Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. on September 21, 2015. |
| 10/16/2015 | 19618 | (SEALED DOCUMENT) Disclosure Motion of the Plaintiffs' Steering Committee contesting BNBM PLC's Claim of Privilege and/or Work Product Protection and for In Camera Inspection. |
| 10/20/2015 | 19625 | Amended Complaint with Jury Demand (Omni XX) against Defendant filed by Plaintiff. |
| 10/22/2015 | 19628 | ExParte/Consent Motion to Substitute Under Seal Exhibits and to File Substituted Exhibits UNDER SEAL by Plaintiff. |
| 10/23/2015 | 19637 | Notice to Take Deposition of PENG Wenlong by Plaintiff. |
| 10/23/2015 | 19644 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiff. |
| 10/23/2015 | 19645 | Notice to Take Deposition of China National Building Materials Company Limited by Plaintiff. |
| 10/26/2015 | 19647 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint |
| 10/29/2015 | 19658 | ExParte/Consent Motion for Leave to Exceed Page Limitation and to File the Entirety of Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act Under Seal by Plaintiff. |
| 10/30/2015 | 19665 | Notice to Take Deposition of HU Jinyu by Plaintiff. |
| 11/02/2015 | 19672 | Answer to Interrogatories by Plaintiff |
| 11/03/2015 | 19675 | Notice by Plaintiff re 18952 Notice to Take Deposition Notice of Date and Location of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Morgan Stanley |
| 11/03/2015 | 19677 | Re-Notice of Oral and Videotaped deposition of PENG Wenlong by Plaintiff. |
| 11/03/2015 | 19678 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Braxton and Kerrie Collins. |
| 11/03/2015 | 19679 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Jason and Cassie Herrington. |
| 11/03/2015 | 19689 | (SEALED DOCUMENT) Response of PLC to CNBM Group's Motion to Dismiss on Grounds of Foreign Sovereign Immunities Act |
| 11/05/2015 | 19690 | Notice by Plaintiff re 19643 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition of Taishan Gypsum Co., Ltd. |
| 11/05/2015 | 19691 | NOTICE by Plaintiff re 19645 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition of China National Building Materials Limited. |
| 11/05/2015 | 19692 | NOTICE by Plaintiff re 19644 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition of Beijing New Building Materials Public Limited Co. |
| 11/05/2015 | 19696 | Response to Motion filed by Plaintiff re 19669 Motion for Protective Order and Motion to Tax Costs |
| 11/06/2015 | 19697 | Response/Memorandum in Opposition filed by Plaintiff's Steering Committee re 19694 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Motion for Leave to File Supplemental Memorandum in Support of Omnibus Motion for Protective Order and Motion to Tax Costs and Motion to Quash Notice of Deposition |
| 11/06/2015 | 19704 | ExParte/Consent Emergency Motion for Hearing Rule 16 Conference and for Expedited Consideration by Plaintiff's Steering Committee. |
| 11/06/2015 | 19705 | ExParte/Consent Motion to Expedite Hearing on Setting Phased Individual Damage Trials Against Taishan by Plaintiff's Steering Committee. |
| 11/09/2015 | 19707 | Notice by Plaintiff Notice of Subpoena Issued to Grant Thornton International |
| 11/09/2015 | 19708 | Notice by Plaintiff Notice of Subpoena Issued to Taishan |
| 11/11/2015 | 19719 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Disclosure Motion Contesting CNBM Entities' Claims of Privilege and/or Work Product Protection and for In Camera Inspection, In Its Entirety, UNDER SEAL by Plaintiff Steering Committee. |
| 11/12/2015 | 19721 | ExParte/Consent Motion for Leave to File PSC Reply to Taishan's Response to Plaintiffs' Motion for Expedited Hearing on Setting Phased Individual Damagse Trials and PSC Proposal for Scheduling Individual Damages Mini Trials Against Taishan Defendants by Plaintiff. |
| 11/12/2015 | 19723 | Status Report Joint Report No. 73 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel , Defendants Liaison Counsel and Defendants Liaison Counsel for Taishan, CNBM and BNBM entities |
| 11/12/2015 | 19763 | (SEALED DOCUMENT) PSC's Disclosure Motion contesting CNBM Entities' Claims of Privilege and/or Work Product Protection. |
| 11/16/2015 | 19735 | ExParte/Consent Motion for Leave to File Memorandum of the Plaintiffs' Steering Committee Outlining Evidence to be Presented at the November 17, 2015 Hearing to Address Issues of Spoliation, Contempt, and/or Adverse Inferences Related to Taishan Gypsum and Peng Wenlong UNDER SEAL by Plaintiffs' Steering Committee. |
| 11/16/2015 | 19736 | Response to Motion filed by Plaintiffs' Steering Committee re 19731 Motion to Exclude Plaintiffs' Proposed Exhibits and Irrelevant Deposition Designations for November 17, 2015 Hearing |
| 11/16/2015 | 19742 | Response/Memorandum in Opposition filed by Plaintiffs Steering Committee re 19733 Motion to Quash Plaintiffs' Subpoena for Production of Items Related to Peng Wenlong |
| 11/16/2015 | 19743 | ExParte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiffs Steering Committee. |
| 11/17/2015 | 19746 | Reply to Response to Motion filed by Plaintiffs' Steering Committee re 19705 MOTION to Expedite Hearing on Setting Phased Individual Damage Trials Against Taishan. |
| 11/17/2015 | 19747 | Affidavit of Service by Donnie C. Briley of Subpoena to Produce Documents Information or Objects or to Permit Inspection of Premises in a Civil Action served on Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. on November 10, 2015. |
| 11/17/2015 | 19748 | Affidavit of Service by Walter Sindelar of Subpoena to Produce Documents, Information or Objects or to Permit Inspection of Premises in a Civil Action served on Grant Thornton International on November 11, 2015. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/17/2015 | 19749 | Notice to Take Deposition of Bruce F. Deal by Plaintiff. |
| 11/17/2015 | 19750 | Notice to Take Deposition of Jeffrey N. Gordon by Plaintiff. |
| 11/19/2015 | 19767 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint |
| 11/19/2015 | 19768 | Request of Summons Issued as to Defendant filed by Plaintiff re 1747 Amended Complaint |
| 11/19/2015 | 19769 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 11/19/2015 | 19770 | Request of Summons Issued as to Defendant filed by Plaintiff re 16225 Intervenor Complaint. |
| 11/19/2015 | 19771 | Request of Summons Issued as to Defendant filed by Plaintiff re 16227 Intervenor Complaint. |
| 11/19/2015 | 19772 | Request of Summons Issued as to Defendant filed by Plaintiff re 16228 Intervenor Complaint. |
| 11/20/2015 | 19783 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Opposition to BNBM PLC's Motion for Reconsideration of the Order Granting the PSC's Motion Contesting Claims of Privilege, In Its Entirety Under Seal, and for Expedited Consideration by Plaintiffs Steering Committee. |
| 11/20/2015 | 19856 | Affidavit of Service by Amy Nicodemus of Summons, Order and Complaint served on Ministry of Foreign Affairs of the People's Republic of China on October 23, 2015. |
| 11/23/2015 | 19790 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Opposition to BNBM PLC's Motion for Reconsideration |
| 11/25/2015 | 19800 | ExParte/Consent Motion to Strike Untimely Declarations of CNBM Group and for Expedited Consideration by Plaintiffs' steering committee. |
| 11/30/2015 | 19801 | Amended Notice to Take Deposition of Jeffrey N. Gordon (Amended Notice) by Plaintiff's Liason Counsel |
| 11/30/2015 | 19802 | Amended Notice to Take Deposition of Bruce F. Deal (Amended Notice) by Plaintiff's Liaison Counsel. |
| 11/30/2015 | 19803 | Response to Motion filed by Plaintiff's Steering Committee re 19784 Motion for Hearing and Briefing Schedule for their Motions to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5) |
| 11/30/2015 | 19811 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 11/30/2015 | 19815 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Motion to Compel the 30(b)(6) Depositions of CNBM Group, CNBM, BNBM Group and Taishan Gypsum, In Its Entirety, Under Seal by Plaintiff's Steering Committee. |
| 11/30/2015 | 19817 | ExParte/Consent Motion for Leave to File Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunity Act, In Its Entirety, Under Seal by Plaintiff's Steering Committee. |
| 12/01/2015 | 19823 | Request of Summons Issued as to CNBMIT Co. Ltd filed by Plaintiff re 16225 Intervenor Complaint. |
| 12/01/2015 | 19824 | Request of Summons Issued as to CNBMIT Co. Ltd filed by Plaintiff re 16227 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Intervenor Complaint. |
| 12/01/2015 | 19825 | Request of Summons Issued as to CNBMIT Co. Ltd. filed by Plaintiff re 16228 Intervenor Complaint. |
| 12/02/2015 | 19838 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. (Reference: 11-03094)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/02/2015 | 19839 | Affidavit of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint II(A) served on Beijing New Building Materials Public Limited Co. on December 1, 2015. |
| 12/02/2015 | 19840 | Affidavit of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint II(B) served on Beijing New Building Materials Public Limited Co. on December 1, 2015. |
| 12/02/2015 | 19841 | Affidavit of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint II(C) served on Beijing New Building Materials Public Limited Co. on December 1, 2015. |
| 12/02/2015 | 19842 | Affidavit of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint III(A) served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19843 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XV served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19844 | ExParte/Consent Motion to Authorize Plaintiffs' Liaison Counsel to Withdraw and Deposit Funds by Plaintiff. |
| 12/02/2015 | 19845 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVI served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19846 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVII served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19847 | Affidavit of Service by Arnold Levin of Summonses and Omni XX Complaint and Amended Omni XX Complaint served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19848 | Affidavit of Service by Arnold Levin of Summons and Amended Complaint served on Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on October 30, 2015. |
| 12/02/2015 | 19849 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on China National Building Materials Group Corporation, China National Building Materials Co., Ltd., CNBM USA and CNBMIT Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19850 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention IIIA served on China National Building Materials Group Corporation and China National |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Building Materials Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19851 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XV served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19852 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVI served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19853 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVII served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19854 | Affidavit of Service by Arnold Levin of Summonses and Omni XX Complaint and Amended Omni XX Complaint served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19855 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19861 | (SEALED DOCUMENT) Supplemental Response of the PSC to CNBM Group's Motion to Dismiss. |
| 12/02/2015 | 19865 | (SEALED DOCUMENT) The Plaintiffs' Steering Committee's Motion to Compel the 30(b)(6) Depositions of CNBM Group, CNBM, BNBM Group and Taishan Gypsum. |
| 12/04/2015 | 19871 | Notice by Plaintiff re 19802 Notice to Take Deposition Notice of New Location for Oral and Videotaped Deposition of Bruce F. Deal |
| 12/04/2015 | 19872 | Notice by Plaintiff re 19801 Notice to Take Deposition Notice of New Location for Oral and Videotaped Deposition of Jeffrey N. Gordon |
| 12/04/2015 | 19873 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XV served on CNBMIT Co., Ltd. on December 3, 2015. |
| 12/04/2015 | 19874 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVI served on CNBMIT Co., Ltd. on December 3, 2015. |
| 12/04/2015 | 19875 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVII served on CNBMIT Co., Ltd. on December 3, 2015. |
| 12/04/2015 | 19879 | ExParte/Consent Motion for Leave to File Reply Brief in Support of Its Motion to Strike Untimely Declarations of CNBM Group by Plaintiff Steering Committee. |
| 12/07/2015 | 19885 | ExParte/Consent Motion to Sanction Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Plaintiffs Steering Committee. |
| 12/07/2015 | 19886 | ExParte/Consent Motion for Leave to File Proposed Findings of Fact and Conclusions of Law of the Plaintiff Steering Committee Related to the November 17, 2015 Evidentiary Hearing Under Seal by Plaintiff. |
| 12/07/2015 | 19887 | Notice by Plaintiff The Plaintiffs' Steering Committee's Notice of Errata for Designation of Deposition Testimony for the November 17, 2015 Evidentiary Hearing. |
| 12/07/2015 | 19888 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Amended and Supplemental Response to Taishan's Omnibus Motion to Exclude Plaintiffs' Proposed Exhibits and Irrelevant Deposition Designations for November 17, 2015 Hearing and to Taishan's Objections to the PSC's Supplemental Exhibit List for the |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | November 17, 2015 Evidentiary Hearing and to File Under Seal by Plaintiff. |
| 12/09/2015 | 19895 | (SEALED DOCUMENT) Plaintiffs' Steering Committees' Amended and Supplemental Response to Omnibus Motion to Exclude the initial list of proposed exhibits for the November 17, 2015 hearing. |
| 12/09/2015 | 19897 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Proposed Findings of Fact and Conclusions of Law Related to the 11/17/15 Evidentiary Hearing. |
| 12/17/2015 | 19913 | ExParte/Consent Motion to Withdraw Document re 19815 Motion for Leave to File The Plaintiffs' Steering Committee's Motion to Compel the 30(b)(6) Depositions of CNBM Group, CNBM, BNBM Group and Taishan Gypsum, In Its Entirety, Under Seal by Plaintiff. |
| 12/21/2015 | 19925 | Proposed Findings of Fact & Conclusions of Law by Oceanique Development Company, Inc. |
| 12/22/2015 | 19934 | ExParte/Consent Motion for Leave to File Second Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act, and to File UNDER SEAL by Plaintiff. |
| 12/28/2015 | 19937 | ExParte/Consent Motion for Leave to File Reply Brief in Support of Motion for Leave to File Second Supplemental Response of the PSC to CNBM Group's Motion to Dismiss on Grounds of the FSIA by Plaintiff's Steering Committee. |
| 01/05/2016 | 19940 | Notice of New Time for Oral and Videotaped Deposition of Jeffrey N. Gordon by Plaintiff's Steering Committee re 19872 Notice (Other), 19801 Notice to Take Deposition |
| 01/06/2016 | 19945 | Summons Returned Executed; CNBMI Co., Ltd. served on 8/15/2013. |
| 01/06/2016 | 19946 | Summons Returned Executed; Beijing New Building Materials Public Limited Company served on 6/27/2011. |
| 01/06/2016 | 19947 | Summons Returned Executed; CNBMI Co., Ltd. served on 7/18/2013. |
| 01/06/2016 | 19951 | Motion for Distribution of Settlement Funds by Plaintiff's Steering Committee. |
| 01/08/2016 | 19957 | Summons Returned Executed; Beijing New Building Materials Public Limited Company served on 4/23/2010. |
| 01/08/2016 | 19960 | ExParte/Consent Motion for Leave to File Second Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act Pursuant to Order of January 6, 2016 [Rec. Doc. 19553], In Its Entirety, Under Seal by Plaintiff's Steering Committee. |
| 01/12/2016 | 19964 | Status Report Joint Report No. 75 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 01/15/2016 | 19980 | (SEALED DOCUMENT) Second Supplemental Response of the PSC to Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act. |
| 01/21/2016 | 19992 | Motion for Remediation Fund Benefits by Stephen and Isis Silva. |
| 01/22/2016 | 19995 | ExParte/Consent Motion for Leave to File Exceed Page Limitation of the PSC's Omnibus Response in Opposition to Defendants' Motions to Dismiss and to File the Omnibus Response In Its Entirety UNDER SEAL by Plaintiff. |
| 01/22/2016 | 19996 | ExParte/Consent Motion for Leave to File Plaintiffs' Steering Committee's Combined |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Motion to Strike, Exclude and/or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon UNDER SEAL by Plaintiff. |
| 01/22/2016 | 20036 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Omnibus Response in Opposition to Defendants' Motions to Dismiss. |
| 01/26/2016 | 20006 | Objections by Plaintiff 's Steering Committee to Notice of Oral and Videotaped Deposition of Professor Curtis J. Milhaupt |
| 01/26/2016 | 20037 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Combined Motion to Strike, Exclude and/or Limit Declarations. |
| 01/27/2016 | 20010 | Notice by Plaintiff Notice of PTO 30 Objectors to Stipend Award. |
| 01/29/2016 | 20016 | Motion to Combine All Attorney Fee Settlement Fund Accounts to the Knauf Attorney Fee Settlement Fund Account by Plaintiff. |
| 02/02/2016 | 20026 | ExParte/Consent Motion for Assignment of Plaintiffs' Steering Committee Member Duties by Plaintiff. |
| 02/08/2016 | 20031 | ExParte/Consent Motion for Discovery The PSC's Motion for Issuance of Letter of Request for International Judicial Assistance to Obtain Documents from the State-Owned Assets Supervision and Administration Commission Pursuant to the Hague Convention of 18 March 1970 on the Taking of Evidence Abroad in Civil and Commercial Matters by Plaintiff. |
| 02/10/2016 | 20032 | ExParte/Consent Motion for Leave to File Motion to Substitute Motion of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Court's July 17, 2014 Contempt Order and Injunction and Accompanying Memorandum of Law in Support Thereof, in Their Entirety, Under Seal by Plaintiff-Intervenors, Deborah and William Morgan, Jerry and Inez Baldwin; Joe and Cathy Leach; Robert and Lisa Orlando; Fred and Vanessa Michaux, Preston and Rachel McKellar,,Steven and Elizabeth Heischober. |
| 02/15/2016 | 20045 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Emergency Motion to Strike the February 11, 2016 Declaration of Donald Clarke, In Its Entirety, UNDER SEAL by Plaintiffs' Steering Committee. |
| 02/15/2016 | 20046 | ExParte/Consent Motion for Leave to File Reply in Support of the Plaintiffs' Steering Committee's Combined Motion to Strike, Exclude and/or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon and to File UNDER SEAL by Plaintiffs' Steering Committee. |
| 02/15/2016 | 20047 | Summons Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 2/12/2015. |
| 02/15/2016 | 20048 | Summons Returned Executed; Beijing New Building Materials Public Limited Co. served on 2/12/2015. |
| 02/15/2016 | 20049 | Summons Returned Executed; China National Building Materials Group Corporation served on 2/12/2015. |
| 02/15/2016 | 20050 | Summons Returned Executed; China National Building Material Co., Ltd. served on 2/12/2015. |
| 02/15/2016 | 20054 | Notice by Plaintiffs Kha Tran and Mylinh Luu Notice of Disposal of Physical Evidence. |
| 02/15/2016 | 20055 | Notice by Plaintiffs Kha Tran and Mylinh Luu Notice of Remediation. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 02/17/2016 | 20063 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Reply in Support of Emergency Motion to Strike the February 11, 2016 Declaration of Donald Clarke by Plaintiff. |
| 02/22/2016 | 20096 | Notice by Plaintiff Notice by Plaintiffs' Liaison Counsel and the Plaintiffs' Steering Committee. |
| 02/22/2016 | 20097 | ExParte/Consent Motion for Leave to File Exhibits "A" and "B" to the "Master Letter" Attached to Notice by Plaintiffs' Liaison Counsel and the Plaintiffs' Steering Committee Under Seal by Plaintiff. |
| 03/15/2016 | 20152 | Motion for Deposit of Additional Settlement Funds by the Knauf Defendants by Plaintiff. |
| 03/15/2016 | 20153 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20154 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20155 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20156 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20157 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20158 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20159 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20160 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20161 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20162 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/18/2016 | 20176 | Status Report Joint Report No. 77 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 03/21/2016 | 20180 | Status Report Supplemental Joint Report No. 77 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 04/15/2016 | 20205 | Amendment/Supplement to Document by Plaintiff re 17700 Consolidation Joint Petition for Global Award of Attorneys' Fee and Reimbursement of Expenses, filed pursuant to Pretrial Order No. 28 |
| 04/25/2016 | 20217 | Notice of Voluntary Dismissal With Prejudice as to Knauf Defendants by Plaintiff, Annette Brown. |
| 04/28/2016 | 20218 | Sixth Motion for Disbursement of Funds (For Expenses) by Plaintiff. |
| 05/12/2016 | 20245 | Notice of Filing of Announcement by Plaintiff's Steering Committee |
| 05/23/2016 | 20262 | Status Report Joint Report No. 79 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 05/24/2016 | 20278 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff, Nancy Fishner. |
| 06/06/2016 | 20290 | ExParte/Consent Motion for Leave to File Memorandum in Excess of Local Rule Page Limitation and to File Exhibit Under Seal re The Fee Committee's Motion to Determine the Allocation of The Global Fee Award As Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F) by Plaintiff. |
| 06/07/2016 | 20293 | Motion to Determine the Allocation of The Global Fee Award as Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F) by Plaintiffs' Liaison |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Counsel and the Fee Committee. |
| 06/08/2016 | 20295 | Notice by Plaintiff re 20293 Motion to Determine the Allocation of The Global Fee Award as Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F) Notice of Errata. |
| 06/10/2016 | 20298 | Notice of Compliance by Plaintiff re 20282 Pretrial Order. |
| 06/27/2016 | 20333 | ExParte/Consent Motion for Leave to File Plaintiffs' Motion to Set Aside Judgments Pursuant to Fed. R. Civ. P. 60(b), In Its Entirety, Under Seal by Plaintiff. |
| 06/28/2016 | 20335 | Proposed Agenda for the June 29, 2016 Status Conference by Plaintiff Steering Committee. |
| 07/11/2016 | 20381 | Notice by Plaintiff Notice of Filing. |
| 07/11/2016 | 20382 | Response/Memorandum in Opposition filed by Fee Committee re 20341 Motion for Attorney Fees and Expenses Pursuant to the Stand-Alone Settlement Agreement with Knauf, 20340 Motion for Attorney Fees outside the MDL |
| 07/11/2016 | 20383 | Response/Memorandum in Opposition filed by Fee Committee re 20347 Motion for Attorney Fees Villa Lago Plaintiffs Motion for A Final Award of Attorneys' Fees and Reimbursement of Expenses |
| 07/11/2016 | 20384 | ExParte/Consent Motion for Leave to Exceed Page Limitation and to File All Apendices (A through G) to the Fee Committee's Omnibus Response to Objections to the Fee Committee's Motion to Determine the Allocation of the Global Fee Award As Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F) UNDER SEAL by Fee Committee. |
| 07/15/2016 | 20393 | Response to Motion filed by Plaintiff re 20371 Motion for Order to Show Cause as to Stipend Payments for New Orleans Habitat for Humanity |
| 07/15/2016 | 20396 | Response to Motion filed by Plaintiff re 20392 Motion for Leave to File Joinder and Adoption of the Oppositions to the Fee Committee's Allocation Motion |
| 07/15/2016 | 20398 | ExParte/Consent Motion for Leave to File Appendix H to the Fee Committee's Response to the Motion for Leave to File Joinder and Adoption of the Oppositions to the Fee Committee's Allocation Motion UNDER SEAL by Plaintiff. |
| 07/18/2016 | 20404 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 07/18/2016 | 20405 | Response to Motion filed by Plaintiff re 20299 Second Motion to Amend/Correct Class Action Complaint Amorin Class Counsel's Response to Motion for Leave to Amend Complaint and the Fee Committee's Further Response to the Doyle Law Firm's Objections to the Fee Committee's Motion to Determine the Allocation of the Global Fee Award As Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F). |
| 07/19/2016 | 20408 | Response/Memorandum in Opposition filed by Plaintiff re 20407 Motion to Appoint Counsel (as objectors' co-liaison counsel, without other objector opposition and without PSC/FC objection, except as to proposed fee compensaiton provision) |
| 07/19/2016 | 20411 | Response/Memorandum in Opposition filed by Plaintiff re 20394 Motion for Discovery Primary Counsels Motion for a Case Management Order Providing for Discovery, the Unsealing of Records Regarding Common Benefit Fees, and the Appointment of a Special Master and Request for Oral Argument on Primary Counsels Moti . |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 07/21/2016 | 20415 | ExParte/Consent Motion for Leave to File Portion of Exhibit "A" to the Fee Committee's Statement of Position Regarding Pujol, Pryor and Irwin, LLC's Notice of Objection UNDER SEAL by Plaintiff. |
| 07/22/2016 | 20417 | Response to Objections to the Fee Committee's 20293 Motion to Determine the Allocation of The Global Fee Award as Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F). |
| 07/22/2016 | 20418 | Status Report Joint Report No. 81 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 08/08/2016 | 20433 | ExParte/Consent Motion for Leave to File the Fee Committee's Reply in Support of Their Statement of Position Regarding Pujol, Pryor and Irwin, LLC's Notice of Objection by Plaintiff. |
| 08/16/2016 | 20440 | Response/Memorandum in Opposition filed by Plaintiff re 20434 Motion for Disbursement of Funds Undisputed Fees |
| 08/18/2016 | 20455 | ExParte/Consent Motion for Leave to File The Fee Committee's Reply to Response of Taylor Martino, P.C. to Motion for Immediate Disbursement of Undisputed Fees by Plaintiff. |
| 08/22/2016 | 20456 | Amicus Brief by Plaintiff re 20454 Response to Motion |
| 08/26/2016 | 20466 | Notice by Plaintiff Notice of Filing. |
| 08/26/2016 | 20467 | ExParte/Consent Motion to Approve the Amended Memorandum of Understanding Regarding All Homebuilder Claims for Reimbursement of Counsel Fees by Plaintiff. |
| 08/30/2016 | 20475 | Reply to Response to Motion filed by Plaintiff re 20434 MOTION for Disbursement of Funds Undisputed Fees. |
| 08/31/2016 | 20482 | The Fee Committee's Reply in Support of Their Statement of Position regarding Pujol, Pryor and Irwin, LLC's Notice of Objection. |
| 09/13/2016 | 20497 | ExParte/Consent Motion to Lift Stay and to File Exhibit Initially Under Seal Until the Court Rules on the Plaintiffs' Steering Committee's Request to File a Notice of Filing by Plaintiff. |
| 09/16/2016 | 20500 | ExParte/Consent Motion to Lift Stay and to File Exhibit Initially Under Seal Until the Court Rules on the Plaintiffs' Steering Committee's Request to File a Notice of Filing by Plaintiff. |
| 09/19/2016 | 20501 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Reply in Support of Its Motions to Lift Stay and to File Exhibits Initially Under Seal Until the Court Rules on the Plaintiffs' Steering Committee's Requests to File Notices of Filing [Rec. Docs. 20497 and 20500] by Plaintiff. |
| 09/27/2016 | 20506 | Status Report Joint Report No. 83 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 10/25/2016 | 20521 | ExParte/Consent Motion for Leave to File Responsive Materials During Pending Stay by Plaintiff. |
| 11/01/2016 | 20528 | ExParte/Consent Motion for Leave to File The Fee Committees Errata to Fee Committees Motion to Determine the Allocation of the Global Fee Award as Between Common Benefit Fee and Individual Counsels Fee Pursuant to PTO 28(F) During Pending Stay by Plaintiff. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/01/2016 | 20529 | ExParte/Consent Motion for Leave to File The Fee Committee's Motion to Substitute Exhibit to Motion to Approve the Amended Memorandum of Understanding Regarding All Homebuilder Claims for Reimbursement of Counsel Fees During Pending Stay by Plaintiff. |
| 11/01/2016 | 20530 | ExParte/Consent Motion for Leave to File Virginia Class Counsel's Motion to Approve Stipend to Virginia-Based Settlement Claimants by Plaintiff. |
| 11/09/2016 | 20542 | Response to Motion filed by Plaintiff Steering Committee re 20517 MOTION To Extinguish The Knauf Defendants' Settlement Obligations |
| 11/16/2016 | 20548 | Status Report Joint Report No. 85 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 11/21/2016 | 20559 | ExParte/Consent Motion to Approve Stipend to Virginia-Based Settlement Claimants by Plaintiff Virginia Class Counsel. |
| 11/21/2016 | 20561 | ExParte/Consent Motion to Substitute Exhibit to Motion to Approve the Amended Memorandum of Understanding Regarding All Homebuilder Claims for Reimbursement of Counsel Fees |
| 11/21/2016 | 20563 | Errata to Fee Committee's Motion to Determine the Allocation of the Global Fee Award As Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(f) by Plaintiff |
| 11/21/2016 | 20565 | Response/Memorandum in Opposition filed by Plaintiff re 20503 Motion for Determination of Active Builder Status with Incorporated Memorandum. |
| 11/21/2016 | 20566 | Supplemental Amicus Brief by Plaintiff re 20401 Motion for Order to Show Cause Regarding Stipend Payments for Properties Containing Lower Case KPT Drywall. |
| 11/21/2016 | 20568 | Plaintiffs Steering Committee's Notice of Filing. |
| 11/21/2016 | 20571 | Plaintiffs Steering Committee's Notice of Filing. |
| 11/22/2016 | 20572 | Reply to Response to Motion filed by Plaintiff's Steering Committee re 20497, 20500 Motion to Lift Stay and to File Exhibit Initially Under Seal Until the Court Rules on the Plaintiffs' Steering Committee's Request to File a Notice of Filing. |
| 11/28/2016 | 20575 | ExParte/Consent Motion for Leave to File Fee Committee's Response in Opposition to Primary Counsel's Objection to Special Master's Ruling Concerning Objectors' Request to Modify Special Master CMO No. 1 and Request for Expedited Consideration in Excess of Page Limitation by Fee Committee. |
| 11/30/2016 | 20578 | Response/Reply by The Fee Committee in Opposition To Primary Counsel's Objection To Special Masters Ruling Concerning Objectors' Request To Modify Special Master CMO NO. 1 And Request For Expedited Consideration. |
| 12/12/2016 | 20585 | ExParte/Consent Motion for Leave to File Plaintiffs' Steering Committee's Supplement to Omnibus Response in Opposition to Defendants' Motions to Dismiss by Plaintiff. |
| 12/14/2016 | 20591 | Supplement to Omnibus Response in Opposition to Defendants' Motions to Dismiss by Plaintiffs' Steering Committee. |
| 12/21/2016 | 20598 | Motion to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants and Third Parties by Plaintiffs Steering Committee. |
| 12/21/2016 | 20599 | ExParte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiff. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/21/2016 | 20600 | Notice by Plaintiff for Change of Firm Name. |
| 12/23/2016 | 20613 | ExParte/Consent Motion for Leave to File to Exceed Page Limitation and to File Exhibits Under Seal by Plaintiff. |
| 12/23/2016 | 20614 | Motion for Severance and Suggestion of Remand by Plaintiff. |
| 12/29/2016 | 20618 | Response/Reply by Plaintiff to 20616 Objections, The Fee Committee's Response in Opposition to Primary Counsel's Objection to Special Master's Order on Motion to Approve Amended Memorandum of Understanding Regarding All Homebuilder Claims for Reimbursement of Counsel Fees |
| 01/05/2017 | 20625 | Response to Motion filed by Plaintiff re 20619 Motion to Strike December 23, 2016 Declaration of Ronald E. Wright, P.E., 20620 Motion to Exclude Portions of Plaintiffs Supplemental Brief in Support of Motion for Class Damages |
| 01/09/2017 | 20634 | Supplemental Brief filed by Plaintiffs' Steering Committee, in Support of 18086 Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice |
| 01/18/2017 | 20637 | Status Report Joint Report No. 87 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 02/10/2017 | 20651 | Reply to Response to Motion filed by Plaintiff re 20643 Motion for Plan to Satisfy Translation Order Plaintiffs' Steering Committee's Alternative Suggestion to Taishan's Plan to Satisfy Translation Order. |
| 02/13/2017 | 20652 | ExParte/Consent Motion for Leave to File Excessive Page Limit on Plaintiffs' Opposition to Taishan Defendants' Motion to Decertify the Class Pursuant to Rule 23(c)(1)(C) and to File Exhibits Under Seal by Plaintiff. |
| 02/14/2017 | 20661 | Motion to Compel Complete Responses to Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group by Plaintiffs' Steering Committee. Motion(s) will be submitted on 3/1/2017. |
| 02/21/2017 | 20675 | Plaintiff's Response/Memorandum in Opposition re 18879 Motion to Decertify Class |
| 02/22/2017 | 20678 | ExParte/Consent Motion for Leave to File Exceed Page Limitation of The Plaintiffs' Steering Committee's Reply to Responses and Oppositions by Taishan, the CNBM Entities, Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co, Ltd., and Jushi USA Fiberglass Co., Inc. To Motion to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of the Taishan Defendants and Third Parties by Plaintiffs' Steering Committee. |
| 02/22/2017 | 20680 | ExParte/Consent Motion for Leave to File Exceed Page Limitation AND to File the Entirety of Plaintiffs' Reply to Defendants' Opposition to Plaintiffs' Motion to Enforce the Court's July 17, 2014 Contempt Order and Injunction UNDER SEAL by Plaintiff. |
| 02/23/2017 | 20684 | Reply to Response to Motion filed by Plaintiff re 20598 Motion to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants and Third Parties |
| 02/23/2017 | 20688 | Reply to Response Motion to Enforce the Courts July 17, 2014 Contempt Order and Injunction by Plaintiffs'. |
| 03/02/2017 | 20696 | Notice by Plaintiff Juan Torrejon, of Disposal of Physical Evidence. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 03/02/2017 | 20697 | Notice by Plaintiff Juan Torrejon, of Remediation. |
| 03/27/2017 | 20711 | Response to Motion filed by Plaintiffs Steering Committee re 20639 Motion to Sever and Remand, 20640 Motion to Sever and Remand |
| 03/27/2017 | 20712 | ExParte/Consent Motion for Leave to File Exhibits F & H Under Seal, rec. doc. 20711 by Plaintiffs Steering Committee. |
| 04/04/2017 | 20720 | Joint Status Report Report No. 89 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel, Knauf Liaison Counsel, Liaison Counsel for Taishan, BNBM, CNBM Entities. |
| 04/06/2017 | 20723 | Notice of Completion Pursuant to Pretrial Order No. 1(G) by Plaintiffs' Steering Committee |
| 04/21/2017 | 20738 | Response to Motion filed by Plaintiff re 20724 Motion to Dismiss Party Defendant/Third-Party Plaintiff Ace Home Center, Inc.'s Corrected Motion to Dismiss Action as Precluded or in the Alternative, Motion for Summary Judgment |
| 04/24/2017 | 20742 | ExParte/Consent Motion for Leave to File Exceed Page Limitation and to File The Fee Committee's Memorandum of Law in Opposition to Primary Counsel's Objection to Special Master Ruling Denying Allegedly Necessary Discovery and Request for Expedited Consideration Under Seal In Its Entirety by Plaintiff. |
| 04/25/2017 | 20744 | ExParte/Consent Motion to Substitute Exhibit "N" Attached to The Fee Committee's Memorandum in Opposition to Primary Counsel's Objection to Special Master Ruling Denying Allegedly Necessary Discovery and Request for Expedited Consideration by Plaintiff. |
| 04/26/2017 | 20748 | Memorandum in Opposition to Primary Counsel's Objection to Special Master Ruling by Fee Committee |
| 04/27/2017 | 20745 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Supplemental Filing In Support of Motion to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of the Taishan Defendants and Third Parties and to File Exhibits Under Seal by Plaintiff. |

# EXHIBIT 2-C

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| |
|---|

| *In Re: Chinese-Manufactured Drywall Products Liability Litigation*<br>*Civil Action No. 2:09-md-02047 (E.D.La.)* | | |
|---|---|---|
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 5/1/2017 | 20751 | Supplemental Memorandum filed by Plaintiff Steering Committee, in Support of 20598 Motion to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants and Third Parties . |
| 5/9/2017 | 20759 | Exparte/Consent Motion for Sanctions Pursuant to Rule 11 Against Jimmy R. Faircloth, Jr., Esq., Val Patrick Exnicios, Esq., Mark Milstein, Esq., and C. David Durkee, Esq. by Plaintiff. Motiion will be submitted on 6/7/2017. |
| 5/9/2017 | 20760 | Exparte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiff. |
| 5/11/2017 | 20763 | Response/Memorandum in Opposition filed by Plaintiff re 20761 Motion for Leave to File Motion to Stay Evidentiary Hearing. |
| 5/17/2017 | 20771 | Exparte/Consent Motion for Leave to File Reply Brief in Support of Motion for Sanctions Pursuant to Rule 11 Against Jimmy R. Faircloth, Jr., Esq., Val Patrick Exnicios, Esq., Mark Milstein, Esq. and C. David Durkee, Esq. by Plaintiff. |
| 5/18/2017 | 20775 | Reply to Response to Motion filed by Plaintiff's Lead and Liaison Counsel re 20759 Motion for Sanctions Pursuant to Rule 11 Against Jimmy R. Faircloth, Jr., Esq., Val Patrick Exnicios, Esq., Mark Milstein, Esq., and C. David Durkee, Esq. |
| 5/23/2017 | 20785 | Exparte/Consent Motion for Extension of Time, To Reset Hearing and For Expedited Consideration by Plaintiffs' Steering Committee. |
| 5/25/2017 | 20790 | Exparte/Consent Motion for Leave to File Plaintiffs' Steering Committee's Reply in Further Support of Motion for Extension of Time, to Reset Hearing and for Expedited Consideration by Plaintiff. |
| 5/26/2017 | 20797 | Reply in Further Support of Its Motion for Extension of Time, to Reset Hearing and for Expedited Consideration by Plaintiff Steering Committee re 20785 Motion for Extension of Time, To Reset Hearing and For Expedited Consideration. |
| 6/15/2017 | 20807 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 6/15/2017 | 20808 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 6/15/2017 | 20809 | Response/Memorandum in Opposition filed by Plaintiff re 20778 Motion to Amend the Order Denying Class Decertification and the Class Damages Order and to Certify for Interlocutory Appeal under Section 1292(b) . |
| 6/15/2017 | 20810 | Exparte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiff. |
| 6/15/2017 | 20811 | Exparte/Consent Motion to Intervene by Plaintiff. |
| 6/16/2017 | 20812 | Exparte/Consent Motion to Substitute Exhibit "A" to Plaintiffs' Motion to Intervene by Plaintiff. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| *In Re: Chinese-Manufactured Drywall Products Liability Litigation*<br>*Civil Action No. 2:09-md-02047 (E.D.La.)* | | |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 6/16/2017 | 20813 | Notice by Plaintiff Notice of Errata for Substituted Motion of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Court's July 17, 2014 Contempt Order and Injunction. (Attachments: # 1 Corrected Exhibit 2 UNDER SEAL, # 2 Corrected Exhibit 5 Under Seal) |
| 6/20/2017 | 20817 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on Bernard Taylor on June 19, 2017. |
| 6/20/2017 | 20818 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on L. Christopher Vejnoska, Esq. on June 19, 2017. |
| 6/20/2017 | 20819 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on Bernard Taylor, Esq. on June 19, 2017. |
| 6/20/2017 | 20820 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on L. Christopher Vejnoska, Esq. on June 19, 2017. |
| 6/20/2017 | 20824 | Notice by Plaintiff The Plaintiffs' Steering Committee's Submission of an Updated Class Plaintiffs' Spreadsheet of Taishan Properties With Verified Under Air Living Square Footage Pursuant to the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing Dated April 21, 2107 [Rec. Doc. 20741]. |
| 6/21/2017 | 20825 | Exparte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Response in Opposition to CNBM and BNBM Entities' Motion to Certify an Immediate Appeal From the Court's Order Denying their Motions to Decertify the Class (1292(b) Motion #2), Under Seal, In Its Entirety by Plaintiff. |
| 6/21/2017 | 20826 | Exparte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Response in Opposition to CNBM and BNBM Entities' Motion to Certify and Immediate Appeal From the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing (1292(b) Motion #3), Under Seal, In Its Entirety by Plaintiff. |
| 6/21/2017 | 20827 | Exparte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Response in Opposition to CNBM and BNBM Entities' Motion to Certify an Immediate Appeal From the Court's Jurisdictional Order (1292(b) Motion #1), Under Seal, In Its Entirety by Plaintiff. |
| 6/21/2017 | 20828 | Response/Memorandum in Opposition filed by Plaintiff re 20776 Motion for Access to Claims Support and for Evidentiary Hearing on Remediation Damages. |
| 6/22/2017 | 20829 | Exparte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m), Under Seal, In Its Entirety by Plaintiff. |
| 6/22/2017 | 20831 | Sealed Plaintiffs' Steering Committee Response in Opposition to CNBM and BNBM Entities' Motion to Certify an Immediate Appeeal From the Court's Jurisdictional Order(1292(b) Motion #1). |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| In Re: Chinese-Manufactured Drywall Products Liability Litigation Civil Action No. 2:09-md-02047 (E.D.La.) | | |
|---|---|---|
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 6/22/2017 | 20833 | Sealed Plaintiffs' Steering Committee's Response in Opposition to CBNM and BNBM Entities' Motion to Certify an Immediate Appeal from the Court's Order Denying Their Motions to Decertify the Class (1292(b) Motion #2). |
| 6/22/2017 | 20835 | Sealed Plaintiffs' Steering Committee's Response in Opposition to CBNM and BNBM Entities' Motion to Certify an Immediate Appeal from the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing(1292(b) Motion #3). |
| 6/23/2017 | 20836 | Status Report Joint Report No. 91 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. |
| 6/23/2017 | 20837 | Notice by Plaintiff re 20824 Notice (Other),, Errata to PSC's Submission of an Updated Class Plaintiffs' Spreadsheet of Taishan Properties With Verified Under Air Living Square Footage Pursuant to the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damage Hearing Dated April 21, 2017 [Rec. Doc. 20824]. |
| 6/26/2017 | 20840 | Plaintiffs' Steering Committee Rule6(b) Motion for Extension of Time for Service of Process Under Rule4(m). |
| 6/30/2017 | 20845 | Exparte/Consent Motion to Intervene by Plaintiff. |
| 6/30/2017 | 20846 | Status Report Plaintiffs' Steering Committee's Analysis Of All Taishan Claimants With Regard To Location Of Their Properties by Plaintiff. |
| 7/10/2017 | 20859 | Notice by Plaintiff re 20824 Notice (Other),, Second Errata to Plaintiffs' Steering Committee's Submission of an Updated Class Plaintiffs' Spreadsheet of Taishan Properties With Verified Under Air Living Square Footage Pursuant to the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing Dated April 21, 2017 [Rec. Doc. 20824]. |
| 7/11/2017 | 20869 | Manual Attachment Received re 20859 Notice (Other) filed by Plaintiffs' Steering Committee. |
| 7/18/2017 | 20868 | Notice of Voluntary Dismissal With Prejudice as to All Claims Against Defendants by Plaintiff. |
| 7/20/2017 | 20873 | Notice of Voluntary Dismissal With Prejudice as to All Claims Against Defendants by Plaintiff. |
| 7/25/2017 | 20875 | Notice-PSC's Supplemental Submission of An Updated Class Plaintiffs' Spreadsheet of Taishan Properties With RS Means Factors, Costs Per Square Foot, and Extended Costs in Connection With the Court's FOFCOL Related to the June 9, 2015 Damages Hearing Dated April 21, 2017 [Rec. Doc. 20824] by Plaintiff. |
| 8/1/2017 | 20877 | Exparte/Consent Motion to Intervene by Plaintiff. |
| 8/1/2017 | 20879 | Status Report Joint Report No. 92 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff . |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| | | *In Re: Chinese-Manufactured Drywall Products Liability Litigation* Civil Action No. 2:09-md-02047 (E.D.La.) |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 8/2/2017 | 20885 | Exparte/Consent Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff. |
| 8/2/2017 | 20886 | Amendment/Supplement to Document by Plaintiff re 20885 Motion for Extension of Time for Service of Process Under Rule 4(m) Exhibit A - Notice of Potential Tag-Along Actions |
| 8/2/2017 | 20887 | Status Report Addition And Errata To Plaintiffs' Steering Committee's Supplemental Submission Of An Updated Class Plaintiffs' Spreadsheet Of Taishan Properties With Rs Means Factors, Costs Per Square Foot, And Extended Costs by Plaintiff. |
| 8/3/2017 | 20889 | Seventh Motion for Disbursement of funds (for Expenses) by Plaintiff. Motion(s) will be submitted on 8/23/2017. |
| 8/17/2017 | 20898 | Emergency Motion to Vacate 20890 Order and Reasons, by Plaintiffs' Steering Committee. Motion(s) will be submitted on 9/6/2017. |
| 8/17/2017 | 20899 | Exparte/Consent Motion to Expedite Hearing on The Plaintiffs' Steering Committee's Emergency Motion to Vacate The Court's August 4, 2017 Order Granting Defendants' Motion to Certify Immediate Appeal From the Court's Jurisdiction Order (Rec. Doc. 20890) by Plaintiff. |
| 8/18/2017 | 20903 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint. |
| 8/18/2017 | 20904 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint. |
| 8/18/2017 | 20905 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint. |
| 8/22/2017 | 20912 | Status Report The Plaintiffs' Steering Committee's Submission of Updated Discovery Materials, Documents, and Other Information Regarding Plaintiffs' Claims Against the Taishan Defendants by Plaintiff. |
| 8/22/2017 | 20913 | Memorandum by Plaintiff End Game Proposal of The Plaintiffs' Steering Committee. |
| 8/22/2017 | 20914 | Exparte/Consent Motion for Leave to File Exhibits Under Seal re End Game Proposal of the Plaintiffs' Steering Committee [Rec. Doc. 20913]. |
| 8/23/2017 | 20915 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on August 22, 2017. |
| 8/23/2017 | 20916 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Christopher Vejnoska on August 22, 2017. |
| 8/23/2017 | 20917 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention served on Bernard Taylor on August 22, 2017. |
| 8/23/2017 | 20918 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention served on Christopher Vejnoska on August 22, 2017. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | *In Re: Chinese-Manufactured Drywall Products Liability Litigation* |
|---|---|---|
| | | *Civil Action No. 2:09-md-02047 (E.D.La.)* |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 8/23/2017 | 20919 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention (XXIX) served on Bernard Taylor on August 22, 2017. |
| 8/23/2017 | 20920 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention (XXIX) served on Christopher Vejnoska on August 22, 2017. |
| 8/28/2017 | 20932 | Response/Memorandum in Opposition filed by Plaintiff re 20922 Motion for Reconsideration re 20896 Order on Motion for Miscellaneous Relief. |
| 8/30/2017 | 20935 | Exparte/Consent Motion for Leave to File Exceed Page Limitation on The Plaintiffs' Steering Committee's Memorandum in Opposition to Defendants' Supplemental Motion on Jurisdiction and Class Certification Following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County (Rec. Doc. 20882) by Plaintiff. |
| 8/31/2017 | 20937 | Supplemental Memorandum by Plaintiff to 20913 Memorandum, Supplement To End Game Proposal Of The Plaintiffs' Steering Committee. |
| 9/11/2017 | 20944 | Response/Reply by Plaintiff to 20943 Objections,,, Plaintiffs' Steering Committee's Response to Defendants' Objection to the Court's Order Vacating Its 1292(b) Certification, and Request for expedited Resolution of BMS Motion. |
| 9/14/2017 | 20952 | Supplemental Memorandum by Plaintiff The Plaintiffs' Steering Committee's Supplemental Submission of Updated Discovery Materials, Documents, and Other Information Regarding Plaintiffs' Claims Against the Taishan Defendants. |
| 9/20/2017 | 20957 | Response to Motion filed by Plaintiff re 20954 Motion for Extension of Time to File Response/Reply as to 20950 Order. |
| 9/21/2017 | 20961 | Response to Motion filed by Plaintiff re 20953 Motion for Leave to Submit Builder Counsel Time to Phillip Garrett, CPA. |
| 9/26/2017 | 20969 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/26/2017 | 20970 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/26/2017 | 20971 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/26/2017 | 20972 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/26/2017 | 20973 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/26/2017 | 20974 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/26/2017 | 20975 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/26/2017 | 20976 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |

# In Re: Chinese-Manufactured Drywall
## MDL 2047 Pleadings (May 2017 – May 2019)

| | | *In Re: Chinese-Manufactured Drywall Products Liability Litigation*<br>*Civil Action No. 2:09-md-02047 (E.D.La.)* |
|---|---|---|
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 9/26/2017 | 20977 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/26/2017 | 20978 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/29/2017 | 21000 | Supplemental Memorandum filed by Plaintiff, in Opposition of 20882 MOTION to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County. |
| 10/2/2017 | 21006 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21007 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21008 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21009 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21010 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21011 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21012 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21013 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21014 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21015 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21016 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |
| 10/2/2017 | 21017 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |
| 10/2/2017 | 21018 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |
| 10/2/2017 | 21019 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |
| 10/2/2017 | 21020 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |
| 10/2/2017 | 21021 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |

# In Re: Chinese-Manufactured Drywall
## MDL 2047 Pleadings (May 2017 – May 2019)

| | | *In Re: Chinese-Manufactured Drywall Products Liability Litigation*<br>*Civil Action No. 2:09-md-02047 (E.D.La.)* |
|---|---|---|
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 10/2/2017 | 21022 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |
| 10/2/2017 | 21023 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |
| 10/2/2017 | 21024 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |
| 10/6/2017 | 21030 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 10/6/2017 | 21031 | Supplemental Memorandum filed by Plaintiff, in Opposition of 20882 Motion to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County Filed Pursuant to the Court's September 28, 2017 Order (Rec. Doc. 20992). |
| 10/10/2017 | 21033 | Status Report Joint Report No. 93 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. |
| 10/16/2017 | 21046 | Affidavit of Service by Arnold Levin of Summons and Complaint (Omni XXII) served on Bernard Taylor on October 11, 2017. |
| 10/16/2017 | 21047 | Affidavit of Service by Arnold Levin of Summons and Complaint (Omni XXII) served on L. Christopher Vejnoska on October 11, 2017. |
| 10/18/2017 | 21048 | Response/Reply by Plaintiff to 20889 Seventh Motion for Disbursement of funds (for Expenses) Pursuant to October 3, 2017 Order [Rec. Doc. 21027]. |
| 11/1/2017 | 21056 | Exparte/Consent Motion to Intervene by Plaintiff. |
| 11/7/2017 | 21062 | Exparte/Consent Motion to Amend/Correct Protective Complaints by Interlineation (Omnibus) by Plaintiff. |
| 11/7/2017 | 21063 | Status Report Joint Report No. 94 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. |
| 11/20/2017 | 21075 | Motion for Leave to File The Plaintiffs' Steering Committee's Response to Defendants' Notice of Supplemental Authority Regarding Bristol-Myers Squibb co. v. Superior Court of California, San Francisco County, Filed November 13, 2017 (Rec. Doc. 21073) by Plaintiff. |
| 11/21/2017 | 21076 | Motion for Leave to File The Plaintiffs' Steering Committee's Opposition to Defendants' Motion to Vacate Preliminary Defaults Under Seal In Its Entirety by Plaintiff. |
| 11/21/2017 | 21081 | Response by Plaintiffs' Steering Committee to Defendants' 21073 Notice of Supplemental Authority. |
| 11/21/2017 | 21082 | **Sealed**Opposition to Defendant's Motion to Vacate Preliminary Defaults by Plaintiffs' Steering Committee. |
| 12/12/2017 | 21094 | Status Report Joint Report No. 95 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. |
| 12/26/2017 | 21105 | Motion to Intervene by Plaintiff. Motion(s) will be submitted on 1/17/2018. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| **In Re: Chinese-Manufactured Drywall Products Liability Litigation** _Civil Action No. 2:09-md-02047 (E.D.La.)_ | | |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 1/2/2018 | 21130 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs Gerald Essary, Beebe Essary, et al. |
| 1/2/2018 | 21131 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs Stacey Molpus, et al. |
| 1/2/2018 | 21132 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs' Joe Guerra, Josefina Guerra, et al. |
| 1/2/2018 | 21133 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs' John Anderson, et al. |
| 1/2/2018 | 21134 | Second Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs' Bryon Ellison, et al. |
| 1/2/2018 | 21135 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff Omar Bonilla, et al. |
| 1/8/2018 | 21111 | Request of Summons Issued as to Defendant filed by Plaintiff re 6563 Amended Complaint. |
| 1/8/2018 | 21112 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/8/2018 | 21113 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/8/2018 | 21114 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/8/2018 | 21115 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/8/2018 | 21116 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/11/2018 | 21118 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/11/2018 | 21119 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/15/2018 | 21138 | Motion for Leave to File Excessive Page Limit on The Plaintiffs' Steering Committee's Memorandum of Law in Opposition to Defendants' Renewed Motion to Certify An Immediate Appeal From the Court's Jurisdictional Orders by Plaintiff. |
| 1/8/2018 | 21111 | Request of Summons Issued as to Defendant filed by Plaintiff re 6563 Amended Complaint. |
| 1/8/2018 | 21112 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/8/2018 | 21113 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| **In Re: Chinese-Manufactured Drywall Products Liability Litigation** **Civil Action No. 2:09-md-02047 (E.D.La.)** | | |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 1/8/2018 | 21114 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/8/2018 | 21115 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/8/2018 | 21116 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/11/2018 | 21118 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/11/2018 | 21119 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/15/2018 | 21138 | Motion for Leave to File Excessive Page Limit on The Plaintiffs' Steering Committee's Memorandum of Law in Opposition to Defendants' Renewed Motion to Certify An Immediate Appeal From the Court's Jurisdictional Orders by Plaintiff. |
| 1/19/2018 | 21140 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXIV) served on Bernard Taylor on 1/12/2018. |
| 1/19/2018 | 21141 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXI(A)) served on Bernard Taylor on 1/12/2018. |
| 1/19/2018 | 21142 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXVIII(A)) served on Bernard Taylor on 1/12/2018. |
| 1/19/2018 | 21143 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXX(A)) served on Bernard Taylor on 1/12/2018. |
| 1/19/2018 | 21144 | Affidavit of Service by Arnold Levin of Summons and Complaint (XX(B)) served on Bernard Taylor on 1/12/2018. |
| 1/19/2018 | 21145 | Affidavit of Service by Arnold Levin of Summons and First Omnibus Complaint in Intervention (VA) served on Bernard Taylor on 1/12/2018. |
| 1/19/2018 | 21146 | Affidavit of Service by Arnold Levin of Summons and Second Omnibus Complaint in Intervention (FL) served on Bernard Taylor on 1/12/2018. |
| 1/19/2018 | 21147 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXIII) served on L. Christopher Vejnoska on 1/16/2018. |
| 1/19/2018 | 21148 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXI(A)) served on L. Christopher Vejnoska on 1/12/2018. |
| 1/19/2018 | 21149 | Affidavit of Service by Arnold Levin of Summons anbd Complaint (XXVIII(A)) served on L. Christopher Vejnoska on 1/12/2018. |
| 1/19/2018 | 21150 | Affidavit of Service by Arnold Levin of Summons and Complaint (XX(B)) served on L. Christopher Vejnoska on 1/12/2018. |
| 1/19/2018 | 21151 | Affidavit of Service by Arnold Levin of Summons and Second Omni Complaint in Intervention (FL) served on L. Christopher Vejnoska on 1/12/2018. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| **In Re: Chinese-Manufactured Drywall Products Liability Litigation** **Civil Action No. 2:09-md-02047 (E.D.La.)** | | |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 1/19/2018 | 21152 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXX(A)) served on L. Christopher Vejnoska on 1/12/2018. |
| 1/19/2018 | 21153 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXIV) served on L. Christopher Vejnoska on 1/12/2018. |
| 1/19/2018 | 21154 | Affidavit of Service by Arnold Levin of Summons and First Omni Complaint in Intervention (VA) served on L. Christopher Vejnoska on 1/12/2018. |
| 1/19/2018 | 21155 | Status Report Joint Report No. 96 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. |
| 1/22/2018 | 21156 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXIII) served on Bernard Taylor on 1/16/2018. |
| 1/22/2018 | 21158 | Response/Memorandum Of Law in Opposition filed by Plaintiffs' Steering Committee re 21095 Renewed Motion to Certify an Immediate Appeal from the Court's Jurisdictional Orders as to DE 20739 and DE 21088. |
| 1/26/2018 | 21163 | Motion to Intervene by Plaintiff, Dix Packa Sixie LLC. Motion(s) will be submitted on 2/14/2018. |
| 2/9/2018 | 21174 | Motion for Leave to File Plaintiffs' Lead and Liaison Counsel's Supplemental Memorandum of Law in Support of the Motion for Additional Common Benefit Assessments, Filed Pursuant to Step Four of Pretrial Order No. 28 by Plaintiff. |
| 2/12/2018 | 21178 | Motion for Leave to File Plaintiffs' Lead and Liaison Counsel's Clarification Regarding Supplemental Memorandum of Law in Support of the Motion for Additional Common Benefit Assessments, Filed Pursuant to Step Four of Pretrial Order No. 28 by Plaintiff. |
| 2/14/2018 | 21182 | Supplemental Memorandum filed by Plaintiffs' Lead and Liaison Counsel, in Support of 17831 Motion for Additional Common Benefit Assessments, Filed Pursuant to Pretrial Order No. 28. |
| 2/14/2018 | 21183 | Clarification by Plaintiffs' Lead and Liaison Counsel re 21182 Supplemental Memorandum. |
| 2/19/2018 | 21187 | Joint Report No. 97 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs. |
| 2/21/2018 | 21194 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs' Curtis Green, Shellie Green, Michael J. Roskamp, Sandra L. Bloem-Rpskamp. |
| 2/21/2018 | 21195 | Third Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs' Curtis Green, Shellie Green, Michael J. Roskamp, Sandra L. Bloem-Roskamp. |
| 2/21/2018 | 21196 | Second Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs' Curtis Green, Shellie Green, Michael J. Roskmp, Sandra L. Bloem-Roskamp. |
| 2/21/2018 | 21197 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff Dix Packa Sixie LLC. |
| 2/21/2018 | 21198 | Fourth Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff Dix Packa Sixie LLC. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | *In Re: Chinese-Manufactured Drywall Products Liability Litigation* |
|---|---|---|
| | | *Civil Action No. 2:09-md-02047 (E.D.La.)* |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 2/21/2018 | 21199 | Third Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff Dix Packa Sixie LLC. |
| 2/23/2018 | 21200 | Request of Summons Issued as to Defendant filed by Plaintiff re 21196 Intervenor Complaint. |
| 2/23/2018 | 21201 | Request of Summons Issued as to Defendant filed by Plaintiff re 21195 Intervenor Complaint. |
| 2/23/2018 | 21202 | Request of Summons Issued as to Defendant filed by Plaintiff re 21194 Intervenor Complaint. |
| 2/23/2018 | 21203 | Request of Summons Issued as to Defendant filed by Plaintiff re 21197 Intervenor Complaint. |
| 2/23/2018 | 21204 | Request of Summons Issued as to Defendant filed by Plaintiff re 21198 Intervenor Complaint. |
| 2/23/2018 | 21205 | Request of Summons Issued as to Defendant filed by Plaintiff re 21199 Intervenor Complaint. |
| 3/6/2018 | 21218 | Affidavit of Service by Arnold Levin of Summonses and Complaint (XX(C)) served on Bernard Taylor on February 28, 2018. |
| 3/6/2018 | 21219 | Affidavit of Service by Arnold Levin of Summonses and Complaint (XX(D)) served on Bernard Taylor on February 28, 2018. |
| 3/6/2018 | 21220 | Affidavit of Service by Arnold Levin of Summonses and Complaint (XX(C)) served on L. Christopher Vejnoska on February 28, 2018. |
| 3/6/2018 | 21221 | Affidavit of Service by Arnold Levin of Summonses and Complaint (XX(D)) served on L. Christopher Vejnoska on February 28, 2018. |
| 3/6/2018 | 21222 | Affidavit of Service by Arnold Levin of Summonses and Second Omnibus Complaint in Intervention (VA) served on Bernard Taylor on February 28, 2018. |
| 3/6/2018 | 21223 | Affidavit of Service by Arnold Levin of Summonses and Third Omnibus Complaint in Intervention (VA) served on Bernard Taylor on February 28, 2018. |
| 3/6/2018 | 21224 | Affidavit of Service by Arnold Levin of Summonses and Second Complaint in Intervention (VA) served on L. Christopher Vejnoska on February 28, 2018. |
| 3/6/2018 | 21225 | Affidavit of Service by Arnold Levin of Summonses and Third Omnibus Complaint in Intervention (VA) served on L. Christopher Vejnoska on February 28, 2018. |
| 3/6/2018 | 21226 | Affidavit of Service by Arnold Levin of Summonses and Third Omnibus Complaint in Intervention (FL) served on Bernard Taylor on February 28, 2018. |
| 3/6/2018 | 21227 | Affidavit of Service by Arnold Levin of Summonses and Fourth Omnibus Complaint in Intervention (FL) served on Bernard Taylor on February 28, 2018. |
| 3/6/2018 | 21228 | Affidavit of Service by Arnold Levin of Summonses and Third Omnibus Complaint in Intervention (FL) served on L. Christopher Vejnoska on February 28, 2018. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| **In Re: Chinese-Manufactured Drywall Products Liability Litigation** *Civil Action No. 2:09-md-02047 (E.D.La.)* | | |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 3/6/2018 | 21229 | Affidavit of Service by Arnold Levin of Summonses and Fourth Omnibus Complaint in Intervention (FL) served on L. Christopher Vejnoska on February 28, 2018. |
| 3/13/2018 | 21244 | Motion for an Order: (1) Preliminarily Approving the Settlement Agreement of Assigned Claims in MDL No. 2047 on Behalf of the Porter-Blaine/Venture Supply Class Regarding Claims Assigned to the Class by the Porter-Blaine/Venture Participating Defendants and Participating Insurers Against Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.; (2) Directing the Dissemination of Class Notice; and (3) Scheduling a Fairness Hearing by Plaintiff. Motion(s) will be submitted on 3/28/2018. |
| 3/16/2018 | 21245 | Status Report Joint Report No. 98 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. |
| 3/19/2018 | 21248 | Motion for Leave to Exceed Page Limitation and to File Plaintiffs' Lead and Liaison Counsels' Memorandum of Law in Opposition to Primary Counsel's Motion for Certification of Order for Interlocutory Appeal Under 28 U.S.C. 1292(b), Or In the Alternative, Entry of Final Judgment Under Rule 54(b) [Rec. Doc. 21216] by Plaintiff. |
| 3/21/2018 | 21257 | Motion for Entry of Pre-Trial Order (Re: Access to PSC's Knauf Trial Package) by Plaintiff. Motion(s) will be submitted on 4/11/2018. |
| 3/21/2018 | 21258 | Motion for Leave to File Exhibit Under Seal by Plaintiff. |
| 3/22/2018 | 21259 | Motion for Leave to Exceed Page Limitation and to File Exhibit Under Seal re Plaintiffs' Lead and Liaison Counsel's Motion Addressing Suggestion of Remand's Reference to the Need to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit by Plaintiff. |
| 3/26/2018 | 21267 | Motion by Plaintiffs' Lead and Liaison Counsel's Addressing Suggestion of Remand's Reference to the Need to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit by Plaintiff. Motion(s) will be submitted on 4/11/2018. |
| 3/27/2018 | 21268 | Motion for Leave to File Plaintiffs' Lead and Liaison Counsel's Reply Memorandum in Further Support of the Supplemental Memorandum of Law in Support of the Motion for Additional Common Benefit Assessments, Filed Pursuant to Step Four of Pretrial Order 28, and to Exceed Page Limitation by Plaintiff. |
| 3/27/2018 | 21271 | Reply in Further Support of Motion filed by Plaintiffs re 17831 Motion for Additional Common Benefit Assessments, Filed Pursuant to Pretrial Order No. 28. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| | *In Re: Chinese-Manufactured Drywall Products Liability Litigation* *Civil Action No. 2:09-md-02047 (E.D.La.)* | |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 3/29/2018 | 21279 | Notice of Compliance and Stipulation or Designation of the Contents of the Record or Part Thereof to be Remanded Pursuant to Rule 10.4 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation by Plaintiff. |
| 3/29/2018 | 21280 | Motion to Redress Improper Confidentiality Designations and Enforce Order Requiring Manual Translations of Chinese Documents in Recognition of the Suggestion of Remand of the Florida Amorin Plaintiffs by Plaintiffs' Steering Committee. Motion(s) will be submitted on 4/25/2018. |
| 3/29/2018 | 21281 | Motion for Leave to File Exhibits Under Seal by Plaintiff. |
| 4/2/2018 | 21285 | Exparte/Consent Motion for Leave to File Reply to KMC Objection to Holdback by Plaintiffs' Lead and Liaison Counsel. |
| 4/2/2018 | 21286 | Exparte/Consent Motion to Seal Document 21285 Motion for Leave to File Reply to KMC Objection to Holdback Exhibit A by Plaintiff. |
| 4/4/2018 | 21294 | Reply to Response to Motion filed by Plaintiffs' Lead and Liaison Counsel re 21267 Motion Addressing Suggestion of Remand's Reference to the Need to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. |
| 4/9/2018 | 21298 | Exparte/Consent Motion for Leave to File Plaintiffs' Lead and Liaison Counsel's Supplemental Reply Addressing Response of Primary Counsel and Morgan & Morgan To Motion to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit by Plaintiff. |
| 4/12/2018 | 21305 | Supplemental Reply by Plaintiff s' Lead and Liaison Counsel re 21267 Motion to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses incurred for MDL Administration and Common Benefit. |
| 4/20/2018 | 21308 | Exparte/Consent Motion for Leave to Exceed Page Limitation and to File Exhibits Under Seal regarding Reply Memorandum in Support of the Plaintiffs' Steering Committee's Motion to Redress Improper Confidentiality Designations and Enforce Order Requiring Manual Translation of Chinese Documents in Recognition of the Suggestion of Remand of the Florida Amorin Plaintiffs by Plaintiff. |
| 4/23/2018 | 21310 | Reply to Response to Motion filed by Plaintiff re 21280 MOTION to Redress Improper Confidentiality Designations and Enforce Order Requiring Manual Translations of Chinese Documents in Recognition of the Suggestion of Remand of the Florida Amorin Plaintiffs. |
| 4/26/2018 | 21311 | Status Report Joint Report No. 99 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| *In Re: Chinese-Manufactured Drywall Products Liability Litigation* *Civil Action No. 2:09-md-02047 (E.D.La.)* | | |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 4/30/2018 | 21313 | Exparte/Consent Motion for Leave to Substitute and File Exhibit Under Seal by Plaintiff. |
| 5/14/2018 | 21333 | Fourth Amended Class Action Complaint with Jury Demand filed by Plaintiff Elizabeth Bennett, et al. |
| 5/14/2018 | 21334 | Fifth Amended Class Action Complaint with Jury Demand filed by Plaintiff Elizabeth Bennett, et al. |
| 5/17/2018 | 21337 | Exparte/Consent Motion for Assignment of Plaintiffs' Steering Committee Member Duties by Plaintiff. |
| 5/22/2018 | 21342 | Motion to Intervene by Plaintiff. Motion(s) will be submitted on 6/6/2018. |
| 5/25/2018 | 21343 | Exparte/Consent Motion to Substitute Exhibit by Plaintiff. |
| 5/31/2018 | 21348 | Notice of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiffs Barry Litwin and Mel Litwin. |
| 5/31/2018 | 21349 | Notice of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff. |
| 6/4/2018 | 21355 | Notice of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff. |
| 6/7/2018 | 21374 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs Richard and Diana Beveridge, et al. |
| 6/7/2018 | 21375 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs Anne S. Banks and Thomas S. Banks, et al. |
| 6/7/2018 | 21376 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff James. E. McDonnell, et al. |
| 6/7/2018 | 21377 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff, James E. McDonnell, et al. |
| 6/7/2018 | 21378 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff James E. McDonnell, et al. |
| 6/7/2018 | 21383 | Notice of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff, Peter V. Gobos. |
| 6/8/2018 | 21384 | Request of Summons Issued as to Defendant filed by Plaintiff re 21376 Intervenor Complaint. |
| 6/8/2018 | 21385 | Request of Summons Issued as to Defendant filed by Plaintiff re 21377 Intervenor Complaint. |
| 6/8/2018 | 21386 | Request of Summons Issued as to Defendant filed by Plaintiff re 21378 Intervenor Complaint. |
| 6/8/2018 | 21387 | Request of Summons Issued as to Defendant filed by Plaintiff re 21375 Intervenor Complaint. |
| 6/8/2018 | 21388 | Request of Summons Issued as to Defendant filed by Plaintiff re 21374 Intervenor Complaint. |
| 6/8/2018 | 21389 | Status Report Joint Report No. 100 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | In Re: Chinese-Manufactured Drywall Products Liability Litigation Civil Action No. 2:09-md-02047 (E.D.La.) | |
|---|---|---|
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 6/11/2018 | 21399 | Exparte/Consent Second Motion to Substitute Exhibit/Appendix, rec. doc. 21339-1 by Plaintiffs' Steering Committee. |
| 6/14/2018 | 21408 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fourth Omnibus Class Action Complaint in Intervention (VA) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on June 12, 2018. |
| 6/14/2018 | 21409 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fourth Omnibus Class Action Complaint in Intervention (VA) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on June 12, 2018. |
| 6/14/2018 | 21410 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fifth Omnibus Class Action Complaint in Intervention (FL) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd., on June 12, 2018. |
| 6/14/2018 | 21411 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fifth Omnibus Class Action Complaint in Intervention (FL) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on June 12, 2018. |
| 6/14/2018 | 21412 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XX(E)) in Intervention (LA) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on June 12, 2018. |
| 6/14/2018 | 21413 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XX(E)) in Intervention (LA) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on June 12, 2018. |
| 6/14/2018 | 21414 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XXX(B)) in Intervention (MS) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on June 12, 2018. |
| 6/14/2018 | 21415 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XXXI(B)) in Intervention (MS) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on June 12, 2018. |
| 6/14/2018 | 21416 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XXVIII(B)) in Intervention (AL) served |

15

# In Re: Chinese-Manufactured Drywall
## MDL 2047 Pleadings (May 2017 – May 2019)

| | | In Re: Chinese-Manufactured Drywall Products Liability Litigation<br>Civil Action No. 2:09-md-02047 (E.D.La.) |
|---|---|---|
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| | | on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on June 12, 2018. |
| 6/14/2018 | 21417 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XXVIII(B)) in Intervention (AL) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on June 12, 2018. |
| 6/19/2018 | 21421 | Exparte/Consent Motion to Appoint Plaintiffs' Steering Committee Member Salvadore Christina by Plaintiffs' Lead Counsel and Plaintiffs' Liaison Counsel. |
| 6/25/2018 | 21427 | Motion to Authorize Plaintiffs' Liaison Counsel to Pay and/or Reimburse Payment of Taxes by Plaintiff. Motion(s) will be submitted on 7/11/2018. |
| 6/25/2018 | 21428 | Notice of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff. |
| 6/26/2018 | 21429 | Exparte/Consent Motion for Leave to File and Exceed Page Limitation of Memorandum and Response of Russ M. Herman, On Behalf of Russ M. Herman in His Capacity as Liaison Counsel and Arnold Levin as Lead Counsel in Response to Yance Law Firm's Motion and Memorandum to Immediately Transfer Attorney Fee Qualified Settlement Fund to a Different Depository Bank or Back Into the Court Registry by Plaintiffs' Lead and Liaison Counsel. |
| 6/27/2018 | 21430 | Notice of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff, Thomas Mack, Jr. |
| 6/27/2018 | 21432 | Exparte/Consent Motion to Substitute Plaintiffs' Lead and Liaison Counsel's Response in Opposition to Yance Law Firm's Motion to Immediately Transfer Attorney Fee Qualified Settlement Fund to a Different Depository Bank or Back Into the Court Registry, rec. doc. 21429 by Plaintiffs' Lead and Liaison Counsel. |
| 6/29/2018 | 21439 | Response/Memorandum in Opposition filed by Plaintiffs' Lead and Liaison Counsel re 21338 Yance Law Firms Motion to Immediately Transfer Attorney Fee Qualified Settlement Fund To a Different Depository Bank or Back Into the Court Registry. |
| 7/2/2018 | 21451 | Notice of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff, St. Martin Lions Club. |
| 7/3/2018 | 21454 | Notice of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiffs), Laura Prosser Davis, as Administrator of the Estate of Charles Harris Prosser. |
| 7/3/2018 | 21460 | Response to Motion filed by Plaintiffs' Steering Committee re 21351 MOTION to Dismiss Certain Plaintiffs Pursuant to Federal Rule of Civil Procedure 37(b) by CNBM Company, BNBM Group, and BNBM PLC, 21353 MOTION to Dismiss for Failure to Complete Supplemental Profile Forms. |
| 7/5/2018 | 21470 | Exparte/Consent Motion for Leave to File and Exceed Page Limitation re Class Counsel's Motion for an Order Granting Final Approval of the Settlement of |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | In Re: Chinese-Manufactured Drywall Products Liability Litigation<br>Civil Action No. 2:09-md-02047 (E.D.La.) |
|---|---|---|
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| | | Assigned Claims in MDL 2047 on Behalf of the Porter-Blaine/Venture Supply Class Regarding Claims Assigned to the Class By the Porter-Blaine/Venture Supply Participating Defendants and Participating Insurers Against Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Plaintiff. |
| 7/9/2018 | 21485 | Motion for an Order Granting Final Approval of the Settlement of Assigned Claims in MDL 2047 on Behalf of the Porter-Blaine/Venture Supply Class Regarding Claims Assigned to the Class By the Porter-Blaine/Venture Supply Participating Defendants and Participating Insurers Against Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Class Counsel. |
| 7/16/2018 | 21525 | Response to Motion filed by Plaintiffs' Steering Committee re 21503 MOTION for Adoption of Proposed Plan for Adjudication and Resolution of Louisiana Claims in Amorin and Brooke , 21501 Motion to Adopt Louisiana Amorin Trial Plan. |
| 7/16/2018 | 21526 | Exparte/Consent Motion for Leave to File Unredacted Version of Plaintiffs' Steering Committee's Response to the Proposed Trial Plans of Taishan Gypsum Co., Ltd., and the CNBM/BNBM Entities for the Resolution of Louisiana Plaintiffs' Claims for Remediation and Other Damages in Amorin and Brooke, and Exhibit "C" Thereto, Under Seal by Plaintiffs' Steering Committee. |
| 7/16/2018 | 21527 | Proposed Pretrial Order Setting Deadlines for the Resolution of Louisiana Plaintiffs' Claims for Remediation and Other Damages in Amorin and Brooke by Plaintiffs' Steering Committee. |
| 7/16/2018 | 21528 | Status Report Joint Report No. 101 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel. |
| 7/17/2018 | 21533 | Motion to Certify the Court's Order and Reasons of March 10, 2016 Pursuant to 28 U.S.C. 1292( b) by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/15/2018. |
| 7/17/2018 | 21534 | Exparte/Consent Motion for Leave to File Unredacted Version of Plaintiffs' Steering Committee's Memorandum in Support of Motion to Certify the Court's Order and Reasons of March 10, 2016 Pursuant to 28 U.S.C. 1292(B) and Exhibits "2" and "3" Thereto, UNDER SEAL by Plaintiffs' Steering Committee. |
| 7/17/2018 | 21536 | Exparte/Consent Motion to Expedite Hearing on the Plaintiffs' Steering Committee's Motion to Substitute Omnibus Response in Opposition to Defendants' Motions to Dismiss (Rec. Doc. 20036) (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. |
| 7/19/2018 | 21551 | Exparte/Consent Motion to Withdraw Document 21535 Motion to Substitute Omnibus Response in Opposition to Defendants' Motions to Dismiss (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | In Re: Chinese-Manufactured Drywall Products Liability Litigation<br>Civil Action No. 2:09-md-02047 (E.D.La.) |
|---|---|---|
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 7/19/2018 | 21552 | Motion to Substitute Omnibus Response in Opposition to Defendants' Motions to Dismiss (Rec. Doc. 20036) (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/15/2018. |
| 7/19/2018 | 21553 | Exparte/Consent Motion to Expedite Hearing on The Plaintiffs' Steering Committee's Motion to Substitute Omnibus Response in Opposition to Defendants' Motions to Dismiss (Rec. Doc. 20036) (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. |
| 7/24/2018 | 21599 | Motion to Intervene by Intervening Plaintiffs Mark Stout, et al. Motion(s) will be submitted on 8/15/2018. |
| 8/2/2018 | 21634 | Motion to Substitute Briefs Previously Filed Under Seal [Rec. Docs. 18433, 18472 and 18958] (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/29/2018. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Manual Attachment, # 4 Notice of Submission |
| 8/2/2018 | 21635 | Exparte/Consent Motion to Expedite Hearing on the PSC's Motion to Substitute Briefs Previously Filed Under Seal [Rec. Docs. 18433, 18472, 18958] (Addressing Removal of Confidentiality Designations and Lifting of Seal), Rec. Doc. 21634 by Plaintiffs' Steering Committee. |
| 8/2/2018 | 21636 | Motion to Clarify Rule to Show Cause of July 30, 2018 by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/29/2018. |
| 8/3/2018 | 21639 | Motion to Stay All Florida Claims on Louisiana and Virginia Amorin Complaints by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/29/2018. |
| 8/6/2018 | 21641 | Plaintiffs' Steering Committee's Omnibus Response in Opposition to Defendants' Motions to Dismiss. |
| 8/6/2018 | 21643 | Response to Motion filed by Plaintiffs, Merritt A. Landry, Debra Peoples, Michelle L. Rogers, and Logan A. Williams, re 21608 Order to Show Cause . |
| 8/7/2018 | 21645 | Exparte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Supplemental Memorandum in Support of Its Motion to Certify the Court's Order and Reasons of March 10, 2016 Pursuant to 28 USC 1292(B) and to File Under Seal, In Its Entirety by Plaintiffs' Steering Committee. |
| 8/8/2018 | 21651 | Motion to Substitute Response, Supplemental Response, and Second Supplemental Response of Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act [Rec. Docs. 19658, 19817, 19934] (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/29/2018. |

# In Re: Chinese-Manufactured Drywall
## MDL 2047 Pleadings (May 2017 – May 2019)

| | | In Re: Chinese-Manufactured Drywall Products Liability Litigation<br>Civil Action No. 2:09-md-02047 (E.D.La.) |
|---|---|---|
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 8/8/2018 | 21652 | Exparte/Consent Motion to Expedite Hearing on 21651 Motion to Substitute Response, Supplemental Response and Second Supplemental Response of Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act [Rec. Docs. 19658, 19817, 19934] (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. |
| 8/9/2018 | 21654 | Exparte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Reply in Support of Motion to Clarify Rule to Show Cause of July 30, 2018, rec. doc. 21636 by Plaintiffs' Steering Committee. |
| 8/10/2018 | 21656 | Status Report Joint Report No. 102 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 8/13/2018 | 21662 | **Sealed** Plaintiffs' Steering Committee's Supplemental Memorandum in Support of Its Motion to Certify the Court's Order and Reasons of March 10, 2016 Pursuant to 28 USC 1292(B). |
| 8/13/2018 | 21670 | Reply in Support of Motion, filed by Plaintiffs Steering Committee re 21636 Motion to Clarify Rule to Show Cause of July 30, 2018. |
| 8/15/2018 | 21679 | Supplemental Memorandum in Support filed by Plaintiff-Intervenors and the PSC re 18302 Motion to Enforce the Court's July 17, 2014 Contempt Order and Injunction. Document originally filed on 3/5/2015 at rec. doc. 18433 - This Filing Replaces The Supplemental Memorandum Originally Filed Under Seal, pursuant to Order at rec. doc. 21678. Please refer to original filing at rec. doc. 18433 for Exhibits. |
| 8/15/2018 | 21680 | Omnibus Response/Reply filed by the Plaintiffs' Steering Committee to Motions regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co.,<br>Ltd. 18449 , 18302 , 18455 , 18367 , 18456 , 17846 , 17858  18447 Document originally filed on 3/20/2015 at rec. doc. 18520(incorrectly referred to as rec. doc. 18472) - This Filing Replaces The Omnibus Response/Reply Originally Filed Under Seal, pursuant to Order at rec. doc. 21678. Please refer to original filing at rec. doc. 18520 for Exhibits. |
| 8/16/2018 | 21681 | Plaintiffs' Reply Brief in Support of 18086 Motion for Assessment of Class Damages. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673) Document originally filed on 5/18/2015 at rec. doc. 18958 - This Filing Replaces The Reply Brief Originally Filed Under Seal, pursuant to Order at rec. doc. 21678. (jls) . |
| 8/16/2018 | 21683 | Omnibus Intervenor Complaint with Jury Demand filed by Intervening Plaintiffs Mark Stout, et al. |

19

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| **In Re: Chinese-Manufactured Drywall Products Liability Litigation** **Civil Action No. 2:09-md-02047 (E.D.La.)** | | |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 8/16/2018 | 21684 | Sixth Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff Mark Stout, et al. |
| 8/16/2018 | 21685 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff Mark Stout, et al. |
| 8/17/2018 | 21687 | Request of Summons Issued as to Defendant filed by Plaintiff re 21685 Intervenor Complaint. |
| 8/17/2018 | 21688 | Request of Summons Issued as to Defendant filed by Plaintiff re 21684 Intervenor Complaint. |
| 8/17/2018 | 21689 | Request of Summons Issued as to Defendant filed by Plaintiff re 21683 Intervenor Complaint. |
| 8/17/2018 | 21690 | Exparte/Consent Motion to Apply Redactions and Otherwise Lift the Seal Over the Oral Motions Hearing Dated March 2, 2017 by Plaintiffs Steering Committee. |
| 8/22/2018 | 21703 | Brief by Plaintiffs' Steering Committee Supplemental Post-Argument Brief Regarding 21501 A Trial Plan for the Resolution of Louisiana Claims in Amorin and Brooke |
| 8/23/2018 | 21711 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fifth Omnibus Class Action Complaint in Intervention (VA) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on August 21, 2018. |
| 8/23/2018 | 21712 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fifth Omnibus Class Action Complaint in Intervention (VA) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd., on August 21, 2018. |
| 8/23/2018 | 21713 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Sixth Omnibus Class Action Complaint in Intervention (FL) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on August 21, 2018. |
| 8/23/2018 | 21714 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Sixth Omnibus Class Action Complaint in Intervention (FL) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on August 21, 2018. |
| 8/23/2018 | 21715 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XX(F)) in Intervention (LA) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on August 21, 2018. |
| 8/23/2018 | 21716 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XX(F)) in Intervention (FL) served on L. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | *In Re: Chinese-Manufactured Drywall Products Liability Litigation*<br>*Civil Action No. 2:09-md-02047 (E.D.La.)* |
|---|---|---|
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| | | Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on August 21, 2018. |
| 8/28/2018 | 21741 | Notice by Plaintiff's Steering Committee of Clarification Regarding the Composition of the Amorin Class. |
| 8/28/2018 | 21746 | Motion for Leave to File Amended Memorandum in Support of Motion for Suggestion of Remand re 20614 by Plaintiffs' Steering Committee. |
| 8/28/2018 | 21747 | Notice by Plaintiffs Steering Committee of Oral and Videotaped Deposition of Plaintiff, Roger Callia. |
| 8/29/2018 | 21749 | Joint Designation of Record on Appeal by Defendants-Appellants and by Plaintiffs-Appellees re 21426 Notice of Interlocutory Appeal, |
| 8/30/2018 | 21752 | Amended Memorandum filed by Plaintiffs' Steering Committee, in Support of 20614 Motion for Severance and Suggestion of Remand. |
| 8/31/2018 | 21750 | Response of Plaintiffs' Steering Committee to CNBM Group's 19527 MOTION to Dismiss on Grounds of the Foreign Sovereign Immunities Act. |
| | | Document originally filed on 11/3/15 as Plaintiffs' Sealed Response, Rec. Doc. 19689 - This Filing Replaces, Completely And Entirely For All Purposes, that previously filed response (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531 and 09-6530) |
| 8/31/2018 | 21754 | Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's 19527 MOTION to Dismiss on Grounds of the Foreign Sovereign Immunities Act. |
| | | Document originally filed on 12/2/15 as Plaintiffs' Sealed Supplemental Response to CNBM Group's Motion to Dismiss, Rec. Doc. 19861 - This Filing Replaces, Completely And Entirely For All Purposes that previously filed response. |
| 9/4/2018 | 21756 | NOTICE by Plaintiffs' Steering Committee of Filing in Florida Amorin Case. |
| 9/5/2018 | 21757 | Response/Reply by Plaintiffs' Steering Committee to 21533 MOTION to Certify the Court's Order and Reasons of March 10, 2016 Pursuant to 28 U.S.C. 1292(b) filed in compliance with August 13, 2018 Order |
| 9/6/2018 | 21758 | Response to Motion filed by Plaintiffs' Steering Committee re 21729 Motion to Dismiss Florida Claims from Louisiana Amorin, 21639 Motion to Stay All Florida Claims on Louisiana and Virginia Amorin Complaints. |
| 9/6/2018 | 21759 | Exparte/Consent Motion to Set for Hearing 20388 Plaintiffs' Motion to Set Aside Judgments Pursuant to FRCP 60(B) by Plaintiffs' Steering Committee. |
| 9/6/2018 | 21760 | Amended Notice of Oral and Videotaped Deposition of Plaintiff, Roger Callia by Plaintiffs' Steering Committee re 21747 Notice. |
| 9/7/2018 | 21766 | Ex Parte/Consent Motion for Leave to File and Exceed Page Limitation on Plaintiffs' Steering Committee's Response in Opposition to Defendants' Motion to Dismiss (Abner) by Plaintiffs' Steering Committee. |

# In Re: Chinese-Manufactured Drywall
## MDL 2047 Pleadings (May 2017 – May 2019)

| | | In Re: Chinese-Manufactured Drywall Products Liability Litigation<br>Civil Action No. 2:09-md-02047 (E.D.La.) |
|---|---|---|
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 9/7/2018 | 21767 | Motion for Leave to File and Exceed Page Limitation on Plaintiffs' Steering Committee's Response in Opposition to Defendants' Motion to Dismiss (Brooke) by Plaintiffs' Steering Committee. |
| 9/10/2018 | 21769 | Request by Plaintiffs' Steering Committee for Oral Argument Regarding Motion to Set Aside Judgments Pursuant to Fed.R.Civ.P. 60(B) [Rec. Doc. 20388]. |
| 9/11/2018 | 21775 | Response in Opposition filed by Plaintiffs' Steering Committee to Defendant's 19998 Motion to Dismiss Plaintiffs Complaint. |
| 9/12/2018 | 21779 | Response/Memorandum in Opposition filed by Plaintiffs Steering Committee re 19984 Motion to Dismiss for Lack of Jurisdiction. |
| 9/14/2018 | 21781 | Motion to Establish Settlement Fund (Attorney Fee) and to Appoint Fund Administrator (Assigned Claims Settlement) by Class Counsel. Motion(s) will be submitted on 10/10/2018. |
| 9/14/2018 | 21782 | Exparte/Consent Motion for Leave to File Exhibit Under Seal by Class Counsel. |
| 9/18/2018 | 21783 | Response to Motion filed by Plaintiffs' Steering Committee re 21763 MOTION to Reject the PSC's Notice of Clarification Regarding the Composition of the Amorin Class. |
| 9/21/2018 | 21788 | Notice by Plaintiffs Steering Committee of Oral and Videotaped Deposition of Plaintiff, Brenda Owens. |
| 9/24/2018 | 21789 | Notice by Plaintiffs' Steering Committee of Filing in Florida Amorin Case (relating to Proposed Trial Plans) re 21756 Notice. |
| 9/24/2018 | 21790 | Notice by Plaintiffs' Steering Committee of Filing in Florida Amorin Case (relating to Priority Claimants). |
| 9/25/2018 | 21791 | Status Report Joint Report No. 103 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs and Defendants' Liaison Counsel. |
| 10/1/2018 | 21806 | Notice of Filing in Florida Amorin Case by Plaintiffs' Steering Committee. |
| 10/1/2018 | 21807 | Notice of Filing in Florida Amorin Case by Plaintiffs' Steering Committee re 21790 Notice. |
| 10/3/2018 | 21812 | Exparte/Consent Motion to Withdraw Document re 20388 Plaintiffs' Sealed Motion to Set Aside Judgments Pursuant to FRCP 60(B) by Plaintiffs' Steering Committee. |
| 10/4/2018 | 21819 | Notice by Plaintiffs' Steering Committee of Filing in Florida Amorin Case. |
| 10/4/2018 | 21820 | Motion to Strike Declaration of Donald Clarke by Plaintiffs Steering Committee. Motion(s) will be submitted on 10/24/2018. |
| 10/9/2018 | 21830 | Motion to Remove Confidentiality Designations With Respect to the Substituted Memorandum of Law in Support of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Courts' July 17, 2014 Contempt Order and Rule to Show Cause Why Confidentiality Designations Should Remain by Plaintiffs' Steering Committee. Motion(s) will be submitted on 10/24/2018. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| **In Re: Chinese-Manufactured Drywall Products Liability Litigation** **Civil Action No. 2:09-md-02047 (E.D.La.)** | | |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 10/9/2018 | 21831 | Request/Statement of Oral Argument by Plaintiffs' Steering Committee regarding 21830 Motion to Remove Confidentiality Designations With Respect to the Substituted Memorandum of Law in Support of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Courts' July 17, 2014 Contempt Order and Rule to Show Cause. |
| 10/10/2018 | 21833 | Notice of Postponement of Oral and Videotaped Deposition of Plaintiff, Brenda Owens by Plaintiffs' Steering Committee re 21788 Notice. |
| 10/10/2018 | 21836 | Status Report Joint Report No. 104 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel, and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 10/18/2018 | 21861 | Motion for Disbursement of Funds From Registry of the Court and to Pay Expenses by Class Counsel. Motion(s) will be submitted on 11/7/2018. |
| 10/18/2018 | 21862 | Exparte/Consent Motion for Leave to File Exhibit Under Seal by Class Counsel. |
| 10/18/2018 | 21863 | Motion to Stay All Virginia Claims on the Louisiana Amorin Complaint by Plaintiffs' Steering Committee. Motion(s) will be submitted on 11/7/2018. |
| 10/22/2018 | 21869 | Notice of Compliance and Stipulation or Designation of the Contents of the Record or Part Thereof to be Remanded Pursuant to Rule 10.4 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation by Plaintiffs' Liaison Counsel. |
| 10/23/2018 | 21876 | Exparte/Consent Motion for Leave to File Plaintiffs' Steering Committee's Reply Brief in Support of Motion to Strike Declaration of Donald Clarke, rec. doc. 21820 by Plaintiffs Steering Committee. |
| 10/23/2018 | 21877 | Exparte/Consent Motion to Voluntarily Dismiss Certain Claims Related to Properties That Remain in the MDL by Plaintiffs' Steering Committee. |
| 10/24/2018 | 21879 | Reply to Response to Motion filed by Plaintiffs' Steering Committee re 21820 Motion to Strike Declaration of Donald Clarke. |
| 10/25/2018 | 21882 | Motion to Intervene by Plaintiffs Randy Bayne et al, Stephen and Diane Brooke et al, Kelly Bentz et al, and Lela and Melinda Allen et al, . Motion(s) will be submitted on 11/28/2018. |
| 10/26/2018 | 21884 | Notice by Plaintiffs Steering Committee Re-Notice of Oral and Videotaped Deposition of Plaintiff, Brenda Owens. |
| 10/26/2018 | 21885 | Memorandum Detailing Good Cause for Late Submissions of Supplemental Plaintiff Profile Forms for Certain Plaintiffs, by Plaintiffs Michael and Sarah Sims, and William and Juanita Bridges, re 21859 Order Dismissing Claimants with Prejudice. |
| 10/29/2018 | 21888 | Exparte/Consent Motion and Incorporated Memorandum to Dismiss Certain Florida Amorin Claims from the MDL Docket by Plaintiffs' Steering Committee. |
| 11/1/2018 | 21892 | Notice by Plaintiffs Steering Committee re 21884 Notice (Other) Amended Notice of Oral and Videotaped Deposition of Plaintiff, Brenda Owens. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| In Re: Chinese-Manufactured Drywall Products Liability Litigation<br>Civil Action No. 2:09-md-02047 (E.D.La.) | | |
|---|---|---|
| Date Filed | Rec. Doc. | Docket Text |
| 11/12/2018 | 21910 | Notice of Selection of Class Claims by Plaintiffs' Steering Committee. |
| 11/13/2018 | 21918 | Joint Report No. 105 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 11/16/2018 | 21932 | Exparte/Consent Motion to Supplement/Substitute Exhibits to Plaintiffs' Motion to Intervene [Rec. Doc. 21882] by Plaintiffs Stephen and Diane Brooke et al, Kelly Bentz et al, and Lela and Melinda Allen et al, Randy Bayne et al. |
| 11/16/2018 | 21933 | Notice of Filing Regarding Florida Amorin Case by Plaintiffs' Steering Committee. |
| 11/19/2018 | 21934 | Revised Notice of Selection of Class Claims by Plaintiffs' Steering Committee re 21910 Notice of Selection of Class Claims. |
| 11/26/2018 | 21941 | Notice of Compliance by Plaintiffs' Steering Committee re 21897 Order granting Joint Motion to Set Louisiana Amorin Discovery Plan. |
| 12/3/2018 | 21943 | Request of Summons Issued as to Defendants filed by Plaintiffs' Steering Committee re Omnibus Class Action Complaint (XXXV). |
| 12/4/2018 | 21944 | Request of Summons Issued as to Defendants filed by Plaintiffs' Steering Committee re Omni Class Action Complaint (XXXV). |
| 12/12/2018 | 21955 | Affidavit of Service of Summons and Complaint (XXXV) on China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co., and Beijing New Building Materials Group Co., Ltd., by Arnold Levin served on L. Christopher Vejnoska on December 10, 2018. |
| 12/12/2018 | 21956 | Affidavit of Service of Summons and Complaint (XXXV) on Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Arnold Levin served on Bernard Taylor, Esq. on December 10, 2018. |
| 12/14/2018 | 21963 | Supplemental Memorandum Brief Regarding Tolling by Plaintiffs' Steering Committee pursuant to 21914 Order, |
| 12/14/2018 | 21964 | Exparte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiffs' Steering Committee. |
| 12/14/2018 | 21965 | Response/Reply by Plaintiffs' Steering Committee to 21830 Motion to Remove Confidentiality Designations With Respect to the Substituted Memorandum of Law in Support of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Courts' July 17, 2014 Contempt Order and Rule to Show Cause Why Confidentiality Designations Should Remain by Plaintiffs' Steering Committee, pursuant to 21893 Order Setting Briefing Schedule. |
| 12/14/2018 | 21966 | Exparte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiffs' Steering Committee. |
| 12/14/2018 | 21969 | Omnibus Class Action Complaint in Intervention filed by Intervening Plaintiff's, 1st Franklin Financial Corporation. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | In Re: Chinese-Manufactured Drywall Products Liability Litigation<br>Civil Action No. 2:09-md-02047 (E.D.La.) |
|---|---|---|
| **Date Filed** | **Rec.<br>Doc.** | **Docket Text** |
| 12/14/2018 | 21970 | Seventh Omnibus Class Action Complaint In Intervention by Intervening Plaintiffs' Derrick Alexander, et al. |
| 12/14/2018 | 21971 | Omnibus Class Action Complaint In Intervention filed by Intervening Plaintiff's, Alishia James, et al. |
| 12/14/2018 | 21972 | Omnibus Class Action Complaint In Intervention by Intervening Plaintiffs' Derrick Alexander, et al. |
| 12/14/2018 | 21973 | Omnibus Class Action Complaint In Intervention by Intervening Plaintiffs' Cedrick Knott O.B.O Jesus Church Ministries, et al. |
| 12/14/2018 | 21974 | Sixth Omnibus Class Action Complaint In Intervention by Intervening Plaintiffs' Derrick Alexander, et al. |
| 12/18/2018 | 21978 | Request of Summons Issued as to Defendants filed by Plaintiffs' Steering Committe re 21972 Intervenor Complaint. |
| 12/18/2018 | 21979 | Request of Summons Issued as to Defendants filed by Plaintiffs' Steering Committe re 21970 Intervenor Complaint. |
| 12/18/2018 | 21980 | Request of Summons Issued as to Defendants filed by Plaintiffs' Steering Committe re 21974 Intervenor Complaint. |
| 12/18/2018 | 21981 | Request of Summons Issued as to Defendants filed by Plaintiffs' Steering Committe re 21969 Intervenor Complaint. |
| 12/18/2018 | 21982 | Request of Summons Issued as to Defendants filed by Plaintiffs' Steering Committe re 21971 Intervenor Complaint. |
| 12/18/2018 | 21983 | Request of Summons Issued as to Defendants filed by Plaintiffs' Steering Committe re 21973 Intervenor Complaint. |
| 12/18/2018 | 21984 | Joint Report No. 106 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 12/26/2018 | 22001 | Affidavit of Service by Arnold Levin of Summons and Sixth Omnibus Class Action Complaint in Intervention (VA) served on L. Christopher Vejnoska on December 21, 2018. |
| 12/26/2018 | 22002 | Affidavit of Service by Arnold Levin of Summonses and Sixth Omnibus Class Action Complaint in Intervention (VA) served on Bernard Taylor on December 21, 2018. |
| 12/26/2018 | 22003 | Affidavit of Service by Arnold Levin of Summons and Seventh Omnibus Class Action Complaint in Intervention (FL) served on L. Christopher Vejnoska on December 21, 2018. |
| 12/26/2018 | 22004 | Affidavit of Service by Arnold Levin of Summonses and Seventh Omnibus Class Action Complaint in Intervention (FL) served on Bernard Taylor on December 21, 2018. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | **In Re: Chinese-Manufactured Drywall Products Liability Litigation**<br>**Civil Action No. 2:09-md-02047 (E.D.La.)** | | |
|---|---|---|

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/26/2018 | 22005 | Affidavit of Service by Arnold Levin of Summons and Omnibus Class Action Complaint (XX(G)) in Intervention (LA) served on L. Christopher Vejnoska on December 21, 2018. |
| 12/26/2018 | 22006 | Affidavit of Service by Arnold Levin of Summonses and Omnibus Class Action Complaint (XX(G)) in Intervention (LA) served on Bernard Taylor on December 21, 2018. |
| 12/26/2018 | 22007 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention served on L. Christopher Vejnoska on December 21, 2018. |
| 12/26/2018 | 22008 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention served on Bernard Taylor on December 21, 2018. |
| 12/26/2018 | 22009 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention served on L. Christopher Vejnoska on December 21, 2018. |
| 12/26/2018 | 22010 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on Bernard Taylor on December 21, 2018. |
| 12/26/2018 | 22011 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention served on L. Christopher Vejnoska on December 21, 2018. |
| 12/26/2018 | 22012 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on Bernard Taylor on December 21, 2018. |
| 12/28/2018 | 22014 | Notice of Compliance by Plaintiffs' Steering Committee re 21897 Order Joint Motion to Set Louisiana Amorin Discovery Plan. |
| 1/23/2019 | 22073 | Notice of Disposal of Physical Evidence by Dix Packa Sixie LLC. |
| 1/28/2019 | 22079 | Joint Report No. 107 of Plaintiffs' and Defendants' Liaison Counsel, filed by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 2/1/2019 | 22083 | Response/Reply by Plaintiffs' Steering Committee pursuant to 21930 Order, Supplemental Reply Regarding Tolling Issues in Opposition to Defendants' 19984 Motion to Dismiss. |
| 2/5/2019 | 22093 | Exparte/Consent Motion to Enter Joint Stipulation Regarding Authentication and Hearsay As to Certain Categories of Documents for Select Cases by Plaintiff. |
| 2/11/2019 | 22097 | Notice of the Parties' Agreement to Amend the Amorin Discovery Plan to Remove Daniel Gammage as a Defendants' Select Class Claim by all parties re 21959 Notice of Selection of Class Claims. |
| 2/19/2019 | 22106 | Joint Report No. 108 by Plaintiffs' and Defendants' Liaison Counsel. |
| 3/8/2019 | 22135 | Motion to Protect the Amorin Class Pursuant to Rule 23(d) by Class Counsel for the Amorin Class. Motion(s) will be submitted on 4/3/2019. |
| 3/11/2019 | 22144 | Exparte/Consent Motion to Expedite Hearing on rec. doc. 22135, Rule 23(d) Motion, by Class Counsel for the Amorin Class. |
| 3/13/2019 | 22150 | Supplemental Joint Designation of Record on Appeal by Appellants China National Building Materials Company, Ltd., Beijing New Building Material |

# In Re: Chinese-Manufactured Drywall
## MDL 2047 Pleadings (May 2017 – May 2019)

| | | *In Re: Chinese-Manufactured Drywall Products Liability Litigation* |
|---|---|---|
| | | *Civil Action No. 2:09-md-02047 (E.D.La.)* |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| | | (Group) Co., Ltd., Beijing New Building Materials Public Limited Company, and Appellees Eduardo Amorin, Stephen Brooke, Perry Fontenot, David Gross, Kenneth Wiltz re 21426 Notice of Interlocutory Appeal. |
| 3/14/2019 | 22152 | Notice by Plaintiffs' Steering Committee of Filing Transcript and Exhibits of Taishan 30(b)(6) Deposition Re Product Identification (Occurring January 22-23, 2019). |
| 3/15/2019 | 22153 | Motion to Adopt Trial Plan for Louisiana Amorin Cases by Plaintiffs' Steering Committee. Motion(s) will be submitted on 4/23/2019. |
| 3/15/2019 | 22155 | Motion for an Order (Under FRCP 55(b)) Applying the Remediation Damages Formula Adopted by the Findings of Fact & Conclusions of Law Related to the June 9, 2015 Damages Hearing to the Claims of Former Owners of Affected Properties by Plaintiffs' Steering Committee. Motion(s) will be submitted on 4/23/2019. |
| 3/15/2019 | 22156 | Request/Statement of Oral Argument by Plaintiffs' Steering Committee regarding 22155 Motion for an Order (Under FRCP 55(b)) Applying the Remediation Damages Formula Adopted by the Findings of Fact & Conclusions of Law Related to the June 9, 2015 Damages Hearing to the Claims of Former Owners of Affected Properties. |
| 3/18/2019 | 22158 | Response to Motion filed by Class Counsel re 22126 MOTION to Lift PTO 32 for Settlement of Individual Claims on Remand with Voluntary Holdback for Future Fee Allocation. |
| 3/18/2019 | 22161 | Exparte/Consent Motion to Continue Hearing Date re rec. doc. 21104 by Guilfort Dievuil. |
| 3/20/2019 | 22171 | Reply Brief by Class Counsel pursuant to 22146 Order re 22135 Motion to Protect the Amorin Class Pursuant to Rule 23(d). |
| 3/22/2019 | 22180 | Joint Report No. 109 of Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel, and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 3/26/2019 | 22193 | Response/Memorandum in Opposition filed by Plaintiffs' Lead and Liaison Counsel re 22166 Motion to Tax Court Reporter Fees as Costs. |
| 4/1/2019 | 22199 | Motion to Sever and Reserve Claims for Attorneys' Fees Relating to Louisiana Amorin Select Trial Plaintiff Cases by Plaintiffs' Steering Committee and appointed Class Counsel on behalf of the Louisiana members of the Amorin class. Motion(s) will be submitted on 4/17/2019. |
| 4/11/2019 | 22211 | Notice of Compliance and Stipulation or Designation of the Contents of the Record or Part Thereof to be Remanded Pursuant to Rule 10.4 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation re 22198 Remand Order, filed by Plaintiffs' Liaison Counsel, Russ M. Herman. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| **In Re: Chinese-Manufactured Drywall Products Liability Litigation** **Civil Action No. 2:09-md-02047 (E.D.La.)** | | |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 4/18/2019 | 22223 | Reply to Response to Motion filed by Plaintiffs' Steering Committee re 22153 Motion to Adopt Trial Plan for Louisiana Amorin Cases . |
| 4/18/2019 | 22224 | Joint Report No. 110 of Plaintiffs' and Defendants' Liaison Counsel filed by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 4/18/2019 | 22225 | Reply to Response to Motion filed by Plaintiffs' Steering Committee re 22155 Motion for an Order (Under FRCP 55(b)) Applying the Remediation Damages Formula Adopted by the Findings of Fact & Conclusions of Law Related to the June 9, 2015 Damages Hearing to the Claims of Former Owners of Affected Properties. |
| 5/2/2019 | 22235 | Plaintiffs' Steering Committee's Submission of An Updated Remediation Damages Spreadsheet. |
| 5/15/2019 | 22243 | Exparte/Consent Joint Motion for Extension of Deadlines to Complete Expert Witness Discovery by Plaintiffs Steering Committee, and Defendants Taishan Gypsum Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., and BNBM, PLC. |
| 5/15/2019 | 22244 | Joint Report No. 111 of Plaintiffs' and Defendants' Liaison Counsel. |
| 5/16/2019 | 22245 | Notice by Plaintiffs' Steering Committee of Filing in Virginia Amorin Case. |
| 5/20/2019 | 22253 | Notice by Plaintiffs' Steering Committee of Filing in Virginia Amorin Case. |
| 5/25/2019 | 22259 | Exparte/Consent Joint Motion for Limited Stay to Finalize Settlement Agreement and Request for Joint Status Conference regarding Coordination for Approval of the Settlement, with Notice of Proposed Global Class Action Settlement by Plaintiffs, and Defendants Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd., and BNBM PLC. |

| | | |
|---|---|---|
| **Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.** **Civil Action No. 1:11-cv-22408 (S.D.Fla.)** | | |
| **Date** | **Rec. Doc.** | **Docket Text** |
| 8/9/2018 | 45 | Report Regarding Joint Case Management Plan by Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 8/24/2018 | 48 | Motion to Dismiss 1 Complaint,, Plaintiffs' Unopposed Motion and Incorporated Memorandum of Law to Voluntarily Dismiss Certain Claims Related to Properties in Florida by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.* Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** |
| 8/24/2018 | 49 | Motion to Stay Plaintiffs' Motion & Memorandum of Law to Stay All Claims in the Florida Amorin Complaint that Relate to Properties Outside of Florida by Carmen Amorin, Eduardo Amorin. |
| 8/31/2018 | 52 | Plaintiff's Motion Adopt Plan for Resolution of Florida Amorin Plaintiffs' Claims for Remediation and Other Damages by Carmen Amorin, Eduardo Amorin. |
| 8/31/2018 | 54 | Plaintiff's Motion to Permit Filing of Paper Pleadings Unopposed Motion to Conventionally File Master Excel Spreadsheet with Details of the Florida Plaintiffs' Property Damages Claims Reference at DE 52, N 14 by Carmen Amorin, Eduardo Amorin. |
| 9/6/2018 | 56 | Plaintiffs' Notice To Conventionally File Master Excel Spreadsheet With Details of The Property Damages Claims Referenced in DE 52. |
| 9/7/2018 | 57 | Response in Opposition re 51 Defendant's Motion to Dismiss 1 Complaint,, Non-Florida Claims filed by Carmen Amorin, Eduardo Amorin. |
| 9/14/2018 | 63 | Reply to Response to Motion re 49 Motion to Stay Plaintiffs' Motion & Memorandum of Law to Stay All Claims in the Florida Amorin Complaint that Relate to Properties Outside of Florida filed by Carmen Amorin, Eduardo Amorin. |
| 9/14/2018 | 64 | Response to Motion re 53 Motion to Adopt Defendants' Trial Plan Proposal filed by Carmen Amorin, Eduardo Amorin. |
| 9/21/2018 | 70 | Motion to Withdraw as Attorney by Colson Hicks Eidson, Hausfeld LLP & Levin Sedran & Berman LLP for / by Carmen Amorin, Eduardo Amorin. |
| 9/21/2018 | 71 | Reply in Support re 52 Plaintiff's Motion Adopt Plan for Resolution of Florida Amorin Plaintiffs' Claims for Remediation and Other Damages filed by Carmen Amorin, Eduardo Amorin. |
| 9/21/2018 | 73 | Notice by Carmen Amorin, Eduardo Amorin Plaintiffs' Submission of Twenty Florida Claims (Priority Claimants). |
| 9/21/2018 | 75 | Notice of Voluntary Dismissal With Prejudice of Plaintiffs Luis D'Agostino, Megan Connolly and Sanctuary at Blue Heron, Inc, Claims by Carmen Amorin, Eduardo Amorin. |
| 9/27/2018 | 77 | Motion to Withdraw as Attorney for Plaintiffs William and Jennifer Delayo by Colson Hicks Eidson, Hausfeld LLP & Levin Sedran & Berman LLP for / by Carmen Amorin, Eduardo Amorin. |
| 9/27/2018 | 78 | Motion to Withdraw as Attorney for Staci Pernell by Colson Hicks Eidson, Hausfeld LLP & Levin Sedran & Berman LLP for / by Carmen Amorin, Eduardo Amorin. |
| 9/27/2018 | 79 | Notice of Voluntary Dismissal for Plaintiffs Clifford and Janice Abromatts by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** |
| 9/28/2018 | 80 | Response In Opposition Re 67 Motion For clarification to Enforce Trial Rights and Memorandum In Support filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. Attorney Patrick Shanan Montoya added to party Ayse Bas(pty:pla), Attorney Patrick Shanan Montoya added to party Craig Del Valle(pty:pla), Attorney Patrick Shanan Montoya added to party Rolanda Dora(pty:pla), Attorney Patrick Shanan Montoya added to party Michelle Garcia(pty:clm), Attorney Patrick Shanan Montoya added to party Michael Genta(pty:pla), Attorney Patrick Shanan Montoya added to party Armando Gomez(pty:pla), Attorney Patrick Shanan Montoya added to party Fran Gomez(pty:pla), Attorney Patrick Shanan Montoya added to party Donna Goodman(pty:pla), Attorney Patrick Shanan Montoya added to party Patricia S. Gottlieb(pty:pla), Attorney Patrick Shanan Montoya added to party Gerard Guida(pty:pla), Attorney Patrick Shanan Montoya added to party Bill Haggerty(pty:pla), Attorney Patrick Shanan Montoya added to party Terry Hartwell(pty:pla), Attorney Patrick Shanan Montoya added to party Dorothy Helms(pty:pla), Attorney Patrick Shanan Montoya added to party Christopher Herron(pty:pla), Attorney Patrick Shanan Montoya added to party David Lefont(pty:clm), Attorney Patrick Shanan Montoya added to party Luigi Mazza(pty:pla), Attorney Patrick Shanan Montoya added to party Robin Milligan(pty:pla), Attorney Patrick Shanan Montoya added to party Troy Nash(pty:pla), Attorney Patrick Shanan Montoya added to party Louise Sherman(pty:pla), Attorney Patrick Shanan Montoya added to party Richard White(pty:pla), Attorney Patrick Shanan Montoya added to party Taegan White(pty:pla), Attorney Patrick Shanan Montoya added to party Helen Williams(pty:pla), Attorney Patrick Shanan Montoya added to party Diane Wilson(pty:pla), Attorney Patrick Shanan Montoya added to party Richard Wilson(pty:pla). |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** |
| 9/28/2018 | 81 | Unopposed Motion to Dismiss with Prejudice 48 MOTION to Dismiss 1 Complaint,, Plaintiffs' Unopposed Motion and Incorporated Memorandum of Law to Voluntarily Dismiss Certain Claims Related to Properties in Florida by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 9/28/2018 | 82 | Response in Opposition re 62 Motion to Dismiss with Prejudice 1 Complaint,, Claims for Failure to Complete Supplemental Profile Forms filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 9/28/2018 | 84 | Response in Opposition re 61 Motion to Reject Application of Remediation Damages Formula filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>**Civil Action No. 1:11-cv-22408 (S.D.Fla.)** |
| **Date** | **Rec. Doc.** | **Docket Text** |
| 9/28/2018 | 85 | Notice by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz re 73 Notice (Other) of Errata for Plaintiffs' Submission of Twenty Florida Claims to be Tried First (ECF 73). |
| 9/28/2018 | 86 | Notice of Compliance with Court's Order Setting Civil Trial Date and Pretrial Deadlines by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 10/1/2018 | 87 | Motion to Accept Late Filed Opposition to Defendants' Motion to Enforce Discovery Rights by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| | | ***Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*** <br> **Civil Action No. 1:11-cv-22408 (S.D.Fla.)** |

| Date | Rec. Doc. | Docket Text |
|---|---|---|
| 10/1/2018 | 88 | Unopposed Motion to Amend/Correct Motion for the Court to Accept Their Late Filed Opposition to Defendants Motion to Enforce Discovery Rights As Timely Filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 10/1/2018 | 89 | Joint Motion for Hearing Status Conference by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 10/5/2018 | 92 | Notice of Voluntary Dismissal for Plaintiffs Damian and Taimi Gonzalez's Claims by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 10/26/2018 | 99 | Supplement to 91 Order Setting Hearing on Motion,,, Plaintiffs' Response Brief in Support of This Court Giving Entirely Preclusive Effect to Judge Fallon's Finds of Liability and Application of the Remediation Damages Formula by Carmen Amorin, Eduardo Amorin. |
| 10/26/2018 | 100 | Supplement to 91 Order Setting Hearing on Motion,,, Plaintiffs' Brief in Response to Defendants' Supplemental Brief Addressing Liability as to BNBM PLC by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| | | ***Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.***<br>**Civil Action No. 1:11-cv-22408 (S.D.Fla.)** |
| **Date** | **Rec. Doc.** | **Docket Text** |
| 10/31/2018 | 101 | Unopposed Motion to Bring Electronic Equipment into the courtroom Plaintiffs' Unopposed Motion to Bring Electronic Equipment Into Courtroom for Use at the November 7th Hearing by Carmen Amorin, Eduardo Amorin. |
| 11/2/2018 | 106 | Notice by Carmen Amorin, Eduardo Amorin re 64 Response to Motion, Plaintiffs' Notice of Filing Corrected Exhibit D to Plaintiffs' Response to Defendants' Trial Plan. |
| 11/30/2018 | 127 | Notice by Carmen Amorin, Eduardo Amorin Plaintiffs' Notice of Service of Answers and Responses to Defendants'. |
| 12/13/2018 | 129 | Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Keith J. Verrier. Filing Fee $ 75.00 Receipt # 113C-11238177 by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 130 | Witness List Priority Claim and Jeovany and Monica Nunez Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 131 | Witness List Priority Claimant Janet Avery's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 132 | Witness List Priority Claimant Lilian Chatmon's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 133 | Witness List Priority Claimants Andrew and Dawn Felkamp's Amended Fact Witness Lists by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 134 | Witness List Priority Claimants William and Vicki Foster's Amended Fact Witness Lists by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 135 | Witness List Priority Claimants Anthony and Candace Gody Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 136 | Witness List Priority Claimants Dailyn Martinez & Luis Diaz Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 137 | Witness List Priority Claimants Tracy Nguyen and Tuen Mias' Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 138 | Witness List Priority Claimants Kelly & Lori O'Brien's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 139 | Witness List Priority Claimants Larry and Roalee Walls' Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 140 | Witness List Priority Claimants Steven and Cathy Etter's Amended Fact Witness Steven and Cathy Etter's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 141 | Witness List Priority Claimants David Deeg and Deborah Hooker's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 142 | Witness List Priority Claimants John and Berta Hernandez's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** |
| 12/14/2018 | 143 | Witness List Priority Claimant Gul and Deborah Lalwani's Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 144 | Witness List Priority Claimants Cassandra Marin's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 145 | Witness List Priority Claimants Jose and Adela Miranda's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 146 | Witness List Priority Claimants Jeovany and Monica Nunez;s Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 147 | Witness List Priority Claimants Kevin and Stacey Rosen's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 148 | Witness List Priority Claimants Michael and Robyn Rosen's Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 149 | Witness List Priority Claimants David Derrick Griffin and Diane Griffin's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 150 | Witness List Priority Claimants Marc Wites and Jennifer Wites' Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 151 | Notice by Carmen Amorin, Eduardo Amorin Plaintiffs' Submission of Lists of Property Damage Claimants by Category. |
| 1/3/2019 | 156 | Notice by Carmen Amorin, Eduardo Amorin Parties' Joint Stipulation Regarding Authentication and Hearsay as to Certain Categories of Documents for Priority Claimants. |
| 1/14/2019 | 160 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Carmen Amorin. |
| 1/17/2019 | 162 | Notice by Eduardo Amorin Joint Submission to Special Master Regarding Schedule for Discovery and Adjudication of Claims for Property Damages. |
| 1/18/2019 | 164 | Motion to Amend/Correct By Priority Claimants Kevin Rosen, Michael Rosen and David Griffin to Amend Complaint By Interlineation to Correct Scriveners' Errors to Add Their Spouses' Claims by Carmen Amorin, Eduardo Amorin. |
| 1/28/2019 | 165 | Notice of Attorney Appearance by Patrick Shanan Montoya on behalf of Carmen Amorin. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>**Civil Action No. 1:11-cv-22408 (S.D.Fla.)** |
|---|---|---|
| **Date** | **Rec.<br>Doc.** | **Docket Text** |
| 2/7/2019 | 167 | Notice to Take Deposition of Beijing New Building Materials Public Limited Company by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 2/8/2019 | 169 | Reply to Response to Motion re 164 Motion to Amend/Correct By Priority Claimants Kevin Rosen, Michael Rosen and David Griffin to Amend Complaint By Interlineation to Correct Scriveners' Errors to Add Their Spouses' Claims filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Tiffani Gay Lee, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 2/26/2019 | 175 | Response in Opposition re 171 Motion to Dismiss with Prejudice 1 Complaint,, Claims for Failure to Submit Supplemental Profile Forms filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Tiffani Gay Lee, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. Attorney Patrick Shanan Montoya added to party Tiffani Gay Lee(pty:sm). |
| 3/7/2019 | 187 | Notice by Eduardo Amorin. |
| 3/8/2019 | 188 | Notice by Carmen Amorin, Eduardo Amorin re 187 Notice. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) | | |

| Date | Rec. Doc. | Docket Text |
|---|---|---|
| 3/14/2019 | 192 | Motion Plaintiff and Class Counsel's Motion and Memorandum of Law in Support for an Order to Protect the Florida Amorin Class by Carmen Amorin, Eduardo Amorin. |
| 3/29/2019 | 215 | Notice of Compliance re 208 Order by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Kenneth Pouncey, Jason Purse, Joseph Quartararo, Irene Serrano, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz re 208 Order on Motion to Withdraw as Attorney, of Filing Compliance with Order Granting Motion to Withdraw. Attorney Patrick Shanan Montoya added to party Kenneth Pouncey(pty:pla), Attorney Patrick Shanan Montoya added to party Irene Serrano(pty:pla). |
| 3/29/2019 | 216 | Notice of Filing Compliance by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Kenneth Pouncey, Jason Purse, Joseph Quartararo, Irene Serrano, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz re 206 Order on Motion to Withdraw as Attorney, of Filing Compliance with Order Granting Motion to Withdraw. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** |
| 3/29/2019 | 217 | Notice of Filing Compliance by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Kenneth Pouncey, Jason Purse, Joseph Quartararo, Irene Serrano, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz re 209 Order on Motion to Withdraw as Attorney, of Filing Compliance with Order Granting Motion to Withdraw. |
| 4/1/2019 | 221 | Response in Opposition re 203 Motion Joinder re 199 Motion to Lift Stay of Settlement Agreement with Request for Hearing re 196 Order Striking , 200 Motion to Joinder, 199 Motion to Lift Stay of Settlement Agreement with Request for Hearing re 196 Order Striking to Motion to Lift Stay of Settlement filed by Carmen Amorin, Eduardo Amorin. |
| 4/1/2019 | 222 | Plaintiff's Motion to Seal per Local Rule 5.4 by Carmen Amorin, Eduardo Amorin. |
| 4/6/2019 | 229 | Plaintiff's Reply to 210 Response in Opposition to Motion, Brief in Support of Rule 23 Motion to Protect the Florida Amorin Class by Carmen Amorin, Eduardo Amorin. |
| 4/16/2019 | 235 | Notice by Carmen Amorin, Eduardo Amorin of Mediation. |
| 4/17/2019 | 237 | Notice of Mediator Selection. Added Carmen Amorin, Eduardo Amorin, John S. Freud. |
| 4/29/2019 | 244 | Plaintiff's Motion to Strike Expert Report of Ben Nolan by Carmen Amorin, Eduardo Amorin. |
| 4/29/2019 | 249 | Motion to File Exhibits Under Seal by Carmen Amorin, Eduardo Amorin. |
| 4/29/2019 | 253 | Response in Opposition re 233 Report And Recommendations of Special Master re 1 Complaint,, filed by Bryon Hand, Yvonne Topf, Daniel Haya, Tracy Vest, Jason Purse, Robert Popovitch, Carmen Amorin, Julianne Frankze, Eduardo Amorin, Perry Fontenot, Joseph Quartararo, filed by Carmen Amorin, Eduardo Amorin. |
| 5/1/2019 | 261 | Motion/Notice of Striking Filing by Carmen Amorin, Eduardo Amorin. |
| 5/11/2019 | 267 | Plaintiff's Motion for Leave to File Excess Pages by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>**Civil Action No. 1:11-cv-22408 (S.D.Fla.)** |
|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** |
| 5/13/2019 | 269 | Notice by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment on Non-Formula Damages, 250 Statement,,,,, of Filing Deposition Transcripts in Response to Defendants' Statement of Material Facts Not in Dispute and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgement on Non-Formula Damages(Attachments: # 1 Exhibit Ex. A1 - Avery, # 2 Exhibit Ex. A2 - Chatmon, # 3 Exhibit Ex. A3 - Degg, # 4 Exhibit Ex. A4 - Hooker, # 5 Exhibit Ex. A5 - C. Etter, # 6 Exhibit Ex. A6 - S. Etter, # 7 Exhibit Ex. A7 - A. Feldkamp, # 8 Exhibit Ex. A8 - D. Feldkamp, # 9 Exhibit Ex. A9 - W. Foster, # 10 Exhibit Ex. A10 - V. Foster, # 11 Exhibit Ex. A11 - Gody, # 12 Exhibit Ex. A12 - David Griffin, # 13 Exhibit Ex. A13 - Diane Griffin, # 14 Exhibit Ex. A14 - B. Hernandez, # 15 Exhibit Ex. A15 - J. Hernandez, # 16 Exhibit Ex. A16 - D. Lalwani, # 17 Exhibit Ex. A17 - G. Lalwani, # 18 Exhibit Ex. A18 - C. Martin, # 19 Exhibit Ex. A19 - Y. Martin, # 20 Exhibit Ex. A20 - D. Martinez, # 21 Exhibit Ex. A21 - A. Miranda, # 22 Exhibit Ex. A22 - J. Miranda, # 23 Exhibit Ex. A23 - M. Tuyen, # 24 Exhibit Ex. A24 - T.Nguyen, # 25 Exhibit Ex. A25 - J.Nunez, # 26 Exhibit Ex. A26 - Monica Alba-Nunez, # 27 Exhibit Ex. A27 - J. O'Brien, # 28 Exhibit Ex. A28 - L. O'Brien, # 29 Exhibit Ex. A29 - K. Rosen, # 30 Exhibit Ex. A30 - S. Rosen, # 31 Exhibit Ex. A31 - M. Rosen, # 32 Exhibit Ex. A32 - R. Rosen, # 33 Exhibit Ex. A33 - L. Walls, # 34 Exhibit Ex. A34 - R. Walls, # 35 Exhibit Ex. A35 - J. Wites, # 36 Exhibit Ex. A36 - M. Wites) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 270 | Notice by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment on Non-Formula Damages, 250 Statement,,,,, of Filing Interrogatory Answers in Response to Defendants' Statement of Material Facts Not in Dispute, and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgement on Non-Formula Damages(Attachments: # 1 Exhibit Ex. B1 - Avery, # 2 Exhibit Ex. B2 - Chatmon, # 3 Exhibit Ex. B3 - Deeg, # 4 Exhibit Ex. B4 - Etter, # 5 Exhibit Ex. B5 - Feldkamp, # 6 Exhibit Ex. B6 - Foster, # 7 Exhibit Ex. B7 - Gody, # 8 Exhibit Ex. B8 - Griffin, # 9 Exhibit Ex. B9 - Hernandez, # 10 Exhibit Ex. B10 - Lalwani, # 11 Exhibit Ex. B11 - Marin, # 12 Exhibit Ex. B12 - Martinez, # 13 Exhibit Ex. B13 - Miranda, # 14 Exhibit Ex. B14 - Nguyen, # 15 Exhibit Ex. B15 - Nunez, # 16 Exhibit Ex. B16 - O'Brien, # 17 Exhibit Ex. B17 - K(S) Rosen, # 18Exhibit Ex. B18 - M(R) Rosen, # 19 Exhibit Ex. B19 - Walls, # 20 Exhibit Ex. B20 - Wites) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 272 | Response in Opposition re 248 Joint Motion in Limine Defendants' Joint Motion to Preclude the Proposed Testimony and Strike the Expert Report of Plaintiffs' Expert Michael P. Elkin and Incorporated Memorandum of Law filed by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>**Civil Action No. 1:11-cv-22408 (S.D.Fla.)** |
|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** |
| 5/13/2019 | 273 | Memorandum of Law in Opposition to 246 Defendant's Motion in Limine Motion to Exclude Opinions of Anthony Graziano, MAI, CRE filed by Carmen Amorin, Eduardo Amorin. |
| 5/13/2019 | 276 | Notice by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment on Non-Formula Damages, 250 Statement,,,,, of Filing Additional Record Evidence on a Per Priority Claimants Basis in Response to Defendants' Statement of Material Facts Not in Dispute, and Counter of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages (Attachments: # 1 Exhibit D1_Avery, # 2 Exhibit D2_Chatmon, # 3 Exhibit D3_Deeg & Hooker, # 4 Exhibit D4_Etter, # 5 Exhibit D5_Feldkamp, # 6 Exhibit D6_Foster, # 7 Exhibit D7_Griffin, # 8 Exhibit D8_Miranda, # 9 Exhibit D9_Nguyen, # 10 Exhibit D10_O'Brien, # 11 Exhibit D11_Rosen, Kevin, # 12Exhibit D12_Rosen, Michael, # 13 Exhibit D13_Walls, # 14 Exhibit D14_Wites) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 278 | Notice by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment on Non-Formula Damages, 250 Statement,,,,, of Filing Supplemental Plaintiff Profile Forms ("SPPF") in Response to Defendants' Statement of Material Facts Not in Dispute, and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages (Attachments: # 1 Exhibit C1_Avery SPPF_Redacted, # 2 Exhibit C2_Chatmon SPPF_Redacted, # 3 Exhibit C3_Deeg & Hooker SPPF_Redacted, # 4Exhibit C4_Etter SPPF_Redacted, # 5 Exhibit C5_Feldkamp SPPF_Redacted, # 6 Exhibit C6_Foster SPPF_Redacted, # 7 Exhibit C7_Gody SPPF_Redacted, # 8 Exhibit C8_Griffin SPPF_Redacted, # 9 Exhibit C9_Hernandez SPPF_Redacted, # 10 Exhibit C10_Lalwani SPPF_Redacted, # 11 Exhibit C11_Marin SPPF_Redacted, # 12 Exhibit C12_Martinez SPPF_Redacted, # 13 Exhibit C13_Miranda SPPF_Redacted, # 14 Exhibit C14_Nguyen SPPF_Redacted, # 15 Exhibit C15_Nunez SPPF_Redacted, # 16 Exhibit C16_O'Brien SPPFs_Redacted, # 17 Exhibit C17_Rosen, Kevin SPPF_Redacted, # 18 Exhibit C18_Rosen, Michael SPPF_Redacted, # 19 Exhibit C19_Walls SPPF_Redacted, # 20 Exhibit C20_Wites SPPF_Redacted) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 279 | Notice by Carmen Amorin, Eduardo Amorin re 250 Statement,,,,, 245 MOTION for Summary Judgment on Non-Formula Damages of Filing Expert Deposition Transcripts in Response to Defendants' Statement of Material Facts Not in Dispute, and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages (Attachments: # 1 Exhibit Ex. G-1 - Dep. M. Elkin - Vol. 1 and 2, # 2 Exhibit Ex. G-2 - Dep. G. Graziano - Vol. 1 and 2) (Montoya, Patrick) (Entered: 05/13/2019) |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|
| **Date** | **Rec.<br>Doc.** | **Docket Text** |
| 5/13/2019 | 280 | Response in Opposition re 247 Joint Motion to Strike Defendants' Motion to Exclude the Opinion and Preclude Testimony of Plaintiffs' Expert Ryan T. Greenblatt and Incorporated Memorandum of Law filed by Carmen Amorin, Eduardo Amorin. Replies due by 5/20/2019. (Attachments: # 1 Exhibit Ex. A - Greenblatt Report, # 2 Exhibit Ex. B - FARBAR, # 3 Exhibit Ex. C - Cohen Dep, # 4 Exhibit Ex. D - Greenblatt Dep. Vol. I, # 5 Exhibit Ex. E-Greenblatt Vol. II)(Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 281 | Notice by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment on Non-Formula Damages, 250 Statement,,,,, of Filing Expert Reports of Anthony M. Graziano in Response to Defendants' Statement of Material Facts Not in Dispute and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages (Attachments: # 1 Exhibit Ex. F-1 - Graziano Report, # 2 Exhibit Ex. F-2 - 01_Miranda, # 3 Exhibit Ex. F-3 - 02_Nunez, # 4 Exhibit Ex. F-4 - 03_Rosen, # 5Exhibit Ex. F-5 - 04_Wites, # 6 Exhibit Ex. F-6 - 05_Griffin, # 7 Exhibit Ex. F-7 - 06_Rosen, Michae;, # 8 Exhibit Ex. F-8 - 07_Etter, # 9 Exhibit Ex. F-9 - 08_Chatmon, # 10Exhibit Ex. F-10 - 09- IRR Report -Hernandez, # 11 Exhibit Ex. F-11 - 10-IRR Report O'Brien, # 12 Exhibit Ex. F-12 - 011_Avery, # 13 Exhibit Ex. F-13 - 012_Foster, # 14 Exhibit Ex. F-14 - 013_Gody, # 15 Exhibit Ex. F-15 - 014_Martinez, # 16 Exhibit Ex. F-16 - 015_Nguyen, # 17 Exhibit Ex. F-17 - 16-IRR Report -Walls, # 18 Exhibit Ex. F-18 - 17- IRR Report -Feldkamp, # 19 Exhibit Ex. F-19 - 018_Lalwani, # 20 Exhibit Ex. F-20 - 19- Marin, # 21 Exhibit Ex. F-21 - 20_Deeg) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 282 | Notice by Carmen Amorin, Eduardo Amorin re 250 Statement,,,,, 245 MOTION for Summary Judgment on Non-Formula Damages of Filing Expert Report of Michael P. Elkin in Response to Defendants' Statement of Material Facts Not in Dispute and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages |
| 5/13/2019 | 283 | Response to Motion re 245 Motion for Summary Judgment on Non-Formula Damages to Defendants' Statement of Material Facts Not in Dispute, and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages filed by Carmen Amorin, Eduardo Amorin. |
| 5/13/2019 | 284 | Response in Opposition re 245 Motion for Summary Judgment on Non-Formula Damages filed by Carmen Amorin, Eduardo Amorin. Replies due by 5/20/2019. (Attachments: # 1 Exhibit Ex. H_Rosen, Michael Photos, # 2 Exhibit Ex. I_Rosen, Kevin Photos, # 3 Exhibit Ex. K - Tab 20 - 2019 CHE Dep, # 4 Exhibit J, # 5 Exhibit Exhibit L UNDER SEAL Cover, # 6 Exhibit Exhibit M UNDER SEAL Cover, # 7 Exhibit Exhibit N UNDER SEAL Cover, # 8 Exhibit Exhibit O UNDER SEAL Cover, # 9 Exhibit Exhibit P UNDER SEAL Cover, # 10 Exhibit Exhibit Q)(Montoya, Patrick) (Entered: 05/13/2019) |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.* Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** |
| 5/13/2019 | 285 | Unopposed Motion to Seal Confidential Exhibits to Defendants' Motion for Summary Judgment on Non-Formula Damages per Local Rule 5.4 by Carmen Amorin, Eduardo Amorin. |
| 5/15/2019 | 287 | Joint Motion for clarification 253 Response in Opposition to Motion,, 233 Report And Recommendations of Special Master re 1 Complaint,, filed by Bryon Hand, Yvonne Topf, Daniel Haya, Tracy Vest, Jason Purse, Robert Popovitch, Carmen Amorin, Julianne Frankze, Eduardo Amorin, Perry Fontenot, Joseph Quartararo, by Carmen Amorin, Eduardo Amorin. |
| 5/16/2019 | 288 | Notice by Carmen Amorin, Eduardo Amorin re 284 Response in Opposition to Motion,, of Filing Corrected Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages. |
| 5/20/2019 | 295 | Response in Opposition re 271 Motion to Strike 244 Plaintiff's Motion to Strike Expert Report of Ben Nolan Defendants' Motion to Strike Expert Testimony from Ronald Wright, P.E. (Ex. 3 to Plaintiffs' Motion to Strike the Expert Report of Ben Nola filed by Carmen Amorin, Eduardo Amorin. |
| 5/20/2019 | 297 | Reply to Response to Motion re 287 Joint Motion for clarification 253 Response in Opposition to Motion,, 233 Report And Recommendations of Special Master re Complaint,, filed by Bryon Hand, Yvonne Topf, Daniel Haya, Tracy Vest, Jason Purse, Robert Popovitch, Carmen filed by Carmen Amorin, Eduardo Amorin. |
| 5/21/2019 | 300 | Response to Motion re 271 Motion to Strike 244 Plaintiff's Motion to Strike Expert Report of Ben Nolan Defendants' Motion to Strike Expert Testimony from Ronald Wright, P.E. (Ex. 3 to Plaintiffs' Motion to Strike the Expert Report of Ben Nola filed by Carmen Amorin, Eduardo Amorin. |
| 5/22/2019 | 301 | Notice of Supplemental Authority re 288 Notice (Other), in Support of Plaintiffs' Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages [ECF No. 288-1] by Carmen Amorin, Eduardo Amorin . |
| 5/30/2019 | 307 | Joint Motion Joint Motion for In Camera Review of Settlement Materials and Notice of Intent to Withdrawal Plaintiffs' "Motion to Protect the Florida Amorin Class" (ECF #192) re 196 Order Striking by Carmen Amorin, Eduardo Amorin. |
| 5/30/2019 | 308 | Notice Of Withdrawal Of Motion by Carmen Amorin, Eduardo Amorin re 307 Joint MOTION Joint Motion for In Camera Review of Settlement Materials and Notice of Intent to Withdrawal Plaintiffs' "Motion to Protect the Florida Amorin Class" (ECF #192) re 196 Order Striking filed by Eduardo Amorin, Carmen Amorin. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| **_Amorin, et al. v. Taishan Gypsum Co., Ltd., et al._** <br> **_Civil Action No. 2:11-cv-377 (E.D.Va., Norfolk Division)_** | | |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 1/10/2019 | 67 | Consent Motion for Leave to File Excess Pages on the Parties Proposed Resolution Plans by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 1/18/2019 | 69 | Motion to Adopt Plaintiffs' Plan for Resolution re 66 Order, by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 1/18/2019 | 70 | Memorandum in Support re 69 Motion to Adopt Plaintiffs' Plan for Resolution re 66 Order, filed by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | **_Amorin, et al. v. Taishan Gypsum Co., Ltd., et al._**<br>**_Civil Action No. 2:11-cv-377 (E.D.Va., Norfolk Division)_** |
| 1/18/2019 | 71 | Joint Appendix Volume I (Amorin Plaintiffs) by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz re 70 Memorandum in Support. (Attachments: # 1 Appendix Joint Appendix Tab 1, # 2 Appendix Joint Appendix Tab 2, # 3Appendix Joint Appendix Tab 3, # 4 Appendix Joint Appendix Tab 4, # 5 Appendix Joint Appendix Tab 5, # 6 Appendix Joint Appendix Tab 6, # 7 Appendix Joint Appendix Tab 7, # 8 Appendix Joint Appendix Tab 8, # 9 Appendix Joint Appendix Tab 9, # 10 Appendix Joint Appendix Tab 10, # 11 Appendix Joint Appendix Tab 11, # 12 Appendix Joint Appendix Tab 12, # 13 Appendix Joint Appendix Tab 13, # 14 Appendix Joint Appendix Tab 14, # 15 Appendix Joint Appendix Tab 15, # 16 Appendix Joint Appendix Tab 16, # 17 Appendix Joint Appendix Tab 17, # 18 Appendix Joint Appendix Tab 18, # 19 Appendix Joint Appendix Tab 19, # 20 Appendix Joint Appendix Tab 20, # 21 Appendix Joint Appendix Tab 21, # 22 Appendix Joint Appendix Tab 22, # 23 Appendix Joint Appendix Tab 23, # 24 Appendix Joint Appendix Tab 24, # 25 Appendix Joint Appendix Tab 25, # 26 Appendix Joint Appendix Tab 26, # 27 Appendix Joint Appendix Tab 27, # 28 Appendix Joint Appendix Tab 28, # 29 Appendix Joint Appendix Tab 29, # 30 Appendix Joint Appendix Tab 30, # 31Appendix Joint Appendix Tab 31, # 32 Appendix Joint Appendix Tab 32, # 33 Appendix Joint Appendix Tab 33, # 34 Appendix Joint Appendix Tab 34, # 35 Appendix Joint Appendix Tab 35, # 36 Appendix Joint Appendix Tab 36, # 37 Appendix Joint Appendix Tab 37, # 38 Appendix Joint Appendix Tab 38, # 39 Appendix Joint Appendix Tab 39, # 40Appendix Joint Appendix Tab 40, # 41 Appendix Joint Appendix Tab 41, # 42 Appendix Joint Appendix Tab 42, # 43 Appendix Joint Appendix Tab 43) |
| 2/25/2019 | 76 | Reply to Response to Motion re 69 Motion to Adopt Plaintiffs' Plan for Resolution re 66 Order, filed by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| **Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.** **Civil Action No. 2:11-cv-377 (E.D.Va., Norfolk Division)** | | |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 2/25/2019 | 77 | Request for Hearing by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz re 69 Motion to Adopt Plaintiffs' Plan for Resolution re 66 Order, |
| 5/6/2019 | 85 | Plaintiffs' Submission of Updated Remediation Damages Spreadsheet by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz |
| 5/16/2019 | 86 | Notice of Related Action by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 5/23/2019 | 88 | Joint Notice of Special Master Selection by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 5/24/2019 | 89 | Joint Proposed Discovery Plan by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 5/24/2019 | 90 | Joint Motion to Stay Joint Notice of Proposed Global Class Action Settlement and Request for a Joint Status Conference and Incorporated Memorandum in Support by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |

# In Re: Chinese-Manufactured Drywall
# MDL 2047 Pleadings (May 2017 – May 2019)

| *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.* Civil Action No. 2:11-cv-377 (E.D.Va., Norfolk Division) | | |
|---|---|---|
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 5/25/2019 | 91 | Amended Motion to Stay Joint Notice of Proposed Global Class Action Settlement and Request for Joint Status Conference, and Memorandum in Support by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 6/13/2019 | 94 | Status Report (Joint) by Beijing New Building Materials Public Limited Co.. |
| 6/28/2019 | 96 | Status Report and Joint Request to Extend Stay of Litigation by Beijing New Building Materials Public Limited Co.. |

| *Brooke, et al. v. The State-Owned Assets Supervision And Administration Commission of The State Council, et al.* Civil Action No. 1:15-cv-24348 (S.D.Fla.) | | |
|---|---|---|
| **Date** | **Rec. Doc.** | **Subject Matter** |
| 5/2/2019 | 10 | Notice by Stephen and Diane Brooke of Related Case. |

| *Brooke, et al. v. The State-Owned Assets Supervision And Administration Commission of The State Council, et al.* Civil Action 2:15-cv-00506 (E.D. Va. Norfolk Div.) | | |
|---|---|---|
| **Date** | **Rec. Doc.** | **Subject Matter** |
| 5/28/2019 | 5 | Consent Motion to Stay , Notice of Proposed Global Class Action Settlement, and Memorandum in Support by Stephen and Diane Brooke. |

# EXHIBIT 3

# EXHIBIT 3-A

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|-------------------|
| 9/2/2009 | Plaintiff Steering Committee's First Request for the Production of Documents and Things to Defendant(s) (Builder) |
| 9/2/2009 | Plaintiff Steering Committee's First Request for the Production of Documents and Things to Defendants(s) (Manufacturer) |
| 9/2/2009 | Plaintiff Steering Committee's First Request for the Production of Documents and Things to Defendant(s) (Importer, Exporter, Broker) |
| 9/2/2009 | Plaintiff Steering Committee's First Request for the Production of Documents and Things to Defendant(s) (Installer, Contractor) |
| 9/2/2009 | Plaintiff Steering Committee's First Request for the Production of Documents and Things to Defendant(s) (Distributor, Supplier, Retailer) |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Banner Supply Company |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Black Bear Gypsum Supply, Inc. |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Independent Builders Supply Association, Inc. |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Interior Exterior Supply, LP |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - L&W Supply Corporation dba Seacoast Supply |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - La Suprema Enterprise, Inc. |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - La Suprema Trading, Inc. |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Porter-Blaine Corp. |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Smoky Mountain Supply, Inc. dba Emerald Coast Building Materials |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Venture Supply, Inc. |
| 10/8/2009 | Re-Notice of Oral and Videotaped Deposition(s) Pursuant to Fed.R.Civ.P. 30(b)(6) of La Suprema Enterprise, Inc. and La Suprema Trading, Inc. |
| 10/9/2009 | Re-Notice of Oral and Videotaped Deposition(s) Pursuant to Fed. R. Civ. P. 30(b)(6) of La Suprema Enterprise, Inc. and La Suprema Trading, Inc. |
| 10/13/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Lennar Corporation and Lennar Homes, LLC fka Lennar Homes, Inc. |
| 10/16/2009 | 30(b)(6) Re-Notice - La Suprema Enterprise, Inc. and La Suprema Trading, Inc. 10-16-2009 |
| 10/30/2009 | Plaintiffs' First Set of Interrogatories Concerning Jurisdictional Issues Addressed to Defendants, Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd., and Knauf Plasterboard (Dongguan) Co., Ltd. |

1

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|---|---|
| 10/30/2009 | Plaintiffs' First Request for Production of Documents Concerning Jurisdictional Issues Addressed to Defendants, Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd., and Knauf Plasterboard (Dongguan) Co., Ltd. |
| 11/4/2009 | Re-Notice of Oral and Videotaped Deposition of Interior Exterior Building Supply, LP Pursuant to Fed. R. Civ. P. 30(b)(6) |
| 11/5/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Mazer Super Discount Store |
| 11/6/2009 | The Plaintiffs' Steering Committee's First Interrogatories and Request for the Production of Documents and Things to Defendant The Porter-Blaine Corp. |
| 11/6/2009 | Plaintiffs' Steering Committee's First Interrogatories and Request for Production of Documents and Things to Defendant Venture Supply, Inc. |
| 11/10/2009 | Plaintiffs' Steering Committee's Second Interrogatories and Request for the Production of Documents and Things to Defendant Porter-Blaine Corporation |
| 11/12/2009 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Interior Exterior Building Supply, LP - rescheduled for December 4, 2009 |
| 12/8/2009 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Porter-Blaine Corp. |
| 12/8/2009 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Venture Supply, Inc. |
| 12/9/2009 | Amended Notice of 30(b)(6) Deposition of Porter-Blaine Corp. |
| 12/9/2009 | Amended Notice of 30(b)(6) Deposition of Venture Supply, Inc. |
| 12/11/2009 | Re-Notice of 30(b)(6) Deposition of Mazer Discount Store (Set January 13, 2010) |
| 12/22/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Knauf Gips KG |
| 12/23/2009 | Requests for Admissions, Interrogatories and Requests for Production of Documents in Hernandez et al vs Knauf Gips KG et al |
| 1/11/2010 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Mazer Super Discount Store now set for January 29, 2010 |
| 1/13/2010 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of South Kendall Construction (set for February 19, 2010) |
| 3/22/2010 | Notice of Oral and Videotaped Deposition of Smoky Mountain Materials dba Emerald Coast Building Materials Pursuant to Fed.R.Civ.P. 30(b)(6) |
| 3/22/2010 | Notice of Oral and Videotaped Deposition of Black Bear Gypsum Supply Pursuant to Fed.R.Civ.P. 30(b)(6) |
| 4/5/2010 | Letter to DLC confirming that 30(b)(6) Deposition of Smoky Mountain Materials, Inc. dba Emerald Coast Building Materials present set for April 7 and 8, 2010 in Pensacola, Florida, |
| 5/10/2010 | Amended Notice of Oral Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) of Home One Homes |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 6/15/2010 | Plaintiffs' First Set of Interrogatories and Request for Production Payton, Sean et al vs Knauf Gips KG et al |
| 7/9/2010 | Plaintiffs' Interrogatories Concerning Fees and Costs Addressed to Defendant Knauf Plasterboard (Tianjin) Co., Ltd. in Hernandez et al vs Knauf Gips KG et al |
| 7/29/2010 | Plaintiffs' First Set of Requests for Admission of Facts, Second Set of Itnerrogatories and Second Set of Requests for Production of Documents Concerning Jurisdictional Issues Addressed to Defendants, Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu), Co., Ltd., and Knauf Plasterboard (Dongguan) Co., Ltd. |
| 8/10/2010 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Knauf Gips KG (set for August 18 and 19, 2010) |
| 9/3/2010 | Plaintiff's and PSC's Notice of Oral Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to NGM; Plaintiff's and PSC's Notice of Oral Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to FCCI; Plaintiff's and PSC's Notice of Oral Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to Owners; Plaintiff's and PSC's Notice of Oral Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to Mid-Continent Casualty Co. |
| 9/3/2010 | Plaintiffs' Notice of Oral Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Mid-Continent Casualty Co. |
| 9/8/2010 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Knauf Gips KG |
| 9/13/2010 | Plaintiff's And PSC'S First Amended Notice Of Oral Deposition Pursuant To Fed. R. CIV. P. 30(b)(6) of FCCI Commercial Insurance Company |
| 9/13/2010 | Plaintiff's And PSC'S Second Amended Notice Of Oral Deposition Pursuant To Fed. R. CIV. P. 30(b)(6) of FCCI Commercial Insurance Company |
| 9/14/2010 | Plaintiff's And PSC'S First Amended Notice Of Oral Deposition Pursuant To Fed. R. Civ. P. 30(b)(6) of Mid-Continent Casualty Company |
| 9/15/2010 | Plaintiff's And PSC'S First Amended Notice Of Oral Deposition Pursuant To Fed. R. Civ. P. 30(b)(6) of Owners Insurance Company |
| 9/21/2010 | Plaintiffs' And PSC'S Second Amended Notice Of Oral Deposition Pursuant To FED. R. CIV. P. 30(b)(6) of NGM Insurance Company |
| 9/21/2010 | Plaintiffs' And PSC'S First Amended Notice Of Oral Deposition Pursuant To Fed. R. CIV. P. 30(b)(6) of NGM Insurance Company |
| 9/24/2010 | Plaintiffs' First Set of Interrogatories Concerning Jurisdictional Issues Addressed to Defendants, Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. |
| 9/24/2010 | Plaintiffs' First Set of Request for Production of Documents Concerning Jurisdictional Issues Addressed to Defendants, Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. |
| 9/30/2010 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) re Knauf Gips KG |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 9/30/2010 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) re Knauf Gips KG |
| 10/7/2010 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) - Taian Taishan Plasterboard Co., Ltd. |
| 10/7/2010 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) - Taishan Gypsum Co., Ltd. |
| 10/11/2010 | Plaintiffs' Third Set of Requests for Production of Documents Concerning Jurisdictional Issues Addressed to Defendants, Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd., and Knauf Plasterboard (Dongguan) Co., Ltd. |
| 10/12/2010 | Plaintiffs' Steering Committee's Second Interrogatories and Request for Production of Documents and Things to Defendant Venture Supply, Inc. in Germano et al vs Taishan Gypsum Co Ltd et al |
| 10/12/2010 | Plaintiffs' Steering Committee's Third Interrogatories and Request for the Production of Documents and Things to Defendant The Porter-Blaine Corporation in Germano et al vs Taishan Gypsum Co Ltd et al |
| 10/12/2010 | Plaintiffs' Steering Committee's Third Interrogatories and Request for the Production of Documents and Things to Defendant The Porter-Blaine Corporation |
| 10/12/2010 | Plaintiffs' Steering Committee's Second Interrogatories and Request for the Production of Documents and Things to Defendant Venture Supply, Inc. |
| 10/14/2010 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Pheonix Imports |
| 10/25/2010 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of L&W Supply Corporation dba Seacoast Supply |
| 10/25/2010 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of USG Corporation |
| 10/25/2010 | Plaintiff Steering Committee's First Request for the Production of Documents and Things to Defendant(s) (Distributor-Supplier-Retailer) directed to L&W Supply Corporation dba Seacoast Supply |
| 10/25/2010 | Plaintiff Steering Committee's First Request for Production of Documents and Things to Defendant(s) (Manufacturer) directed to USG Corporation |
| 12/3/2010 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Phoenix Imports |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Wyndwil, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Woodside Homes of Southeast Florida, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Woodall, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Wermers Development, Inc. |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Wellington, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Walker Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Vizcaya Custom Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Vet Construction, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Venus Street, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Venture Supply, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Touchstone at Rapallo, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Three J's Remodeling Incorporated |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to The Porter-Blain Corporation |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Tapia Brothers Construction, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Suntree Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Stuart South Group, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Stone Development, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Stock Building Supply, LLC |
| 12/8/2010 | Southern Homes of Broward XI, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Southern Bay Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to South Florida Custom Trim, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Schear Corp. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Safeway Contractors, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to S3 Enterprises, Inc. dba A1 Brothers Metal Framing and Drywall |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Rottlund Homes of Florida, Inc. |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Rosen Building Supplies, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Renar Development Company |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Ray Turner Drywall, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Preserve Development, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Portofino Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Plantation Group, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Peak Building Corporation |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Parr-Self, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Parallel Design and Development, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Overlook Point, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Overlook, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Osprey-Gulf Sore Building Materials, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Oscar Jiles dba JJ Construction |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to O.C.D. of S. Florida, inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to MW Johnson Construction of Florida, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Millennium Homes & Development, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Millennium Builders, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Merit Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to McCar Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Mandalay Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to MacGlen Builders, Inc. |

6

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Lopez Drywall, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Littles Construction of Central Florida, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Lennar Homes, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Lennar Corporation |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Kevin Burton |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to KB Home Tampa, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Kaye Homes of South Florida, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to K&B Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Joseph Scott |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Joseph Jones |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Jim Morris & Sons, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to J.W. Hodges Drywall, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to J. Galloway Construction, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to International Property Investment of Central Florida, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Inman Construction Services, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Home Depo USA, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Holiday Builders Construction |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to HHJV, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to HC Seals Drywall Partners |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Harrell's Drywall, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Gryphon Construction |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Groff Construction, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Greensprings Plantation, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Grand Harbour Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Genesis Group, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to G.L. Homes of Boynton Beach Associates IX, Ltd. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to G&B Roofing & Construction, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Five Star Drywall, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Eastmond Enterprises, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Devonshire Properties, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Development Co. of Boca, Inc. dba Boca Developers |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Delta-Eden, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Delgado's Painting |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Deangelis Diamond Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Deangelis Diamond Construction, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to D.R. Horton, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to D&A Construction Services, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Curb Appeal Home Builders, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Crossroad Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Country Walk Sales, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Core Construction Services Southeast, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Clark-Whitehill Enterprises, Inc. |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to City Salvage, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Chase Construction, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Cajun Construction & Design, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Bush Construction Corp. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Bristol Corner |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Black Bear Gypsum Supply, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Beazer Homes Corp. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to BE Wholesale |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Bass Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Atlantis Homes Development Corporation |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Atlantic Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Arizen Homes |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to American Homes |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to American Eastern, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to American Building Materials, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Alvian Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to All Florida Drywall Supplies, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Ainslie Group, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to AHJV, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Aces Towing Enterprises, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to A.R.B.C. Corporation |

9

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|-------------------|
| 12/13/2010 | Letter to DLC confirming the postponement of the 30(b)(6) Depositions of L&W Supply Corporation dba Seacoast Supply, and USG Corporation - scheduled for December 21 and 22, respectively |
| 1/26/2011 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of OEG Building Materials, Inc. |
| 1/26/2011 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Oriental Trading Company, LLC |
| 1/26/2011 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Wood Nation, Inc. |
| 1/31/2011 | AMENDED Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Oriental Trading Company, LLC |
| 2/9/2011 | Amended Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Wood Nation, Inc. |
| 2/17/2011 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Taian Taishan Plasterboard Co., Ltd. |
| 2/17/2011 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Taishan Gypsum Co., Ltd. |
| 3/3/2011 | Plaintiffs' Steering Committee's Interrogatories to Interior Exterior Building Supply, LP |
| 3/3/2011 | Plaintiffs' Steering Committee's Second Request for the Production of Documents and Things to Interior Exterior Building Supply, LP |
| 3/14/2011 | The Plaintiffs' Steering Committee's Third Request for the Production of Documents and Things to Interior Exterior Building Supply, LP |
| 3/16/2011 | Plaintiffs, Donald and Marcelyn Puig's, Amended and Supplemental Objections and Responses to Defendant Interior and Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Arch Insurance Co et al (09-08034) |
| 3/22/2011 | Amended Re-Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) of Taian Taishan Plasterboard Co. Ltd. - NOTE Location Change Only |
| 3/22/2011 | Amended Re-Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) of Taishan Gypsum Co. Ltd. - NOTE Location Change Only |
| 3/31/2011 | Notice of Oral & Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Guardian Building Products Distribution, Inc. |
| 4/8/2011 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) of Knauf Gips KG |
| 4/8/2011 | Letter to Judge Fallon regarding Interior Exterior Discovery |
| 5/24/2011 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - JP Morgan Chase & Co. |
| 5/24/2011 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Morgan Stanley |
| 6/7/2011 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Guardian Building Products Distribution, Inc. |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 6/14/2011 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Knauf Gips KG (continuation of deposition of Hans-Ulrich Hummel, corporate representative of Knauf) |
| 6/17/2011 | Amended Notice of Continuation Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Knauf Gips KG |
| 6/17/2011 | Letter to DLC postponing the 30(b)(6) Deposition of JP Morgan Chase & Co. (set July 7, 2011 in New York) and the 30(b)(6) Deposition of Morgan Stanley (set July 8, 2011 in New York) |
| 7/8/2011 | AMENDED Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Guardian Building Products Distribution, Inc. |
| 7/20/2011 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of T. Rowe Price Group, Inc. |
| 10/10/2011 | Plaintiffs' Second Set of Interrogatories Concerning Jurisdictional Issues Addressed to Defendants, Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. |
| 10/10/2011 | Plaintiffs' Second Request for Production of Documents Concerning Jurisdictional Issues Addressed to Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. |
| 10/27/2011 | Notice of Oral Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) of Coastal Construction of South Florida, Inc. dba Coastal Condominiums |
| 11/1/2011 | Letter to Judge Fallon regarding Taishan -- responding to letter Taishan forwarded to Judge Fallon (included proposed Joint Stipulation) |
| 11/21/2011 | 30(b)(6) Depo Notice of Carn Construction Corp. |
| 11/21/2011 | 30(b)(6) Notice of Best Sunshine Services, LLC |
| 11/21/2011 | 30(b)(6) Notice of Depo of B America Corporation |
| 11/21/2011 | 30(b)(6) Notice of Depo of BNBM of America, Inc. |
| 11/21/2011 | 30(b)(6) Notice of Depo of Delmar Logistics (GA), Inc. |
| 11/21/2011 | 30(b)(6) Notice of Depo of Onyx Gbh Corporation |
| 11/21/2011 | 30(b)(6) Notice of Depo of Wolf & Bear Distributors |
| 11/21/2011 | 30(b)(6) Notice of Oriental Trading Company, LLC |
| 11/23/2011 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. |
| 11/28/2011 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Metro Resources Corp. |
| 11/29/2011 | Amended 30(b)(6) Notice of Depo of Metro Resources Corp |
| 11/30/2011 | 30(b)(6) Notice of Depo of GD-Distributors, LLC |
| 11/30/2011 | 30(b)(6) Notice of Depo of Kamach Enterprises, LLC fka EUP USA, LLC |
| 11/30/2011 | Amended 30(b)(6) Notice of Depo of Onyx Gbh Corporation |
| 12/2/2011 | Amended 30(b)(6) Notice of Deposition of B America Corporation |
| 12/6/2011 | Amended 30(b)(6) Notice of Depo of Carn Construction Corp. |
| 12/8/2011 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Triax Trading and Logistics, LLC |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 12/9/2011 | Amended 30(b)(6) Notice of Depo of BNBM of America, Inc. |
| 12/9/2011 | Amended Notice of 30(b)(6) Deposition of Triax Trading and Logistics, LLC |
| 12/13/2011 | Second Amended 30(b)(6) Notice of Depo of Triax Trading and Logistics, LLC |
| 12/15/2011 | Amended 30(b)(6) Notice of Depo of Delmar Logistics (GA), Inc. |
| 12/19/2011 | 30(b)(6) Notice of Depo of Stone Pride International Corporation |
| 12/19/2011 | Amended 30(b)(6) Depo Notice of Stone Pride International Corporation |
| 12/20/2011 | 30(b)(6) Notice of Depo of CNBM (USA) Corp. |
| 12/22/2011 | Second Amended 30(b)(6) Notice of Depo of Metro Resources Corp. |
| 12/22/2011 | Second Amended 30(b)(6) Notice of Depo of Onyx Gbh Corporation |
| 12/28/2011 | Second Amended Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of B America Corporation |
| 1/17/2012 | 30(b)(6) Notice of Depo of Advanced Products International, LLC |
| 1/17/2012 | Re-Notice of 30(b)(6) Depo of Wolf & Bear Distributors |
| 1/20/2012 | 30(b)(6) Notice of Depo of China Corp. Ltd. |
| 1/23/2012 | Third Amended 30(b)(6) Deposition of Onyx Gbh Corporation |
| 2/6/2012 | Notice of Deposition Duces Tecum of Bank of America Corporation |
| 2/15/2012 | Subpoena Duces Tecum Without Deposition Pursuant to Fed. R. Civ. P. 34 of AT&T Corporation fka Bellsouth Communications |
| 2/15/2012 | Amended Subpoena Duces Tecum Without Deposition Pursuant to Fed. R. Civ. P. 34 of AT&T Corporation fka Bellsouth Communications |
| 2/29/2012 | Subpoena Duces Tecum Without Deposition Pursuant to Fed. R. Civ. P. 34 of Yahoo! |
| 3/19/2012 | The Plaintiffs' Steering Committee's First Set of Requests for Production to Defendant, The North River Insurance Company in Amato, Dean & Dawn et al vs Liberty Mutual Insurance Co et al |
| 4/11/2012 | Letter to Judge Fallon regarding Taishan -- responding to letter Taishan forwarded to Judge Fallon re Motion to Strike Errata |
| 5/1/2012 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of North River Insurance Company |
| 5/1/2012 | Amended Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of North River Insurance Company |
| 6/1/2012 | Notice of Continuation of the Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of The North River Insurance Company |
| 6/28/2012 | Plaintiffs' Steering Committee's Requests for Admissions to Interior Exterior Building Supply, LP |
| 6/28/2012 | Plaintiffs' Steering Committee's Requests for Admissions to North River Insurance Company |
| 6/28/2012 | Plaintiffs' Steering Committee's Fourth Request for the Production of Documents and Things to Interior Exterior Building Supply, LP |
| 6/28/2012 | The Plaintiffs' Steering Committee's Second Set of Requests for Production to Defendant The North River Insurance Company |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 7/31/2012 | The Plaintiffs' Steering Committee's First Supplemental and Amended Requests for Admissions to North River Insurance Company |
| 7/31/2012 | The Plaintiffs' Steering Committee's First Supplemental and Amended Requests for Admissions to Interior Exterior Building Supply, LP |
| 8/22/2012 | Notice of 30(b)(6) Deposition of NOAHH - Jim Pate |
| 10/4/2012 | The Plaintiffs' Steering Committee's Fifth Request for the Production of Documents and Things to Interior Exterior Building Supply, LP |
| 10/4/2012 | 30(b)(6) Deposition of SHS Construction (Objector) |
| 10/4/2012 | 30(b)(6) Deposition Notice of E and E Construction Co. (Objector) |
| 10/4/2012 | 30(b)(6) Notice of Depo of Bay Area Contracting & Constructions, Inc. (Objector) |
| 10/4/2012 | Interrogatories to E and E Construction Co. and Counsel (Objector) |
| 10/4/2012 | Interrogatories to Ernest Vitela and Counsel (Objector) |
| 10/4/2012 | Interrogatories to Bay Area Contracting & Constructions, Inc. and Counsel (Objector) |
| 10/4/2012 | Interrogatories to Ronnie Garcia and Counsel (Objector) |
| 10/4/2012 | Interrogatories to SHS Construction and Counsel (Objector) |
| 10/4/2012 | Interrogatories to Saul Soto and Counsel (Objector) |
| 10/4/2012 | Interrogatories to Jan Petrus and Counsel (Objector) |
| 10/4/2012 | Interrogatories to Wayne Kaplan and Counsel (Objector) |
| 10/4/2012 | Requests for Production to E and E Construction Co. and Counsel (Objector) |
| 10/4/2012 | Requests for Production to Ernest Vitela and Counsel (Objector) |
| 10/4/2012 | Requests for Production to Bay Area Contracting & Constructions, Inc. and Counsel (Objector) |
| 10/4/2012 | Requests for Production to Ronnie Garcia and Counsel (Objector) |
| 10/4/2012 | Requests for Production to SHS Construction and Counsel (Objector) |
| 10/4/2012 | Requests for Production to Saul Soto and Counsel (Objector) |
| 10/4/2012 | Requests for Production to Jan Petrus and Counsel (Objector) |
| 10/4/2012 | Requests for Production to Wayne Kaplan and Counsel (Objector) |
| 10/10/2012 | Class Counsel's Second Request for the Production of Documents to Christopher Bandas (Objector) |
| 10/11/2012 | Amended 30(b)(6) Notice of Deposition of Bay Area Contracting & Constructions, Inc. (Objector) |
| 10/11/2012 | Amended 30(b)(6) Notice of Deposition of E and E Construction Co. (Objector) |
| 10/11/2012 | Amended 30(b)(6) Notice of Deposition of SHS Construction (Objector) |
| 10/25/2012 | Second Amended 30(b)(6) Notice of Deposition of Bay Area Contracting & Construction, Inc. (Objector) |
| 10/25/2012 | Second Amended 30(b)(6) Notice of Deposition of E and E Construction Co. (Objector) |
| 10/25/2012 | Second Amended 30(b)(6) Notice of Deposition of SHS Construction (Objector) |

13

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 11/19/2012 | Re-Notice of 30(b)(6) Deposition of E and E Construction Co. set Nov. 26 (Objector) |
| 2/19/2013 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of RADCO, Inc. (set February 27, 2013) |
| 3/26/2013 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Guardian Building Products Distribution, Inc. |
| 3/26/2014 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# EXHIBIT 3-B

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 7/21/2014 | PSC's Request for Admissions to Taishan Gypsum Co., Ltd. | |
| 7/21/2014 | PSC's Request for Production of Documents to Taishan Gypsum Co., Ltd. | |
| 9/2/2014 | PSC's Request for Production of Documents to Taishan Gypsum Co., Ltd. (Under Seal) | |
| 3/20/2015 | PSC's Interrogatory to Taishan Gypsum Co. | |
| 3/20/2015 | PSC's Document Request to Taishan Gypsum Co. | |
| 5/22/2015 | PSC's Request for Admissions to CNBM | |
| 5/22/2015 | PSC's Request for Admissions to CNBM Group | |
| 5/22/2015 | PSC's Request for Admissions to BNBM | |
| 5/22/2015 | PSC's Request for Admissions to BNBM Group | |
| 5/22/2015 | PSC's Request for Admissions to Taishan Gypsum | |
| 5/22/2015 | PSC's Request for Admissions to Tai'an Taishan Plasterboard | |
| 6/1/2015 | PSC's Second Set of Request for Admissions to BNBM | |
| 6/1/2015 | PSC's Second Set of Request for Admissions to CNBM | |
| 6/9/2015 | PSC's Document Request to CNBM | |
| 6/25/2015 | PSC's Supplemental Interrogatories to BNBM and BNBM Group | |
| 6/25/2015 | PSC's Supplemental Interrogatories to CNBM and CNBM Group | |
| 6/25/2015 | PSC's Supplemental Interrogatories to Taishan and TTP | |
| 6/25/2015 | PSC's Supplemental Request for Production of Documents to BNBM and BNBM Group | |
| 6/25/2015 | PSC's Supplemental Request for Production of Documents to CNBM and CNBM Group | |
| 6/25/2015 | PSC's Supplemental Request for Production of Documents to Taishan and TTP | |
| 7/31/2015 | PSC's Second Supplemental Interrogatories to BNBM and BNBM Group | |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Citigroup, Inc. | 18303 |
| 2/10/2015 | Amended 30(b)(6) Notice of Oral and Videotaped Deposition of JP Morgan Chase & Co. | 18304 |
| 2/10/2015 | Amended 30(b)(6) Notice of Oral and Videotaped Deposition of Morgan Stanley | 18305 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Northern Trust Corporation | 18306 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Plum Creek Timber Company, Inc. | 18307 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of State Street Corporation | 18308 |
| 2/10/2015 | Amended 30(b)(6) Notice of Oral and Videotaped Deposition of T. Rowe Price Group, Inc. | 18309 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of General Growth Properties, Inc. | 18310 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of The Bank of New York Mellon Corporation | 18311 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of The AES Corporation | 18312 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Amazon.com | 18358 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Costco Wholesale Corporation | 18359 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of The Home Depot | 18360 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Lowe's Companies, Inc. | 18361 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of  Target Corporation | 18362 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Wal-Mart Stores, Inc. | 18363 |
| 2/23/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of CNBM (USA) Corp. | 18377 |
| 2/23/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of CTIEC-TECO Technology, Inc. | 18378 |
| 2/23/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of United Suntech Craft, Inc. | 18379 |
| 3/4/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of China National Building Materials Group Corporation | 18420 |
| 3/4/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of China National Building Materials Company Limited | 18421 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 3/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Beijing New Building Material (Group) Co., Ltd. | 18458 |
| 3/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of CNBM Forest Products (Canada) Ltd. | 18459 |
| 3/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of China National Building Materials Import and Export Corporation | 18460 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 18498 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 18499 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of New Jersey Institute of Technology | 18516 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CTIEC-TECO American Technology, Inc. | 18517 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 18500 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tai'an Taishan Plasterboard Co., Ltd. | 18501 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 18503 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 18504 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 18505 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18506 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 18513 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of United Suntech Craft, Inc. | 18514 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of 10 Individuals | 18502 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Sunpin Solar Development LLC a/k/a Sunpin Solar, LLC | 18510 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tommy Li, President of Sunpin Solar Development LLC a/k/a Sunpin Solar, LLC | 18512 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Wal-Mart Stores, Inc. | 18511 |
| 3/19/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18515 |
| 3/19/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18509 |
| 3/20/2015 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Tai'an Taishan Plasterboard Co., Ltd. | 18522 |
| 3/20/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Westerlund Log Handlers, LLC | 18525 |
| 3/20/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18524 |
| 3/23/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18526 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 3/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Murphy Overseas USA Astoria Forest Products, LLC | 18527 |
| 3/25/2015 | Re-Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Westerlund Log Handlers, LLC | 18540 |
| 3/25/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of International Business Machines Corporation | 18545 |
| 3/25/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18544 |
| 3/27/2015 | Amended 30(b)(6) Notice of Oral and Videotaped Deposition of CNBM (USA) Corp. | 18562 |
| 4/7/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Lowe's Companies, Inc. | 18608 |
| 4/8/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Citigroup, Inc. | 18620 |
| 4/8/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of United Suntech Craft, Inc. | 18619 |
| 4/8/2015 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Westerlund Log Handlers, LLC | 18621 |
| 4/8/2015 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Murphy Overseas USA Astoria Forest Products, LLC | 18622 |
| 4/9/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of International Business Machines Corporation | 18632 |
| 4/9/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of New Jersey Institute of Technology | 18633 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 18644 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 18643 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 4/9/0215 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 18645 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 18646 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 18642 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tai'an Taishan Plasterboard Co., Ltd. | 18641 |
| 4/10/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of United Suntech Craft, Inc. | 18659 |
| 4/10/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Sunpin Solar Development LLC a/k/a Sunpin Solar, LLC | 18656 |
| 4/10/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tommy Li, President of Sunpin Solar Development LLC a/k/a Sunpin Solar, LLC | 18657 |
| 4/10/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Wal-Mart Stores, Inc. | 18658 |
| 4/10/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 18649 |
| 4/10/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18650 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 4/10/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 18651 |
| 4/10/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CTIEC-TECO Technology, Inc. | 18652 |
| 4/10/2015 | Second Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CTIEC-TECO Technology, Inc. | 18654 |
| 4/10/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hampton Affiliates | 18661 |
| 4/10/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hampton Investment Company | 18666 |
| 4/10/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18660 |
| 4/10/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Steven Zika, CEO of Hampton Affiliates | 18664 |
| 4/10/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18665 |
| 4/10/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18663 |
| 4/13/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of China National Building Materials Import and Export Corporation | 18668 |
| 4/13/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of CNBM Forest Products (Canada) Ltd. | 18669 |
| 4/16/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Wal-Mart Stores, Inc. | 18701 |
| 4/20/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of International Business Machines Corporation | 18720 |

7

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 4/21/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Hampton Affiliates | 18730 |
| 4/21/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Hampton Investment Company | 18731 |
| 4/21/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Steven Zika, CEO of Hampton Affiliates | 18732 |
| 4/21/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jeffrey J. Chang | 18727 |
| 4/21/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of BNK International, LLC | 18728 |
| 4/21/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18729 |
| 4/22/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hampton Affiliates | 18738 |
| 4/22/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hampton Investment Company | 18739 |
| 4/22/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Steven Zika, CEO of Hampton Affiliates | 18740 |
| 4/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Baillie Lumber Co. | 18745 |
| 4/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hull Forest Products, Inc. | 18746 |
| 4/23/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18749 |
| 4/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Western Wood Lumber Co. | 18747 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|-------------------|-----------|
| 4/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of WH International, Inc. | 18748 |
| 4/28/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of JP Morgan Chase & Co. | 18766 |
| 4/28/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Morgan Stanley | 18767 |
| 4/28/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18768 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tai'an Taishan Plasterboard Co., Ltd. | 18791 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 18792 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 18793 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 18794 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of United Suntech Craft, Inc. | 18795 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 18796 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 18797 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18798 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 18799 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 18800 |
| 5/1/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of JP Morgan Chase & Co. | 18801 |
| 5/1/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Morgan Stanley | 18802 |
| 5/4/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jeffrey J. Chang | 18813 |
| 5/4/2015 | Notice of Errata to Supplemental Notices of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] | 18808 |
| 5/4/2015 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of BNK International, LLC | 18810 |
| 5/5/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of CNBM (USA) Corp. | 18822 |
| 5/5/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Baillie Lumber Co. | 18823 |
| 5/5/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hull Forest Products, Inc. | 18830 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Baoan International Investment Co., Ltd. | 18824 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|-------------------|-----------|
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Davis Construction Supply, LLC | 18825 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of EAC & Son's Corporation | 18826 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Great Western Building Materials | 18827 |
| 5/5/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18829 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Triorient Trading, Inc. | 18828 |
| 5/7/2015 | Second Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of International Business Machines Corporation | 18867 |
| 5/11/2015 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Western Wood Lumber Co. | 18892 |
| 5/11/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of WH International, Inc. | 18891 |
| 5/11/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Baoan International Investment Co., Ltd. | 18894 |
| 5/11/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Great Western Building Materials | 18893 |
| 5/13/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of WH International, Inc. | 18920 |
| 5/14/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Western Wood Lumber Co. | 18928 |
| 5/14/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. | 18932 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 5/15/2015 | Notice of Change of Call-in for Scheduled Deposition of EAC & Son's Corporation | 18940 |
| 5/15/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of JP Morgan Chase & Co. | 18941 |
| 5/15/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Morgan Stanley | 18942 |
| 5/18/2015 | Second Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of JP Morgan Chase & Co. | 18951 |
| 5/18/2015 | Second Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Morgan Stanley | 18952 |
| 5/20/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Baillie Lumber Co. | 18979 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 18973 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 18974 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18975 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 18976 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 18977 |

12

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tai'an Taishan Plasterboard Co., Ltd. | 18978 |
| 5/21/2015 | Notice of Errata to May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18982 |
| 5/26/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Triorient Trading, Inc. | 18997 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 19005 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 19006 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 19007 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 19008 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 19009 |
| 6/1/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. | 19031 |

13

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 6/19/2015 | June 19, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 19167 |
| 7/17/2015 | Notice of New Date and Location for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. | 19313 |
| 7/22/2015 | July 22, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 19324 |
| 7/22/2015 | July 22, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 19325 |
| 7/22/2015 | July 22, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 19326 |
| 7/22/2015 | July 22, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of United Suntech Craft, Inc. | 19327 |
| 7/23/2015 | July 23, 2015 Notice of Continued Oral and Videotaped Deposition Pursuant to the Court's June 26, 2015 Order [Rec. Doc. 19231] of Taishan Gypsum Co., Ltd. | 19330 |
| 7/24/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Great Western Building Materials | 19331 |
| 7/31/2015 | PSC's Second Supplemental Interrogatories to CNBM and CNBM Group | |
| 7/31/2015 | PSC's Second Supplemental Interrogatories to Taishan and TTP | |
| 7/31/2015 | PSC's Second Supplemental Request for Production of Documents to CNBM and CNBM Group | |
| 7/31/2015 | PSC's Second Supplemental Request for Production of Documents to BNBM and BNBM Group | |
| 7/31/2015 | PSC's Second Supplemental Request for Production of Documents to Taishan and TTP | |

14

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 8/11/2015 | August 11, 2015 Amended Notice of Oral and Videotaped Deposition Pursuant to the Court's June 26, 2015 Order [Rec. Doc. 19231] of Taishan Gypsum Co., Ltd. | 19380 |
| 8/14/2015 | Notice of New Date for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Taishan Gypsum Co., Ltd. | 19385 |
| 8/14/2015 | PSC's Third Set of Request for Admissions to CNBM | |
| 8/14/2015 | PSC's Third Set of Request for Admissions to BNBM | |
| 8/14/2015 | PSC's Second Set of Request for Admissions to TTP | |
| 8/14/2015 | PSC's Second Set of Request for Admissions to Taishan | |
| 8/14/2015 | PSC's Second Set of Request for Admissions to BNBM Group | |
| 8/14/2015 | PSC's Second Set of Request for Admissions to CNBM Group | |
| 8/17/2015 | PSC's Third Set of Request for Admissions to BNBM Group | |
| 8/17/2015 | PSC's Third Set of Request for Admissions to CNBM Group | |
| 8/17/2015 | PSC's Third Set of Request for Admissions to Taishan | |
| 8/17/2015 | PSC's Third Set of Request for Admissions to TTP | |
| 8/17/2015 | PSC's Fourth Set of Request for Admissions to BNBM | |
| 8/17/2015 | PSC's Fourth Set of Request for Admissions to CNBM | |
| 8/20/2015 | Motion for Expedited Return on Requests for Admissions Directed to CNBM and CNBM Group | 19401 |
| 8/31/2015 | August 31, 2015 Notice of Postponement of Oral and Videotaped Deposition of CNBM (USA) Corporation | 19423 |
| 8/31/2015 | August 31, 2015 Notice of Postponement of Oral and Videotaped Deposition of United Suntech Craft, Inc. | 19424 |
| 9/9/2015 | September 9, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 19452 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|-------------------|-----------|
| 9/9/2015 | September 9, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 19453 |
| 9/9/2015 | September 9, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of United Suntech Craft, Inc. | 19454 |
| 9/9/2015 | September 9, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 19455 |
| 9/14/2015 | Notice of Change of Time for Oral and Videotaped Deposition of Taishan Gypsum Co., Ltd. | 19496 |
| 10/1/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the September 24, 2015 Status Conference of JP Morgan Chase & Co. | 19560 |
| 10/13/2015 | Notice of Change of Date for Oral and Videotaped Deposition of China National Building Materials Import and Export Corporation | 19604 |
| 10/13/2015 | Notice of Change of Time for Oral and Videotaped Deposition of CNBM (USA) Corp. | 19603 |
| 11/3/2015 | Notice of Date and Location for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Morgan Stanley | 19675 |
| 11/5/2015 | Notice of Postponement of Oral and Videotaped Deposition of Taishan Gypsum Co., Ltd. | 19690 |
| 11/5/2015 | Notice of Postponement of Oral and Videotaped Deposition of China National Building Materials Company Limited | 19691 |
| 11/5/2015 | Notice of Postponement of Oral and Videotaped Deposition of Beijing New Building Materials Public Limited Co. | 19692 |
| 7/28/2016 | PSC's Request for Production of Documents to Orient International Holding Shanghai Foreign Trade Co., Ltd. | |

# EXHIBIT 3-C

# In Re: Chinese-Manufactured Drywall
# Discovery Propounded by PSC/Plaintiffs in MDL 2047

| Date | Discovery Requests | Rec. Doc. |
|------|-------------------|-----------|
| 12/6/2018 | 30(b)(6) Notice of Oral and Videotaped Deposition of Taishan (Product ID) and accompanying Request for Production of Documents | |
| 12/7/2018 | 30(b)(6) Notice of Oral and Videotaped Deposition of BNBM (Product ID) and accompanying Request for Production of Documents | |

# EXHIBIT 4

# EXHIBIT 4-A

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Responded to by PSC/Plaintiffs

| Date | Discovery Response |
|------|--------------------|
| 11/19/2009 | Plaintiff Judith E. Pasentine's Responses to Defendants' First Set of Requests for Production |
| 11/19/2009 | Tatum and Charlene Hernandez's Responses to Defendant's First Set of Interrogatories to Plaintiffs in Hernandez et al vs Knauf Gips KG et al |
| 11/19/2009 | Tatum and Charlene Hernandez's Responses to Defendant's First Request for Production to Plaintiffs in Hernandez et al vs Knauf Gips KG et al |
| 11/25/2009 | Plaintiffs, Jerry Baldwin's and Inez Baldwin's, Objections and Responses to Defendants' First Set of Interrogatories to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Jerry Baldwin's and Inez Baldwin's, Objections and Responses to Defendants' First Request for Production to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Steven Heischober's and Elizabeth Heischober's, Objections and Responses to Defendants' First Set of Interrogatories to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Steven Heischober's and Elizabeth Heischober's, Objections and Responses to Defendants' First Request for Production to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Joseph Leach's and Cathy Leach's, Objections and Responses to Defendants' First Request for Production to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Joseph Leach's and Cathy Leach's, Objections and Responses to Defendants' First Set of Interrogatories to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Preston and Rachel McKellar's, Objections and Responses to Defendants' First Request for Production to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Preston and Rachel McKellar's, Objections and Responses to Defendants' First Set of Interrogatories to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Joseph Michaux's and Vanessa Michaux's, Objections and Responses to Defendants' First Request for Production to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Joseph Michaux's and Vanessa Michaux's, Objections and Responses to Defendants' First Set of Interrogatories to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, William Morgan, Jr.'s and Deborah Morgan's, Objections and Responses to Defendants' First Request for Production to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, William Morgan, Jr.'s and Deborah Morgan's, Objections and Responses to Defendants' First Set of Interrogatories to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |

**EXHIBIT 12 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Responded to by PSC/Plaintiffs

| Date | Discovery Response |
|------|--------------------|
| 11/25/2009 | Plaintiffs, Robert Orlando's and Lisa Orlando's, Objections and Responses to Defendants' First Request for Production to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Robert Orlando's and Lisa Orlando's, Objections and Responses to Defendants' First Set of Interrogatories to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 1/20/2010 | Plaintiffs, Robert Orlando's and Lisa Orlando's, Supplemental Responses to Defendants' First Request for Production of Documents in Germano et al vs Taishan Gypsum Co Ltd., et al |
| 1/20/2010 | Plaintiffs, William Morgan's and Deborah Morgan's, Supplemental Responses to Defendants' First Request for Production to Plaintiffs |
| 1/20/2010 | Plaintiffs, Joseph Leach's and Cathy Leach's, Supplemental Responses to Defendants' First Request for Production to Plaintiffs |
| 1/20/2010 | Plaintiffs, Steven Heischober's and Elizabeth Heischober's Supplemental Responses to Defendants' First Request for Production to Plaintiffs in Germano et al vs Taishan Gypsum Co Ltd et al |
| 1/20/2010 | Plaintiffs, Jerry P. Baldwin's and Inez P. Baldwin's Supplemental Responses to Defendants' First Request for Production of Documents in Germano et al vs Taishan Gypsum Co Ltd et al |
| 1/21/2010 | Plaintiffs, J. Frederick Michaux's and Vannessa Michaux's, Supplemental Responses to Defendants' First Request for Production to Plaintiffs in Germano et al vs Taishan Gypsum Co Ltd et al |
| 1/21/2010 | Plaintiffs, Preston McKellar's and Rachel McKellar's, Supplemental Responses to Defendants' First Request for Production to Plaintiffs in Germano et al vs Taishan Gypsum Co Ltd et al |
| 1/21/2010 | Plaintiffs, Jerry P. Baldwin's and Inez P. Baldwin's, Second Supplemental Responses to Defendants' First Request for Production to Plaintiffs in Germano et al vs Taishan Gypsum Co Ltd et al |
| 1/21/2010 | Plaintiffs, Robert Orlando's and Lisa Orlando's, Second Supplemental Responses to Defendants' First Request for Production to Plaintiffs in Germano et al vs Taishan Gypsum Co Ltd et al |
| 2/16/2010 | Plaintiffs, Steven Heischober's and Elizabeth Heischober's, Second Supplemental Responses to Defendants' First Request for Production to Plaintiffs in Germano et al vs Taishan Gypsum Co Ltd et al |
| 2/17/2010 | Plaintiffs, Steven Heischober's and Elizabeth Heischober's, Third Supplemental Responses to Defendants' First Request for Production to Plaintiffs in Germano et al vs Taishan Gypsum Co Ltd et al |
| 2/19/2010 | SUPPLEMENTAL Discovery Answers to DLC RFPs in Hernandez et al vs Knauf Gips KG et al |
| 2/19/2010 | SUPPLEMENTAL Discovery Answers to DLC Interrogatories in Hernandez et al vs Knauf Gips KG et al |

**EXHIBIT 12 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Responded to by PSC/Plaintiffs

| Date | Discovery Response |
|------|---------------------|
| 2/22/2010 | Plaintiffs' Responses to KPT's Interrogatories and Requests for Production of Documents in Hernandez et al vs Knauf Gips KG et al |
| 2/24/2010 | Plaintiff's Supplemental Responses to KPT's Interrogatories and Requests for Production of Documents in Hernandez et al vs Knauf Gips KG et al |
| 3/1/2010 | Plaintiff's 2nd Supplemental Response to KPT's Interrogatories and Requests for Production in Hernandez et al vs Knauf Gips KG et al |
| 3/15/2010 | Plaintiff's Third Supplemental Responses to KPT's Interrogatories and Requests for Production in Hernandez et al vs Knauf Gips KG et al |
| 5/19/2010 | Plaintiffs' Answers to First Set of RFP |
| 5/19/2010 | Plaintiffs' Answers to First Set of Interrogatories |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Mitchell Co Inc vs Knauf Gips KG et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Vickers et al vs Knauf Gips KG et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin)Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Whitfield vs Knauf Gips KG et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Gross et al vs Knauf Gips KG et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Lebron et al vs Breezes at Galloway Inc et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Produciton of Documents to Plaintiffs in Payton, Sean et al vs Knauf Gips KG et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Louisiana State vs Knauf Gips KG et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Rogers et al vs Knauf Gips KG et a |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Francis, Timothy et al vs Great Northern Insurance Co et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin)Co., Ltd.'s First Request for Production of Documents to Plaintiffs in D R Horton Inc Gulf Coast vs Interior Exterior Building Supply LP et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Candela, Hilario F et al vs Knauf Plasterboard Tianjin Co Ltd |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Foret, Kimber & Ryan A et al vs Knauf Gips KG et al |

**EXHIBIT 12 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Responded to by PSC/Plaintiffs

| Date | Discovery Response |
|---|---|
| 12/30/2010 | Plaintiff Steering Committee's Responses to Defendants' First Set of Interrogatories to Plaintiffs and Defendants' Steering Committee's First Request for Production to Plaintiffs |
| 1/26/2011 | Plaintiffs' Steering Committee's Responses to Defendants' Second Set of Interrogatories and Request for Production of Documents to All Plaintiffs |
| 2/8/2011 | Objections and Responses of Plaintiffs, Byron Byrne and Debra Byrne, to Defendants' Amended Second Set of Request for Production of Documents in Payton, Sean et al vs Knauf Gips KG et al |
| 2/8/2011 | Plaintiffs' Donald and Marcelyn Puig's Objections and Responses to Defendants' Amended Second Set of Interrogatories in Payton, Sean et al vs Knauf Gips KG et al |
| 2/8/2011 | Objections and Responses of Plaintiffs, Byron Byrne and Debra Byrne, to Defendants' Amended Second Set of Interrogatories |
| 2/8/2011 | Plaintiffs Edward and Susan Beckendorf's Objections and Responses to Defendants' Amended Second Set of Interrogatories |
| 2/9/2011 | Plaintiffs' Donald and Marcelyn Puig's Objections and Responses to Defendants' Amended Second Set of Request for Production of Documents |
| 2/9/2011 | Plaintiffs' Edward and Susan Beckendorf's Objections and Responses to Defendants' Amended Second Set of Request for Production of Documents in Payton, Sean et al vs Knauf Gips KG et al |
| 2/15/2011 | Objections and Responses of Plaintiffs, Byron and Debra Byrne, to Interior Exterior's First Set of Interrogatories and Request for Production to Plaintiffs (Class Representatives) in Payton, Sean et al vs Knauf Gips KG et al |
| 2/15/2011 | Plaintiffs Donald and Marcelyn Puig's Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 2/15/2011 | Plaintiffs Edward and Susan Beckendordf's, Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 2/15/2011 | Plaintiffs, Dean and Dawn Amato's, Objections and Responses to Defendant, Interior Exterior's First Set of Interrogatories and Requests for Production in Silva, Stephen et al vs Arch Insurance Co et al |
| 2/15/2011 | Plaintiffs', Dean and Dawn Amato's, Objections and Responses to Defendant's Knauf Plasternboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Request for Production of Documents in Silva, Stephen et al vs Arch Insurance Co et al |
| 2/15/2011 | Plaintiffs', Dean and Dawn Amato's, Objections and Responses to Defendant's Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Interrogatories in Silva, Stephen et al vs Arch Insurance Co et al |
| 2/17/2011 | Plaintiff, Felix Diaz's, Objections and Responses to Defendants' Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Interrogatories in Payton, Sean et al vs Knauf Gips KG et al |

**EXHIBIT 12 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Responded to by PSC/Plaintiffs

| Date | Discovery Response |
|------|--------------------|
| 2/17/2011 | Plaintiff, Felix Diaz's, Objections and Responses to Defendant, Interior Exterior's, First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 2/17/2011 | Plaintiff, Felix Diaz's, Objections and Responses to Defendant's Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Request for Production of Documents in Payton, Sean et al vs Knauf Gips KG et al |
| 2/28/2011 | Plaintiff, Jason Santiago's, Objections and Responses to Defendant's Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Request for Production of Documents in Payton, Sean et al vs Knauf Gips KG et al |
| 2/28/2011 | Plaintiff, Jason Santiago's, Objections and Responses to Defendant, Interior Exterior's, First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 2/28/2011 | Plaintiff, Karin Vickers', Objections and Responses to Defeadnt's Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Request for Production of Documents in Payton, Sean et al vs Knauf Gips KG et al |
| 2/28/2011 | Plaintiff, Karin Vickers', Objections and Responses to Defendant, Interior Exterior's, First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 2/28/2011 | Plaintiff, Jason Santiago's, Objections and Responses to Defendant's Knauf Plasterboard (Tianjin) Co., Ltd.'s ("KPT") Amended Second Set of Interrogatories in Payton, Sean et al vs Knauf Gips KG et al |
| 2/28/2011 | Plaintiff, Karin Vickers', Objections and Responses to Defendant's Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Interrogatories in Payton, Sean et al vs Knauf Gips KG et al |
| 3/1/2011 | Plaintiff, Dr. Steven Roberts', Objections and Responses to Defendant's Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Interrogatories in Payton, Sean et al vs Knauf Gips KG et al |
| 3/1/2011 | Plaintiffs', Felix and Jennifer Martinez's, Objections and Responses to Defendants' Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Interrogatories in Payton, Sean et al vs Knauf Gips KG et al |
| 3/1/2011 | Plaintiff, Dr. Steven Roberts', Objections and Responses to Defendant's Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Request for Production of Documents in Payton, Sean et al vs Knauf Gips KG et al |
| 3/1/2011 | Plaintiff, Dr. Steven Roberts', Objections and Responses to Defendant, Interior Exterior's, First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 3/1/2011 | Plaintiffs', Felix and Jennifer Martinez's, Objections and Responses to Defendants' Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Request for Production of Documents in Payton, Sean et al vs Knauf Gips KG et al |
| 3/1/2011 | Plaintiffs, Felix Martinez and Jennifer Martinez's, Objections and Responses to Defendant, Interior Exterior's, First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |

**EXHIBIT 12 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Responded to by PSC/Plaintiffs

| Date | Discovery Response |
|------|--------------------|
| 3/4/2011 | Plaintiffs Donald and Marcelyn Puig's Supplemental Objections and Responses to Defendant's, Knauf, Amended Second Set of Request for Production of Documents in Payton, Sean et al vs Knauf Gips KG et al |
| 3/4/2011 | Plaintiffs', Byron Byrne and Debra Byrne, Amended and Supplemental Objections and Responses to Defendant's, Knauf, Amended Second Set of Interrogatories in Payton, Sean et al vs Knauf Gips KG et al |
| 3/4/2011 | Plaintiffs', Dean and Dawn Amato's, Amended Objections and Responses to Defendant's Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Interrogatories in Silva, Stephen et al vs Arch Insurance Co et al |
| 3/15/2011 | Plaintiffs' Responses To Interior Exterior's Second Set of Interrogatories and Requests For Production To Plaintiffs (Class Representatives) |
| 3/16/2011 | Plaintiffs, Donald and Marcelyn Puig's, Amended and Supplemental Objections and Responses to Defendant Interior and Exterior's First Set of Interrogatories and Request for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 3/16/2011 | Plaintiffs, Byron and Debra Byrne's, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 3/16/2011 | Plaintiffs, Edward and Susan Beckendorf's, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 3/16/2011 | Plaintiffs, Dean and Dawn Amato, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 3/16/2011 | Plaintiffs, Donald and Marcelyn Puig's, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Interior Exterior Building Supply LP |
| 3/16/2011 | Plaintiffs, Byron and Debra Byrne's, Amended and Supplemental Objections and Responses to Defendant Interior and Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Interior Exterior Building Supply LP |
| 3/16/2011 | Plaintiffs, Byron and Debra Byrne's, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Interior Exterior Building Supply LP |
| 3/16/2011 | Plaintiffs, Edward and Susan Beckendorf's, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Interior Exterior Building Supply LP |
| 3/16/2011 | Plaintiffs, Dean and Dawn Amato, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production |

**EXHIBIT 12 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Responded to by PSC/Plaintiffs

| Date | Discovery Response |
|------|--------------------|
| 3/16/2011 | Plaintiffs, Edward and Susan Beckendorf's, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Interior Exterior Building Supply LP |
| 3/16/2011 | Plaintiffs, Dean and Dawn Amato, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Interior Exterior Building Supply LP |
| 3/30/2011 | Plaintiff, Felix Diaz's, Amended and Supplemental Objections and Responses to Defendant, Interior and Exterior's, First Set of Interrogatories and Requests for Production in Vickers et al vs Knauf Gips KG et al |
| 3/30/2011 | Plaintiff, Felix Diaz's, Amended and Supplemental Objections and Responses to Defendant, Interior Exterior's First Set of Interrogatories and Requests for Production in Vickers et al vs Knauf Gips KG et al |
| 3/30/2011 | Plaintiff, Karin Vickers' Amended and Supplemental Objections and Responses to Defendant, Interior Exterior's, First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 3/30/2011 | Plaintiff, Dr. Steven Roberts' Amended and Supplemental Objections and Responses to Defendant, Interior Exterior's First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 3/30/2011 | Plaintiffs, Felix Martinez and Jennifer Martinez's Amended and Supplemental Objections and Responses to Defendant, Interior Exterior's, First Set of Interrogatories and Requests for Producton in Payton, Sean et al vs Knauf Gips KG et al |
| 3/30/2011 | Plaintiff, Jason Santiago's, Amended and Supplemental Objections and Responses to Defendant, Interior Exterior's First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 4/12/2011 | Plaintiffs, Dean & Dawn Amato, Second and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 4/12/2011 | Plaintiffs, Dean & Dawn Amato, Second Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Arch Insurance Co et al |
| 4/12/2011 | Plaintiffs, Dean & Dawn Amato, Second Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Arch Insurance Co et al |
| 4/27/2011 | Plaintiff Steering Committee's Responses to Defendant Banner Supply Company's Interrogatories and Requests for Production of Documents to all Plaintiffs Designated as Fact Witnesses for Class Certification |
| 4/27/2011 | Plaintiff Steering Committee's Responses to Defendants' First Set of Interrogatories and Requests for Production of Documents to all Plaintiffs Designated as Fact Witnesses |
| 8/23/2012 | New Orleans Area Habitat for Humanity, Inc.'s Responses and Objections to Notice of 30(b)(6) Deposition of New Orleans Area Habitat for Humanity, Inc. by INEX |

**EXHIBIT 12 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Responded to by PSC/Plaintiffs

| Date | Discovery Response |
|------|--------------------|
| 9/7/2012 | Plaintiff's Responses to Interior Exterior's First Request for Production to November 2012 Trial Plaintiff, Beryl Mundee |
| 9/7/2012 | Plaintiffs' Response to Interior Exterior's First Request for Production to November 2012 Trial Plaintiffs, Johnny and Rachelle Blue |
| 9/7/2012 | Plaintiff's Responses to Interior Exterior's First Set of Interrogatories to November 2012 Trial Plaintiff, Beryl Mundee |
| 9/7/2012 | Plaintiffs' Responses to Interior Exterior's First Set of Interrogatories to November 2012 Trial Plaintiff, Johnny and Rachelle Blue |
| 9/11/2012 | Plaintiff's Responses to Interior Exterior's First Set of Interrogatories to November 2012 Trial Plaintiff, Marie B. Seiler |
| 9/11/2012 | Plaintiff's Responses to Interior Exterior's First Request for Production to November 2012 Trial Plaintiff, Marie Seiler |
| 9/12/2012 | Plaintiff's Responses to Interior Exterior's First Set of Interrogatories to November 2012 Trial Plaintiff, August Thomas Mora |
| 9/12/2012 | Plaintiffs' Responses to Interior Exterior's First Set of Interrogatories to November 2012 Trial Plaintiffs, Chris and Julie Lea |
| 9/12/2012 | Plaintiffs' Responses to Interior Exterior's First Set of Interrogatories to November 2012 Trial Plaintiffs, David and Cheryl Gross |
| 9/12/2012 | Plaintiff's Responses to Interior Exterior's First Request for Production to November 2012 Trial Plaintiff, August Thomas Mora |
| 9/12/2012 | Plaintiffs' Responses to Interior Exterior's First Request for Production to November 2012 Trial Plaintiffs Chris and Julie Lea |
| 9/12/2012 | Plaintiffs' Responses to Interior Exterior's First Request for Production to November 2012 Trial Plaintiffs David and Cheryl Gross |
| 10/1/2012 | Plaintiffs', Johnny and Rachelle Blue, Responses to Interior Exterior's Second Request for Production |
| 10/1/2012 | Plaintiffs', David and Cheryl Gross, Responses to Interior Exterior's Second Request for Production |
| 10/1/2012 | Plaintiff's Responses to Interior Exterior's Second Request for Production to November 2012 Trial Plaintiff Beryl Mundee<br>Document Production: Mundee 0000001-Mundee 0000009 |
| 10/26/2012 | Plaintiffs' Supplemental Responses to Interior/Exterior Building Supply, LP Liability Document Discovery Requests |

8

**EXHIBIT 12 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# PSC Discovery Motions (with Letters Rogatory)

| Date | Discovery Motion |
|---|---|
| 9/22/2009 | Plaintiffs' Motion for Issuance of Corrected Request for International Judicial Assistance Letter Rogatory to Appropriate Judicial Authorities in Taiwan to Effect Service of Process on Defendant Rothchilt Int'l Ltd. in Vickers et al vs Knauf Gips KG et al |
| 9/24/2009 | Plaintiffs' Motion for Issuance of (Corrected) Request for International Judicial Assistance (Letter Rogatory) to Appropriate Judicial Authorities in Taiwan to Effect Service of Process on Defendant Rothchilt Int'l Ltd. in Vickers et al vs Knauf Gips KG et al |
| 11/11/2009 | Plaintiffs' Steering Committee's Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. |
| 11/11/2009 | Plaintiffs' Steering Committee's Motion to Compel Full and Complete Discovery From All Defendants |
| 11/11/2009 | Motion for Expedited Hearing on PSC's Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. |
| 11/11/2009 | Motion for Expedited Hearing on PSC's Motion to Compel Full and Complete Discovery From All Defendants |
| 11/19/2009 | Motion for Leave of Court to File PSC's Reply Brief in Support of Its Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. |
| 12/29/2009 | PSC's Motion to Compel Discovery From Defendants and Establish a Uniform Format of Production |
| 1/21/2010 | Motion for Letters Rogatory to Rothschilt International Limited in Taiwan and Knauf Gips, KG in Germany; Proposed Letters Rogatory in Payton, Sean et al vs Knauf Gips KG et al |
| 3/4/2010 | Motion for Issuance of Letters Rogatory re Rothchilt International Limited in Payton, Sean et al vs Knauf Gips KG et al |
| 3/15/2010 | Proposed Letters Rogatory re Rothchilt International, Ltd. in Payton, Sean et al vs Knauf Gips KG et al |
| 6/9/2010 | Plaintiffs' Steering Committee's Motion Challenging The Adequacy and Completeness of the Discovery Responses of Defendant, Knauf Gips, and to Compel Discovery and Production of Discovery Responses From Knauf Plasterboard (Tianjin), Knauf Plasterboard (Wuhu), and Knauf Plasterboard (Dongguan) and a Complete Privilege Log Concerning Jurisdicitonal and Other Issues From the Knauf Defendants |
| 7/21/2010 | Proposed Letters Rogatory re Knauf Gypsum Indonesia in Gross et al vs Knauf Gips KG et al |
| 8/3/2010 | The Plaintiffs' Steering Committee's Motion for Sanctions and to Compel Production of Knauf Defendant Documents |
| 8/23/2010 | Joint Motion to Compel of the PSC and Robert C. Pate in Accordance With the Court's Scheduling Orders dated July 1, 2010 and August 5, 2010 |

1

**EXHIBIT 15 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# PSC Discovery Motions (with Letters Rogatory)

| Date | Discovery Motion |
|------|------------------|
| 8/23/2010 | Joint Motion to Compel of the PSC and Robert C. Pate in Accordance With the Court's Scheduling Orders Dated July 1, 2010 and August 5, 2010 |
| 10/1/2010 | Plaintiffs' Second Joint Motion to Compel Against Defendant Owners Insurance Company in Pate et al vs American International Specialty Lines Insurance Co et al |
| 12/1/2010 | The Plaintiffs' Steering Committee's Motion to Compel Discovery Responses from Mark P. Norris |
| 12/3/2010 | The Plaintiffs' Steering Committee's Motion to Compel Discovery Responses from Mark P. Norris |
| 1/5/2011 | The Plaintiffs' Steering Committee's Motion to Compel Responses to Rule 34 Requests for Documents |
| 1/12/2011 | Plaintiffs' Steering Committee's Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. and to Compel Discovery & Jurisdictional Depositions to Begin in February 2011 |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Foret, Kimber & Ryan A et al vs Knauf Gips KG et al |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in D R Horton Inc Gulf Coast vs Interior Exterior Building Supply LP et al |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Francis, Timothy et al vs Great Northern Insurance Co et al |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for Protective Order in Candela, Hilario F et al vs Knauf Plasterboard Tianjin Co Ltd |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Rogers et al vs Knauf Gips KG et al |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Louisiana State vs Knauf Gips KG et al |

**EXHIBIT 15 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# PSC Discovery Motions (with Letters Rogatory)

| Date | Discovery Motion |
|------|------------------|
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Payton, Sean et al vs Knauf Gips KG et al |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Lebron et al vs Breezes at Galloway Inc et al |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Gross et al vs Knauf Gips KG et al |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Whitfield vs Knauf Gips KG et al |
| 1/13/2011 | PSC's Motion for Leave of Court to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Morris Chin et al vs Knauf Plasterboard Tianjin Co Ltd et al |
| 1/13/2011 | PSC's Motion for Leave to File its Reply Brief in Support of the Motion to Compel Discovery REspnoses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Vickers et al vs Knauf Gips KG et al |
| 1/13/2011 | PSC's Motion for Leave of Court to File its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for Protective Order in Mitchell Co Inc vs Knauf Gips KG et al |
| 1/19/2011 | PSC's Motion for Leave to File PSC's Response and Memorandum in Opposition to the Taishan Defendants' Motion for Protective Order [Rec. Doc. 7003] and Reply to the Taishan Defendants' Opposition to the PSC's Motion to Compel [Rec. Doc. 7026] |
| 2/9/2011 | PSC's Renewed Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery and Jurisdictional Depositions to Begin in February 2011 |
| 2/15/2011 | Plaintiff Rookery Park Estates, LLC's Motion to Lift Stay As to Plaintiff Rookery Park Estates, LLC's Motion to Compel Mediation of All Claims Against Defendants Knauf, Master Builders of South Florida, Inc., and F. Vicino and Company, Inc. in Payton, Sean et al vs Knauf Gips KG et al |
| 2/15/2011 | Plaintiff Rookery Park Estates, LLC's Motion to Compel Mediation of All Claims Against Defendants Knauf, Master Builders of South Florida, Inc., and F. Vicino and Company, Inc. in Payton, Sean et al vs Knauf Gips KG et al |

**EXHIBIT 15 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# PSC Discovery Motions (with Letters Rogatory)

| Date | Discovery Motion |
|------|------------------|
| 5/3/2011 | Motion for Expedited Hearing on the PSC's Motion to Compel Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants & for Sanctions |
| 5/3/2011 | PSC's Motion to Compel Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants & for Sanctions |
| 5/6/2011 | PSC's Motion to Lift Stay with regard to its Motion to Compel & for Sanctions against the Taishan Defendants & its Motion for Expedited Hearing |
| 5/24/2011 | Motion for Leave of Court to File PSC's Reply to Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.'s Oppositionn to the PSC and HSC's Motion to Compel |
| 8/10/2011 | The Plaintiff Steering Committee's Motion to Compel T. Rowe Price Group, Inc. |
| 8/10/2011 | The Plaintiffs Steering Committee's Motion to Compel JP Morgan Chase & Co. |
| 8/22/2011 | The PSC's Motion for Leave of Court to Exceed Page Limit and to File Exhibits Under Seal -- regarding Supplemental Memorandum in Support of PSC's and the Questioners Renewed Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. and to Compel Discovery & Jurisdictional Depositions to Occur in January 2012 |
| 2/6/2012 | The PSC's Motion to Compel or Alternatively for Sanctions in Accordance with Pre-Trial Order No. 25 for Certain Defendants to Produce Completed Profile Forms |
| 2/28/2012 | The PSC's Motion to Compel and for Costs Sanctions re CNBM (USA) Corp. in Germano et al vs Taishan Gypsum Co Ltd et al |
| 4/16/2012 | The PSC's Motion to Compel Yahoo! in Germano et al vs Taishan Gypsum Co Ltd et al |
| 5/21/2012 | Motion for Expedited Hearing on PSC's Motion to Compel 30(b)(6) Deposition Discovery From The North River Insurance Company |
| 5/21/2012 | Proposed Pleading - The PSC's Motion to Compel 30(b)(6) Deposition Discovery From The North River Insurance Company |
| 8/15/2012 | The Plaintiffs' Steering Committee's Motion for Leave to File Exhibit Under Seal and for Expedited Hearing re Motion to Compel North River; Motion to Compel Responses to Discovery, As Well As Depositions, from The North River Insurance Company |
| 11/2/2012 | Class Counsel's Motion to Compel and for Sanctions, and Alternatively, Response to Jan Petrus's and Christopher Bandas's Motion to Quash and for Protective Order [Rec. Doc. 16053] |

**EXHIBIT 15 to Declaration of Russ M. Herman and Arnold Levin**

# EXHIBIT 4-B

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 6/2/2014 | The PSC's Motion to Compel and for Costs/Sanctions re Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. | 17748 |
| 7/21/2014 | PSC's Request for Admissions to Taishan Gypsum Co., Ltd. | |
| 7/21/2014 | PSC's Request for Production of Documents to Taishan Gypsum Co., Ltd. | |
| 9/2/2014 | PSC's Request for Production of Documents to Taishan Gypsum Co., Ltd. (Under Seal) | |
| 9/2/2014 | Motion for Expedited Return on Discovery and to File Discovery Under Seal re Taishan and TTP | 17983 |
| 9/4/2014 | Notice of Filing (Admission of Fact By Taishan Gypsum Co., Ltd. f/k/a Shandong Co., Ltd. to Request for Admissions dated July 21, 2014) | 17993 |
| 10/10/2014 | Motion to File Motion to Compel Document Production for In Camera Inspection Under Seal, with proposed Motion to Compel (Under Seal) | 18047 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Citigroup, Inc. | 18303 |
| 2/10/2015 | Amended 30(b)(6) Notice of Oral and Videotaped Deposition of JP Morgan Chase & Co. | 18304 |
| 2/10/2015 | Amended 30(b)(6) Notice of Oral and Videotaped Deposition of Morgan Stanley | 18305 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Northern Trust Corporation | 18306 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Plum Creek Timber Company, Inc. | 18307 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of State Street Corporation | 18308 |
| 2/10/2015 | Amended 30(b)(6) Notice of Oral and Videotaped Deposition of T. Rowe Price Group, Inc. | 18309 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of General Growth Properties, Inc. | 18310 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of The Bank of New York Mellon Corporation | 18311 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of The AES Corporation | 18312 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Amazon.com | 18358 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Costco Wholesale Corporation | 18359 |

1

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of The Home Depot | 18360 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Lowe's Companies, Inc. | 18361 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Target Corporation | 18362 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Wal-Mart Stores, Inc. | 18363 |
| 2/23/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of CNBM (USA) Corp. | 18377 |
| 2/23/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of CTIEC-TECO Technology, Inc. | 18378 |
| 2/23/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of United Suntech Craft, Inc. | 18379 |
| 3/4/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of China National Building Materials Group Corporation | 18420 |
| 3/4/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of China National Building Materials Company Limited | 18421 |
| 3/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Beijing New Building Material (Group) Co., Ltd. | 18458 |
| 3/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of CNBM Forest Products (Canada) Ltd. | 18459 |
| 3/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of China National Building Materials Import and Export Corporation | 18460 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 18498 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 18499 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of New Jersey Institute of Technology | 18516 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CTIEC-TECO American Technology, Inc. | 18517 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 18500 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tai'an Taishan Plasterboard Co., Ltd. | 18501 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 18503 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 18504 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 18505 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18506 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 18513 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of United Suntech Craft, Inc. | 18514 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of 10 Individuals | 18502 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Sunpin Solar Development LLC a/k/a Sunpin Solar, LLC | 18510 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tommy Li, President of Sunpin Solar Development LLC a/k/a Sunpin Solar, LLC | 18512 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Wal-Mart Stores, Inc. | 18511 |
| 3/19/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18515 |
| 3/19/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18509 |
| 3/20/2015 | PSC's Interrogatory to Taishan Gypsum Co. | |
| 3/20/2015 | PSC's Document Request to Taishan Gypsum Co. | |
| 3/20/2015 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Tai'an Taishan Plasterboard Co., Ltd. | 18522 |
| 3/20/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Westerlund Log Handlers, LLC | 18525 |
| 3/20/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18524 |
| 3/23/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18526 |
| 3/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Murphy Overseas USA Astoria Forest Products, LLC | 18527 |
| 3/24/2015 | The PSC's Discovery Plan Regarding Future Discovery Against Taishan and Its Affiliates and Status of Discovery Ordered by the Court on March 7, 2015 and the Orders of March 20, 2015 and March 24, 2105 Authorizing Expedited Return on Discovery Requests and Shortened Time to Notice Depositions | 18537 |
| 3/25/2015 | Re-Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Westerlund Log Handlers, LLC | 18540 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 3/25/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of International Business Machines Corporation | 18545 |
| 3/25/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18544 |
| 3/27/2015 | Amended 30(b)(6) Notice of Oral and Videotaped Deposition of CNBM (USA) Corp. | 18562 |
| 4/6/2015 | The PSC's Emergency Motion to Compel Discovery Against Taishan Gypsum Co., Ltd. | 18596 |
| 4/6/2015 | The PSC's Objections to Notice of Deposition of Ronald E. Wright, P.E. | 18597 |
| 4/7/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Lowe's Companies, Inc. | 18608 |
| 4/7/2015 | PSC's Response to Taishan's Motion to Compel Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages | 18612 |
| 4/8/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Citigroup, Inc. | 18620 |
| 4/8/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of United Suntech Craft, Inc. | 18619 |
| 4/8/2015 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Westerlund Log Handlers, LLC | 18621 |
| 4/8/2015 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Murphy Overseas USA Astoria Forest Products, LLC | 18622 |
| 4/9/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of International Business Machines Corporation | 18632 |
| 4/9/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of New Jersey Institute of Technology | 18633 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 18644 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 18643 |
| 4/9/0215 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 18645 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 18646 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 18642 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tai'an Taishan Plasterboard Co., Ltd. | 18641 |
| 4/10/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of United Suntech Craft, Inc. | 18659 |
| 4/10/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Sunpin Solar Development LLC a/k/a Sunpin Solar, LLC | 18656 |
| 4/10/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tommy Li, President of Sunpin Solar Development LLC a/k/a Sunpin Solar, LLC | 18657 |
| 4/10/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Wal-Mart Stores, Inc. | 18658 |
| 4/10/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 18649 |

# In Re: Chinese-Manufactured Drywall, MDL 2047 UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 4/10/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18650 |
| 4/10/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 18651 |
| 4/10/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CTIEC-TECO Technology, Inc. | 18652 |
| 4/10/2015 | Second Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CTIEC-TECO Technology, Inc. | 18654 |
| 4/10/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hampton Affiliates | 18661 |
| 4/10/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hampton Investment Company | 18666 |
| 4/10/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18660 |
| 4/10/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Steven Zika, CEO of Hampton Affiliates | 18664 |
| 4/10/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18665 |
| 4/10/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18663 |
| 4/13/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of China National Building Materials Import and Export Corporation | 18668 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 4/13/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of CNBM Forest Products (Canada) Ltd. | 18669 |
| 4/13/2015 | The PSC's Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18671 |
| 4/14/2015 | The PSC's Updated Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18684 |
| 4/16/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Wal-Mart Stores, Inc. | 18701 |
| 4/20/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of International Business Machines Corporation | 18720 |
| 4/20/2015 | The PSC's Statement Regarding Outstanding Expedited Discovery Requests | 18724 |
| 4/21/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Hampton Affiliates | 18730 |
| 4/21/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Hampton Investment Company | 18731 |
| 4/21/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Steven Zika, CEO of Hampton Affiliates | 18732 |
| 4/21/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jeffrey J. Chang | 18727 |
| 4/21/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of BNK International, LLC | 18728 |
| 4/21/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18729 |
| 4/22/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hampton Affiliates | 18738 |
| 4/22/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hampton Investment Company | 18739 |

8

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 4/22/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Steven Zika, CEO of Hampton Affiliates | 18740 |
| 4/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Baillie Lumber Co. | 18745 |
| 4/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hull Forest Products, Inc. | 18746 |
| 4/23/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18749 |
| 4/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Western Wood Lumber Co. | 18747 |
| 4/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of WH International, Inc. | 18748 |
| 4/23/2015 | The PSC's Second Updated Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18750 |
| 4/27/2015 | PSC's Objections to Amended Notice of George Inglis, P.E. | 18760 |
| 4/27/2015 | The PSC's Errata to Revised Second Updated Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18761 |
| 4/28/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of JP Morgan Chase & Co. | 18766 |
| 4/28/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Morgan Stanley | 18767 |
| 4/28/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18768 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 4/28/2015 | The PSC's Status Report Regarding Discovery Related to the Taishan Affiliates and Subsidiaries and Their Violations of the Court's Injunctions | 18772 |
| 4/28/2015 | The PSC's Third Updated Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18773 |
| 4/29/2015 | The PSC's Request in Light of Recent Filings to Address the Scope of Discovery from the Taishan Defendants, BNBM Defendants and CNBM Defendants During the Telephone Conference With the Court on April 30, 2015 | 18783 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tai'an Taishan Plasterboard Co., Ltd. | 18791 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 18792 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 18793 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 18794 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of United Suntech Craft, Inc. | 18795 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 18796 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 18797 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18798 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 18799 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 18800 |
| 5/1/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of JP Morgan Chase & Co. | 18801 |
| 5/1/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Morgan Stanley | 18802 |
| 5/1/2015 | The PSC's Fourth Updated Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18805 |
| 5/1/2015 | The PSC's CORRECTED Fourth Updated Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18806 |
| 5/4/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jeffrey J. Chang | 18813 |
| 5/4/2015 | Notice of Errata to Supplemental Notices of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] | 18808 |
| 5/4/2015 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of BNK International, LLC | 18810 |
| 5/5/2015 | PSC's Motion to Compel Expedited Responses to Outstanding Discovery of Taishan Defendants and Affiliates | 18818 |
| 5/5/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of CNBM (USA) Corp. | 18822 |

11

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 5/5/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Baillie Lumber Co. | 18823 |
| 5/5/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hull Forest Products, Inc. | 18830 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Baoan International Investment Co., Ltd. | 18824 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Davis Construction Supply, LLC | 18825 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of EAC & Son's Corporation | 18826 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Great Western Building Materials | 18827 |
| 5/5/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18829 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Triorient Trading, Inc. | 18828 |
| 5/5/2015 | Letter to Judge Fallon re Discovery Update | 18821 |
| 5/5/2015 | PSC's Opposition to Motion for Protective Orders by the CNBM and Taishan Defendants and Support and Justification For Discovery From Third Parties JP Morgan Chase & Co and Morgan Stanley | 18834 |
| 5/5/2015 | The PSC's Fifth Updated Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18820 |
| 5/5/2015 | The PSC's Sixth Updated Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18833 |

12

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 5/6/2015 | The PSC's Objection to Notice of Deposition of Jake Woody and BrownGreer, PLC | 18854 |
| 5/6/2015 | The PSC's Emergency Motion to Compel Discovery Against Wal-Mart Stores, Inc. and Sunpin Solar Development, LLC | 18863 |
| 5/6/2015 | Emergency Motion for a Protective Order Regarding the Depositions of BrownGreer PLC and Jake Woody | 18856 |
| 5/6/2015 | PSC's Reply to BNBM's Filing Regarding the Status of Discovery on Class Damages , Violations of the Contempt Order, and Taishan's Affiliates [Rec. Doc. 18847] | 18866 |
| 5/7/2015 | Second Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of International Business Machines Corporation | 18867 |
| 5/7/2015 | PSC's Reply to CNBM's Filing Regarding Its Obligation to Provide Complete and Accurate English Translations of Its Documents [Rec. Doc. 18862] | 18868 |
| 5/11/2015 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Western Wood Lumber Co. | 18892 |
| 5/11/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of WH International, Inc. | 18891 |
| 5/11/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Baoan International Investment Co., Ltd. | 18894 |
| 5/11/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Great Western Building Materials | 18893 |
| 5/12/2015 | Notice of Oral and Videotaped Deposition and Request for Production of Documents of David A. Pogorilich | 18917 |
| 5/12/2015 | Notice of Oral and Videotaped Deposition and Request for Production of Documents of M. Laurentius Marais | 18916 |
| 5/13/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of WH International, Inc. | 18920 |
| 5/13/2015 | PSC's Opposition to Taishan's Motion to Compel Outstanding Discovery of Information Relied on by Plaintiffs' Damages Expert | 18919 |
| 5/14/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Western Wood Lumber Co. | 18928 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|---------------------|-----------|
| 5/14/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. | 18932 |
| 5/15/2015 | Amended Notice of Oral and Videotaped Deposition and Request for Production of Documents of M. Laurentius Marais | 18945 |
| 5/15/2015 | Notice of Change of Call-in for Scheduled Deposition of EAC & Son's Corporation | 18940 |
| 5/15/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of JP Morgan Chase & Co. | 18941 |
| 5/15/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Morgan Stanley | 18942 |
| 5/18/2015 | Second Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of JP Morgan Chase & Co. | 18951 |
| 5/18/2015 | Second Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Morgan Stanley | 18952 |
| 5/19/2015 | PSC's Opposition to Taishan's Emergency Motion to Compel | 18964 |
| 5/20/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Baillie Lumber Co. | 18979 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 18973 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 18974 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18975 |

14

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 18976 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 18977 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tai'an Taishan Plasterboard Co., Ltd. | 18978 |
| 5/21/2015 | Notice of Errata to May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18982 |
| 5/22/2015 | PSC's Request for Admissions to CNBM | |
| 5/22/2015 | PSC's Request for Admissions to CNBM Group | |
| 5/22/2015 | PSC's Request for Admissions to BNBM | |
| 5/22/2015 | PSC's Request for Admissions to BNBM Group | |
| 5/22/2015 | PSC's Request for Admissions to Taishan Gypsum | |
| 5/22/2015 | PSC's Request for Admissions to Tai'an Taishan Plasterboard | |
| 5/26/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Triorient Trading, Inc. | 18997 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 19005 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 19006 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 19007 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 19008 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 19009 |
| 5/28/2015 | Emergency Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply with PSC's Discovery Requests | 19004 |
| 5/29/2015 | UNDER SEAL PSC's Response to Taishan's Motion for Protective Order Limiting Scope of 30(b)(6) Deposition | 19025 |
| 6/1/2015 | PSC's Second Set of Request for Admissions to BNBM | |
| 6/1/2015 | PSC's Second Set of Request for Admissions to CNBM | |
| 6/1/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. | 19031 |
| 6/4/2015 | UNDER SEAL Motion to Compel Production of 30(b)(6) Witness re Taishan | 19070 |
| 6/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jushi USA Fiberglass Co., Ltd. | 19077 |
| 6/8/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) | 19104 |

16

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 6/8/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jushi Group Co., Ltd. | 19103 |
| 6/8/2015 | Emergency Motion of the PSC for Expedited Return on Discovery, Shortening of Time to Notice Depositions, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for Permission to Serve Discovery on Counsel for the CNBM Entities, or, In the Alternative, Motion to Compel CNBM Entities to Provide Discovery in Response to the PSC's Discovery Directed to China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) and Jushi Group Co., Ltd. | 19105 |
| 6/8/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 19096 |
| 6/9/2015 | PSC's Document Request to CNBM | |
| 6/9/2015 | Emergency Motion for Expedited Return on Discovery Directed to China National Building Materials Company Limited | 19108 |
| 6/18/2015 | UNDER SEAL Motion to Compel Discovery Directed Taishan, BNBM, BNBM Group, CNBM and CNBM Group | 19165 |
| 6/19/2015 | June 19, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 19167 |
| 6/25/2015 | PSC's Supplemental Interrogatories to BNBM and BNBM Group | |
| 6/25/2015 | PSC's Supplemental Interrogatories to CNBM and CNBM Group | |
| 6/25/2015 | PSC's Supplemental Interrogatories to Taishan and TTP | |
| 6/25/2015 | PSC's Supplemental Request for Production of Documents to BNBM and BNBM Group | |
| 6/25/2015 | PSC's Supplemental Request for Production of Documents to CNBM and CNBM Group | |
| 6/25/2015 | PSC's Supplemental Request for Production of Documents to Taishan and TTP | |
| 6/25/2015 | Emergency Motion for Expedited Return on Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group | 19213 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|-------------------|-----------|
| 6/29/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Jushi USA Fiberglass Co., Ltd. | 19229 |
| 6/29/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) | 19228 |
| 7/2/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Cao Jianglin | 19247 |
| 7/2/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Wang Bing | 19248 |
| 7/2/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Song Zhiping | 19249 |
| 7/13/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 19287 |
| 7/13/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of PABCO Building Products, LLC (d/b/a Pabco Gypsum) | 19285 |
| 7/13/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Stepan Company | 19286 |
| 7/17/2015 | Notice of New Date and Location for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. | 19313 |
| 7/20/2015 | UNDER SEAL PSC's Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection re BNBM | 19321 |
| 7/21/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Peng Shou | 19322 |
| 7/22/2015 | July 22, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 19324 |
| 7/22/2015 | July 22, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 19325 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|-------------------|-----------|
| 7/22/2015 | July 22, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 19326 |
| 7/22/2015 | July 22, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of United Suntech Craft, Inc. | 19327 |
| 7/23/2015 | July 23, 2015 Notice of Continued Oral and Videotaped Deposition Pursuant to the Court's June 26, 2015 Order [Rec. Doc. 19231] of Taishan Gypsum Co., Ltd. | 19330 |
| 7/24/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of PABCO Building Products, LLC (d/b/a Pabco Gypsum) | 19332 |
| 7/24/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Great Western Building Materials | 19331 |
| 7/28/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Stepan Company | 19337 |
| 7/31/2015 | Notice of New Date and Location of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of PABCO Building Products, LLC (d/b/a Pabco Gypsum) | 19352 |
| 7/31/2015 | PSC's Second Supplemental Interrogatories to CNBM and CNBM Group | |
| 7/31/2015 | PSC's Second Supplemental Interrogatories to Taishan and TTP | |
| 7/31/2015 | PSC's Second Supplemental Request for Production of Documents to CNBM and CNBM Group | |
| 7/31/2015 | PSC's Second Supplemental Request for Production of Documents to BNBM and BNBM Group | |
| 7/31/2015 | PSC's Second Supplemental Interrogatories to BNBM and BNBM Group | |
| 7/31/2015 | PSC's Second Supplemental Request for Production of Documents to Taishan and TTP | |
| 8/11/2015 | August 11, 2015 Amended Notice of Oral and Videotaped Deposition Pursuant to the Court's June 26, 2015 Order [Rec. Doc. 19231] of Taishan Gypsum Co., Ltd. | 19380 |
| 8/11/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jinyu Hu | 19377 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 8/11/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Song Zhiping | 19378 |
| 8/11/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jia Tongchun | 19739 |
| 8/12/2015 | Notice of New Date and Location of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Stepan Company | 19383 |
| 8/14/2015 | Notice of New Date for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Taishan Gypsum Co., Ltd. | 19385 |
| 8/14/2015 | Notice of New Date for Oral and Videotaped Deposition of Jia Tongchun | 19384 |
| 8/14/2015 | Notice of New Date, Location and Call-in for Oral and Videotaped Deposition of Peng Shou | 19388 |
| 8/14/2015 | PSC's Third Set of Request for Admissions to CNBM | |
| 8/14/2015 | PSC's Third Set of Request for Admissions to BNBM | |
| 8/14/2015 | PSC's Second Set of Request for Admissions to TTP | |
| 8/14/2015 | PSC's Second Set of Request for Admissions to Taishan | |
| 8/14/2015 | PSC's Second Set of Request for Admissions to BNBM Group | |
| 8/14/2015 | PSC's Second Set of Request for Admissions to CNBM Group | |
| 8/17/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CUI Xingtai | 19391 |
| 8/17/2015 | PSC's Third Set of Request for Admissions to BNBM Group | |
| 8/17/2015 | PSC's Third Set of Request for Admissions to CNBM Group | |
| 8/17/2015 | PSC's Third Set of Request for Admissions to Taishan | |
| 8/17/2015 | PSC's Third Set of Request for Admissions to TTP | |
| 8/17/2015 | PSC's Fourth Set of Request for Admissions to BNBM | |

20

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 8/17/2015 | PSC's Fourth Set of Request for Admissions to CNBM | |
| 8/18/2015 | Motion to Compel the Production of Documents on a Counsel's Privilege Log | 19396 |
| 8/20/2015 | Motion for Expedited Return on Requests for Admissions Directed to CNBM and CNBM Group | 19401 |
| 8/31/2015 | August 31, 2015 Notice of Postponement of Oral and Videotaped Deposition of CNBM (USA) Corporation | 19423 |
| 8/31/2015 | August 31, 2015 Notice of Postponement of Oral and Videotaped Deposition of United Suntech Craft, Inc. | 19424 |
| 9/1/2015 | UNDER SEAL PSC's Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection re BNBM | 19429/19434 |
| 9/8/2015 | UNDER SEAL PSC's Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection re CNBM | 19445/19462 |
| 9/9/2015 | September 9, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 19452 |
| 9/9/2015 | September 9, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 19453 |
| 9/9/2015 | September 9, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of United Suntech Craft, Inc. | 19454 |
| 9/9/2015 | September 9, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 19455 |
| 9/14/2015 | Notice of Change of Time for Oral and Videotaped Deposition of Taishan Gypsum Co., Ltd. | 19496 |
| 9/14/2015 | Notice of Change of Time for Oral and Videotaped Deposition of Jia Tongchun | 19495 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|---------------------|-----------|
| 9/16/2015 | Re-Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jushi USA Fiberglass Co., Ltd. | 19514 |
| 9/28/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Jushi USA Fiberglass Co., Ltd. | 19545 |
| 10/1/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the September 24, 2015 Status Conference of JP Morgan Chase & Co. | 19560 |
| 10/1/2015 | Notice of Postponement of Oral and Videotaped Deposition of Jinyu Hu | 19561 |
| 10/2/2015 | UNDER SEAL Motion to Compel the Production of Wenlong Peng Computers and Related Information | 19567 |
| 10/9/2015 | UNDER SEAL PSC's Disclosure Motion Contesting BNBM's Claim of Privilege and/or Work Product Protection and for In Camera Inspection | 19590/19618 |
| 10/13/2015 | Notice of Change of Date for Oral and Videotaped Deposition of China National Building Materials Import and Export Corporation | 19604 |
| 10/13/2015 | Notice of Change of Time for Oral and Videotaped Deposition of CNBM (USA) Corp. | 19603 |
| 10/13/2015 | Notice of Cancellation of Oral and Videotaped Deposition of Cui Xingtai | 19602 |
| 10/13/2015 | October 13, 2015 Re-Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jushi USA Fiberglass Co., Ltd. | 19605 |
| 10/23/2015 | Notice of Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493 and 19629] of Peng Wenlong | 19637 |
| 10/30/2015 | Re-Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jinyu Hu | 19665 |
| 11/3/2015 | Notice of Date and Location for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Morgan Stanley | 19675 |
| 11/3/2015 | Re-Notice of Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493 and 19629] of Peng Wenlong | 19677 |
| 11/5/2015 | Notice of Postponement of Oral and Videotaped Deposition of Taishan Gypsum Co., Ltd. | 19690 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 11/5/2015 | Notice of Postponement of Oral and Videotaped Deposition of China National Building Materials Company Limited | 19691 |
| 11/5/2015 | Notice of Postponement of Oral and Videotaped Deposition of Beijing New Building Materials Public Limited Co. | 19692 |
| 11/6/2015 | Emergency Motion for a Rule 16 Conference and For Expedited Consideration | 19704 |
| 11/11/2015 | UNDER SEAL PSC's Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection re CNBM | 19719 |
| 11/17/2015 | Notice of Oral and Videotaped Deposition of Bruce F. Deal | 19749 |
| 11/17/2015 | Notice of Oral and Videotaped Deposition of Jeffrey N. Gordon | 19750 |
| 11/30/2015 | Amended Notice of Oral and Videotaped Deposition of Jeffrey N. Gordon | 19801 |
| 11/30/2015 | Amended Notice of Oral and Videotaped Deposition of Bruce F. Deal | 19802 |
| 11/30/2015 | Motion for Leave to File PSC's Motion to Compel the 30(b)(6) Depositions of CNBM Group, CNBM, BNBM Group and Taishan Gypsum, In Its Entirety, Under Seal, with Motion to Compel Under Seal | 19815 |
| 12/4/2015 | Notice of New Location for Oral and Videotaped Deposition of Bruce F. Deal | 19871 |
| 12/4/2015 | Notice of New Location for Oral and Videotaped Deposition of Jeffrey N. Gordon | 19872 |
| 1/5/2016 | Notice of New Time for Oral and Videotaped Deposition of Jeffrey N. Gordon | 19940 |
| 7/28/2016 | PSC's Request for Production of Documents to Orient International Holding Shanghai Foreign Trade Co., Ltd. | |
| 2/14/2017 | PSC's Motion to Compel Complete Responses to Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group | 20661 |

# EXHIBIT 4-C

# In Re: Chinese-Manufactured Drywall
# Plaintiffs/PSC's Discovery and Discovery Related Pleadings
# in MDL 2047 (May 2017 – May 2019)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 8/22/2017 | STATUS REPORT The Plaintiffs' Steering Committee's Submission of Updated Discovery Materials, Documents, and Other Information Regarding Plaintiffs' Claims Against the Taishan Defendants by Plaintiff (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Reference: ALL CASES)(Davis, Leonard) (Entered: 08/22/2017) | 20912 |
| 9/14/2017 | Supplemental Memorandum by Plaintiff The Plaintiffs' Steering Committee's Supplemental Submission of Updated Discovery Materials, Documents, and Other Information Regarding Plaintiffs' Claims Against the Taishan Defendants (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Reference: ALL CASES)(Davis, Leonard) (Entered: 09/14/2017) | 20952 |
| 12/6/2018 | 30(b)(6) Notice of Oral and Videotaped Deposition of Taishan (Product ID) and accompanying Request for Production of Documents | |
| 12/7/2018 | 30(b)(6) Notice of Oral and Videotaped Deposition of BNBM (Product ID) and accompanying Request for Production of Documents | |
| 12/28/2018 | NOTICE of Compliance by Plaintiffs' Steering Committee re 21897 Order Joint Motion to Set Louisiana Amorin Discovery Plan, . (Reference: 11-1395)(Davis, Leonard) Modified text on 1/2/2019 (jls). (Entered: 12/28/2018) | 22014 |
| 2/11/2019 | NOTICE of the Parties' Agreement to Amend the Amorin Discovery Plan to Remove Daniel Gammage as a Defendants' Select Class Claim by all parties re 21959 Notice of Selection of Class Claims. (Reference: 11-1395)(Davis, Leonard) Modified text on 2/11/2019 (jls). (Entered: 02/11/2019) | 22097 |
| 5/15/2019 | EXPARTE/CONSENT Joint MOTION for Extension of Deadlines to Complete Expert Witness Discovery by Plaintiffs Steering Committee, and Defendants Taishan Gypsum Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., and BNBM, PLC. (Attachments: # 1 Proposed Order)(Reference: 11-1395)(Davis, Leonard) Modified text on 5/16/2019 (jls). (Entered: 05/15/2019) | 22243 |

# EXHIBIT 5

# EXHIBIT 5-A

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

| | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 1. | Abadi, Salomon | 10/19/2009 | La Suprema Enterprise, Inc. | MDL 2047 |
| 2. | Acks, Kenneth | 2/2/2010 - 2/3/2010 | Plaintiff Expert in Germano | *Germano v. Taishan* MDL 2047 |
| 3. | Alexander, James Martin | 12/22/2011 | Delmar International (Delmar Logistics Inc) | *Germano v. Taishan* MDL 2047 |
| 4. | Amato, Dawn | 4/13/2011 | Louisiana Class Rep (Silva) | MDL 2047 |
| 5. | Amato, Dean | 4/13/2011 | Louisiana Class Rep (Silva) | MDL 2047 |
| 6. | Arbuckle, Bertrand | 10/13/2010 | Anco Insurance | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 7. | Bailey, Ronald B. | 2/2/2010 | Plaintiff Expert in Environmental Control Systems | *Germano v. Taishan* MDL 2047 |
| 8. | Bailey, Ronald B. | 3/11/2010 | Plaintiff Expert in Environmental Control Systems | *Hernandez v. Knauf* MDL 2047 |
| 9. | Bailey, Ronald B. | 6/1/2010 | Plaintiff Expert in Environmental Control Systems | *Payton v. Knauf* *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 10. | Barnett, Jonathan R. | 2/12/2010 | Plaintiff Expert in Fire Protection Engineering | *Germano v. Taishan* MDL 2047 |
| 11. | Beckendorf, Edward | 4/12/2011 | Louisiana Class Rep (Silva) | MDL 2047 |
| 12. | Beckendorf, Susan | 4/12/2011 | Louisiana Class Rep (Silva) | MDL 2047 |
| 13. | Beyler, Craig L. | 3/12/2010 | Defense Expert in Fire Protection Engineering | *Hernandez v. Knauf* MDL 2047 |
| 14. | Beyler, Craig L. | 6/9/2010 | Defense Expert in Fire Protection Engineering | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 15. | Bidigare, Susan | 5/2/2011 | Florida Class Rep | MDL 2047 |
| 16. | Billiot, Chris | 10/5/2012 | Non-Appearance | MDL 2047 |
| 17. | Blue, Johnny | 9/12/2012 | (LA) Trial Plaintiff - InEx/North River | MDL 2047 |
| 18. | Blue, Rachelle | 9/12/2012 | (LA) Trial Plaintiff - InEx/North River | MDL 2047 |
| 19. | Bollenberg, Angela | 2/28/2013 | Plaintiff | *Bollenberg v. Venture Supply*; MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

|     | Deponent Name | Depo Date | Identity | Case and Venue |
|-----|---------------|-----------|----------|----------------|
| 20. | Bollenberg, Craig | 2/28/2013 | Plaintiff | *Bollenberg v. Venture Supply;* MDL 2047 |
| 21. | Brennan, Brian J. | 9/24/2010 | NGM Insurance Company | *Pate v. American Int'l Specialty; Centerline Homes v. Mid-Continent; Northstar Holdings v. General Fidelity* MDL 2047 |
| 22. | Burke, Kelly | 4/6/2011 | InEx | MDL 2047 |
| 23. | Bush, John | 10/16/2012 | Titan Drywall Inc (Installing Residential Drywall) | MDL 2047 |
| 24. | Byrne, Byron | 4/15/2011 | Louisiana Class Rep (Silva) | MDL 2047 |
| 25. | Byrne, Debra | 4/15/2011 | Louisiana Class Rep (Silva) | MDL 2047 |
| 26. | Campbell, Jon | 5/25/2010 | Plaintiff | *Payton v. Knauf; Campbell v. KPT; Clement v. KPT* MDL 2047 |
| 27. | Canzoneri, Raymond | 3/10/2010 | Defense Expert in Electrical Engineering | *Hernandez v. Knauf* MDL 2047 |
| 28. | Caravanos, Jack | 2/12/2010 | Plaintiff Expert in XRF | *Germano v. Taishan* MDL 2047 |
| 29. | Carlisle, Aaron Brandon | 10/19/2012 | InEx | MDL 2047 |
| 30. | Carubba, Roy M. | 3/11/2010 | Defense Expert in Civil Engineering | *Hernandez v. Knauf* MDL 2047 |
| 31. | Case, Ronald | 5/3/2011 | Florida Fact Witness | MDL 2047 |
| 32. | Casey, Aprille Chauffe | 4/6/2011 | InEx Employee | MDL 2047 |
| 33. | Che, Gang | 1/11/2012 - 1/12/2012 | Taishan Gypsum Co., Ltd. (TG); Taian Taishan Plasterboard Co. | MDL 2047 |
| 34. | Christovich, Jamie | 4/28/2011 | Ryan Renovation - InEx | MDL 2047 |
| 35. | Clement, Mary Celeste | 5/21/2010 | Plaintiff | *Clement v. KPT* MDL 2047 |
| 36. | Clement, Paul | 5/21/2010 | Plaintiff | *Clement v. KPT* MDL 2047 |
| 37. | CNBM (USA) Corp | 2/22/2012 | CNBM (Witness did not appear) | *Germano v. Taishan* MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

| | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 38. | Coates, Rosemary | 10/30/2012 | Plaintiff Expert in Global Supply Chain | MDL 2047 |
| 39. | Coon, Hubert Michael | 9/15/2010 | Mid-Continent Casualty Company | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 40. | Cotlar, Sydney | 5/3/2011 | Louisiana Class Rep | MDL 2047 |
| 41. | Crespo, Ricardo | 10/8/2012 | NOAHH Homeowner (Trial Plaintiffs) | MDL 2047 |
| 42. | Davies, Mark J. | 5/20/2010 | Construction Consultant with FTI Consulting | *Seifart v. Knauf Gips* |
| 43. | Deane, Lois | 4/28/2011 | Florida Class Rep (Vickers) | MDL 2047 |
| 44. | Deane, Robert | 4/29/2011 | Florida Class Rep (Vickers) | MDL 2047 |
| 45. | Diaz, Felix | 4/4/2011 | Florida Class Rep (Vickers) | MDL 2047 |
| 46. | Driskill, Brent | 6/9/2010 | Inspector | *Hernandez v. Knauf*; *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 47. | Evans, Jamie L. | 5/3/2011 | Louisiana Class Rep | MDL 2047 |
| 48. | Fournier, Keith | 10/25/2012 | Plant Manager for US Gypsum in New Orleans | MDL 2047 |
| 49. | Froehlich, Oliver | 9/20/2010 - 9/21/2010 | Knauf Gips | MDL 2047 |
| 50. | Fu, Tinghuan | 1/10/2012 | Taishan Gypsum & Taian Taishan Plasterboard | MDL 2047 |
| 51. | Fudong, Zhang | 8/10/2011 | KPT | MDL 2047 |
| 52. | Fuselier, Bruce | 3/9/2010 | Defense (Knauf) Expert - Corrosion in Plumbing | *Hernandez v. Knauf* MDL 2047 |
| 53. | Fuselier, Bruce | 6/8/2010 | Defense (Knauf Expert) - Corrosion in Plumbing | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 54. | Gallaher, Robert | 5/17/2010 | Real Estate Appraiser | *Seifart v. Knauf Gips* MDL 2047 |
| 55. | Galleon, Rebecca | 3/2/2011 | InEx | MDL 2047 |
| 56. | Galler, Donald | 1/22/2010 | Plaintiff Expert in Electrical Engineering | *Germano v. Taishan* MDL 2047 |
| 57. | Galler, Donald | 3/6/2010 | Plaintiff Expert in Electrical Engineering | *Hernandez v. Knauf* MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

| | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 58. | Galler, Donald | 6/3/2010 | Plaintiff Expert in Electrical Engineering | *Payton v. Knauf*; *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 59. | Gammage, Daniel | 5/2/2011 | Plaintiff in InEx/North River | MDL 2047 |
| 60. | Garcia, Ronnie | 11/1/2012 | Objector to the Global Settlement | MDL 2047 |
| 61. | Garcia, William | 10/2/2012 | General Contractor - InEx/North River | MDL 2047 |
| 62. | Geary, Clayton | 2/5/2010 | InEx | MDL 2047 |
| 63. | Geary, Clayton | 10/1/2012 | InEx | MDL 2047 |
| 64. | Geary, James | 2/5/2010 | InEx | MDL 2047 |
| 65. | Geary, James | 10/1/2012 | InEx | MDL 2047 |
| 66. | Goad, Phillip | 2 /8 /2010 | Defense Expert in Toxicology | *Germano v. Taishan* MDL 2047 |
| 67. | Gonima, Ivan | 12/13/2011 | Best Sunshine Services, LLC | *Germano v. Taishan* MDL 2047 |
| 68. | Gonima, Ivan | 2 /14/2012 | Best Sunshine Services, LLC | *Germano v. Taishan* MDL 2047 |
| 69. | Gonzalez, Roman | 10/10/2012 | INEX | MDL 2047 |
| 70. | Gonzalez, Vincent | 10/2/2012 | Non-Appearance | MDL 2047 |
| 71. | Grab, John, T. III | 5 /11/2010 | Home One Homes | MDL 2047 |
| 72. | Gref, Anthony Dwayne | 10/3/2012 | Folgers Division; Gref Construction LLC | MDL 2047 |
| 73. | Gregory, David | 9 /13/2011 - 9 /14/2011 | Knauf Plasterboard Wuhu | MDL 2047 |
| 74. | Gridley, Juliet | 1/4/2013 | Defense Expert | *Berry v. Overlook Point; Page v. Overlook Point; Wood v. Overlook Point* MDL 2047 |
| 75. | Gross, Cheryl | 8/24/2012 | Plaintiff in INEX/North River | MDL 2047 |
| 76. | Gross, David | 8/24/2012 | Plaintiff in INEX/North River | MDL 2047 |
| 77. | Grundke, Manfred Norbert | 12/15/2010 | Knauf | MDL 2047 |
| 78. | Guerra, Joseph | 10/19/2012 | InEx | MDL 2047 |
| 79. | Gunn, John | 7/22/2011 | Guardian Building Products Distribution, Inc. | MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

|     | Deponent Name | Depo Date | Identity | Case and Venue |
|-----|---------------|-----------|----------|----------------|
| 80. | Gutierrez, Armando | 9/15/2011 | Mandy's Drywall | *Seifart v. Banner*; *Banner v. Knauf* 11th Judicial Cir. Ct. Florida |
| 81. | Halbach, Martin | 7/27/2011 | Knauf | MDL 2047 |
| 82. | Halbach, Martin | 6/8/2011 - 6/9/2011 | Knauf | MDL 2047 |
| 83. | Hammell, Robert | 10/17/2012 | Miramon Construction Co - InEx/North River | MDL 2047 |
| 84. | Hannam, Richard | 2/14/2011 | Wood Nation | MDL 2047 |
| 85. | Hannam, Richard | 2/13/2012 | Wood Nation | MDL 2047 |
| 86. | Hargrove, Linda | 5/2/2011 | Louisiana Class Rep | MDL 2047 |
| 87. | Hartenstein, Mark | 3/9/2010 | Defense Expert for Knauf - Electrician | *Hernandez v. Knauf* MDL 2047 |
| 88. | Hartenstein, Mark | 6/11/2010 | Defense Expert for Knauf - Electrician | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 89. | Heider, Kurt | 10/25/2012 | Knauf | MDL 2047 |
| 90. | Hernandez, Charlene M. | 3/5/2010 | Plaintiff | *Hernandez v. Knauf* MDL 2047 |
| 91. | Hernandez, Tatum B. | 3/5/2010 | Plaintiff | *Hernandez v. Knauf* MDL 2047 |
| 92. | Householder, Jerry | 6/16/2010 | Defense Expert for Knauf in Construction and Engineering | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 93. | Householder, Jerry | 5/24/2011 | Defense Expert for Knauf in Construction and Engineering | *Payton v. Knauf* (Class Cert.) *Vickers v. Knauf* (Class Cert.) MDL 2047 |
| 94. | Hummel, Hans Ulrich | 6/29/2011 | Knauf GIPS KG | MDL 2047 |
| 95. | Hummel, Hans Ulrich | 10/19/2010- 10/20/2010 | Knauf GIPS KG | MDL 2047 |
| 96. | Ingenillem, Hans Peter | 7/25/2011 - 7/26/2011 | Knauf Group | MDL 2047 |
| 97. | Jia, Tongchun | 1/9/2012 - 1/10/2012 | Taishan Gypsum and Taian Taishan Plasterboard | MDL 2047 |
| 98. | Jia, Tongchun | 4/4/2011 - 4/5/2011 | Taishan Gypsum and Taian Taishan Plasterboard | MDL 2047 |
| 99. | Joseph, Don | 9/25/2012 | INEX | MDL 2047 |
| 100. | Kaplan, Wayne | 10/29/2012 | Objector to Banner Settlement | MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Common Benefit Depositions and/or Trial Testimony

|  | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 101. | Knauf, Baldwin | 7/21/2011 - 7/22/2011 | Knauf | MDL 2047 |
| 102. | Knauf, Isabel | 12/7/2010 - 12/8/2010 | Knauf Gips | MDL 2047 |
| 103. | Kornman, Christopher | 6/10/2010 | Springhill, LLC | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 104. | Kostal, Richard | 10/17/2012 | Bailey Lumber & Supply - InEx/North River | MDL 2047 |
| 105. | Krantz, Bradley D. | 6/2/2010 | Plaintiff Expert in Corrosion | *Payton v. Knauf*; *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 106. | Krantz, Bradley D. | 3/5/2010 | Plaintiff Expert in Corrosion | *Hernandez v. Knauf* MDL 2047 |
| 107. | LeBlanc, Casey | 10/10/2012 | NOAHH Homeowner (Trial Plaintiffs) | MDL 2047 |
| 108. | Lee, Richard J. | 3/11/2010 | Defense Expert for Knauf in Corrosion | *Hernandez v. Knauf* MDL 2047 |
| 109. | LeMay, Elizabeth | 4/28/2011 | Florida Plaintiff; Class Cert. | MDL 2047 |
| 110. | Lemm, Glenn | 10/24/2012 | Lemm Drywall | MDL 2047 |
| 111. | Lingafelter, Vicki | 9/16/2010 | State Compliance Analyst for Mid-Continent | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 112. | Lopilato, Kathleen | 9/16/2010 | Auto Owners Insurance Co | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 113. | Loufty, Tarek | 5/2/2011 | Florida Plaintiff | MDL 2047 |
| 114. | Lundquist, Victoria | 9/16/2010 | State Compliance Analyst for Mid-Continent | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

| | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 115. | Lyon, Edward G. | 2/4/2010 | Plaintiff Expert in evaluation and resolution of moisture vapor problems in residential and high performance building envelopes | *Germano v. Taishan* MDL 2047 |
| 116. | Mallet, Alexis | 6/14/2010 | PSC Expert on Cost and Scope of Remediation | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 117. | Mallet, Alexis Jr. | 3/9/2010 | PSC Expert on Cost and Scope of Remediation | *Hernandez v. Knauf* MDL 2047 |
| 118. | Maloney, David J. | 3/3/2010 | PSC Expert in Personal Property Appraisal | *Hernandez v. Knauf* MDL 2047 |
| 119. | Martinez, Felix | 4/7/2011 | Florida Class Rep (Vickers) | MDL 2047 |
| 120. | Martinez, Jenny | 4/7/2011 | Florida Class Rep (Vickers) | MDL 2047 |
| 121. | Marye, Robert | 10/10/2012 | NOAHH Homeowner - InEx/North River | MDL 2047 |
| 122. | Matulenas, Elizabeth | 2/28/2013 | Plaintiff | *Matulenas v. Venture Supply*; MDL 2047 |
| 123. | Matulenas, Joseph | 2/28/2013 | Plaintiff | *Matulenas v. Venture Supply*; MDL 2047 |
| 124. | Mazer, Michael A. | 1/29/2010 | Mazer Super Discount Store | MDL 2047 |
| 125. | McCay, Robert | 9/25/2012 | InEx | MDL 2047 |
| 126. | McErnery, Peter | 6/18/2010 | McErnery Company | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 127. | Meade, Gary | 4/5/2011 | InEx | MDL 2047 |
| 128. | Mezzenga, John | 10/4/2012 | Stock Building Supply | MDL 2047 |
| 129. | Milinovich, Gina | 4/1/2010 | Black Bear Gypsum | MDL 2047 |
| 130. | Mishra, Sanjay | 2/27/2013 | Radco, Inc. | MDL 2047 |
| 131. | Montgomery, Dale Raymond | 10/14/2010 | Montgomery Agency, Inc. | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 132. | Mora, August Thomas Jr. | 9/20/2012 | Plaintiff (Trial) | MDL 2047 |
| 133. | Morgan, Rogchelle | 10/24/2012 | NOAHH Homeowner; Plaintiff (Trial) | MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

|  | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 134. | Morse, Roger G. | 1/26/2010 | Defense Expert in Industrial Hygiene | *Germano v. Taishan* MDL 2047 |
| 135. | Mundee, Beryl | 9/14/2012 | Plaintiff (Trial) | MDL 2047 |
| 136. | Nelson, Peter | 1/21/2010 | PSC Expert in Civil Engineering | *Germano v. Taishan* MDL 2047 |
| 137. | Norris, Mark Patrick | 8/10/2011 | Knauf Dongguan Propriety Ltd.; Knauf Plasterboard Tianjin Co. | MDL 2047 |
| 138. | Norris, Mark Patrick | 11/11/2010-11/12/2010 | Knauf Dongguan Propriety Ltd.; Knauf Plasterboard Tianjin Co. | MDL 2047 |
| 139. | Norris, Scott | 9/16/2010 | Auto Owners Insurance Co | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 140. | Odom, Johnny | 10/18/2012 | Chief Building Inspector for the City of New Orleans | MDL 2047 |
| 141. | Oriental Trading | 12/2/2011 | Did not Appear / Taishan | *Germano v. Taishan* MDL 2047 |
| 142. | Pate, Jim | 9/18/2012 | NOAHH; Trial Plaintiffs | MDL 2047 |
| 143. | Pelias, Gus III | 5/6/2011 | Plaintiff | MDL 2047 |
| 144. | Peng, Shiliang | 1/11/2012 | Taishan Gypsum (TG) and Taian Taishan Plasterboard | MDL 2047 |
| 145. | Peng, Wenlong | 1/13/2012 | Taishan Gypsum (TG) and Taian Taishan Plasterboard | MDL 2047 |
| 146. | Peng, Wenlong | 4/7/2011 - 4/8/2011 | Taishan Gypsum (TG) and Taian Taishan Plasterboard | MDL 2047 |
| 147. | Perricone, Matthew J. | 6/10/2010 | Knauf Expert (Materials Science & Engineering) on Corrosion | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 148. | Perricone, Matthew J. | 6/15/2011 | Knauf Expert (Materials Science & Engineering) on Corrosion | MDL 2047 |
| 149. | Perricone, Matthew J. | 1/21/2010 | Knauf Expert (Materials Science & Engineering) on Corrosion | *Germano v. Taishan* MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Common Benefit Depositions and/or Trial Testimony

|  | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 150. | Perricone, Matthew J. | 3/18/2010 | Knauf Expert (Materials Science & Engineering) on Corrosion | *Hernandez v. Knauf* MDL 2047 |
| 151. | Peterson, Mark S. | 3/18/2011 | INEX | MDL 2047 |
| 152. | Phillips, Ray | 6/2/2010 | Beazer Homes for the State of FL | *Seifart v. Knauf Gips* MDL 2047 |
| 153. | Porter, Samuel G. | 12/16/2009-12/17/2009 | Venture Supply & Porter-Blaine | *Germano v. Taishan* MDL 2047 |
| 154. | Puig, Donald | 4/14/2011 | Louisiana Class Rep (Silva) | MDL 2047 |
| 155. | Puig, Marcelyn | 4/14/2011 | Louisiana Class Rep (Silva) | MDL 2047 |
| 156. | Ramirez, Carlos | 3/20/2013 | Defendant | *Bollenberg v. Venture Supply; Matulenas v. Venture Supply* MDL 2047 |
| 157. | Redman, Veda Miller | 9/20/2012 | INEX | MDL 2047 |
| 158. | Reiss, Agnes A. | 5/15/2012 | North River Insurance Co. | *Amato v. Liberty Mutual* MDL 2047 |
| 159. | Reiss, Agnes A. | 6/12/2012 | North River Insurance Co. | *Amato v. Liberty Mutual* MDL 2047 |
| 160. | Rigamer, Gregory C. | 3/8/2010 | PSC Expert on Stigma | *Hernandez v. Knauf* MDL 2047 |
| 161. | Rios, Carlos | 12/8/2011 | Carne Construction, Corp. | *Germano v. Taishan* MDL 2047 |
| 162. | Roberts, Steven | 4/5/2011 | Florida Class Rep (Vickers) | MDL 2047 |
| 163. | Robson, Michael Anthony | 11/17/2010 | Knauf Insulation Ltd. | MDL 2047 |
| 164. | Roddewig, Richard | 6/10/2010 | Knauf Expert on Stigma | *Campbell v. KPT; Clement v. KPT* MDL 2047 |
| 165. | Rojas, Noe | 1/4/2013 | Defendant | *Bollenberg v. Venture Supply; Matulenas v. Venture Supply;* MDL 2047 |
| 166. | Ronkin, Shari J. | 4/28/2011 | Florida Class Rep | MDL 2047 |
| 167. | Ruckle, Michael | 11/3/2010 | CTEH | MDL 2047 |
| 168. | Rutila, Dean A. | 6/2/2010 | PSC Expert in Civil Engineering | *Payton v. Knauf; Campbell v. KPT; Clement v. KPT* MDL 2047 |
| 169. | Rutila, Dean A. | 1/20/2010 | PSC Expert in Civil Engineering | *Germano v. Taishan* MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

|   | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 170. | Rutila, Dean A. | 3/5/2010 | PSC Expert in Civil Engineering | *Hernandez v. Knauf* MDL 2047 |
| 171. | Santiago, Jason | 4/6/2011 | Florida Class Rep (Vickers) | MDL 2047 |
| 172. | Sardi, Rafael | 2/9/2012 | ONYX GBH Corp. | *Germano v. Taishan* MDL 2047 |
| 173. | Sargent, Peggy | 10/6/2010 | Dwight W. Andrus Insurance Agency | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 174. | Schneider, Dan | 10/10/2010 | Protek | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 175. | Scully, John R. | 1/25/2010 | PSC Expert in Metallic corrosion and corrosion induced failure | *Germano v. Taishan* MDL 2047 |
| 176. | Sharp, William (Sandy) | 2/5/2010 | Defense (Knauf) Expert in Corrosion | *Germano v. Taishan* MDL 2047 |
| 177. | Shuler, Chris | 6/17/2010 | Shuler Construction | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 178. | Smith, Brandyn T. Sr. | 4/5/2011 | InEx | MDL 2047 |
| 179. | Smith, Melissa | 9/20/2012 | InEx | MDL 2047 |
| 180. | Soto, Saul | 10/31/2012 | Objector to the Global Settlement | MDL 2047 |
| 181. | Soto, Saul | 11/8/2012 | Objector to the Global Settlement | MDL 2047 |
| 182. | Sproles, Robert | 6/7/2010 | Defense Expert for Knauf re: levels of corrosion found | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 183. | Sproles, Robert | 6/3/2011 | Defense Expert for Knauf re: levels of corrosion found | MDL 2047 |
| 184. | Sterbcow, Arthur | 6/9/2010 | PSC Expert on Stigma | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 185. | Sterber, Darrin | 12/30/2011 | GD Distributors | *Germano v. Taishan* MDL 2047 |
| 186. | Stoltz, Ray | 10/15/2012 | Dufrene Building Materials | MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

|  | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 187. | Streit, Lori | 2/12/2010 | PSC Expert in Chemistry and Materials Failure Analysis | *Germano v. Taishan* MDL 2047 |
| 188. | Streit, Lori | 11/1/2012 | PSC Expert in Chemistry and Materials Failure Analysis | MDL 2047 |
| 189. | Stuermer, Martin | 10/15/2010 | Knauf Gips | MDL 2047 |
| 190. | Stuermer, Martin | 8/18/2010 - 8/19/2010 | Knauf Gips | MDL 2047 |
| 191. | Teal, Steven | 5/4/2011 | Plaintiff (Trial) | MDL 2047 |
| 192. | Tompkins, James A. | 11/7/2012 | Defense Expert for InEx in Global Supply Chain Consulting | MDL 2047 |
| 193. | Tonyan, Timothy D. | 11/2/2012 | Defense Expert for InEx in Gypsum, wallboard, manufacturing, testing, certification | MDL 2047 |
| 194. | Tuthill, J.C. | 2/4/2010 | PSC Expert re Damages | *Germano v. Taishan* MDL 2047 |
| 195. | Vassil, Steve R. | 10/7/2010 | Louisiana Agencies | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 196. | Vickers, Karin | 4/8/2011 | Florida Class Rep (Vickers) | MDL 2047 |
| 197. | Vitela, Ernest | 11/15/2012 | Objector to the Global Settlement | MDL 2047 |
| 198. | Walsh, Robert | 6/5/2010 | Plaintiff Expert in the National Electric Code | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 199. | Waronker, Lee | 5/19/2011 | PSC Expert in Stigma & Diminution of Value | MDL 2047 |
| 200. | Weiss, Joseph | 2/16/2011 | OEG Building Materials | MDL 2047 |
| 201. | Wellmeier, Wayne Jr. | 10/3/2012 | La Certified Electrical Contractor - InEx/North River | MDL 2047 |
| 202. | White, Gary Douglas | 3/25/2013 | Defense Expert | *Bollenberg v. Venture Supply*; *Matulenas v. Venture Supply*; MDL 2047 |
| 203. | Willis, Rupert L. | 9/14/2010 | FCCI Commercial Insurance Company | *Pate v. American Int'l Specialty* MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

|  | **Deponent Name** | **Depo Date** | **Identity** | **Case and Venue** |
|---|---|---|---|---|
| 204. | Wilson, Donald H. Jr. | 12/12/2011 | BNBM of America, Inc. | *Germano v. Taishan* MDL 2047 |
| 205. | Wright, Ronald | 5/16/2011 | PSC Expert in Building Diagnostics Civil Engineering | MDL 2047 |
| 206. | Wright, Ronald E. | 2/9/2010 | PSC Expert in Building Diagnostics Civil Engineering | *Germano v. Taishan* MDL 2047 |
| 207. | Yang, Yongzhi (Charley) | 2/21/2012 | Stone Pride International Corporation | *Germano v. Taishan* MDL 2047 |
| 208. | Zhang, Jianchun | 4/6/2011 | Taishan Gypsum (TG) | MDL 2047 |
| 209. | Zhong, Ann | 9/12/2011 | Knauf Plasterboard Wuhu, Knauf Plasterboard Dongguan, Knauf Plasterboard Tianjin, and Knauf Plasterboard Indonesia | MDL 2047 |
| 210. | Zhong, Ann | 8/11/2011 - 8/12/2011 | Knauf Plasterboard Wuhu, Knauf Plasterboard Dongguan, Knauf Plasterboard Tianjin, and Knauf Plasterboard Indonesia | MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# EXHIBIT 5-B

# In Re: Chinese-Manufactured Drywall, MDL 2047
## UPDATED Common Benefit Depositions and/or
## Hearing Testimony (January 2014 – April 2017)

|   | Deponent Name | Depo Date/Hearing Testimony | Identity | Case and Venue |
|---|---|---|---|---|
| 1 | Daszkiewicz, Rosemary | 4/16/2015 | Plum Creek Timber Company (Third-Party) | MDL 2047 |
| 2 | Kim, Steve | 4/17/2015 | Sunpin Solar Development (Third-Party) | MDL 2047 |
| 3 | Sebastian, Donald H. Ph.D. | 4/22/2015 | NJIT (Third-Party) | MDL 2047 |
| 4 | Paulsen, Fred | 4/24/2015 | CTIEC-TECO American Technology, Inc. (Third-Party) | MDL 2047 |
| 5 | Hull, Samuel I. | 5/13/2015 | Hull Forest Products, Inc. (Third-Party) | MDL 2047 |
| 6 | Chaparro, Edgar A. | 5/18/2015 | EAC & Sons Corporation (Third-Party) | MDL 2047 |
| 7 | Zika, Steven | 5/18/2015 | Hampton (Third-Party) | MDL 2047 |
| 8 | Davis, Stefan | 5/19/2015 | Davis Construction Supply, LLC | MDL 2047 |
| 9 | Inglis, George P.E. | 5/19/2015 Hearing: 6/9/2015 | Expert | MDL 2047 (*Germano/Wiltz/Gross/ Amorin*) |
| 10 | Chang, Jeffrey J. | 5/20/2015 | BNK (Third-Party) | MDL 2047 |
| 11 | Salamanca, John | 5/21/2015 | Western Wood (Third-Party) | MDL 2047 |
| 12 | Wooh, Jin | 5/21/2015 | WH International (Third-Party) | MDL 2047 |
| 13 | Marais, M. Laurentius | 5/21/2015 | Expert | MDL 2047 |
| 14 | Pogorilich, David | 5/22/2015 Hearing: 6/9/2015 | Expert | MDL 2047 (*Germano/Wiltz/Gross/ Amorin*) |
| 15 | Woody, Jacob S. | 5/26/2015 Hearing: 6/9/2015 | BrownGreer | MDL 2047 (*Germano/Wiltz/Gross/ Amorin*) |
| 16 | Fenwick, Philip | 5/28/2015 | Baillie Lumber (Third-Party) | MDL 2047 |
| 17 | Che, Gang | 6/2/2015 - 6/4/2015 | Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. | MDL 2047 |
| 18 | Chang, Zhangli | 6/5/2015 – 6/7/2015 | China National Building Materials Company Limited | MDL 2047 |
| 19 | Zhou, Gouping | 6/16/2015 – 6/18/2015 | China National Building Materials Group Corporation | MDL 2047 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Common Benefit Depositions and/or
# Hearing Testimony (January 2014 – April 2017)

|    | Deponent Name | Depo Date/Hearing Testimony | Identity | Case and Venue |
|----|---------------|------------------------------|----------|----------------|
| 20 | Chen, Yu | 7/8/2015 – 7/11/2015 | Beijing New Building Materials Public Limited Co. | MDL 2047 |
| 21 | Zhao, Yanming | 7/15/2015 – 7/17/2015 | BNBM Group Company Limited | MDL 2047 |
| 22 | Winslow, Albert | 7/27/2015 | Triorient Trading | MDL 2047 |
| 23 | Wang, Bing | 8/25/2015-8/27/2015 | Chairman and Director of BNBM PLC, Director of Taishan Gypsum, VP of CNBM Co. Ltd. | MDL 2047 |
| 24 | Zhiping, Song | 9/14/2015 - 9/15/2015 | CNBM Company | MDL 2047 |
| 25 | Tongchun, Jia | 9/17/2015-9/18/2015 | Taishan Gypsum | MDL 2047 |
| 26 | Weisheng, Liu | 10/27/2015 | United Suntech | MDL 2047 |
| 27 | Deng, Jianjun | 10/28/2015 | CNBM Forest Products Canada, Ltd. | MDL 2047 |
| 28 | Shaojun, Zhang | 11/3/2015 | CNBM USA Corporation | MDL 2047 |
| 29 | Wang, Lihe | 11/4/2015 | CNBM Trading | MDL 2047 |
| 30 | Peng, Wenlong | 11/12/2015-11/14/2015 | Taishan Gypsum | MDL 2047 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Common Benefit Depositions and/or
# Hearing Testimony (January 2014 – April 2017)

|    | Deponent Name | Depo Date/Hearing Testimony | Identity | Case and Venue |
|----|---------------|------------------------------|----------|-----------------|
| 31 | Keyes, Terrence | 11/13/2015 | Morgan Stanley | MDL 2047 |
| 32 | Tang, Hsin Hua | 11/17/2015-11/18/2015 | Jushi USA Fiberglass Co., Ltd. | MDL 2047 |
| 33 | Jinyu, Hu | 12/7/2015 | CNBM – Northern Cement Company | MDL 2047 |
| 34 | Deal, Bruce Fred | 12/17/2015 | Expert (Defendant) | MDL 2047 |
| 35 | Gordon, Jeffrey N. | 1/15/2016 | Expert (Defendant) | MDL 2047 |
| 36 | Milhaupt, Curtis J. JD | 2/3/2016 | Expert (Plaintiff) | MDL 2047 |

# EXHIBIT 5-C

# In Re: Chinese-Manufactured Drywall
## Common Benefit Depositions and/or Trial Testimony
## In MDL 2047 (May 2017 – May 2019)

|  | Deponent Name | Depo Date/Trial Testimony | Identity | Case and Venue |
|---|---|---|---|---|
| 1 | Callia, Roger James | 10/17/2018 | Plaintiff | LA Amorin |
| 2 | Owens, Brenda | 11/13/2018 | Plaintiff | MDL 2047 |
| 3 | Nguyen, Tracy | 12/6/2018 | Plaintiff | FL Amorin |
| 4 | Foster, Vickie | 12/7/2018 | Plaintiff | FL Amorin |
| 5 | Avery, Janet | 12/7/2018 | Plaintiff | FL Amorin |
| 6 | Walls, Rosalee | 12/11/2018 | Plaintiff | FL Amorin |
| 7 | Walls, Larry | 12/11/2018 | Plaintiff | FL Amorin |
| 8 | Gody, Candace | 12/12/2018 | Plaintiff | FL Amorin |
| 9 | Feldkamp, Dawn | 12/13/2018 | Plaintiff | FL Amorin |
| 10 | Feldkamp, Andrew | 12/13/2018 | Plaintiff | FL Amorin |
| 11 | Martinez, Dailyn | 12/14/2018 | Plaintiff | FL Amorin |
| 12 | O'Brien, Lori | 12/17/2018 | Plaintiff | FL Amorin |
| 13 | O'Brien, Kelly | 12/17/2018 | Plaintiff | FL Amorin |
| 14 | Hernandez, John | 12/18/2018 | Plaintiff | FL Amorin |
| 15 | Hernandez, Betty | 12/18/2018 | Plaintiff | FL Amorin |
| 16 | Rosen, Stacey | 12/19/2018 | Plaintiff | FL Amorin |
| 17 | Rosen, Kevin | 12/19/2018 | Plaintiff | FL Amorin |
| 18 | Alba-Nunez, Monica | 12/19/2018 | Plaintiff | FL Amorin |
| 19 | Nunez, Jeovany | 12/19/2018 | Plaintiff | FL Amorin |
| 20 | Miranda, Adela | 12/20/2018 | Plaintiff | FL Amorin |
| 21 | Miranda, Jose | 12/20/2018 | Plaintiff | FL Amorin |
| 22 | Hooker, Deborah | 1/3/2019 | Plaintiff | FL Amorin |
| 23 | Deeg, David | 1/3/2019 | Plaintiff | FL Amorin |
| 24 | Lalwani, Deborah | 1/4/2019 | Plaintiff | FL Amorin |
| 25 | Lalwani, Gul | 1/4/2019 | Plaintiff | FL Amorin |
| 26 | Marin, Cassandra | 1/7/2019 | Plaintiff | FL Amorin |
| 27 | Tuyen, Mai | 1/8/2019 | Plaintiff | FL Amorin |
| 28 | Foster, William | 1/8/2019 | Plaintiff | FL Amorin |
| 29 | Foster, Vickie | 1/8/2019 | Plaintiff | FL Amorin |
| 30 | Griffin, Diane | 1/8/2019 | Plaintiff | FL Amorin |
| 31 | Griffin, David | 1/8/2019 | Plaintiff | FL Amorin |
| 32 | Rosen, Robyn | 1/9/2019 | Plaintiff | FL Amorin |
| 33 | Rosen, Michael | 1/9/2019 | Plaintiff | FL Amorin |

# In Re: Chinese-Manufactured Drywall
## Common Benefit Depositions and/or Trial Testimony
## In MDL 2047 (May 2017 – May 2019)

|    | Deponent Name | Depo Date/Trial Testimony | Identity | Case and Venue |
|----|---------------|---------------------------|----------|----------------|
| 34 | Wites, Jennifer | 1/10/2019 | Plaintiff | FL Amorin |
| 35 | Wites, Marc | 1/10/2019 | Plaintiff | FL Amorin |
| 36 | Marin, Yvette | 1/10/2019 | Plaintiff | FL Amorin |
| 37 | Etter, Cathy | 1/11/2019 | Plaintiff | FL Amorin |
| 38 | Etter, Steven | 1/11/2019 | Plaintiff | FL Amorin |
| 39 | Chatmon, Lillian | 1/14/2019 | Plaintiff | FL Amorin |
| 40 | Brinkerhoff, J. Vance | 1/14/2019 | Plaintiff | FL Amorin |
| 41 | Back, Mary Ann | 1/17/2019 | Plaintiff | LA Amorin |
| 42 | Back, Charles David Sr. | 1/17/2019 | Plaintiff | LA Amorin |
| 43 | Fineschi, Connie Moll | 1/18/2019 | Plaintiff | LA Amorin |
| 44 | Fineschi, Nicola F. | 1/18/2019 | Plaintiff | LA Amorin |
| 45 | Alonzo, Lana G. | 1/22/2019 | Plaintiff | LA Amorin |
| 46 | Che, Gang | 1/22/2019 - 1/23/2019 | Taishan 30(b)(6) - Product ID | MDL 2047 |
| 47 | Maggiore, Frankie | 1/23/2019 | Plaintiff | LA Amorin |
| 48 | Maggiore, Peter | 1/23/2019 | Plaintiff | LA Amorin |
| 49 | Blue, Rachelle Robin | 1/24/2019 | Plaintiff | LA Amorin |
| 50 | Blue, John B. | 1/24/2019 | Plaintiff | LA Amorin |
| 51 | Gonzales, Jane Louis Zuriceh | 1/28/2019 | Plaintiff | LA Amorin |
| 52 | DiLorenzo Zubrowski, Linda | 1/29/2019 | Plaintiff | LA Amorin |
| 53 | Zubrowski, Michael Joseph | 1/29/2019 | Plaintiff | LA Amorin |
| 54 | Couture, Patrick | 2/6/2019 | Plaintiff | LA Amorin |
| 55 | Finnan Couture, Kasie | 2/6/2019 | Plaintiff | LA Amorin |
| 56 | Randazzo, Virginia | 2/7/2019 | Plaintiff | LA Amorin |
| 57 | Donnelly, Joseph Anthony IV | 2/8/2019 | Plaintiff | LA Amorin |
| 58 | Catalanotto, Mary Ann | 2/8/2019 | Plaintiff | LA Amorin |

## In Re: Chinese-Manufactured Drywall
## Common Benefit Depositions and/or Trial Testimony
## In MDL 2047 (May 2017 – May 2019)

| | Deponent Name | Depo Date/Trial Testimony | Identity | Case and Venue |
|---|---|---|---|---|
| 59 | Eyrich, Lillian | 2/11/2019 | Plaintiff | LA Amorin |
| 60 | Frazier Sims, Frankie | 2/12/2019 | Plaintiff | LA Amorin |
| 61 | Young, Melissa Ann | 2/13/2019 | Plaintiff | LA Amorin |
| 62 | Hughes, Mathew Duane | 2/14/2019 | Plaintiff | LA Amorin |
| 63 | Hughes, Jan | 2/14/2019 | Plaintiff | LA Amorin |
| 64 | Gerson Pollock, Keri | 2/15/2019 | Plaintiff | LA Amorin |
| 65 | Pollock, Mark Geoffrey | 2/15/2019 | Plaintiff | LA Amorin |
| 66 | Haindel, Mary Virginia | 2/19/2019 | Plaintiff | LA Amorin |
| 67 | Jurisich, Betty | 2/20/2019 | Plaintiff | LA Amorin |
| 68 | Desselle, Brent Thomas | 2/21/2019 | Plaintiff | LA Amorin |
| 69 | LaPierre, Ronald Vaughn Joseph | 2/22/2019 | Plaintiff | LA Amorin |
| 70 | Tatum, Martin O. | 2/25/2019 | Plaintiff | LA Amorin |
| 71 | Barisich, Joseph | 2/26/2019 | Plaintiff | LA Amorin |
| 72 | Wilfer, Rosanne | 2/27/2019 | Plaintiff | LA Amorin |
| 73 | Greenblatt, Ryan | 3/4/2019 | Plaintiffs' Expert | FL Amorin |
| 74 | Fatta, Tracy F. | 3/7/2019 | Plaintiff | LA Amorin |
| 75 | Fatta, Joseph A. | 3/7/2019 | Plaintiff | LA Amorin |
| 76 | Krantz, Bradley D. | 3/7/2019 | Plaintiff | LA Amorin |
| 77 | Streit, Lori PhD | 3/8/2019 | Plaintiffs' Expert | FL Amorin |
| 78 | Elkin, Michael P. CPA | 3/11/2019 - 3/12/2019 | Plaintiffs' Expert | FL Amorin |
| 79 | Blalock, Angeles | 3/12/2019 | Plaintiff | LA Amorin |
| 80 | Fisher, Donald | 3/13/2019 | Plaintiff | LA Amorin |
| 81 | Fisher, Nadja | 3/13/2019 | Plaintiff | LA Amorin |
| 82 | Berthaut, Colin P. | 3/14/2019 | Plaintiff | LA Amorin |
| 83 | Bell, Randall Ph.D. | 3/14/2019 | Plaintiffs' Expert | FL Amorin |
| 84 | LaPierre, Dawn Ross | 3/15/2019 | Plaintiff | LA Amorin |
| 85 | Oertling, John Jared | 3/15/2019 | Plaintiff | LA Amorin |

# In Re: Chinese-Manufactured Drywall
## Common Benefit Depositions and/or Trial Testimony
## In MDL 2047 (May 2017 – May 2019)

| | Deponent Name | Depo Date/Trial Testimony | Identity | Case and Venue |
|---|---|---|---|---|
| 86 | Donaldson, Jill Marie DDS | 3/15/2019 | Plaintiff | LA Amorin |
| 87 | Graziano, Anthony | 3/18/2019 - 3/19/2019 | Plaintiffs' Expert | FL Amorin |
| 88 | Williams Allen, Catherine | 3/18/2019 | Plaintiff | LA Amorin |
| 89 | Zhao, Xue Ying | 3/19/2019 | Plaintiff | LA Amorin |
| 90 | Zhang, Zhou | 3/19/2019 | Plaintiff | LA Amorin |
| 91 | Clay, Dominesha James | 3/20/2019 | Plaintiff | LA Amorin |
| 92 | Lewis, Barbara | 3/21/2019 | Plaintiff | LA Amorin |
| 93 | Lewis, Brian Jude | 3/21/2019 | Plaintiff | LA Amorin |
| 94 | Lavergne, Sheral | 3/22/2019 | Plaintiff | LA Amorin |
| 95 | Braselman Yeich, Holly | 3/25/2019 | Plaintiff | LA Amorin |
| 96 | Phillips, Jerry Allen | 3/27/2019 | Plaintiff | LA Amorin |
| 97 | Lawrence, Annette | 3/28/2019 | Plaintiff | LA Amorin |
| 98 | Roddewig, Richard | 4/4/2019 | Defendant's Expert | FL Amorin |
| 99 | Staub, Marcus | 4/8/2019 | Plaintiff | LA Amorin |
| 100 | Ewing Staub, Dana | 4/8/2019 | Plaintiff | LA Amorin |
| 101 | Leon, Debra | 4/9/2019 | Plaintiff | LA Amorin |
| 102 | Simmons, Stephen (for plaintiff Boland Marine) | 4/10/2019 | Plaintiff | LA Amorin |
| 103 | Nolan, Ben D. III, PE, PSP | 4/10/2019 | Defendant's Expert | FL Amorin |
| 104 | Flinn, Brian D., Ph.D., P.E. | 4/12/2019 | Defendant's Expert | FL Amorin |
| 105 | Bour, Marcie D. | 4/15/2019 | Defendant's Expert | FL Amorin |
| 106 | Barisich, Frances | 4/17/2019 | Plaintiff | LA Amorin |
| 107 | Greenblatt, Ryan (Vol II) | 4/17/2019 | Plaintiffs' Expert | FL Amorin |
| 108 | Cohen, David J. | 4/17/2019 | Defendant's Expert | FL Amorin |

# EXHIBIT 13

# EXHIBIT 6-A

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Defendants' Experts

| | Expert | Area of Expertise | Case/Court | Report Dates |
|---|---|---|---|---|
| 1 | Craig L. Beyler<br>Technical Director<br>Hughes & Associates, Inc. | • Fire Protection Engineering, with expertise in fire science, fire dynamics, fire chemistry<br>• Fire Investigation | *Hernandez v. Knauf*<br>*Campbell v. KPT*<br>*Clement v. KPT*<br>MDL 2047 | 3/02/2010<br>5/29/2010<br>6/07/2010 |
| 2 | Todd D. Burroughs<br>Gary Hartman<br>Matthew Freeborn<br>Architectural Testing | • Building Code Requirements | *Berry v. Overlook Point, LLC*, No. CL10-0035 (4th Jud. Cir. Va.)<br>*Page v. Overlook Point, LLC*, No. CL10-0037 (4th Jud. Cir. Va.)<br>*Wood v. Overlook Point, LLC*, No. CL09-7751 (4th Jud. Cir. Va.)<br>*Gulledge v. Woodall, LLC*, No. CL09-5763 (4th Jud. Cir. Va.)<br>MDL 2047 | 12/10/2012<br><br>12/10/2012<br><br>12/10/2012<br><br>4/25/2013 |
| 3 | Raymond Canzoneri<br>Electrical Engineer<br>Canzoneri & Associates | • Electrical Codes & Electrical Engineering | *Hernandez v. Knauf*<br>MDL 2047 | 3/02/2010 |
| 4 | Roy M. Carubba<br>Carruba Engineering, Inc. | • Structural Engineering<br>• Civil Engineering<br>• Cost Evaluation, Project Management, Project Feasibility, and Failure Analysis | *Hernandez v. Knauf*<br>MDL 2047 | 3/02/2010 |
| 5 | Philip Fincher<br>The EI Group, Inc. | • Construction<br>• Building Code Requirements | *Berry v. Overlook Point, LLC*, No. CL10-0035 (4th Jud. Cir. Va.)<br>*Page v. Overlook Point, LLC*, No. CL10-0037 (4th Jud. Cir. Va.)<br>*Wood v. Overlook Point, LLC*, No. CL09-7751 (4th Jud. Cir. Va.)<br>MDL 2047 | 12/10/2012<br><br>12/10/2012<br><br>12/10/2012 |

**EXHIBIT 19 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Defendants' Experts

| | Expert | Area of Expertise | Case/Court | Report Dates |
|---|---|---|---|---|
| 6 | Bruce Fuselier | • Corrosion in Plumbing | *Hernandez v. Knauf*<br>*Campbell v. KPT Clement v. KPT*<br>MDL 2047 | |
| 7 | Phillip Goad<br>Partner & Principal<br>Center for Toxicology and<br>Environmental Health | • Air Sampling Analysis | *Germano v. Taishan*<br>*Hernandez v. Knauf*<br>MDL 2047 | 12/30/2009<br>1/18/2010<br>3/02/2010 |
| 8 | Juliet A. Gridley<br>SEA Limited | • Building Code Requirements and Violations | *Berry v. Overlook Point, LLC*, No. CL10-0035 (4th Jud. Cir. Va.)<br>*Page v. Overlook Point, LLC*, No. CL10-0037 (4th Jud. Cir. Va.)<br>*Wood v. Overlook Point, LLC*, No. CL09-7751 (4th Jud. Cir. Va.)<br>*Bollenberg v. Venture Supply, Inc.*, No. CL10-8202 (4th Jud. Cir. Va.)<br>*Matulenas v. Venture Supply, Inc.*, No. CL09-6328 (4th Jud. Cir. Va.)<br>*Gale v. Manuel Development, Corp.*, No. CL10-8189 (4th Jud. Cir. Va.)<br>*Gulledge v. Woodall, LLC,* No. CL09-5763 (4th Jud. Cir. Va.)<br>MDL 2047 | 12/10/2012<br><br>12/10/2012<br><br>12/10/2012<br><br>2/21/2013<br><br>2/21/2013<br><br>5/16/2013<br><br>4/15/2013 |
| 9 | Mark Hartenstein<br>Graci Hart Electric | • Replacement Costs for electrical wiring | *Hernandez v. Knauf*;<br>*Campbell v. KPT*; *Clement v. KPT*<br>MDL 2047 | |
| 10 | Jerry Householder | • Construction and Engineering | *Campbell v. KPT*; *Clement v. KPT*<br>*Payton v. Knauf*<br>*Vickers v. Knauf*<br>MDL 2047 | 5/30/2010<br>5/13/2011 |

2

**EXHIBIT 19 to Declaration of Russ M. Herman and Arnold Levin**

Case 2:09-md-02047-EEF-MBN Document 22393-2 Filed 08/00/10 Page 372 of 511
Case 2:09-md-02047-EEF-MBN Document 20645-1 Filed 08/08/18 Page 4 of 5
3 of 372 of
511

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Defendants' Experts

| | Expert | Area of Expertise | Case/Court | Report Dates |
|---|---|---|---|---|
| 11 | Richard J. Lee<br>RJ Lee Group | • Corrosion and its impact on housing materials, including electrical, HVAC, plumbing and consumer electronics and appliances<br>• Material science failure analysis and repair | *Hernandez v. Knauf*<br>MDL 2047 | 3/2010 |
| 12 | Roger G. Morse<br>Morse Zehnter Associates | • Industrial Hygiene, moisture dynamics and indoor air quality<br>• Remediation costs | *Germano v. Taishan*<br>MDL 2047 | |
| 13 | Michael Padgett<br>Cornerstone of Williamsburg | • Remediation Costs | *Davenport v. Ralph E. Digges*, No. CL10-7351 (4th Jud. Cir. Va.)<br>MDL 2047 | 2/2/2014 |
| 14 | Matthew J. Perricone<br>RJ Lee Group | • Materials Science & Engineering<br>• Corrosion | *Germano v. Taishan*<br><br>*Hernandez v. Knauf*<br>*Campbell v. KPT*; *Clement v. KPT*<br>Class Cert.<br>MDL 2047 | 12/2009<br>1/2010<br>3/2010<br>5/2010<br>5/2011 |
| 15 | Richard Roddewig<br>Real Estate Appraiser and Real Estate Analyst | • Stigma damages<br>• Land use, planning and zoning | *Hernandez v. Knauf*<br>*Campbell v. KPT*; *Clement v. KPT*<br>MDL 2047 | 3/02/2010<br>6/04/2010 |
| 16 | William (Sandy) Sharp | • Corrosion Prevention in Electrical Control Rooms<br>• Electrical Systems & Failures | *Germano v. Taishan*<br>MDL 2047 | 12/30/2009 |
| 17 | Robert Sproles<br>Center for Toxicology and Environmental Health | • Opined regarding levels of corrosion found with CDW, but had no work experience in corrosion | *Hernandez v. Knauf*<br>*Campbell v. KPT*; *Clement v. KPT*<br>Class Cert.<br>MDL 2047 | 3/02/2010<br>5/21/2010<br>5/13/2011 |

**EXHIBIT 19 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Defendants' Experts

| | Expert | Area of Expertise | Case/Court | Report Dates |
|---|---|---|---|---|
| 18 | James A. Tompkins | • Imports/Exports<br>• Global Supply Chain, with expertise on best practices | INEX<br>MDL 2047 | 10/05/2012 |
| 19 | Timothy D. Tonyan | • Gypsum, wallboard, manufacturing, testing, certification | INEX<br>MDL 2047 | 10/05/2012 |
| 20 | Gary Douglas White<br>Thomas Downey, Ltd. | • Construction and Engineering | *Bollenberg v. Venture Supply, Inc.*, No. CL10-8202 (4th Jud. Cir. Va.)<br><br>*Matulenas v. Venture Supply, Inc.*, No. CL09-6328 (4th Jud. Cir. Va.)<br>MDL 2047 | 2/21/2013<br><br>2/21/2013 |

**EXHIBIT 19 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 1 | Kenneth Acks, President<br>Cost-Benefit Group | • Estimating economic impacts of environmental hazards upon real estate | *Germano v. Taishan*<br>*Hernandez v. Knauf* | 12/30/2009; 1/18/2010<br>3/19/2009 |
| 2 | Don Adams,<br>President<br>VIRTEXCO Corporation | • General Contractor | *Germano v. Taishan* | 12/10/2009; 2/08/2010 |
| 3 | Ronald B. Bailey<br>Bailey Engineering Corporation | • Remediation of CDW from residential structures<br>• Effects of CDW on mechanical, electrical, and other building components<br>• Related Codes and Standards | *Germano v. Taishan*<br>*Hernandez v. Knauf*<br>*Payton v. Knauf*<br>*Campbell v. KPT*<br>*Clement v. KPT* | 12/10/2009; 1/15/2010<br>1/26/2010<br>2/12/2010<br>5/21/2010<br>5/21/2010 |
| 4 | Jonathan R. Barnett<br>Fire Protection Engineer<br>Simpson, Gumpertz & Heger | • Fire Investigations<br>• Electrical Malfunctions<br>• Building codes | *Germano v. Taishan*<br>*Hernandez v. Knauf* | 12/30/2009<br>2/12/2010 |
| 5 | Jack Caravanos, Professor<br>School of Health & Sciences at Hunter College | • Environmental Health Assessment and Hazards<br>• Use of XRF Technology to confirm presence of Chinese Drywall in Plaintiffs' homes | *Germano v. Taishan* | 1/14/2010 |
| 6 | Bing Cheng<br>Partner, Int'l Practice Group<br>Zhong Lun Law Firm<br>Beijing, China | • Chinese Law<br>• Corporate Veil-Piercing | *Germano v. Taishan*<br>*Gross v. Taishan*<br>*Wiltz v. Taishan*<br>*Mitchell v. Taishan* | 5/3/2012<br>5/3/2012<br>5/3/2012<br>5/3/2012 |
| 7 | Rosemary Coates, President<br>Blue Silk Consulting | • Global Supply Chain, with expertise in the sourcing of Chinese Drywall | *Payton v. Knauf* (class cert.)<br>*Silva v. InEx* (class cert.)<br>*Vickers v. Knauf* (class cert.)<br>*North River/InEx* | 4/15/2011<br>4/15/2011<br>4/15/2011<br>9/21/2012; 10/17/2012 |
| 8 | Cook, Moore & Associates | • Real Estate Appraisers | *Campbell v. KPT* | 1/13/2010 |

1

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 9 | Scott L. Crumley<br>Crumley Group, Inc. | • Construction | *Berry v. Overlook Point, LLC*, No. CL10-0035 (4th Jud. Cir. Va.) | 11/9/2012 |
| | | | *Page v. Overlook Point, LLC*, No. CL10-0037 (4th Jud. Cir. Va.) | 10/5/2012 |
| | | | *Wood v. Overlook Point, LLC*, No. CL09-7751 (4th Jud. Cir. Va.) | 10/5/2012 |
| | | | *Bollenberg v. Venture Supply, Inc.*, No. CL10-8202 (4th Jud. Cir. Va.) | 10/27/2012 |
| | | | *Matulenas v. Venture Supply, Inc.*, No. CL09-6328 (4th Jud. Cir. Va.) | 1/10/2013 |
| | | | *Lawlor v. OV14, LLC*, No. CL11-0095 (4th Jud. Cir. Va.) | 1/15/2013 |
| | | | *Gale v. Manuel Development, Corp.*, No. CL10-8189 (4th Jud. Cir. Va.) | 4/15/2013 |
| | | | *Davenport v. Ralph E. Digges*, No. CL10-7351 (4th Jud. Cir. Va.) | 1/8/2014 |
| 10 | Fadi Debbas | • Structural Engineering<br>• Cost estimates for remediation | *Germano v. Taishan* | 12/10/2009; 2/08/2010 |
| 11 | Chris Ettel<br>Founding Partner<br>VB Contractors, Inc.<br>(VB Homes) | • General Contractor | *Germano v. Taishan* | 12/11/2009; 2/08/2010 |
| 12 | Dr. James V. Feinerman<br>Georgetown University Law Center | • Chinese Law<br>• Corporate Veil-Piercing | *Germano v. Taishan*<br>*Gross v. Taishan*<br>*Wiltz v. Taishan*<br>*Mitchell v. Taishan* | 5/7/2012<br>5/7/2012<br>5/7/2012<br>5/7/2012 |
| 13 | Matthew Fields<br>Professor of Microbiology<br>Montana State University | • Contamination in CDW as compared to domestic drywall | *Germano v. Taishan* | 12/30/2009 |

2

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 14 | Donald Galler<br>Simpson Gumpertz & Heger | • Electrical Engineering, with expertise in electrical component and system failures, including switches | *Germano v. Taishan*<br>*Hernandez v. Knauf*<br>*Payton v. Knauf*<br>*Campbell v. KPT*<br>*Clement v. KPT*<br>*Payton v. Knauf* (class cert.)<br>*Silva v. InEx* (class cert.)<br>*Vickers v. Knauf* (class cert.)<br>*North River/InEx*<br>*Berry v. Overlook Point, LLC*, No. CL10-0035 (4th Jud. Cir. Va.)<br>*Page v. Overlook Point, LLC*, No. CL10-0037 (4th Jud. Cir. Va.)<br>*Wood v. Overlook Point, LLC*, No. CL09-7751 (4th Jud. Cir. Va.) | 12/30/2009<br>2/11/2010<br><br>5/13/2010<br>5/12/2010<br>4/12/2011<br>4/12/2011<br>4/12/2011<br>9/21/2012<br>10/8/2012<br><br>10/8/2012<br><br>10/8/2012 |
| 15 | Dr. Liu Junhai<br>Professor of Law<br>Renin University of China | • Chinese Law<br>• Corporate Veil-Piercing | *Germano v. Taishan*<br>*Gross v. Taishan*<br>*Wiltz v. Taishan*<br>*Mitchell v. Taishan* | 5/4/2012<br>5/4/2012<br>5/4/2012<br>5/4/2012 |
| 16 | Glen W. Kirby<br>Bay Shore Appraisals, Inc. | • Appraiser | *Gulledge v. Woodall*, No. CL09-5763 (4th Jud. Cir. Va.) | 4/2/2013 |
| 17 | Bradley D. Krantz<br>Corrosion Testing Laboratories | • Corrosion and Failure Analysis | *Germano v. Taishan*<br>*Hernandez v. Knauf*<br>*Payton v. Knauf*<br>*Campbell v. KPT*<br>*Clement v. KPT*<br>*Payton v. Knauf* (class cert.)<br>*Silva v. InEx* (class cert.)<br>*Vickers v. Knauf* (class cert.)<br>*North River/InEx* | 12/29/2009; 1/14/2010<br>2/16/2010<br>2/12/2010; 2/17/2010<br>5/12/2010<br>5/12/2010<br>4/15/2011<br>4/15/2011<br>4/15/2011<br>9/17/2012 |

3

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 18 | Greg Landis<br>Foresight Business Solutions | • CPA | *Gale v. Manuel Development, Corp.*, No. CL10-8189 (4th Jud. Cir. Va.) | 2/6/2013 |
| 19 | William F. Landsea, Ph.D. | • Real Estate damages | MDL 2047 | |
| 19 | Lydia Luckevich<br>Consultant | • Chemist<br>• Gypsum Expert (gypsum production and its use in the manufacturing process) | *Germano v. Taishan* | 12/30/2009 |
| 20 | Edward G. Lyon<br>Staff Consultant<br>Simpson Gumpertz & Heger | • Design, Investigation & Rehabilitation of buildings and structures, with expertise in building science area - heat, moisture, migration through building envelope systems<br>• Evaluation and Resolution of moisture vapor problems in residential as well as high performance building envelopes | *Germano v. Taishan* | 1/15/2010 |
| 21 | Alexis Mallet, Jr.<br>First General Services of the South, Inc. | • Cost and Scope of Remediation | *Hernandez v. Knauf*<br><br>*Campbell v. KPT*<br>*Clement v. KPT* | 2/12/2010; 2/12/2010; 3/6/2010<br>5/14/2010<br>5/14/2010 |
| 22 | David J. Maloney, AOA, CM<br>Frederick Appraisal, Claims & Estate Services | • Personal Property Appraisal | *Germano v. Taishan*<br>*Hernandez v. Knauf* | 12/30/2009<br>2/12/2010 |

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

Case 2:09-md-02047-EEF-MBN  Document 22393-2  Filed 01/08/10  Page 378 of 511
Case 2:09-md-02047-EEF-MBN  Document 22380-2  Filed 01/08/18  Page 5 of 3
511

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 23 | Peter Nelson<br>Civil Engineer<br>Simpson, Gumpertz & Heger | • Electrical Component Corrosion, and HVAC coil and other copper tube corrosion<br>• Scope of necessary repair, including analysis of repair options and review of repairs currently being performed by contractors | *Germano v. Taishan*<br><br>*Hernandez v. Knauf* | 12/28/2009; 1/15/2010; 1/18/2010<br>2/12/2010 |
| 24 | Gregory C. Rigamer<br>GCR & Associates, Inc. | • Stigma damages | *Hernandez v. Knauf* | 2/12/2010 |
| 25 | Mark Rigler<br>MAS, LLC (Materials Analytical Services) | • Microbiology | *Germano v. Taishan* | 12/30/2009 |
| 26 | Phillip E. Russell<br>Professor<br>Science Education at Appalachian State University | • Materials Science & Engineering | *Germano v. Taishan* | 11/03/2009 |
| 27 | Dean A. Rutila<br>Civil Engineer<br>Simpson, Gumpertz and Heger | • Building Construction and Repair | *Germano v. Taishan*<br>*Hernandez v. Knauf*<br>*Payton v. Knauf*<br>*Campbell v. KPT*<br>*Clement v. KPT*<br>*North River/InEx* | 12/28/2009; 1/15/2010<br>1/18/2010<br>2/12/2010<br>5/14/2010<br>5/14/2010<br>9/21/2012; 10/17/2012 |

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 28 | John R. Scully Professor of Material Science & Engineering Co-Director, Center for Electrochemical Science & Engineering University of Virginia | • Corrosion & Metallurgy & Materials Science | *Germano v. Taishan* *Hernandez v. Knauf* | 12/30/2009; 1/18/2010 2/11/2010 |
| 29 | Arthur Sterbcow Real Estate Broker | • Stigma damages | *Campbell v. KPT* *Clement v. KPT* *Payton v. Knauf* (class cert.) *Silva v. InEx* (class cert.) *Vickers v. Knauf* (class cert.) | 5/21/2010; 6/8/2010 5/21/2010; 6/8/2010 4/15/2011 4/15/2011 4/15/2011 |

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 30 | Lori Streit<br>Unified Engineering, Inc. | • Chemistry and Materials Failure Analysis, specifically surface analysis<br>• Chemical composition of metal and HVAC equipment corrosion and associated corrosion deposits | *Germano v. Taishan*<br>*Hernandez v. Knauf*<br>*Campbell v. KPT*<br>*Payton v. Knauf* (class cert.)<br>*Silva v. InEx* (class cert.)<br>*Vickers v. Knauf* (class cert.)<br>*North River/InEx*<br><br>*Berry v. Overlook Point, LLC*, No. CL10-0035 (4th Jud. Cir. Va.)<br>*Page v. Overlook Point, LLC*, No. CL10-0037 (4th Jud. Cir. Va.)<br>*Wood v. Overlook Point, LLC*, No. CL09-7751 (4th Jud. Cir. Va.)<br>*Lawlor v. OV14, LLC*, No. CL11-0095 (4th Jud. Cir. Va.)<br>*Bollenberg v. Venture Supply, Inc.*, No. CL10-8202 (4th Jud. Cir. Va.)<br>*Matulenas v. Venture Supply, Inc.*, No. CL09-6328 (4th Jud. Cir. Va.)<br>*Gale v. Manuel Development, Corp.*, No. CL10-8189 (4th Jud. Cir. Va.)<br>*Brett v. DSG Construction, Inc.*, No. CL11-1517 (4th Jud. Cir. Va.)<br>*Ryan v. Eagle Harbor, LLC*, No. CL10-1500 (4th Jud. Cir. Va.)<br>*Davenport v. Ralph E. Digges*, No. CL10-7351 (4th Jud. Cir. Va.) | 12/28/2009; 1/16/2010<br>2/12/2010<br>5/21/2010<br>4/12/2011<br>4/12/2011<br>4/12/2011<br>9/20/2012; 10/9/2012; 10/17/2012; 10/19/2012<br>10/15/2012<br><br>10/15/2012<br><br>10/15/2012<br><br>1/15/2013<br><br>1/22/2013<br><br>1/22/2013<br><br>4/11/2013<br><br>5/13/2013<br><br>6/17/2013<br><br>1/14/2014 |

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

Case 2:09-md-02047-EEF-MBN Document 22393-2 Filed 08/08/19 Page 381 of 511
Case 2:09-md-02047-EEF-MBN Document 20404 Filed 08/18/16 Page 4 of 381 of
511

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 31 | Jacqueline C. Tuthill, CPA, CFE, CFF<br>Legier & Company | • Damages | *Germano v. Taishan*<br>*Hernandez v. Knauf*<br>*Payton v. Knauf* (class cert.)<br>*Silva v. InEx* (class cert.)<br>*Vickers v. Knauf* (class cert.)<br>*Berry v. Overlook Point, LLC*, No. CL10-0035 (4th Jud. Cir. Va.)<br>*Page v. Overlook Point, LLC*, No. CL10-0037 (4th Jud. Cir. Va.)<br>*Wood v. Overlook Point, LLC*, No. CL09-7751 (4th Jud. Cir. Va.)<br>*Bollenberg v. Venture Supply, Inc.*, No. CL10-8202 (4th Jud. Cir. Va.)<br>*Matulenas v. Venture Supply, Inc.*, No. CL09-6328 (4th Jud. Cir. Va.)<br>*Lawlor v. OV14, LLC*, No. CL11-0095 (4th Jud. Cir. Va.) | 12/30/2009; 3/11/2010<br>3/12/2010; 3/4/2010<br>3/10/2010;<br>4/15/2011<br><br>10/16/2012<br><br>10/16/2012<br><br>10/16/2012<br><br>1/22/2013<br><br>1/22/2013<br><br>1/15/2013 |
| 32 | Robert Walsh<br>Senior Building Inspector<br>City of Heyward, CA | • National Electric Code | *Campbell v. KPT*<br>*Clement v. KPT*<br>*Payton v. Knauf* (class cert.)<br>*Silva v. InEx* (class cert.)<br>*Vickers v. Knauf* (class cert.) | May 2010<br>May 2010<br>4/15/2011<br>4/15/2011<br>4/15/2011 |
| 33 | Lee Waronker<br>Real Estate Appraiser | • Stigma & Diminution of Value | *Payton v. Knauf* (class cert.)<br>*Silva v. InEx* (class cert.)<br>*Vickers v. Knauf* (class cert.) | 1/24/2011<br>1/24/2011<br>1/24/2011 |

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 34 | Ronald E. Wright<br>Civil Engineer<br>R.V. Buric Construction Consultants | • Building Diagnostics<br>• Building Code Requirements and Violations thereof<br>• Remediation scope and costs | *Germano v. Taishan* | 12/23/2009 |
| | | | *Payton v. Knauf* (class cert.) | 9/21/2010; 1/24/2011; 3/17/2011 |
| | | | *Silva v. InEx* (class cert.) | 9/21/2010; 1/24/2011; 3/17/2011 |
| | | | *Vickers v. Knauf* (class cert.) | 1/24/2011; 3/17/2011 |
| | | | *Berry v. Overlook Point, LLC*, No. CL10-0035 (4th Jud. Cir. Va.) | 10/16/2012; 11/19/2012 |
| | | | *Page v. Overlook Point, LLC*, No. CL10-0037 (4th Jud. Cir. Va.) | 10/11/2012 |
| | | | *Wood v. Overlook Point, LLC*, No. CL09-7751 (4th Jud. Cir. Va.) | 10/11/2012 |
| | | | *Lawlor v. OV14, LLC*, No. CL11-0095 (4th Jud. Cir. Va.) | 1/15/2013 |
| | | | *Bollenberg v. Venture Supply, Inc.*, No. CL10-8202 (4th Jud. Cir. Va.) | 1/22/2013 |
| | | | *Matulenas v. Venture Supply, Inc.*, No. CL09-6328 (4th Jud. Cir. Va.) | 1/22/2013 |
| | | | *Gale v. Manuel Development, Corp.*, No. CL10-8189 (4th Jud. Cir. Va.) | 4/12/2013 |
| | | | *Gulledge v. Woodall, LLC*, No. CL09-5763 (4th Jud. Cir. Va.) | 3/25/2013 |
| | | | *Brett v. DSG Construction, Inc.*, No. CL11-1517 (4th Jud. Cir. Va.) | 5/15/2013 |
| | | | *Ryan v. Eagle Harbor, LLC*, No. CL10-1500 (4th Jud. Cir. Va.) | 6/14/2013 |
| | | | *Davenport v. Ralph E. Digges*, No. CL10-7351 (4th Jud. Cir. Va.) | 1/14/2014 |

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

# EXHIBIT 6-B

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Experts (January 2014 – April 2017)

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 1 | Deal, Bruce Fred (Defendant) | Economic/financial | MDL 2047 | n/a |
| 2 | Gordon, Jeffrey N. (Defendant) | Legal | MDL 2047 | n/a |
| 3 | Inglis, George (Plaintiff) | Construction/engineering | MDL 2047 | March 18, 2016 |
| 4 | Marais, M. Laurentius (Defendant) | Applied statistics/applied mathematics | MDL 2047 | n/a |
| 5 | Milhaupt, Curtis J. JD (Plaintiff) | Chinese corporate structure | MDL 2047 | n/a |
| 6 | Pogorilich, David (Defendant) | Construction/estimating | MDL 2047 | May 8, 2015 |
| 7 | Wright, Ronald (Plaintiff) | Construction/engineering | MDL 2047 | December 23, 2016 |

# EXHIBIT 6-C

Case 2:09-md-02047-EEF-MBN Document 22393-2 Filed 08/09/19 Page 386 of 511
Case 4:11-cv-22408-KMC Document 320 Entered on FLSD Docket 08/08/2019 Page 386 of
811

# In Re: Chinese-Manufactured Drywall
# MDL Experts (May 2017 – May 2019)

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| | *There were no new experts in the MDL during this time period with the exception of the activity in the Remand Courts. See Remand Court Experts chart.* | | | |

# EXHIBIT 7

# In Re: Chinese-Manufactured Drywall
# Remand Court Appearances (May 2017 – May 2019)

| Amorin, et al. v. Taishan Gypsum Co., Ltd., et al. Civil Action No. 1:11-cv-22408 (S.D.Fla.) | | |
|---|---|---|
| **Date** | **Rec. Doc.** | **Subject Matter** |
| 7/13/2018 | 39 | Status Conference |
| 11/7/2018 | 108 | Evidentiary Hearing held on 11/7/2018. Total time in court: 45 minutes. All counsel present. |
| 2/13/2019 | 172 | Motion Hearing held on 2/13/2019 re 51 Defendant's MOTION to Dismiss 1 Complaint,, Non-Florida Claims filed by TAIAN TAISHAN PLASTERBOARD CO., LTD., Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., 49 MOTION to Stay Plaintiffs' Motion & Memorandum of Law to Stay All Claims in the Florida Amorin Complaint that Relate to Properties Outside of Florida filed by Eduardo Amorin, Carmen Amorin. All counsel present. Total time in court: 30 minutes. |

| Amorin, et al. v. Taishan Gypsum Co., Ltd., et al. Civil Action No. 2:11-cv-377 (E.D.Va., Norfolk Division) | | |
|---|---|---|
| **Date** | **Rec. Doc.** | **Subject Matter** |
| 12/18/2018 | 64 | STATUS HEARING held before Chief District Judge Mark S. Davis |
| 4/30/2019 | 82 | HEARING held before Chief District Judge Mark S. Davis and United States Magistrate Judge Robert Krask |
| 6/3/2019 | 93 | Telephone Conference held on 6/3/2019 before Chief District Judge Mark S. Davis |

| Brooke, et al. v. The State-Owned Assets Supervision And Administration Commission of The State Council, et al. Civil Action No. 1:15-cv-24348 (S.D.Fla.) | | |
|---|---|---|
| **Date** | **Rec. Doc.** | **Subject Matter** |
| 5/9/2019 | 17 | Scheduling Conference held on 5/9/2019. Counsel of record present. |

# EXHIBIT 8

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| Date | Rec. Doc. | Docket Text |
|------|-----------|-------------|
|  | | |

| | | |
|------|-----------|-------------|
| **Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.** **Civil Action No. 1:11-cv-22408 (S.D.Fla.)** | | |
| **Date** | **Rec. Doc.** | **Docket Text** |
| 8/9/2018 | 45 | Report Regarding Joint Case Management Plan by Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 8/24/2018 | 48 | Motion to Dismiss 1 Complaint,, Plaintiffs' Unopposed Motion and Incorporated Memorandum of Law to Voluntarily Dismiss Certain Claims Related to Properties in Florida by Carmen Amorin, Eduardo Amorin. |
| 8/24/2018 | 49 | Motion to Stay Plaintiffs' Motion & Memorandum of Law to Stay All Claims in the Florida Amorin Complaint that Relate to Properties Outside of Florida by Carmen Amorin, Eduardo Amorin. |
| 8/31/2018 | 52 | Plaintiff's Motion Adopt Plan for Resolution of Florida Amorin Plaintiffs' Claims for Remediation and Other Damages by Carmen Amorin, Eduardo Amorin. |
| 8/31/2018 | 54 | Plaintiff's Motion to Permit Filing of Paper Pleadings Unopposed Motion to Conventionally File Master Excel Spreadsheet with Details of the Florida Plaintiffs' Property Damages Claims Reference at DE 52, N 14 by Carmen Amorin, Eduardo Amorin. |
| 9/6/2018 | 56 | Plaintiffs' Notice To Conventionally File Master Excel Spreadsheet With Details of The Property Damages Claims Referenced in DE 52. |
| 9/7/2018 | 57 | Response in Opposition re 51 Defendant's Motion to Dismiss 1 Complaint,, Non-Florida Claims filed by Carmen Amorin, Eduardo Amorin. |
| 9/14/2018 | 63 | Reply to Response to Motion re 49 Motion to Stay Plaintiffs' Motion & Memorandum of Law to Stay All Claims in the Florida Amorin Complaint that Relate to Properties Outside of Florida filed by Carmen Amorin, Eduardo Amorin. |
| 9/14/2018 | 64 | Response to Motion re 53 Motion to Adopt Defendants' Trial Plan Proposal filed by Carmen Amorin, Eduardo Amorin. |
| 9/21/2018 | 70 | Motion to Withdraw as Attorney by Colson Hicks Eidson, Hausfeld LLP & Levin Sedran & Berman LLP for / by Carmen Amorin, Eduardo Amorin. |
| 9/21/2018 | 71 | Reply in Support re 52 Plaintiff's Motion Adopt Plan for Resolution of Florida Amorin Plaintiffs' Claims for Remediation and Other Damages filed by Carmen Amorin, Eduardo Amorin. |
| 9/21/2018 | 73 | Notice by Carmen Amorin, Eduardo Amorin Plaintiffs' Submission of Twenty Florida Claims (Priority Claimants). |
| 9/21/2018 | 75 | Notice of Voluntary Dismissal With Prejudice of Plaintiffs Luis D'Agostino, Megan Connolly and Sanctuary at Blue Heron, Inc, Claims by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>**Civil Action No. 1:11-cv-22408 (S.D.Fla.)** | | |
| **Date** | **Rec. Doc.** | **Docket Text** |
| 9/27/2018 | 77 | Motion to Withdraw as Attorney for Plaintiffs William and Jennifer Delayo by Colson Hicks Eidson, Hausfeld LLP & Levin Sedran & Berman LLP for / by Carmen Amorin, Eduardo Amorin. |
| 9/27/2018 | 78 | Motion to Withdraw as Attorney for Staci Pernell by Colson Hicks Eidson, Hausfeld LLP & Levin Sedran & Berman LLP for / by Carmen Amorin, Eduardo Amorin. |
| 9/27/2018 | 79 | Notice of Voluntary Dismissal for Plaintiffs Clifford and Janice Abromatts by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| **_Amorin, et al. v. Taishan Gypsum Co., Ltd., et al._** **Civil Action No. 1:11-cv-22408 (S.D.Fla.)** | | |
| **Date** | **Rec. Doc.** | **Docket Text** |
| 9/28/2018 | 80 | Response In Opposition Re 67 Motion For clarification to Enforce Trial Rights and Memorandum In Support filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. Attorney Patrick Shanan Montoya added to party Ayse Bas(pty:pla), Attorney Patrick Shanan Montoya added to party Craig Del Valle(pty:pla), Attorney Patrick Shanan Montoya added to party Rolanda Dora(pty:pla), Attorney Patrick Shanan Montoya added to party Michelle Garcia(pty:clm), Attorney Patrick Shanan Montoya added to party Michael Genta(pty:pla), Attorney Patrick Shanan Montoya added to party Armando Gomez(pty:pla), Attorney Patrick Shanan Montoya added to party Fran Gomez(pty:pla), Attorney Patrick Shanan Montoya added to party Donna Goodman(pty:pla), Attorney Patrick Shanan Montoya added to party Patricia S. Gottlieb(pty:pla), Attorney Patrick Shanan Montoya added to party Gerard Guida(pty:pla), Attorney Patrick Shanan Montoya added to party Bill Haggerty(pty:pla), Attorney Patrick Shanan Montoya added to party Terry Hartwell(pty:pla), Attorney Patrick Shanan Montoya added to party Dorothy Helms(pty:pla), Attorney Patrick Shanan Montoya added to party Christopher Herron(pty:pla), Attorney Patrick Shanan Montoya added to party David Lefont(pty:clm), Attorney Patrick Shanan Montoya added to party Luigi Mazza(pty:pla), Attorney Patrick Shanan Montoya added to party Robin Milligan(pty:pla), Attorney Patrick Shanan Montoya added to party Troy Nash(pty:pla), Attorney Patrick Shanan Montoya added to party Louise Sherman(pty:pla), Attorney Patrick Shanan Montoya added to party Richard White(pty:pla), Attorney Patrick Shanan Montoya added to party Taegan White(pty:pla), Attorney Patrick Shanan Montoya added to party Helen Williams(pty:pla), Attorney Patrick Shanan Montoya added to party Diane Wilson(pty:pla), Attorney Patrick Shanan Montoya added to party Richard Wilson(pty:pla). |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.* Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** |
| 9/28/2018 | 81 | Unopposed Motion to Dismiss with Prejudice 48 MOTION to Dismiss 1 Complaint,, Plaintiffs' Unopposed Motion and Incorporated Memorandum of Law to Voluntarily Dismiss Certain Claims Related to Properties in Florida by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 9/28/2018 | 82 | Response in Opposition re 62 Motion to Dismiss with Prejudice 1 Complaint,, Claims for Failure to Complete Supplemental Profile Forms filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 9/28/2018 | 84 | Response in Opposition re 61 Motion to Reject Application of Remediation Damages Formula filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| Date | Rec. Doc. | Docket Text |
|---|---|---|
| *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.* <br> Civil Action No. 1:11-cv-22408 (S.D.Fla.) | | |
| 9/28/2018 | 85 | Notice by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz re 73 Notice (Other) of Errata for Plaintiffs' Submission of Twenty Florida Claims to be Tried First (ECF 73). |
| 9/28/2018 | 86 | Notice of Compliance with Court's Order Setting Civil Trial Date and Pretrial Deadlines by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 10/1/2018 | 87 | Motion to Accept Late Filed Opposition to Defendants' Motion to Enforce Discovery Rights by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>**Civil Action No. 1:11-cv-22408 (S.D.Fla.)** |
|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** |
| 10/1/2018 | 88 | Unopposed Motion to Amend/Correct Motion for the Court to Accept Their Late Filed Opposition to Defendants Motion to Enforce Discovery Rights As Timely Filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 10/1/2018 | 89 | Joint Motion for Hearing Status Conference by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 10/5/2018 | 92 | Notice of Voluntary Dismissal for Plaintiffs Damian and Taimi Gonzalez's Claims by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 10/26/2018 | 99 | Supplement to 91 Order Setting Hearing on Motion,,, Plaintiffs' Response Brief in Support of This Court Giving Entirely Preclusive Effect to Judge Fallon's Finds of Liability and Application of the Remediation Damages Formula by Carmen Amorin, Eduardo Amorin. |
| 10/26/2018 | 100 | Supplement to 91 Order Setting Hearing on Motion,,, Plaintiffs' Brief in Response to Defendants' Supplemental Brief Addressing Liability as to BNBM PLC by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>**Civil Action No. 1:11-cv-22408 (S.D.Fla.)** |
|---|---|---|
| **Date** | **Rec.<br>Doc.** | **Docket Text** |
| 10/31/2018 | 101 | Unopposed Motion to Bring Electronic Equipment into the courtroom Plaintiffs' Unopposed Motion to Bring Electronic Equipment Into Courtroom for Use at the November 7th Hearing by Carmen Amorin, Eduardo Amorin. |
| 11/2/2018 | 106 | Notice by Carmen Amorin, Eduardo Amorin re 64 Response to Motion, Plaintiffs' Notice of Filing Corrected Exhibit D to Plaintiffs' Response to Defendants' Trial Plan. |
| 11/30/2018 | 127 | Notice by Carmen Amorin, Eduardo Amorin Plaintiffs' Notice of Service of Answers and Responses to Defendants'. |
| 12/13/2018 | 129 | Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Keith J. Verrier. Filing Fee $ 75.00 Receipt # 113C-11238177 by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 130 | Witness List Priority Claim and Jeovany and Monica Nunez Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 131 | Witness List Priority Claimant Janet Avery's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 132 | Witness List Priority Claimant Lilian Chatmon's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 133 | Witness List Priority Claimants Andrew and Dawn Felkamp's Amended Fact Witness Lists by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 134 | Witness List Priority Claimants William and Vicki Foster's Amended Fact Witness Lists by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 135 | Witness List Priority Claimants Anthony and Candace Gody Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 136 | Witness List Priority Claimants Dailyn Martinez & Luis Diaz Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 137 | Witness List Priority Claimants Tracy Nguyen and Tuen Mias' Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 138 | Witness List Priority Claimants Kelly & Lori O'Brien's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 139 | Witness List Priority Claimants Larry and Roalee Walls' Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 140 | Witness List Priority Claimants Steven and Cathy Etter's Amended Fact Witness Steven and Cathy Etter's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 141 | Witness List Priority Claimants David Deeg and Deborah Hooker's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 142 | Witness List Priority Claimants John and Berta Hernandez's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| **_Amorin, et al. v. Taishan Gypsum Co., Ltd., et al._** <br> **Civil Action No. 1:11-cv-22408 (S.D.Fla.)** | | |

| Date | Rec. Doc. | Docket Text |
|---|---|---|
| 12/14/2018 | 143 | Witness List Priority Claimant Gul and Deborah Lalwani's Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 144 | Witness List Priority Claimants Cassandra Marin's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 145 | Witness List Priority Claimants Jose and Adela Miranda's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 146 | Witness List Priority Claimants Jeovany and Monica Nunez;s Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 147 | Witness List Priority Claimants Kevin and Stacey Rosen's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 148 | Witness List Priority Claimants Michael and Robyn Rosen's Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 149 | Witness List Priority Claimants David Derrick Griffin and Diane Griffin's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 150 | Witness List Priority Claimants Marc Wites and Jennifer Wites' Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 151 | Notice by Carmen Amorin, Eduardo Amorin Plaintiffs' Submission of Lists of Property Damage Claimants by Category. |
| 1/3/2019 | 156 | Notice by Carmen Amorin, Eduardo Amorin Parties' Joint Stipulation Regarding Authentication and Hearsay as to Certain Categories of Documents for Priority Claimants. |
| 1/14/2019 | 160 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Carmen Amorin. |
| 1/17/2019 | 162 | Notice by Eduardo Amorin Joint Submission to Special Master Regarding Schedule for Discovery and Adjudication of Claims for Property Damages. |
| 1/18/2019 | 164 | Motion to Amend/Correct By Priority Claimants Kevin Rosen, Michael Rosen and David Griffin to Amend Complaint By Interlineation to Correct Scriveners' Errors to Add Their Spouses' Claims by Carmen Amorin, Eduardo Amorin. |
| 1/28/2019 | 165 | Notice of Attorney Appearance by Patrick Shanan Montoya on behalf of Carmen Amorin. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** |
| 2/7/2019 | 167 | Notice to Take Deposition of Beijing New Building Materials Public Limited Company by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 2/8/2019 | 169 | Reply to Response to Motion re 164 Motion to Amend/Correct By Priority Claimants Kevin Rosen, Michael Rosen and David Griffin to Amend Complaint By Interlineation to Correct Scriveners' Errors to Add Their Spouses' Claims filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Tiffani Gay Lee, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 2/26/2019 | 175 | Response in Opposition re 171 Motion to Dismiss with Prejudice 1 Complaint,, Claims for Failure to Submit Supplemental Profile Forms filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Tiffani Gay Lee, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. Attorney Patrick Shanan Montoya added to party Tiffani Gay Lee(pty:sm). |
| 3/7/2019 | 187 | Notice by Eduardo Amorin. |
| 3/8/2019 | 188 | Notice by Carmen Amorin, Eduardo Amorin re 187 Notice. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) | | |

| Date | Rec. Doc. | Docket Text |
|---|---|---|
| 3/14/2019 | 192 | Motion Plaintiff and Class Counsel's Motion and Memorandum of Law in Support for an Order to Protect the Florida Amorin Class by Carmen Amorin, Eduardo Amorin. |
| 3/29/2019 | 215 | Notice of Compliance re 208 Order by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Kenneth Pouncey, Jason Purse, Joseph Quartararo, Irene Serrano, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz re 208 Order on Motion to Withdraw as Attorney, of Filing Compliance with Order Granting Motion to Withdraw. Attorney Patrick Shanan Montoya added to party Kenneth Pouncey(pty:pla), Attorney Patrick Shanan Montoya added to party Irene Serrano(pty:pla). |
| 3/29/2019 | 216 | Notice of Filing Compliance by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Kenneth Pouncey, Jason Purse, Joseph Quartararo, Irene Serrano, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz re 206 Order on Motion to Withdraw as Attorney, of Filing Compliance with Order Granting Motion to Withdraw. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|
| **Date** | **Rec.<br>Doc.** | **Docket Text** |
| 3/29/2019 | 217 | Notice of Filing Compliance by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Kenneth Pouncey, Jason Purse, Joseph Quartararo, Irene Serrano, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz re 209 Order on Motion to Withdraw as Attorney, of Filing Compliance with Order Granting Motion to Withdraw. |
| 4/1/2019 | 221 | Response in Opposition re 203 Motion Joinder re 199 Motion to Lift Stay of Settlement Agreement with Request for Hearing re 196 Order Striking , 200 Motion to Joinder, 199 Motion to Lift Stay of Settlement Agreement with Request for Hearing re 196 Order Striking to Motion to Lift Stay of Settlement filed by Carmen Amorin, Eduardo Amorin. |
| 4/1/2019 | 222 | Plaintiff's Motion to Seal per Local Rule 5.4 by Carmen Amorin, Eduardo Amorin. |
| 4/6/2019 | 229 | Plaintiff's Reply to 210 Response in Opposition to Motion, Brief in Support of Rule 23 Motion to Protect the Florida Amorin Class by Carmen Amorin, Eduardo Amorin. |
| 4/16/2019 | 235 | Notice by Carmen Amorin, Eduardo Amorin of Mediation. |
| 4/17/2019 | 237 | Notice of Mediator Selection. Added Carmen Amorin, Eduardo Amorin, John S. Freud. |
| 4/29/2019 | 244 | Plaintiff's Motion to Strike Expert Report of Ben Nolan by Carmen Amorin, Eduardo Amorin. |
| 4/29/2019 | 249 | Motion to File Exhibits Under Seal by Carmen Amorin, Eduardo Amorin. |
| 4/29/2019 | 253 | Response in Opposition re 233 Report And Recommendations of Special Master re 1 Complaint,, filed by Bryon Hand, Yvonne Topf, Daniel Haya, Tracy Vest, Jason Purse, Robert Popovitch, Carmen Amorin, Julianne Frankze, Eduardo Amorin, Perry Fontenot, Joseph Quartararo, filed by Carmen Amorin, Eduardo Amorin. |
| 5/1/2019 | 261 | Motion/Notice of Striking Filing by Carmen Amorin, Eduardo Amorin. |
| 5/11/2019 | 267 | Plaintiff's Motion for Leave to File Excess Pages by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>**Civil Action No. 1:11-cv-22408 (S.D.Fla.)** |
|---|---|---|
| **Date** | **Rec.<br>Doc.** | **Docket Text** |
| 5/13/2019 | 269 | Notice by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment on Non-Formula Damages, 250 Statement,,,,, of Filing Deposition Transcripts in Response to Defendants' Statement of Material Facts Not in Dispute and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgement on Non-Formula Damages(Attachments: # 1 Exhibit Ex. A1 - Avery, # 2 Exhibit Ex. A2 - Chatmon, # 3 Exhibit Ex. A3 - Degg, # 4 Exhibit Ex. A4 - Hooker, # 5 Exhibit Ex. A5 - C. Etter, # 6 Exhibit Ex. A6 - S. Etter, # 7 Exhibit Ex. A7 - A. Feldkamp, # 8 Exhibit Ex. A8 - D. Feldkamp, # 9 Exhibit Ex. A9 - W. Foster, # 10 Exhibit Ex. A10 - V. Foster, # 11 Exhibit Ex. A11 - Gody, # 12 Exhibit Ex. A12 - David Griffin, # 13 Exhibit Ex. A13 - Diane Griffin, # 14 Exhibit Ex. A14 - B. Hernandez, # 15 Exhibit Ex. A15 - J. Hernandez, # 16 Exhibit Ex. A16 - D. Lalwani, # 17 Exhibit Ex. A17 - G. Lalwani, # 18 Exhibit Ex. A18 - C. Martin, # 19 Exhibit Ex. A19 - Y. Martin, # 20 Exhibit Ex. A20 - D. Martinez, # 21 Exhibit Ex. A21 - A. Miranda, # 22 Exhibit Ex. A22 - J. Miranda, # 23 Exhibit Ex. A23 - M. Tuyen, # 24 Exhibit Ex. A24 - T.Nguyen, # 25 Exhibit Ex. A25 - J.Nunez, # 26 Exhibit Ex. A26 - Monica Alba-Nunez, # 27 Exhibit Ex. A27 - J. O'Brien, # 28 Exhibit Ex. A28 - L. O'Brien, # 29 Exhibit Ex. A29 - K. Rosen, # 30 Exhibit Ex. A30 - S. Rosen, # 31 Exhibit Ex. A31 - M. Rosen, # 32 Exhibit Ex. A32 - R. Rosen, # 33 Exhibit Ex. A33 - L. Walls, # 34 Exhibit Ex. A34 - R. Walls, # 35 Exhibit Ex. A35 - J. Wites, # 36 Exhibit Ex. A36 - M. Wites) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 270 | Notice by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment on Non-Formula Damages, 250 Statement,,,,, of Filing Interrogatory Answers in Response to Defendants' Statement of Material Facts Not in Dispute, and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgement on Non-Formula Damages(Attachments: # 1 Exhibit Ex. B1 - Avery, # 2 Exhibit Ex. B2 - Chatmon, # 3 Exhibit Ex. B3 - Degg, # 4 Exhibit Ex. B4 - Etter, # 5 Exhibit Ex. B5 - Feldkamp, # 6 Exhibit Ex. B6 - Foster, # 7 Exhibit Ex. B7 - Gody, # 8 Exhibit Ex. B8 - Griffin, # 9 Exhibit Ex. B9 - Hernandez, # 10 Exhibit Ex. B10 - Lalwani, # 11 Exhibit Ex. B11 - Marin, # 12 Exhibit Ex. B12 - Martinez, # 13 Exhibit Ex. B13 - Miranda, # 14 Exhibit Ex. B14 - Nguyen, # 15 Exhibit Ex. B15 - Nunez, # 16 Exhibit Ex. B16 - O'Brien, # 17 Exhibit Ex. B17 - K(S) Rosen, # 18Exhibit Ex. B18 - M(R) Rosen, # 19 Exhibit Ex. B19 - Walls, # 20 Exhibit Ex. B20 - Wites) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 272 | Response in Opposition re 248 Joint Motion in Limine Defendants' Joint Motion to Preclude the Proposed Testimony and Strike the Expert Report of Plaintiffs' Expert Michael P. Elkin and Incorporated Memorandum of Law filed by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| | | **Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.**<br>**Civil Action No. 1:11-cv-22408 (S.D.Fla.)** |
| **Date** | **Rec. Doc.** | **Docket Text** |
| 5/13/2019 | 273 | Memorandum of Law in Opposition to 246 Defendant's Motion in Limine Motion to Exclude Opinions of Anthony Graziano, MAI, CRE filed by Carmen Amorin, Eduardo Amorin. |
| 5/13/2019 | 276 | Notice by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment on Non-Formula Damages, 250 Statement,,,,, of Filing Additional Record Evidence on a Per Priority Claimants Basis in Response to Defendants' Statement of Material Facts Not in Dispute, and Counter of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages (Attachments: # 1 Exhibit D1_Avery, # 2 Exhibit D2_Chatmon, # 3 Exhibit D3_Deeg & Hooker, # 4 Exhibit D4_Etter, # 5 Exhibit D5_Feldkamp, # 6 Exhibit D6_Foster, # 7 Exhibit D7_Griffin, # 8 Exhibit D8_Miranda, # 9 Exhibit D9_Nguyen, # 10 Exhibit D10_O'Brien, # 11 Exhibit D11_Rosen, Kevin, # 12Exhibit D12_Rosen, Michael, # 13 Exhibit D13_Walls, # 14 Exhibit D14_Wites) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 278 | Notice by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment on Non-Formula Damages, 250 Statement,,,,, of Filing Supplemental Plaintiff Profile Forms ("SPPF") in Response to Defendants' Statement of Material Facts Not in Dispute, and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages (Attachments: # 1 Exhibit C1_Avery SPPF_Redacted, # 2 Exhibit C2_Chatmon SPPF_Redacted, # 3 Exhibit C3_Deeg & Hooker SPPF_Redacted, # 4Exhibit C4_Etter SPPF_Redacted, # 5 Exhibit C5_Feldkamp SPPF_Redacted, # 6 Exhibit C6_Foster SPPF_Redacted, # 7 Exhibit C7_Gody SPPF_Redacted, # 8 Exhibit C8_Griffin SPPF_Redacted, # 9 Exhibit C9_Hernandez SPPF_Redacted, # 10 Exhibit C10_Lalwani SPPF_Redacted, # 11 Exhibit C11_Marin SPPF_Redacted, # 12 Exhibit C12_Martinez SPPF_Redacted, # 13 Exhibit C13_Miranda SPPF_Redacted, # 14 Exhibit C14_Nguyen SPPF_Redacted, # 15 Exhibit C15_Nunez SPPF_Redacted, # 16 Exhibit C16_O'Brien SPPFs_Redacted, # 17 Exhibit C17_Rosen, Kevin SPPF_Redacted, # 18 Exhibit C18_Rosen, Michael SPPF_Redacted, # 19 Exhibit C19_Walls SPPF_Redacted, # 20 Exhibit C20_Wites SPPF_Redacted) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 279 | Notice by Carmen Amorin, Eduardo Amorin re 250 Statement,,,,, 245 MOTION for Summary Judgment on Non-Formula Damages of Filing Expert Deposition Transcripts in Response to Defendants' Statement of Material Facts Not in Dispute, and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages (Attachments: # 1 Exhibit Ex. G-1 - Dep. M. Elkin - Vol. 1 and 2, # 2 Exhibit Ex. G-2 - Dep. G. Graziano - Vol. 1 and 2) (Montoya, Patrick) (Entered: 05/13/2019) |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| **Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.**<br>**Civil Action No. 1:11-cv-22408 (S.D.Fla.)** | | |
| **Date** | **Rec. Doc.** | **Docket Text** |
| 5/13/2019 | 280 | Response in Opposition re 247 Joint Motion to Strike Defendants' Motion to Exclude the Opinion and Preclude Testimony of Plaintiffs' Expert Ryan T. Greenblatt and Incorporated Memorandum of Law filed by Carmen Amorin, Eduardo Amorin. Replies due by 5/20/2019. (Attachments: # 1 Exhibit Ex. A - Greenblatt Report, # 2 Exhibit Ex. B - FARBAR, # 3 Exhibit Ex. C - Cohen Dep, # 4 Exhibit Ex. D - Greenblatt Dep. Vol. I, # 5 Exhibit Ex. E-Greenblatt Vol. II)(Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 281 | Notice by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment on Non-Formula Damages, 250 Statement,,,,, of Filing Expert Reports of Anthony M. Graziano in Response to Defendants' Statement of Material Facts Not in Dispute and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages (Attachments: # 1 Exhibit Ex. F-1 - Graziano Report, # 2 Exhibit Ex. F-2 - 01_Miranda, # 3 Exhibit Ex. F-3 - 02_Nunez, # 4 Exhibit Ex. F-4 - 03_Rosen, # 5Exhibit Ex. F-5 - 04_Wites, # 6 Exhibit Ex. F-6 - 05_Griffin, # 7 Exhibit Ex. F-7 - 06_Rosen, Michae;, # 8 Exhibit Ex. F-8 - 07_Etter, # 9 Exhibit Ex. F-9 - 08_Chatmon, # 10Exhibit Ex. F-10 - 09- IRR Report -Hernandez, # 11 Exhibit Ex. F-11 - 10- IRR Report O'Brien, # 12 Exhibit Ex. F-12 - 011_Avery, # 13 Exhibit Ex. F-13 - 012_Foster, # 14 Exhibit Ex. F-14 - 013_Gody, # 15 Exhibit Ex. F-15 - 014_Martinez, # 16 Exhibit Ex. F-16 - 015_Nguyen, # 17 Exhibit Ex. F-17 - 16- IRR Report -Walls, # 18 Exhibit Ex. F-18 - 17- IRR Report -Feldkamp, # 19 Exhibit Ex. F-19 - 018_Lalwani, # 20 Exhibit Ex. F-20 - 19- Marin, # 21 Exhibit Ex. F-21 - 20_Deeg) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 282 | Notice by Carmen Amorin, Eduardo Amorin re 250 Statement,,,,, 245 MOTION for Summary Judgment on Non-Formula Damages of Filing Expert Report of Michael P. Elkin in Response to Defendants' Statement of Material Facts Not in Dispute and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages |
| 5/13/2019 | 283 | Response to Motion re 245 Motion for Summary Judgment on Non-Formula Damages to Defendants' Statement of Material Facts Not in Dispute, and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages filed by Carmen Amorin, Eduardo Amorin. |
| 5/13/2019 | 284 | Response in Opposition re 245 Motion for Summary Judgment on Non-Formula Damages filed by Carmen Amorin, Eduardo Amorin. Replies due by 5/20/2019. (Attachments: # 1 Exhibit Ex. H_Rosen, Michael Photos, # 2 Exhibit Ex. I_Rosen, Kevin Photos, # 3 Exhibit Ex. K - Tab 20 - 2019 CHE Dep, # 4 Exhibit J, # 5 Exhibit Exhibit L UNDER SEAL Cover, # 6 Exhibit Exhibit M UNDER SEAL Cover, # 7 Exhibit Exhibit N UNDER SEAL Cover, # 8 Exhibit Exhibit O UNDER SEAL Cover, # 9 Exhibit Exhibit P UNDER SEAL Cover, # 10 Exhibit Exhibit Q)(Montoya, Patrick) (Entered: 05/13/2019) |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.* Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** |
| 5/13/2019 | 285 | Unopposed Motion to Seal Confidential Exhibits to Defendants' Motion for Summary Judgment on Non-Formula Damages per Local Rule 5.4 by Carmen Amorin, Eduardo Amorin. |
| 5/15/2019 | 287 | Joint Motion for clarification 253 Response in Opposition to Motion,, 233 Report And Recommendations of Special Master re 1 Complaint,, filed by Bryon Hand, Yvonne Topf, Daniel Haya, Tracy Vest, Jason Purse, Robert Popovitch, Carmen Amorin, Julianne Frankze, Eduardo Amorin, Perry Fontenot, Joseph Quartararo, by Carmen Amorin, Eduardo Amorin. |
| 5/16/2019 | 288 | Notice by Carmen Amorin, Eduardo Amorin re 284 Response in Opposition to Motion,, of Filing Corrected Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages. |
| 5/20/2019 | 295 | Response in Opposition re 271 Motion to Strike 244 Plaintiff's Motion to Strike Expert Report of Ben Nolan Defendants' Motion to Strike Expert Testimony from Ronald Wright, P.E. (Ex. 3 to Plaintiffs' Motion to Strike the Expert Report of Ben Nola filed by Carmen Amorin, Eduardo Amorin. |
| 5/20/2019 | 297 | Reply to Response to Motion re 287 Joint Motion for clarification 253 Response in Opposition to Motion,, 233 Report And Recommendations of Special Master re Complaint,, filed by Bryon Hand, Yvonne Topf, Daniel Haya, Tracy Vest, Jason Purse, Robert Popovitch, Carmen filed by Carmen Amorin, Eduardo Amorin. |
| 5/21/2019 | 300 | Response to Motion re 271 Motion to Strike 244 Plaintiff's Motion to Strike Expert Report of Ben Nolan Defendants' Motion to Strike Expert Testimony from Ronald Wright, P.E. (Ex. 3 to Plaintiffs' Motion to Strike the Expert Report of Ben Nola filed by Carmen Amorin, Eduardo Amorin. |
| 5/22/2019 | 301 | Notice of Supplemental Authority re 288 Notice (Other), in Support of Plaintiffs' Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages [ECF No. 288-1] by Carmen Amorin, Eduardo Amorin . |
| 5/30/2019 | 307 | Joint Motion Joint Motion for In Camera Review of Settlement Materials and Notice of Intent to Withdrawal Plaintiffs' "Motion to Protect the Florida Amorin Class" (ECF #192) re 196 Order Striking by Carmen Amorin, Eduardo Amorin. |
| 5/30/2019 | 308 | Notice Of Withdrawal Of Motion by Carmen Amorin, Eduardo Amorin re 307 Joint MOTION Joint Motion for In Camera Review of Settlement Materials and Notice of Intent to Withdrawal Plaintiffs' "Motion to Protect the Florida Amorin Class" (ECF #192) re 196 Order Striking filed by Eduardo Amorin, Carmen Amorin. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.* <br> *Civil Action No. 2:11-cv-377 (E.D.Va., Norfolk Division)* |
|---|---|---|
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 1/10/2019 | 67 | Consent Motion for Leave to File Excess Pages on the Parties Proposed Resolution Plans by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 1/18/2019 | 69 | Motion to Adopt Plaintiffs' Plan for Resolution re 66 Order, by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 1/18/2019 | 70 | Memorandum in Support re 69 Motion to Adopt Plaintiffs' Plan for Resolution re 66 Order, filed by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| **Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.** **Civil Action No. 2:11-cv-377 (E.D.Va., Norfolk Division)** | | |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 1/18/2019 | 71 | Joint Appendix Volume I (Amorin Plaintiffs) by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz re 70 Memorandum in Support. (Attachments: # 1 Appendix Joint Appendix Tab 1, # 2 Appendix Joint Appendix Tab 2, # 3 Appendix Joint Appendix Tab 3, # 4 Appendix Joint Appendix Tab 4, # 5 Appendix Joint Appendix Tab 5, # 6 Appendix Joint Appendix Tab 6, # 7 Appendix Joint Appendix Tab 7, # 8 Appendix Joint Appendix Tab 8, # 9 Appendix Joint Appendix Tab 9, # 10 Appendix Joint Appendix Tab 10, # 11 Appendix Joint Appendix Tab 11, # 12 Appendix Joint Appendix Tab 12, # 13 Appendix Joint Appendix Tab 13, # 14 Appendix Joint Appendix Tab 14, # 15 Appendix Joint Appendix Tab 15, # 16 Appendix Joint Appendix Tab 16, # 17 Appendix Joint Appendix Tab 17, # 18 Appendix Joint Appendix Tab 18, # 19 Appendix Joint Appendix Tab 19, # 20 Appendix Joint Appendix Tab 20, # 21 Appendix Joint Appendix Tab 21, # 22 Appendix Joint Appendix Tab 22, # 23 Appendix Joint Appendix Tab 23, # 24 Appendix Joint Appendix Tab 24, # 25 Appendix Joint Appendix Tab 25, # 26 Appendix Joint Appendix Tab 26, # 27 Appendix Joint Appendix Tab 27, # 28 Appendix Joint Appendix Tab 28, # 29 Appendix Joint Appendix Tab 29, # 30 Appendix Joint Appendix Tab 30, # 31 Appendix Joint Appendix Tab 31, # 32 Appendix Joint Appendix Tab 32, # 33 Appendix Joint Appendix Tab 33, # 34 Appendix Joint Appendix Tab 34, # 35 Appendix Joint Appendix Tab 35, # 36 Appendix Joint Appendix Tab 36, # 37 Appendix Joint Appendix Tab 37, # 38 Appendix Joint Appendix Tab 38, # 39 Appendix Joint Appendix Tab 39, # 40 Appendix Joint Appendix Tab 40, # 41 Appendix Joint Appendix Tab 41, # 42 Appendix Joint Appendix Tab 42, # 43 Appendix Joint Appendix Tab 43) |
| 2/25/2019 | 76 | Reply to Response to Motion re 69 Motion to Adopt Plaintiffs' Plan for Resolution re 66 Order, filed by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>*Civil Action No. 2:11-cv-377 (E.D.Va., Norfolk Division)* |
|---|---|---|
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 2/25/2019 | 77 | Request for Hearing by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz re 69 Motion to Adopt Plaintiffs' Plan for Resolution re 66 Order, |
| 5/6/2019 | 85 | Plaintiffs' Submission of Updated Remediation Damages Spreadsheet by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz |
| 5/16/2019 | 86 | Notice of Related Action by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 5/23/2019 | 88 | Joint Notice of Special Master Selection by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 5/24/2019 | 89 | Joint Proposed Discovery Plan by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 5/24/2019 | 90 | Joint Motion to Stay Joint Notice of Proposed Global Class Action Settlement and Request for a Joint Status Conference and Incorporated Memorandum in Support by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – May 2019)

| | | |
|---|---|---|
| **Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.** <br> **Civil Action No. 2:11-cv-377 (E.D.Va., Norfolk Division)** | | |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 5/25/2019 | 91 | Amended Motion to Stay Joint Notice of Proposed Global Class Action Settlement and Request for Joint Status Conference, and Memorandum in Support by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 6/13/2019 | 94 | Status Report (Joint) by Beijing New Building Materials Public Limited Co.. |
| 6/28/2019 | 96 | Status Report and Joint Request to Extend Stay of Litigation by Beijing New Building Materials Public Limited Co.. |

| | | |
|---|---|---|
| **Brooke, et al. v. The State-Owned Assets Supervision** <br> **And Administration Commission of The State Council, et al.** <br> **Civil Action No. 1:15-cv-24348 (S.D.Fla.)** | | |
| **Date** | **Rec. Doc.** | **Subject Matter** |
| 5/2/2019 | 10 | Notice by Stephen and Diane Brooke of Related Case. |

| | | |
|---|---|---|
| **Brooke, et al. v. The State-Owned Assets Supervision** <br> **And Administration Commission of The State Council, et al.** <br> **Civil Action 2:15-cv-00506 (E.D. Va. Norfolk Div.)** | | |
| **Date** | **Rec. Doc.** | **Subject Matter** |
| 5/28/2019 | 5 | Consent Motion to Stay , Notice of Proposed Global Class Action Settlement, and Memorandum in Support by Stephen and Diane Brooke. |

# EXHIBIT 9

# In Re: Chinese-Manufactured Drywall
# Remand Court Experts (May 2017 – May 2019)

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 1 | Bell, Randall PhD, MBA, MAI (Plaintiff) | Real estate damages | FL *Amorin* | February 15, 2019 |
| 2 | Bour, Marcie D. CPA/ABV, CVA, CFE, MAFF, ABAR, CDBV (Defendant) | Forensic accountant | FL *Amorin* | March 25, 2019 |
| 3 | Cohen, David J. (Defendant) | Licensed real estate broker | FL *Amorin* | March 21, 2019 |
| 4 | Elkin, Michael P. CPA/CFF/ABV, CFE (Plaintiff) | Forensic accountant | FL *Amorin* | February 19, 2019 |
| 5 | Fishkind, Henry H PhD (Defendant) | Economist | FL *Amorin* | March 25, 2019 |
| 6 | Flinn, Brian D. PhD, PE (Defendant) | Materials Scientist, Engineer | FL *Amorin* | March 21, 2019 |
| 7 | Graziano, Anthony M. MAI, CRE (Plaintiff) | Real estate damages | FL *Amorin* | February 15, 2019 |
| 8 | Greenblatt, Ryan PA (Plaintiff) | Licensed real estate broker | FL *Amorin* | February 15, 2019 |
| 9 | Krantz, Bradley D. (Plaintiff) | Materials analysis | FL *Amorin* | February 15, 2019 |
| 10 | Nolan, Ben D. III PE, PSP (Defendant) | Engineer – Inspections & remediation analysis | FL *Amorin* | March 21, 2019 |
| 11 | Roddewig, Richard J. MAI, CRE, FRICS (Defendant) | Real estate damages | FL *Amorin* | March 21, 2019 |
| 12 | Streit, Lori PhD (Plaintiff) | Engineer – Materials analysis | FL *Amorin* | February 14, 2019 |

# EXHIBIT 10

# In Re: Chinese-Manufactured Drywall
# Plaintiffs/PSC's Discovery and Discovery Related Pleadings
# in the Remand Courts (May 2017 – May 2019)

| | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.* Civil Action No. 1:11-cv-22408 (S.D.Fla.) | |
|---|---|---|
| **Date** | **Discovery Requests** | **Rec. Doc.** |
| 10/1/2018 | MOTION to Accept Late Filed Opposition to Defendants' Motion to Enforce Discovery Rights by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. (Attachments: # 1 Exhibit A - Plaintiffs' Opposition to Defendants' Motion to Enforce Discovery Rights, # 2 Text of Proposed Order)(Montoya, Patrick) (Entered: 10/01/2018) | 87 |
| 10/1/2018 | Unopposed MOTION to Amend/Correct Motion for the Court to Accept Their Late Filed Opposition to Defendants Motion to Enforce Discovery Rights As Timely Filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. Responses due by 10/15/2018 (Attachments: # 1 Exhibit A - Plaintiffs' Opposition to Defendants' Motion to Enforce Discovery Rights, # 2 Text of Proposed Order A - Proposed Order Granting Corrected Motion re Late Filed Oppostion)(Montoya, Patrick) (Entered: 10/01/2018) | 88 |

1

# In Re: Chinese-Manufactured Drywall
## Plaintiffs/PSC's Discovery and Discovery Related Pleadings in the Remand Courts (May 2017 – May 2019)

| *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.* Civil Action No. 1:11-cv-22408 (S.D.Fla.) | | |
|---|---|---|
| **Date** | **Discovery Requests** | **Rec. Doc.** |
| 1/17/2019 | NOTICE by Eduardo Amorin Joint Submission to Special Master Regarding Schedule for Discovery and Adjudication of Claims for Property Damages (Attachments: # 1 Appendix Appendix A, # 2 Appendix Appendix B) (Montoya, Patrick) (Entered: 01/17/2019) | 162 |

# EXHIBIT 11

# IN THE UNITED STATES DISTRICT COURT

## FOR THE SOUTHERN DISTRICT OF FLORIDA

EDUARDO AND CARMEN AMORIN,

*et al.*, individually, and on behalf of all others similarly situated,

      Plaintiffs,

v.

TAISHAN GYPSUM CO., LTD. f/k/a SHANDONG TAIHE DONGXIN CO., LTD.; TAIAN TAISHAN PLASTERBOARD CO., LTD., *et al.*,

      Defendants.

Case No. 1:11-CV-22408-MGC

---

## AFFIDAVIT OF THOMAS SHRACK

County of Philadelphia

Commonwealth of Pennsylvania

THOMAS SHRACK, being duly sworn under oath, states as follows:

1) I am of majority age and have personal knowledge, information and belief of the facts set forth herein.

2) I am the Information Technology Manager of Levin Sedran & Berman LLP.

3) At the request of Arnold Levin, the senior partner of the firm, I have had made updates for the period May 1, 2017 to May 31, 2019, to six (6) prior charts that were previously submitted in connection with the Knauf fee petition.

4) I also prepared compendiums of each chart prepared so that each chart is comprised of three sections: 1) Inception through December 31, 2013; 2) January 1, 2014 to April 30, 2017; and 3) May 1, 2017 to May 31, 2019.

5) The Charts are entitled:

- Exhibit 1--MDL 2047 Court Appearances

- Exhibit 2--MDL 2047 Pleadings

- Exhibit 3--Discovery Propounded by PSC/Plaintiffs in MDL 2047

- Exhibit 4--Plaintiffs/PSC's Discovery and Discovery Related Pleadings in MDL 2047

- Exhibit 5--Common Benefit Depositions and/or Trial Testimony in MDL 2047

- Exhibit 6--MDL Experts (May 2017 – May 2019)

6) In addition, to address the work performed in the more recently remanded actions taking place in Florida and Virginia, I created three (3) new charts which reflect the common benefit work performed in the other venues.

7) These Charts are entitled:

- Exhibit 7--Remand Court Appearances (May 2017 – May 2019)

- Exhibit 8--Remand Court Pleadings (May 2017 – May 2019)

- Exhibit 9--Remand Court Experts (May 2017 – May 2019)

- Exhibit 10--Remand Plaintiffs/PSC's Discovery and Discovery Related Pleadings (May 2017-May 2019)

FURTHER AFFIANT SAITH NOT.

THOMAS SHRACK

Sworn to and subscribed

before me this 8th day of

August , 2019.

Notary Public

Print Name: DEBBIE MURPHY

My Commission Expires: _____

Commonwealth of Pennsylvania - Notary Seal
Debbie Anne Murphy, Notary Public
Philadelphia County
My commission expires January 27, 2022
Commission number 1117682
Member, Pennsylvania Association of Notaries

# EXHIBIT 12

No. 18-30742

_____

## IN THE
## UNITED STATES COURT OF APPEALS FOR THE FIFTH CIRCUIT
_____

IN RE: CHINESE MANUFACTURED DRYWALL
PRODUCTS LIABILITY LITIGATION
EDUARDO AMORIN; STEPHEN BROOKE; PERRY FONTENOT;
DAVID GROSS; KENNETH WILTZ,

Plaintiffs-Appellees

v.

CHINA NATIONAL BUILDING MATERIALS COMPANY, LIMITED;
BEIJING NEW BUILDING MATERIALS PUBLIC LIMITED COMPANY;
BEIJING NEW BUILDING MATERIAL GROUP COMPANY LIMITED,

Defendants-Appellants.

_____

On Appeal from the United States District Court
For the Eastern District of Louisiana
No. 2:09-md-2047, Hon. Eldon E. Fallon

_____

## BRIEF FOR PLAINTIFFS-APPELLEES
_____

Arnold Levin                             Russ M. Herman
Frederick S. Longer                      Leonard A. Davis
Sandra L. Duggan                         Stephen J. Herman
Keith J. Verrier                         Robert S. Peck
Levin Sedran & Berman LLP                Herman, Herman & Katz, LLC
510 Walnut Street, Suite 500             820 O'Keefe Avenue
Philadelphia, PA 19106                   New Orleans, LA 70113
Phone: (215) 592-1500                    Phone: (504) 581-4892
Fax: (215) 592-4663                      Fax: (504) 561-6024
alevin@lfsblaw.com                       RHerman@hhklawfim.com
*Plaintiffs' Lead Counsel in MDL 2047*   *Plaintiffs' Liaison Counsel in*
                                         *MDL 2047*


*COUNSEL FOR PLAINTIFFS-APPELLEES*

# CERTIFICATE OF INTERESTED PERSONS

The undersigned counsel of record certifies that the following listed persons have an interest in the outcome of this case. These representations are made in order that the judges of this Court may evaluate possible disqualification or recusal:

**Defendants-Appellants:**

China National Building Materials Company Limited (CNBM), a publicly traded company on the Hong Kong Stock Exchange, states that its parent corporations are CNBM Group and BNBM Group. To counsel's knowledge, no publicly held corporation owns 10% or more of the stock of CNBM Company.

Beijing New Building Materials Public Limited Company (BNBM), a publicly traded company on the Shenzhen Stock Exchange, states that its parent corporation is CNBM Company. To counsel's knowledge, the only publicly held corporation that owns 10% or more of BNBM's stock is CNBM Company.

Beijing New Building Material (Group) Co., Ltd. (BNBM Group), a private company, states that its parent corporations are CNBM Group and CNBM Trading. To counsel's knowledge, no publicly held corporation owns 10% or more of its stock.

## Counsel for Defendants-Appellants:

L. Christopher Vejnoska
Charles W. Tyler
ORRICK, HERRINGTON & SUTCLIFFE, LLP
The Orrick Building
405 Howard Street
San Francisco, CA 94105
(415) 773-5700

James L. Stengel
Xiang Wang
Marc R. Shapiro
ORRICK, HERRINGTON & SUTCLIFFE, LLP
51 West 52nd Street
New York, NY 10019
(212) 506-5000

Eric A. Shumsky
Benjamin P. Chagnon
ORRICK, HERRINGTON & SUTCLIFFE, LLP
Columbia Center
1152 15th Street, NW
Washington, D.C. 20005
(202) 339-8400

Ewell E. Eagan, Jr.
Donna Phillips Currault
Alex B. Rothenberg
GORDON, ARATA, MONTGOMERY, BARNETT
MCCOLLAM, DUPLANTIS & EAGAN, LLC
201 St. Charles Avenue, 40th Floor
New Orleans, LA 70170
(504) 582-1111

Harry Rosenberg
PHELPS DUNBAR LLP
365 Canal Street, Suite 2000
New Orleans, LA 70130-6534
(504) 566-1311

**Former Counsel for Appellants BNBM Entities:**

Michael H. Barr
Justin N. Kattan
DENTONS US LLP
1221 Avenue of the Americas
New York, NY 10020-1089
(212) 768-6700

Richard L. Fenton
Leah R. Bruno
DENTONS US LLP
233 South Wacker Drive, Suite 5900
Chicago, IL 60606-6306
(312) 876-8000

C. Michael Moore
DENTONS US LLP
2000 McKiney Ave., Suite 1900
Dallas, TX 75201
(214) 259-0900

## **Other Interested Defendants**[1]:

Ace Hardware Corporation
Ace Home Center, Inc.
All Interior Supply, Inc.
Banner Supply Co.
Banner Supply Co. Fort Myers, LLC
Banner Supply Company Pompano, LLC
Banner Supply Co. Port St. Lucie, LLC
Banner Supply International, LLC
Beijing New Building Materials Homes
Beijing New Building Materials Public Limited Company
Black Bear Gypsum Supply, Inc.
BNBM of America, Inc.
BNBM USA
BND Co., Ltd.
Changzhou China Composites Liberty Co., Ltd.
Changzhou China Composites Tianma Fiberglass Products Co., Ltd.
Changzhou Liberty TOLI Building Material Co., Ltd.

---

[1] The companies here are those most consistently named as co-defendants alongside Defendants-Petitioners. Other defendants named in a smaller fraction of the cases in which Defendants-Petitioners are named in the complaints are set out in Addendum A to the Petition for Permission to Appeal, No. 18-90013 (Mar. 22, 2018).

Changzhou Yinhe Wood Industry Co., Ltd
China Building Materials Academy
China Cinda Asset Management Co., Ltd.
China Composites Group Corp., Ltd.
China Fiberglass Co., Ltd.
China National Building Material & Equipment Import & Export Co.
China National Building Materials Company, Ltd.
China National Building Materials Group Corporation
China National Building Materials Investment Trading
China Triumph Bengbu Engineering and Technology Co., Ltd.
China Triumph International Engineering Co., Ltd.
China Triumph Nanjing Cement Technological Engineering Co., Ltd.
China United Cement Co., Ltd.
China United Julong Huaihai Cement Co., Ltd.
China United Luhong Cement Co., Ltd.
China United Nanyang Co.
China United Qingzhou Luhong Cement Co., Ltd.
CNBM (USA) Corporation
CNBM Forest Products (Canada) Ltd.
CNBM Forest Products, Ltd.
CNBMI Co., Ltd.
CTIEC Shenzhen Scieno-tech Engineering Co., Ltd.
Fuxin Taishan Gypsum and Building Material Co., Ltd.
Gebrueder Knauf Verwaltungsgesellschaft, KG
Guandong Knauf New Building Material Products Co., Ltd.
Hubei Taishan Building Material Co., Ltd.
I.B.S.A., Inc.
Interior Exterior Building Supply LP
Interior Exterior Enterprises, L.L.C.
Jushi Group Co., Ltd.
Knauf Gips KG
Knauf Insulation GMBH
Knauf International GMBH
Knauf Plasterboard Wuhu Co., Ltd.
Knauf Plasterboard Tianjin Co., Ltd.
Knauf Plasterboard Dongguan Co., Ltd.
Knauf USA
La Suprema Trading, Inc.
La Suprema Enterprise, Inc.
Lennar Corporation

Lennar Homes, LLC

Lianzhong Zhongfu Lianzhong Composite Material Group Co., Ltd.

L & W Supply Corporation

Pingyi Baier Building Materials Co., Ltd.

Pingyi Zhongxing Paper Faced Plasterboard Co. Ltd.

Northstar Holdings, Inc.

Northstar Homes, Inc.

Pro Build Holdings, Inc.

Qinhuangdao Taishan Building Materials Co., Ltd.

Rosen Building Supply, Inc.

Rothchilt International Limited

Shandong Chenxiang Building Materials Co. Ltd.

Shandong Oriental International Trading Co., Ltd.

Shandong Taihe Dongxin Co., Ltd.

Shandong Taihe Dongxin Stock Co.

Shanghai Yaohua Pilkington Glass Co., Ltd.

Shenzhen B&Q Decoration & Building Materials Co., Ltd.

State-owned Assets Supervision and Administration Commission of the
  State Counsel

Suzhou Tianfeng New Building Material Co., Ltd.

Tai'an Taishan Plasterboard Co., Ltd.

Tai'an Taihe Shengyuan Industry and Trade Co., Ltd.

Tai'an Taihe Advertisement Co., Ltd.

Taihe Paper Industry

Taishan Gypsum Co. Ltd.

Taishan Gypsum (Baotou) Co., Ltd.

Taishan Gypsum (Chongqing) Co., Ltd.

Taishan Gypsum (Henan) Co., Ltd.

Taishan Gypsum (Hengshui) Co., Ltd.

Taishan Gypsum (Jiangyin) Co., Ltd.

Taishan Gypsum (Pingshui) Co., Ltd.

Taishan Gypsum (Pingshan) Co., Ltd.

Taishan Gypsum (Pizhou) Co., Ltd.

Taishan Gypsum (Tongling) Co., Ltd.

Taishan Gypsum (Wenzhou) Co., Ltd.

Taishan Gypsum (Xiangtan) Co., Ltd.

United Suntech Craft, Inc.

USG Corporation

US Home Corporation

Xingtai China United Ziyan Co., Ltd.

Zaozuhuang China United Luhong Cement Co., Ltd.

**Plaintiffs-Appellees:**

Plaintiffs include thousands of property owners and developers, many of which appear in multiple complaints in multiple states. The names of the individual plaintiffs can be found in the respective cases in which Petitioners have been sued. *See* 5th Cir. R. 28.2.1. ("If a large group of persons or firms can be specified by a generic description, individual listing is not necessary."). Those cases are set out in the Petition for Permission to Appeal i-iii, No. 18-90013 (Mar. 22, 2018).

**Counsel for Plaintiffs-Appellees:**

Arnold Levin
Frederick S. Longer
Sandra L. Duggan
Nicola F. Serianni
Keith J. Verrier
LEVIN SEDRAN & BERMAN LLP
510 Walnut Street, Suite 500
Philadelphia, PA 19106
(215) 592-1500

Russ M. Herman
Leonard Arthur Davis
Stephen J. Herman
Robert S. Peck
HERMAN, HERMAN & KATZ, LLC
820 O'Keefe Avenue
New Orleans, LA 70113
(504) 581-4892

**Plaintiffs' Steering Committee in MDL No. 2047:**

Dawn M. Barrios
BARRIOS, KINGSDORF & CASTEIX, LLP
701 Poydras Street, Suite 3650
New Orleans, LA 70139
(504) 524-3300

Case: 18-30742    Document: 00515067476    Page: 8    Date Filed: 08/07/2019
Case 2:09-md-02047-EEF-MBN Document 22303-2 Filed 08/08/19 Page 425 of 511
Case 2:14-cv-02408-MSC-EEF-MBN Document 920-1 Entered on FLSD Docket 08/08/2019 Page 425 of 511

Robert M. Becnel
1631 Valence St
New Orleans, LA 70115
(504)894-9743

Salvadore Christina, Jr.
BECNEL LAW FIRM, LLC
425 W. Airline Highway, Suite B
Laplace, LA 70068
(985) 536-1186

Peter Prieto
PODHURST ORSECK, P.A.
25 Flagler Street, 8th Floor
Miami, FL 33130
(305) 358-2800

Bruce William Steckler
STECKLER GRESHAM COCHRAN
12720 Hillcrest Road, Ste 1045
Dallas, TX 75230
(972) 387-4040

Patrick Montoya
COLSON HICKS EIDSON
255 Alhambra Circle, Penthouse
Coral Gables, FL 33134
(305) 476-7400

Ben W. Gordon, Jr.
LEVIN, PAPANTONIO, THOMAS,
MITCHELL ECHSNER & PROCTOR, P.A.
316 S. Baylen Street, Suite 600
Pensacola, FL 32502
(850) 435-7000

Hugh P. Lambert
THE LAMBERT FIRM
701 Magazine Street
New Orleans, LA 70130
(504) 581-1750

Gerald E. Meunier
GAINSBURGH, BENJAMIN, DAVID
MEUNIER & WARSHAUER, LLC
2800 Energy Centre, 1100 Poydras St.
New Orleans, LA 70163-2800
(504) 522-2304

Pete V. Albanis
MORGAN & MORGAN
12800 University Drive, Suite 600
Ft. Myers, FL 33907
(239) 433-6880

James R. Reeves, Jr.
REEVES & MESTAYER
160 Main Street
Biloxi, MS 39530
(228) 374-5151

Christopher Seeger
SEEGER WEISS, LLP
77 Water Street
New York, NY 10005
(212) 584-0700

Daniel K. Bryson
WHITFIELD, BRYSON & MASON, LLP
900 W. Morgan Street
Raleigh, NC 27603
(919) 600-5000

Richard J. Serpe
LAW OFFICES OF RICHARD J. SERPE
Crown Center, Ste. 310
580 East Main Street
Norfolk, VA 23510-2322
(757) 233-0009

Anthony D. Irpino
IRPINO AVIN HAWKINS LAW FIRM
2216 Magazine Street
New Orleans, LA 70130
(504) 525-1500

Victor M. Diaz, Jr.
V.M. DIAZ AND PARTNERS, LLC
119 Washington Ave, Suite 402
Miami Beach, FL 33139
(305) 704-3200

**Of Counsel to Plaintiffs' Steering Committee:**

Richard S. Lewis
HAUSFELD LLP
1700 K Street, N.W., Suite 650
Washington, DC 20006
(202) 540-7200

Andrew A. Lemmon
LEMMON LAW FIRM, LLC
P.O. Box 904
15058 River Road
Hahnville, LA 70057
(985) 783-6789

Case: 18-30742    Document: 00515067476    Page: 11    Date Filed: 08/07/2019

Case 2:09-md-02047-EEF-MBN Document 22303-2 Filed 08/09/19 Page 428 of 511
Case 1:11-cv-22408-MGC Document 320-1 Entered on FLSD Docket 08/09/2019 Page 428 of 511

**Former Plaintiffs' Steering Committee Member**:

Jerrold S. Parker
PARKER WAICHMAN LLP
27300 Riverview Center Blvd., Ste. 103
Bonita Springs, FL  34134
(239) 390-1000

All parties and their counsel in MDL No. 2047, *In re Chinese-Manufactured Drywall Products Liability Litigation*, MDL 2047 (E.D. La.), who may have purchased, sold, or installed drywall manufactured by Taishan and TTP and are named in any action in the MDL where CNBM, BNBM Group, or BNBM is a defendant.

Date:  August 7, 2019                LEVIN SEDRAN & BERMAN LLP


                                     /s/ Arnold Levin, Esquire
                                     **Counsel for Plaintiffs-Appellees**

Case: 18-30742     Document: 00515067476     Page: 12     Date Filed: 08/07/2019
Case 2:09-md-02047-EEF-MBN Document 22303-2 Filed 08/09/19 Page 429 of 511
Case 1:11-cv-22408-MGC Document 920-1 Entered on FLSD Docket 08/08/2019 Page 429 of 511

## STATEMENT REGARDING ORAL ARGUMENT

Appellees agree with Appellants that oral argument would assist the Court in considering the issues of personal jurisdiction and corporate separateness presented by this appeal.

# <u>TABLE OF CONTENTS</u>

CERTIFICATE OF INTERESTED PERSONS ............................................. i

STATEMENT REGARDING ORAL ARGUMENT ...................................... xi

TABLE OF AUTHORITIES ............................................................... xiv

I.  INTRODUCTION ...................................................................... 1

II. JURISDICTION ......................................................................... 3

III. STATEMENT OF ISSUES .......................................................... 3

IV. STATEMENT OF THE CASE ....................................................... 3

    A.  Procedural History. ............................................................. 3

    B.  Factual History. ................................................................. 8

V.  SUMMARY OF ARGUMENT .................................................... 10

VI. STANDARD OF REVIEW ......................................................... 12

VII. ARGUMENT ........................................................................ 12

    A. The District Court Correctly Imputed Taishan's Contacts
       to Defendants. ................................................................. 12

    B. Defendants Wrongly Treat Imputation Solely as a Matter
       of Piercing the Corporate Veil. ........................................... 14

    C. The Record Supports Imputation of Taishan's Contacts
       to Defendants Under Any Criteria, Regardless of the
       Terminology Used. ............................................................ 18

    D. Chinese Law Does Not Apply Because There is No
       Conflict Between Chinese and Domestic Law. ......................... 33

Case: 18-30742     Document: 00515067476     Page: 14     Date Filed: 08/07/2019
Case 2:09-md-02047-EEF-MBN Document 22303-2 Filed 08/08/19 Page 431 of 511
Case 1:11-cv-22408-MGC Document 320-4 Entered on FLSD Docket 08/08/2019 Page 431 of 511

E.  The District Court Properly Imputed Taishan's Contacts
    with Louisiana to Defendants. ........................................................... 36

F.  The District Court Properly Imputed Taishan's Contacts
    with Florida to Defendants. .............................................................. 40

    1.  Florida Law Recognizes a Lower Proof Requirement
        for Agency Than for Alter Ego. .................................................. 40

    2.  BNBM controlled Taishan so completely that Taishan's
        "assent" to serve as an agent is meaningless and irrelevant. ....... 43

    3.  The District Court Correctly Concluded that the Facts
        Before It Rendered Taishan an Agent of BNBM. ........................ 45

    4.  The District Court correctly concluded that BNBM's own
        presence in the Florida and gulf coast market supported
        the exercise of jurisdiction. ....................................................... 51

G.  The District Court Properly Imputed Taishan's Contacts
    with Virginia to Defendants. ............................................................ 55

VIII. CONCLUSION .......................................................................................... 57

CERTIFICATE OF COMPLIANCE .................................................................. 59

# TABLE OF AUTHORITIES

Page(s)

Cases

*Abdo v. Abdo*,
　263 So. 3d 141 (Fla. 2d D.C.A. 2018)....................................................16

*Adm'rs of Tulane Educ. Fund v. Ipsen, S.A.*,
　450 Fed. App'x 326 (5th Cir. 2011)....................................................13

*Advanced Tech. & Materials Co. v. United States*,
　36 C.I.T. 1576 (2012) ................................................................ 21, 22

*Aldea Cmm'ns, Inc. v. Gardner*,
　725 So. 2d 456 (Fla. Dist. Ct. App. 1999)..........................................41

*Bd. of Trs. New Orleans Emp'rs Int'l Longshoremen's Assoc. v. Gabriel, Roeder, Smith & Co.*,
　529 F.3d 506 (5th Cir. 2008) ...........................................................47

*Boes Iron Works, Inc. v. Gee Cee Grp., Inc.*,
　206 So. 3d 938 (La. Ct. App. 2016) ............................................. 37, 39

*Bona Fide Demolition & Recovery, LLC v. Crosby Const. Co. of Louisiana*,
　690 F. Supp. 2d 435 (E.D. La. 2010) ............................... 14, 15, 16, 17

*Bridas S.A.P.I.C. v. Gov't of Turkmenistan*,
　447 F.3d 411 (5th Cir. 2006) ...........................................................14

*Brown v. ANA Ins. Grp.*,
　994 So. 2d 1265 (La. 2008) ............................................................39

*Brownsberger v. Gexa Energy, LP*,
　2011 WL 197464 (S. D. Fla. Jan. 20, 2011)............................ 44, 45, 46

*Butterworth v. Integrated Resources Equity Corp.*,
　680 F.Supp. 784 (E.D. Va. 1988) .....................................................55

*Chandler v. Kelley*,
　141 S.E. 389 (1928)........................................................................56

*Che v. First Assembly of God, Ruston, LA*,
　185 So. 3d 125 (La. Ct. App. 2016) ..................................................36

*City of Alexandria v. Brown*,
　740 F.3d 339 (5th Cir. 2014) ..................................................... 46, 47

*Daimler AG v. Bauman*,
　571 U.S. 117 (2014) .............................................................. 13, 14, 57

*Dandridge v. Williams*,
　397 U.S. 471 (1970) .......................................................................14

*Dickson Marine, Inc. v. Panalpina, Inc.*,
    179 F.3d 331 (5th Cir.1999) ...............................................................12
*Dole Food Co. v. Patrickson*,
    538 U.S. 468 (2003) ...........................................................................35
*Energy Coal v. CITGO Petroleum Corp.*,
    836 F.3d 457 (5th Cir. 2016) ..............................................................38
*Enic, PLC v. F.F. South & Co., Inc.*,
    870 So. 2d 888 (Fla. Dist. Ct. App. 2004) .................................. passim
*Estate of Miller v. Toyota Motor Corp.*,
    2008 WL 4525058 (M.D. Fla. Oct. 6, 2008) ................................. 44, 45
*Fausse Riviere, L.L.C. v. Snyder*,
    211 So. 3d 1188 (La. App. 1st Cir. 2017) ............................................35
*First Am. Title Ins. Co. v. First All. Title, Inc.*,
    718 F.Supp.2d 669 (E.D.Va. 2010) .............................................. 55, 56
*Fla. Tomato Packers, Inc. v. Wilson*,
    296 So.2d 536 (Fla. 3d DCA 1974) ....................................................17
*Ford-Evans v. United Space All. LLC*,
    329 F. App'x 519 (5th Cir. 2009) ........................................................14
*Frazier v. Alabama Motor Club, Inc.*,
    349 F.2d 456 (5th Cir. 1965) ..............................................................31
*Green v. Champion Ins. Co.*,
    577 So.2d 249 (La. App. 1991) ............................................ 16, 18, 37, 39
*Hargrave v. Fibreboard*,
    710 F.2d 1154 (5th Cir. 1983) ............................................................37
*In re Ark-La-Tex Timber Co., Inc.*,
    482 F.3d 319 (5th Cir. 2007) ..............................................................13
*In re Chinese-Manufactured Drywall Prod. Lab. Litig.*,
    742 F.3d 576 (5th Cir. 2014) ......................................................... 4, 12
*In re Chinese-Manufactured Drywall Prod. Lab. Litig.*,
    753 F.3d 521 (5th Cir. 2014) .......................................................passim
*In re Chinese-Manufactured Drywall Prod. Lab. Litig.*,
    894 F. Supp. 2d 819 (E.D. La. 2012) ...........................................passim
*In re Chinese-Manufactured Drywall Prod. Liab. Litig.*,
    168 F. Supp. 3d 918 (E.D. La. 2016) ....................................................8
*In re Chinese-Manufactured Drywall Prod. Liab. Litig.*,
    2014 WL 4809520 (E.D. La. Sept. 26, 2014) .......................................3
*In re Chinese-Manufactured Drywall Prod. Liab. Litig.*,
    2017 WL 1421627 (E.D. La. Apr. 21, 2017) ........................................4
*In re Chinese-Manufactured Drywall Prod. Liab. Litig.*, No. 09-md-2047,
    2018 WL 279629 (E.D. La. Jan. 2, 2018) ............................................4

*In re DePuy Orthopaedics, Inc., Pinnacle Hip Implant Prod. Liab. Litig.*,
  888 F.3d 753 (5th Cir. 2018) ................................................................13

*Jackson v. Tanfoglio Giuseppe, S.R.L.*,
  615 F.3d 579 (5th Cir. 2010) ................................................................36

*Knights Armament Co. v. Optical Sys. Tech., Inc.*,
  2008 WL 2157108 (M.D. Fla. May 21, 2008) .....................................44

*Lonatro v. United States*,
  714 F.3d 866 (5th Cir. 2013) ................................................................12

*Marriott Int'l, Inc. v. Am. Bridge Bahamas, Ltd.*,
  193 So. 3d 902 (Fla. 3d D.C.A. 2015).................................................17

*Martin v. D.B. Martin Co.*,
  10 Del.Ch. 211, 88 A. 612 (Del. Ch.1913).........................................18

*Murphy v. Holiday Inns*,
  219 S.E.2d 874 (Va. 1975) ............................................................ 55, 56

*O'Hazza v. Exec. Credit Corp.*,
  431 S.E.2d 318 (1993)...........................................................................35

*Patin v. Thoroughbred Power Boats Inc.*,
  294 F.3d 640 (5th Cir. 2002) ......................................................... 12, 13

*PBM Products v. Mead Johnson Nutrition Co.*,
  No.09-269, 2009 WL 3175665 (E.D.Va. Sept. 29, 2009)...................55

*Phillips Petroleum Co. v. Shutts*,
  472 U.S. 797 (1985) ..............................................................................33

*Riggins v. Dixie Shoring Co.*,
  590 So. 2d 1164 (La. 1991) ........................................................ 15, 18, 40

*Rive v. Briggs of Cancun, Inc.*,
  82 Fed. App'x 359 (5th Cir.2003) ................................................. 16, 19

*Schneider Nat'l Transp. v. Ford Motor Co.*,
  280 F.3d 532 (5th Cir. 2002) ................................................................36

*Seminole Boatyard, Inc. v. Christoph*,
  715 So. 2d 987 (Fla. 4th D.C.A. 1998) ...............................................35

*State v. American Tobacco Co.*,
  707 So. 2d 851 (Fla. Dist. Ct. App. 1998)..................................... 43, 44

*Taishan Gypsum Co. Ltd. v. Lennar Homes, LLC*,
  123 So.3d 637 (Fla. Dist. Ct. App. 2013).............................................33

*Vitol, S.A. v. Primerose Shipping Co.*,
  708 F.3d 527 (4th Cir. 2013) ................................................................16

*Walden v. Fiore*,
  571 U.S. 277 (2014) ..............................................................................54

*WH Smith, PLC v. Benages & Associates, Inc.*,
  51 So. 3d 577 (Fla. Dist. Ct. App. 2010).............................................41

*Whitfield v. Whittaker Mem'l Hosp.*,
    169 S.E.2d 563 (1969)...........................................................................55
*World–Wide Volkswagen Corp. v. Woodson*,
    444 U.S. 286, 100 S.Ct. 559, 62 L.Ed.2d 490 (1980).........................54
*XL Specialty Ins. v. Kiewit Offshore Servs.*,
    513 F.3d 146 (5th Cir. 2008)...............................................................14
*Zhejiang Quzhou Lianzhou Refrigerants Co., Ltd. v. United States*,
    350 F. Supp. 3d 1308 (Ct. Int'l Trade 2018)......................................21

Statutes

28 U.S.C. § 1292(b) ....................................................................................7
Fla. Stat. § 48.193 ....................................................................................42
Va. Code Ann. §8.01–328.1(A) ...............................................................55

Rules

Fed. R. Civ. P. 4(k)(1)(A) ........................................................................13
Fed.R.App.P. 32(a) ..................................................................................59
Fed.R.App.P. 32(a)(5) ..............................................................................59
Fed.R.App.P. 32(a)(6) ..............................................................................59
Fed.R.App.P. 32(f) ...................................................................................59

Other Authorities

4A FED. PRAC. & PROC. CIV. § 1069.4 (4th ed.).....................................12
8B FED. PRAC. & PROC. CIV. § 2210 (3d ed.) ........................................18
*American Entrepreneur in China: Potholes and Roadblocks on the Silk Road to Prosperity*,
    12 WAKE FOREST J. BUS. & INTELL. PROP. L. 425 (2012)...................22
*Foreign Direct Investments in China-Practical Problems of Complying with China's Company Law and Laws for Foreign-Invested Enterprises*,
    20 NW. J. INT'L L. & Bus. 475 (2000) ......................................... 25, 27
*Managing the Wealth of Nations: What China and America May Have to Teach Each Other About Corporate Governance*,
    68 SMU L. REV. 831 (2015) .................................................................22
*The Ideals and Reality of A Legal Transplant-the Veil-Piercing Doctrine in China*,
    50 STAN. J. INT'L L. 319 (2014) ..................................................... 23, 25
*The Political Logic of Corporate Governance in China's State-owned Enterprises*,
    47 CORNELL INT'L L.J. 631 (2014)......................................................20

Case: 18-30742   Document: 00515067476   Page: 19   Date Filed: 08/07/2019
Case 2:09-md-02047-EEF-MBN Document 22303-2 Filed 08/09/19 Page 436 of 511
Case 4:11-cv-22408-MGC   Document 920-1   Entered on FLSD Docket 08/08/2019   Page 436 of 511

*We Are the (National) Champions:  Understanding the Mechanisms of State Capitalism in China*,
65 STAN. L. REV. 697 (2013) .............................................................................20

Case: 18-30742    Document: 00515067476    Page: 20    Date Filed: 08/07/2019
Case 2:09-md-02047-EEF-MBN Document 22303-2 Filed 08/08/19 Page 437 of 511
Case 2:11-cv-22408-MGC-EGT Document 320-4 Entered on FLSD Docket 08/08/2019 Page 437 of 511

## I.    INTRODUCTION

The District Court overseeing this Chinese Drywall MDL produced a well-supported opinion finding Defendants-Appellants, China National Building Materials Co., Ltd. ("CNBM"); Beijing New Building Materials Limited Co. ("BNBM"); and Beijing New Building Materials Group Co., Ltd. ("BNBM Group") ("Defendants") directed the activities of Taishan Gypsum Co. Ltd. ("Taishan") such that Taishan's contacts with the forum states of Florida, Virginia, and Louisiana could be imputed to them and render them subject to personal jurisdiction. The abundant evidentiary record presented substantial grounds to support the District Court's factual findings that these foreign corporations acted as alter egos, agents or a single business enterprise along with Taishan. The District Court's dispassionate examination of the evidentiary record and application of those facts to existing law led to its ineluctable conclusion that these Defendants, who admitted to controlling the day-to-day operations of Taishan, should be accountable for the conduct of Taishan. Because the District Court's findings were not clearly erroneous, the ruling by the District Court should be affirmed.

In an act of misdirection, Defendants begin their brief with a hypothetical U.S. investment company being unfairly sued in Indonesia for the liability of another U.S. company in which they only own a majority share of the stock – and then claim that the instant case is essentially the same. Yet, Defendants are not mere investors,

hoping to reap a profit from a company that does well in the marketplace. Instead, Defendants control and direct Taishan's activities to such an intimate extent that Defendants even provided Taishan with precise directions on how to handle this litigation. Autonomous corporations do not take that type of instruction.

Defendants' hypothetical, as well as their basic argument, wrongly asks this Court to utilize the similarity of language to traditional American corporate structures and superficial observation of corporate formalities as a basis of decision, when the voluminous record is replete with evidence of Defendants' control and dominion over Taishan to a degree that resembles how a corporation controls one of its own departments. Rather than meet their obligation to marshal clear evidence that the District Court's careful scrutiny of that evidence and factual findings are wrong, Defendants rely almost exclusively on self-serving statements from its officials that the court below was entitled to discount, particularly in light of contradictory statements from the same deponents and other evidence. They further erroneously assert a bias toward Chinese culture and claim supposed minor internal inconsistencies in the opinion. Still, nothing Defendants assert undermines the strength of the record made below and the validity of the legal analysis made by the District Court.

## II.   JURISDICTION

Appellant's jurisdictional statement is complete and correct.

## III.   STATEMENT OF ISSUES

Whether the CNBM and BNBM Entities are alter egos or agents of Taishan or in a single business enterprise such that Taishan's contacts with the forum states, which were sufficient to establish personal jurisdiction as to Taishan, may be imputed to the CNBM and BNBM entities.

Whether BNBM's own contacts through direct sales of drywall were sufficient to subject them to personal jurisdiction?

## IV.   STATEMENT OF THE CASE

### A.   Procedural History.

The procedural history of the Taishan Defendants' recalcitrant participation in this litigation is well-known and well-documented in the MDL and this Court. *See In re Chinese-Manufactured Drywall Prod. Lab. Litig.*, 894 F. Supp. 2d 819 (E.D. La. 2012) (Fallon, J.), *aff'd*, 742 F.3d 576 (5th Cir. 2014) (Elrod, J., Reavley, J., Haynes, J.) ("*Drywall I*") and 753 F.3d 521 (5th Cir. 2014) (Higginson, J., Smith, J., DeMoss, J.) ("*Drywall II*"). The Taishan Defendants[2] are not parties with clean

---

[2] The "Taishan Defendants" were defined to include: Taishan, BNBM, BNBM Group, CNBM, China National Building Materials Group Corporation ("CNBM Group"); and Tai'an Taishan Plasterboard Co., Ltd. ("TTP"). The BNBM and CNBM entities are Taishan's parents. *In re Chinese-Manufactured Drywall Prod.*

Case: 18-30742    Document: 00515067476    Page: 23    Date Filed: 08/07/2019
Case 2:09-md-02047-EEF-MBN Document 22393-2 Filed 08/08/19 Page 440 of 511
Case 2:09-md-02047-MRC-EEF Document 22393-2 Filed 08/08/19 Page 440 of 511

hands. For more than eight years, they ignored the obligations imposed upon them by our legal justice system to avoid accountability to the thousands of property owners harmed by their defective drywall products after being directed to do so by its parent company. ROA.58399-403.

Beginning in 2005, these companies targeted American consumers for purposes of selling millions of dollars of their defective products. When litigation began in 2009, CNBM and BNBM orchestrated a plan to ignore the lawsuits and allow default judgments to be entered against them,[3] while hiding behind a wall preventing Plaintiffs from enforcing U.S. judgments in China.[4] Moreover, the

---

*Liab. Litig.*, 2014 WL 4809520, *1 (E.D. La. Sept. 26, 2014). CNBM Group, however, was later dismissed from the litigation by order addressing the Foreign Sovereign Immunities Act, dated March 10, 2016. ROA.55158 ("March 10, 2016 FSIA Order").

[3] Defendants contest the validity of the defaults entered against them. Brief for Defendants-Appellants ("Deft. Br.") 8 n.3. There is little dispute that default was entered against the Defendants in numerous *Chinese Drywall* complaints and against all of the Taishan-related entities in at least one or more of the relevant *Amorin* complaints. *See, e.g., Drywall I, supra*; *In re Chinese-Manufactured Drywall Prod. Liab. Litig.*, 2017 WL 1421627, at *8 (E.D. La. Apr. 21, 2017) (discussing the history of the numerous defaults); *see also* ROA.9990 (*Gross*); ROA.32987 (*Gross*); ROA.10614 (*Wiltz*); ROA.34435 (*Amorin*); ROA.34446 (*Amorin*); ROA.34458 (*Amorin*). Defendants' arguments with respect to the validity of these defaults has been rejected multiple times. *See, e.g., In re Chinese-Manufactured Drywall Prod. Liab. Litig.*, No. 09-md-2047, 2018 WL 279629, *11 (E.D. La. Jan. 2, 2018) (denying Defendants' motion to vacate the defaults).

[4] ROA.93489-497; ROA.60641; March 10, 2016 FSIA Order at 20 ROA.18-30742.55178.  *See also* RE-2, BNBM Public Announcement dated 7/18/2014 [ROA.49948] & 7/18/2014 CNBM Public Announcement, *available at,* http://cnbm.wsfg.hk/documents/603/E-CNBM-A138-2241AP.pdf (last accessed

Defendants' refusal to properly engage in discovery in a first round of depositions in Hong Kong "degenerated into 'chaos and old night,' to borrow a phrase from Milton's *Paradise Lost*."[5] The District Court decided to personally attend a second round of depositions of Taishan's witnesses in Hong Kong,[6] in order to be able to listen to the testimony and evaluate the credibility of the truthfulness of the witnesses. There, the District Court ruled immediately on objections and was able to observe first-hand the witnesses who were prone to exaggeration.[7] Knowing these predilections of the Defendants' witnesses, permitted the District Court to discount or not believe Defendants' many false arguments that facially might have the patina of credibility. After Taishan was found liable in a bellwether trial in the *Germano* action in 2010, CNBM and BNBM arranged for Taishan/TTP to enter their appearances in the MDL, but solely for the purpose of contesting jurisdiction and

---

August 6, 2019), which confirms the Defendants' intentions: "Although the US lawyers of BNBM and Taishan Gypsum estimate that the damages that might be imposed in the US court's default judgments for the gypsum board cases might be very large, since the major assets of the Company, BNBM and Taishan Gypsum are all located in China, according to the US and Chinese lawyers whom BNBM and Taishan Gypsum have respectively consulted, there is no convention or treaty on mutual recognition and enforcement of judgments between China and the US such that the possibility of the US judgments being enforced in China is very low."

[5] Order & Reasons, 9/9/2011, p. 5. ROA.12391.

[6] ROA.12391.

[7] RE-5, Fu Dep. at 86:14-150, [ROA.29084 & ROA.27858].

opening the default judgments.[8] Four years later, in 2014, this Court affirmed

jurisdiction over these companies and affirmed the District Court's finding that

Taishan and TTP are alter egos. *See In re Chinese-Manufactured Drywall,* 894

F.Supp.2d at 895. Faced with having to pay the *Germano* judgment, the

CNBM/BNBM entities devised a plan for Taishan and TTP to fire their counsel and

refuse to appear in open court for a judgment debtor examination. ROA.58377. This

prompted the District Court to enter a civil and criminal contempt order and

injunction enjoining Taishan and its affiliates and subsidiaries from conducting any

business in the U.S. until or unless Taishan participates in this judicial process.[9] *Id.*

After Taishan fled the jurisdiction with CNBM's and BNBM's blessing,[10] the

District Court certified a class of Taishan homeowners and scheduled a hearing to

determine class damages. *Id.* On the day of that hearing in February 2015, BNBM

---

[8] Notice of Appearance [ROA.7654]; Motion to Vacate [ROA.7873]; Motion to Vacate [ROA.8366].

[9] During the period of contempt, various affiliates of Taishan, including numerous CNBM/BNBM entities, violated the District Court's injunction by continuing to do business in the U.S. and using our courts to seek redress for contractual disputes with American companies. *See* 7/17/2014 Contempt Order [ROA.34491]; PSC's Motion to Enforce the Court's July 17, 2014 Contempt Order at pp.17-18 [ROA.35443-44]; 1/8/2016 Order [ROA.51695] (holding Taishan intentionally delayed responding to contempt track discovery); PSC's Substituted Motion to Enforce 7/17/2014 Contempt Order [ROA. 34491.] These violations are the subject of a pending motion to enforce.

[10] *See* fn 3 *supra*.

6

entered an appearance. Shortly thereafter, Taishan and TTP returned to the litigation and paid the *Germano* judgment plus fines, and the BNBM entities and the CNBM entities appeared for the first time. ROA.58378. Since then, these Defendants fought hard to challenge jurisdiction, decertify the Taishan class, and avoid a class damages verdict.[11]

On April 21, 2017, the District Court entered an order on class damages[12] and denied Defendants' motion to decertify the Taishan class.[13] The court also entered its Order and Reasons holding that (i) CNBM, BNBM Group, BNBM, and Taishan operate as a single business enterprise under Louisiana law, (ii) Taishan and BNBM are agents under Virginia and Florida law, and (iii) there is jurisdiction over BNBM under Florida law for its manufacture and sales of Dragon-brand drywall in Florida.[14] Defendants filed multiple motions pursuant to 28 U.S.C. § 1292(b), seeking immediate appellate review of these rulings. On August 4, 2017, the District Court certified its Jurisdiction Order for immediate appeal. ROA.59824. This Court accepted the interlocutory appeals on June 20, 2018. ROA.60037.

---

[11] On March 10, 2016, the Court recognized CNBM Group to be a Chinese state agency and granted CNBM Group's motion to dismiss.  ROA.55158.

[12] ROA.58489.

[13] ROA.58468.

[14] *See* "Jurisdiction Order." ROA.58368.

## B.     Factual History.

Thousands of homeowners in Florida, Louisiana, Virginia, and other states suffered damages as a result of having defective Chinese drywall installed in their properties from 2005-2008. After the devastation of Hurricanes Katrina and Rita along the Gulf Coast, and as a result of a housing boom in this country, there was a shortage of drywall available domestically. This created an opportunity for foreign manufacturers to sell their drywall and related building materials to American customers.

In response to the increased demand for drywall, beginning in the fall of 2005 and continuing through 2008, hundreds of millions of square feet of gypsum wallboard manufactured in China ("Chinese drywall") were exported to the United States,[15] with the intention and expectation that the drywall would be installed in homes, primarily along the East Coast and in the Gulf Coast States:  namely, Florida, Louisiana, Mississippi, Alabama, Georgia, Texas, Virginia, and New York. Taishan and its wholly-owned subsidiary and alter ego TTP shipped almost 86 million square feet of their Chinese drywall to customers in the U.S. during this timeframe.[16] *See*, *generally*, *In re Chinese-Manufactured Drywall*, 894 F. Supp. 2d at 830.

---

[15] *See In re Chinese-Manufactured Drywall Prod. Liab. Litig.,* 168 F. Supp. 3d 918, 921-22 (E.D. La. 2016).

[16] *See* Summary Chart of Taishan Gypsum Board Sales to United States, with supporting documentation [ROA.68837]; RE-4, Informational Reporting

Taishan's parent, BNBM, with assistance from BNBM Group, also targeted customers in Florida and other Southeastern States for the sales and distribution of "Dragon" brand gypsum board manufactured by BNBM. In 2000, the BNBM Entities created and registered BNBM of America, Inc. in Florida.[17]  The business operated for a number of years out of a leased warehouse in Florida, had permanent employees, paid U.S. taxes, and sold large volumes of drywall.[18] In fact, in 2006, the BNBM Entities exported and sold over 68 million square feet of BNBM's Chinese drywall to the U.S.,[19] with the knowledge and expectation that the drywall would be installed in people's homes.

The U.S. sales of Chinese drywall manufactured by Taishan and BNBM were ultimately controlled by CNBM Group, which in turn controlled the "CNBM

---

Responding to "Problematic Gypsum Boards Chipped to the United States," [ROA.67665]; Manufacturer Profile Forms ("MPFs") for Taishan Gypsum and TTP [ROA.60547]; 6/27/2010 Statement on the Data and Statistics of Exports to the U.S. from 2005 to 2007 [ROA.67690] (in response to a directive from CNBM Group, Taishan had PENG Wenlong prepare a report detailing shipments and sales of 7,292,804.536 square meters of drywall to the United States).

[17] *See* RE-3, 2000-2005 BNBM of America, Inc. Business Reports to Florida Secretary of State [ROA.66323].

[18] *See* Deposition of Richard Hannam dated 2/13/2012 ("Hannam Dep.") at 33:23-37:7 [ROA.101438].

[19] *See* ROA.58398; RE-8, BNBM "Statistical Spreadsheet of Gypsum Boards" [ROA.67052].

Business Group" of subsidiary companies,[20] including CNBM, CNBM USA Corp. ("CNBM USA"), CNBMIT Co. Ltd. ("CNBMIT"), and United Suntech Craft, Inc. ("United Suntech") (collectively with CNBM Group, the "CNBM Entities"), the BNBM Entities, and Taishan.[21] As the District Court properly found, the record evidence established that these companies operate as a single business entity and are the agents or alter egos of one another.[22] *See* ROA.58445.

## V.    SUMMARY OF ARGUMENT

After careful and thorough consideration of voluminous record evidence, the Court correctly determined that Defendants exercised intimate and complete control over Taishan sufficient to impute the subsidiary's jurisdictional contacts in the various states covered in this case to the parent. Clear evidence of this fact-intensive inquiry supports the District Court's determination that comes from as high up in Defendants as the chairman of its parent company, who denied that Taishan was an independent company; from its interlocking directors and employees, all committed to serving the parent companies; from its control of the processes of manufacturing

---

[20] *See*, *generally*, Declaration of Professor Curtis J. Milhaupt dated 1/21/2016 ("Milhaupt Decl."). ROA.68515.

[21] *See* Organizational Chart of CNBM Group & Controlled Subsidiaries. ROA.60650.

[22] *Cf.* Milhaupt Decl. at ¶ 12 & n.2, ROA.68517.

10

the drywall at issue; and from Taishan's inability to make the types of decisions an independent company routinely determines without receiving Defendants' prior approval.

The overwhelming and clear evidence supports imputation under the various relevant theories examined by the District Court: alter ego, agency, and single business enterprise. Though Defendants submit that the District Court should have employed Chinese law to determine whether the corporate veil should be pierced and treat veil-piercing interchangeably with other imputation doctrines, they offer no reason to believe that Chinese law differs from that of the relevant states, Louisiana, Florida, and Virginia. Instead, every factor that Defendants submit are part of Chinese law overlaps with the law of these states. Moreover, as the inquiry is fact-bound and each examines the totality of the circumstances, the evidence more than establishes satisfaction of each under the most rigorous view one might take. While Defendants assert that the use of different labels (veil-piercing, alter ego, agency, and single business enterprise) demonstrates some stratification among the different jurisdictions, the District Court correctly determined that the evidence that satisfies a particular jurisdiction under one approach is also adequate to satisfy a different label employed by another jurisdiction. In the end, the overwhelming control exercised by Defendants, however labeled, justified disregard of the

corporate form for the reality that Taishan, for these purposes, amounted to little more than a subordinate department to Defendants.

## VI. STANDARD OF REVIEW

Whether personal jurisdiction can be exercised over a defendant is a question of law subject to *de novo* review. *Patin v. Thoroughbred Power Boats Inc.*, 294 F.3d 640, 652 (5th Cir. 2002) (citing *Dickson Marine, Inc. v. Panalpina, Inc.*, 179 F.3d 331, 335 (5th Cir.1999)). In contrast, a District Court's jurisdictional findings of fact are reviewed for clear error. *Lonatro v. United States*, 714 F.3d 866, 869 (5th Cir. 2013). Because the District Court held an evidentiary hearing on personal jurisdiction, proof relating to personal jurisdiction is by a preponderance of the evidence. *Drywall I*, 742 F.3d at 585.

## VII. ARGUMENT

### A. The District Court Correctly Imputed Taishan's Contacts to Defendants.

The parties do not dispute that the District Court has personal jurisdiction over Taishan. The dispute instead centers on whether Taishan's contacts can be imputed to its parent and affiliated companies. The law that it can, upon proper proof, is indisputable, and the "resolution extremely fact dependent." Charles Alan Wright, Arthur R. Miller, *et al.*, Application of Modern Jurisdictional Principles—Contacts by Related Entities, 4A Fed. Prac. & Proc. Civ. § 1069.4 (4th ed.).

This Court has acknowledged that "it is compatible with due process for a court to exercise personal jurisdiction over an individual or a corporation that would not ordinarily be subject to personal jurisdiction in that court when the individual or corporation is an alter ego or successor of a corporation that would be subject to personal jurisdiction in that court." *Patin v. Thoroughbred Power Boats Inc.*, 294 F.3d 640, 653 (5th Cir. 2002). The same is true "when a group of affiliated corporations constitutes a single business enterprise," thereby allowing the court to "'disregard the concept of corporate separateness and extend liability to each of the affiliated corporations' for the purpose of preventing fraud or achieving equity.'" *In re Ark-La-Tex Timber Co., Inc.*, 482 F.3d 319, 335 (5th Cir. 2007) (applying Louisiana law; citation omitted). *See also In re DePuy Orthopaedics, Inc., Pinnacle Hip Implant Prod. Liab. Litig.*, 888 F.3d 753, 779-81 (5th Cir. 2018).

Where, as here, "federal jurisdiction is based on diversity of citizenship, this court applies the applicable state law to determine whether contacts should be imputed to a parent company due to an alter-ego or agency relationship." *Adm'rs of Tulane Educ. Fund v. Ipsen, S.A.*, 450 Fed. App'x 326, 330 n.5 (5th Cir. 2011). After all, "[f]ederal courts ordinarily follow state law in determining the bounds of their jurisdiction over persons." *Daimler AG v. Bauman*, 571 U.S. 117, 125 (2014). The focus on state law grows out of Fed. R. Civ. P. 4(k)(1)(A), which permits service of

process on a defendant "who is subject to the jurisdiction of a court of general jurisdiction in the state where the District Court is located." *See id.*

### B. Defendants Wrongly Treat Imputation Solely as a Matter of Piercing the Corporate Veil.

Under Defendants' approach, imputation may only take place when a corporate veil is pierced.[23] In doing so, Defendants conflate veil-piercing with other tools courts use to review corporate control over another corporation.

For purposes of personal jurisdiction, "traditional veil piercing operates vertically to allow the Court to impute a corporation's contacts to its shareholders." *Bona Fide Demolition & Recovery, LLC v. Crosby Const. Co. of Louisiana*, 690 F. Supp. 2d 435, 443 (E.D. La. 2010) (citation omitted). On the other hand, "SBE

---

[23] Defendants make the remarkable and erroneous claim that Plaintiffs did not make a veil-piercing argument before the District Court and thus waived it. Deft. Br. 29 (citing *XL Specialty Ins. v. Kiewit Offshore Servs.*, 513 F.3d 146, 153 (5th Cir. 2008). Yet, they recognize that Plaintiffs did make an "alter ego" argument, which is a form of veil-piercing. *See also Bridas S.A.P.I.C. v. Gov't of Turkmenistan*, 447 F.3d 411, 416 (5th Cir. 2006) (alter ego doctrine is a variation of piercing the corporate veil). The erroneous claim underscores the narrow and unwarranted approach to piercing the veil that Defendants have propagated.

Defendants then compound their error by incorrectly arguing that Plaintiffs cannot make a new argument on appeal. However, a prevailing party is not so restricted, as "[b]oth Supreme Court and Fifth Circuit case-law support our permitting the appellees to raise arguments on appeal not considered by the District Court." *Ford-Evans v. United Space All. LLC*, 329 F. App'x 519, 524 (5th Cir. 2009). *See also Dandridge v. Williams*, 397 U.S. 471, 475 n.6 (1970) ("The prevailing party may, of course, assert in a reviewing court any ground in support of his judgment, whether or not that ground was relied upon or even considered by the trial court.").

[single business enterprise] theory can be used to fuse either affiliated or unaffiliated corporations." *Id*. Although there is considerable overlap between the two separate theories, "veil piercing cases require consideration of four or five primary factors, and then an inquiry into the 'totality of the circumstances,' while "SBE theory, on the other hand, uses an eighteen-factor test, in which no factor is dispositive," although a court "must still consider the 'totality of the circumstances.'" *Id*. at 444.

For alter ego analysis, Louisiana considers whether "fraud or deceit has been practiced by the shareholder acting through the corporation," or whether "shareholders disregard the requisite corporate formalities to the extent that the corporation ceases to be distinguishable from its shareholders," by examining non-exclusive factors such as:

> 1) commingling of corporate and shareholder funds; 2) failure to follow statutory formalities for incorporating and transacting corporate affairs; 3) undercapitalization; 4) failure to provide separate bank accounts and bookkeeping records; and 5) failure to hold regular shareholder and director meetings.[24]

Florida and Virginia utilize more specific factors that go to the same end and thus are indistinguishable from Louisiana's. The Fourth Circuit, applying Virginia law, has indicated that the alter ego "factors include 'gross undercapitalization, insolvency, siphoning of funds, failure to observe corporate formalities and maintain proper corporate records, non-functioning of officers, control by a dominant

---

[24] *Riggins v. Dixie Shoring Co.*, 590 So. 2d 1164, 1168 (La. 1991) (citations omitted).

stockholder, and injustice or fundamental unfairness.'"[25] In Florida, similarly "[p]iercing the corporate veil requires the plaintiff to establish both that the corporation is a mere instrumentality or alter ego of the defendant[ ] and that the defendant engaged in improper conduct in the formation or use of the corporation," such as by "prov[ing] that the shareholder dominated and controlled the corporation to such an extent that the corporation's independent existence, was in fact nonexistent and the shareholders were in fact alter egos of the corporation."[26] Although the specificity of the factors may differ, the bottom-line requirement in all three states remains the same.

On the other hand, SBE, under Louisiana law,[27] considers whether one corporation has a "sufficient ownership interest in another to give it actual working control, whether common directors or officers exist, whether a unified administrative control apparatus is present, and whether the business functions of the companies are similar or supplementary."[28] Other factors include whether the directors of one

---

[25] *Vitol, S.A. v. Primerose Shipping Co.*, 708 F.3d 527, 544 (4th Cir. 2013) (citation omitted).

[26] *Abdo v. Abdo*, 263 So. 3d 141, 149 (Fla. 2d D.C.A. 2018) (citations and internal quotation marks omitted).

[27] For a complete listing of the Louisiana factors for SBE, *see Rive v. Briggs of Cancun, Inc.*, 82 Fed. App'x 359, 366 n.6 (5th Cir.2003) (listing the eighteen factors from *Green v. Champion Ins. Co.*, 577 So.2d 249 (La. App. 1991)).

[28] *Bona Fide Demolition*, 690 F. Supp. 2d at 443–45 (citations omitted).

corporation act independently in the interest of that corporation or instead in the interest of another corporation, whether a corporation uses the property of another corporation as its own, complies with corporate formalities, or keeps common employees or offices with another corporation.[29]

While Louisiana's list of factors is both non-exclusive and non-dispositive, Florida takes a stricter and narrower view that is still distinctive from veil-piercing, and requires

> "(1) a community of interest in the performance of the common purpose; (2) joint control or right of control; (3) a joint proprietary interest in the subject matter; (4) a right to share in the profits; and (5) a duty to share in any losses which may be sustained."

*Marriott Int'l, Inc. v. Am. Bridge Bahamas, Ltd.*, 193 So. 3d 902, 906 (Fla. 3d D.C.A. 2015) (quoting *Fla. Tomato Packers, Inc. v. Wilson*, 296 So.2d 536, 539 (Fla. 3d DCA 1974). Virginia, on the other hand, does not appear to use the terminology "single business enterprise."

Consistent with these approaches, the general question on whether to disregard corporate separateness in parent-subsidiary situations is "whether the 'alter ego' doctrine would justify piercing the corporate veil, whether the litigant corporation acted as the agent of the nonparty corporation in connection with the matter in litigation, whether the litigant corporation could secure materials from the

---

[29] *Id.*

nonparty corporation to meet its own business needs, and whether, by virtue of stock ownership or otherwise, one corporation effectively controls the other." Wright & Miller, *Possession, Custody, or Control*, 8B FED. PRAC. & PROC. CIV. § 2210 (3d ed.).

Thus, the District Court properly distinguished between the relevant jurisdictions, while recognizing that the same proof satisfied the varying though similarly premised approaches the states used, even when they employed different labels for the same essential inquiry. As Louisiana's *Green* decision outlining that state's 18-factor SBE analysis suggests that the purpose of the SBE doctrine is the same as traditional veil piercing: to prevent fraud or achieve equity.[30]

### C. The Record Supports Imputation of Taishan's Contacts to Defendants Under Any Criteria, Regardless of the Terminology Used.

To support their separateness, Defendants assert that "at most the documents reflect high-level oversight over Taishan." Deft. Br. 54. The evidence reveals

---

[30] *Compare Green*, 577 So.2d at 258; with *Riggins v. Dixie Shoring Co., Inc.*, 590 So.2d 1164, 1168 (La. 1991) (noting that veil-piercing is most appropriate to prevent the use of the corporate form in the defrauding of creditors); and *Martin v. D.B. Martin Co.*, 10 Del.Ch. 211, 215, 88 A. 612 (Del. Ch.1913) (stating that corporate fiction will "never [be] resorted to when it would work an injury to any one [sic]").

otherwise, as CNBM Group's Chairman, Song Zhiping admitted, "[a]lthough a limited company, Taishan is not independent."[31]

The record establishes that the corporate structure of the CNBM Business Group has permitted CNBM Group, known within its ranks as the "Big Group Corporation," to dominate and control each of its subsidiaries.[32] This controlling structure is so well-known and commonly understood that commentators now recognize the "Chinese party state as a multi-faceted and over-bearing economic actor spawning a parade of politically well-endowed controlling shareholders uniquely positioned to dominate subsidiary corporations established as passive vehicles to attract public capital markets financing, and entirely in their own

---

[31] *See* RE-7, 2/26/2014 Meeting Minutes of the Seminar on Deepening Reform, CNBM Group Board of Directors at CNBMGRP00023369. ROA.60812.

[32] *See* Deposition of BNBM Group (ZHAO Yanming) dated 7/15-17/2015 ("ZHAO Dep.") [MTD Ex. 5] at 385:4-6 (Q: "This document refers to the 'big group corporation.' Do you know which corporation that is?" A: "CNBM Group."); *id*. at 385:7-386:9 & 406:6-15. ROA.94688; ROA.94709.

interest."[33] The District Court correctly observed these well-established facts of

Chinese corporate culture. ROA.18-30742.58416-420.[34]

---

[33] *See* Nicolas C. Howson, *Protecting the State from Itself?  Regulatory Intervention in Corporate Governance and the Financing of China's "State Capitalism,"* U. OF MICH. PUB. LAW AND LEGAL RESEARCH PAPER SERIES No. 423 at 19 n.27 (Jan. 13, 2015) [ROA.60651].  *See also* Jiangyu Wang, *The Political Logic of Corporate Governance in China's State-owned Enterprises*, 47 CORNELL INT'L L.J. 631, 635 (2014) ("[A]lthough Chinese SOEs are legally organized in the corporate form featuring all of most attributes of the separation of ownership and control model, the real control comes from the CCP, or the Party-state.") [ROA.60690]; Li-Wen Lin & Curtis J. Milhaupt, *We Are the (National) Champions:  Understanding the Mechanisms of State Capitalism in China*, 65 STAN. L. REV. 697, 701 (2013) ("[S]cholars often begin and end their analyses by benchmarking the governance attributes of Chinese listed companies against global (which typically means U.S.) corporate governance standards and institutions. This approach produces insights, to be sure, but it invariably focuses the analyst's attention on what the Chinese system lacks, not on how it is constructed and actually functions.") [ROA.60730]; Adam Hersh, *Assessing China's Economic Reform Agenda*, CENTER FOR AMERICAN PROGRESS at 4 (May 1, 2014) ("These reorganized corporations assume many of the trappings of a modern global business, often including publicly traded shares and corporate boards with ostensibly independent external directors.  But function does not necessarily follow form.  In practice, these firms operate under quite different decision-making mechanisms, through official capacities or otherwise, than do comparable firms in the United States or other advanced economies."), available at https://www.americanprogress.org/issues/economy/report/2014/05/01/88864/asses sing-chinas-economic-reform-agenda/  [ROA.60793].

[34] To normalize the differences between Chinese State-Owned Enterprises with the traditional corporate structure understood here in the United States, Defendants repeatedly referenced the opinion of Jeffrey N. Gordon, a professor of corporate law at Columbia Law School. Professor Gordon is admittedly no expert on Chinese corporate law. ROA.102549.  He acknowledged his lack of such insights and dismissed as irrelevant the fact that the Defendants include a Chinese SOE when making his comparison to American legal norms. ROA.103011-13. The Defendants' factual recitation disregards material facts through blind reliance on Professor Gordon's analysis about Chinese corporate governance standards and their actual impact on corporate behavior. The District Court properly addressed the differences

In fact, the U.S. Department of Commerce views China as a nonmarket economy and employs a rebuttable presumption that all enterprises operating within that country are controlled by the government. *Zhejiang Quzhou Lianzhou Refrigerants Co., Ltd. v. United States*, 350 F. Supp. 3d 1308, 1314 (Ct. Int'l Trade 2018). Thus, "where the government or its agency is the controlling investor, de facto, the Company Law does not free the investee from governmental control, it is being used to subject the investee to governmental control—with or without (but especially given) the Interim Regulations."[35]

Thus, where Defendants allege an unwarranted bias on the part of the District Court, the court was describing a reality that is well-established. Article 20 of the Company law "simply provides in relevant part that 'a state-authorized investment institution or a department authorized by the state may invest on its own to establish a wholly state-owned limited liability company.'"[36] The "provision preserves state shareholding power by allocating state institutions, with appropriate governmental deputization, to create wholly state-owned companies in which the state's shareholding power is undiluted" and it "does not appear that this may reasonably

---

that exist between Chinese and American corporate culture. ROA.58417-420. *See also* fn. 16, *supra.*

[35] *Advanced Tech. & Materials Co. v. United States*, 36 C.I.T. 1576, 1586 (2012).

[36] *Id.* at 1587.

be construed to 'limit' the power of the state in the companies in which the state invests."[37]

Those who study Chinese corporate law concur with that assessment. For example, one writes that "[b]ecause Chinese directors ultimately report to the PRC Government, it may be argued that there is no stand-alone independent corporate governance practiced among Chinese corporations; rather, Chinese corporations remain a political sub-set of the state and shares are the functional equivalent of baseball trading cards at this time."[38] Dean Daniel J. Morrissey states "'independent' in Chinese corporate law is a vague word," and must be understood in terms of "the Chinese tradition, which makes such personal and social ties of paramount importance in human relations, compromising the monitoring function that directors are supposed to play."[39]

Rather than denigrate or discount Chinese law as Defendants submit, the District Court recognized that Chinese corporate law borrowed from American law

---

[37] *Id.*

[38] Lawrence J. Trautman, *American Entrepreneur in China: Potholes and Roadblocks on the Silk Road to Prosperity*, 12 WAKE FOREST J. BUS. & INTELL. PROP. L. 425, 495 (2012).

[39] Daniel J. Morrissey, *Managing the Wealth of Nations: What China and America May Have to Teach Each Other About Corporate Governance*, 68 SMU L. REV. 831, 839 (2015).

but with a distinctly Chinese take on it. There is nothing unusual or improper about that. It merely recognizes, correctly, that utilizing an American lens to understand or extrapolate concepts and reality from the use of similar concepts, shortchanges differences that are both juridical and cultural. As a law review article championed by Defendants[40] states: "China's legal system, while heavily influenced by Western legal norms, is embedded in a complex economic, political, and ideological system that is unique and distinct from its Western counterparts."[41]

Consistent with this view of Chinese corporate law, at all relevant times, CNBM Group has controlled, both directly and indirectly, the share capital in the CNBM/BNBM Entities and Taishan.[42] Since 2005, CNBM Group has held and continues to hold ownership of sufficient stock to be designated the "Actual Controller" over each of these entities.[43] In fact, CNBM Group's control permeates through all of its subsidiaries, including BNBM and Taishan.[44] Proof of Defendants'

---

[40] Deft. Br. 35, 38.

[41] Shuangge Wen, *The Ideals and Reality of A Legal Transplant-the Veil-Piercing Doctrine in China*, 50 STAN. J. INT'L L. 319, 322 (2014) (footnotes omitted).

[42] Jurisdiction Order at pp. 70-72 [ROA.58368].

[43] *Id.*

[44] *Id.* at pp. 72-79 ("CNBM Group controlled, directed, and monitored the activities of its subsidiaries….The single business enterprise is therefore considered one entity for the purposes of imputing personal jurisdiction under Louisiana law." *Id.* at 79).

words matching their deeds is provided by CNBM's August 28, 2006
Announcement of CNBM Group's intention to have BNBM acquire the controlling
interest in Taishan <u>so that CNBM Group could control Taishan's daily operations</u>,
as the very reason for the purchase:

> ### <u>Reasons for the entering into the Share Transfer Agreement</u>
> The directors of the Company believe that the Acquisition will enable <u>CNBM Group</u> to further enhance its competitiveness and consolidate the leading position in the PRC gypsum board market <u>as it will participate **more actively**</u> in the *<u>daily operations and management</u>* of Taihe with a view to improving its profitability.[45]

This Announcement makes plain that CNBM Group in fact participated in the
"daily operations and management" of Taishan *prior to* August 28, 2006, and that
CNBM Group "*more actively*" participated in the daily operations and management
of Taishan *after* August 28, 2006 – *i.e.*, during all relevant time periods. In this
context, CNBM Group chairman Song Zhiping stated, "[a]lthough a limited
company, Taishan is not independent."[46] Taishan was also BNBM's main source of

---

[45] *See* 8/28/2006 Connected Transaction Announcement (emphasis added) [ROA 60919]. *Also see*, RE-6, Work Report of BNBM Representative Meeting, [ROA.65742] (describing CNBM's and BNBM's "controlling power" over Taishan (at BNBMPLC-E-0004836).

[46] *See* RE-7, 2/26/2014 "Meeting Minutes of the Seminar on Deepening Reform," CNBM Group Board of Directors at CNBMGRP00023369 (emphasis added). ROA.60811.

profit.[47] These facts were not lost on the District Court who observed that Taishan's parent companies had BNBM acquire a majority interest in Taishan to "better control the 'daily operation and important activities of the branches and subsidiaries' in the CNBM Group." ROA.58426.[48] Under Company Law article 37, shareholder powers and functions provide the authority to control every aspect of the corporation and are utilized to "maintain control over the LLCs, especially those in which the state participates."[49] The record demonstrates the CNBM wielded that authority comprehensively.

The District Court considered the evidence presented which demonstrated that CNBM Group, through its techniques of cascading management over its subsidiaries, asserts absolute control such that it is the alter ego of the entire "CNBM Business Group," including BNBM Group, CNBM, BNBM, and Taishan. This

---

[47] *Id.* at CNBMGRP00023368.

[48] To be sure, even more evidence was presented to the District Court which confirmed BNBM's control and influence over Taishan's "production and operation decision-making." *See, e.g.,* 4/23/2007 BNBM Reply on the Inquiry Letter about 2006 Annual Report Verification written to Beijing Securities Regulatory Bureau [MTD Ex. 76] [ROA.66311] and c) an October 16, 2007 BNBM inter-company "special inspection report on the management and control of its branches and subsidiaries." *See* 10/16/2007 BNBM Special Inspection Report. [MTD Ex. 75] [ROA.66303].

[49] Anyuan Yuan, *Foreign Direct Investments in China-Practical Problems of Complying with China's Company Law and Laws for Foreign-Invested Enterprises*, 20 Nw. J. INT'L L. & BUS. 475, 487 (2000).

Business Group acts as a single business enterprise, not as some "undifferentiated mass." Deft. Br. 10.

To begin its analysis the District Court considered the corporate structure of the CNBM Business Group. ROA.58379. Referencing the testimony of corporate officers and the Defendants' own documents, the District Court meticulously and accurately documented CNBM Group's role as the ultimate parent of the CNBM Business Group. The shareholding structure allows CNBM Group to direct the strategy of its vast resources by requiring companies to "strictly adhere" to its decisions, controlling funding of investment and financing, resource management, and culture management. ROA.58379-80 (citing MTD 57, ROA.65886).[50]

The District Court accurately recounted the complex ownership interests of the Defendants that comprise the CNBM Business Group. Defendants actually do not ascribe a single error in the District Court's factual recitation detailing BNBM Group as a minority shareholder in CNBM; CNBM Group as a shareholder in CNBM; CNBMIT, CNBM USA and United Suntech as companies within the CNBM corporate family; or CNBM as a majority shareholder in BNBM. ROA. 58379-58386. Remarkably, these intertwined shareholdings are a testament to the

---

[50] Structural control is also maintained through reporting obligations and training. ROA.58380.

rigid and complete top-down control imparted throughout the CNBM Business Group.

For example, given that CNBM's stock is listed on the Hong Kong Stock Exchange ("HKSE"), CNBM is subject to the rules and regulations of the Exchange. Relying in part on the testimony of Terence Keyes, Morgan Stanley's then-Managing Director of the Mergers, Acquisitions and Restructuring Department and current Head of Corporate Finance Execution for Asia, former member of the HKSE Listing Committee, and the manager of CNBM's IPO,  the District Court recognized the linkage between CNBM's HKSE reporting obligations and CNBM's control.[51] The Court found under HKSE Rules, CNBM Group is a "Close Associate" of CNBM, which in turn is a "Close Associate" of BNBM, which is a "Close Associate" of Taishan.[52] This means that each company was able to exercise or control 30 percent or more of the voting power at general meetings.[53] In addition, the District Court found that under HKSE Rules, CNBM Group is the Controlling Shareholder of CNBM.[54] Further, the Court confirmed that CNBM is a "Substantial

---

[51] ROA.58384-58386.

[52] ROA.58385; HKSE Rules, Chapter 1 [MTD Ex. 42] [65111]; HKSE Rules, Chapter 19A [MTD Ex. 43] [ROA.65127].

[53] *Id.* at ROA.65129.

[54] *Id. See also* HKSE Rules, Chapter 19A, Section 19A.14 (defining "Controlling Shareholder"). ROA.65137.

Shareholder" of BNBM, and BNBM is a "Substantial Shareholder" of Taishan.[55]

These factual findings by the District Court are incontrovertible.

Most notably, the District Court fully considered BNBM's relationship with

its subsidiary, Taishan. By virtue of its stock acquisition in 2006, BNBM held a 65%

equity interest in Taishan[56] and secured rights over an additional 16% of Taishan by

loaning 50 million RMB to a co-shareholder of Taishan – giving BNBM practical

control over 81% of Taishan's shares.[57] Plainly, this made BNBM a "Controlling

Shareholder" of Taishan.[58] More importantly, since 2005, BNBM directors and

officers have always maintained voting control over Taishan's board of directors.[59]

---

[55] ROA.58386.  *See also* HKSE Rules, Chapter 1, Section 1.01 (defining "Substantial Shareholder" as one "entitled to exercise, or control the exercise of, 10% or more of the voting power at any general meeting of the company…."). ROA.65124.

[56] ROA.58387; *see also* RE-2 (describing Taishan as a "controlled subsidiary" of BNBM).

[57] *See* 8/28/2006 CNBM Announcement regarding "Provision of Financial Assistance to Taian State Owned Assets Management Company", at pp. 2-3 (Q000010-12) [ROA.60940]

[58] ROA.58388 & n. 11.

[59] *See e.g.,* 4/23/2007 BNBM Reply on the inquiry letter about 2006 annual report verification written to Beijing Securities Regulatory Bureau, at p. 2 (BNBMPLC-E-0004784) MTD Ex. 76 [ROA.66312]; 4/25/2005 Resolutions of Taishan's Shareholders (TG 0020601-02) MTD Ex. 84 [ROA.66353]; 6/20/2007 Taishan Articles of Association (TG 0020725-48)  MTD Ex. 131 at p. 10 [ROA.66966-66989].

BNBM directors and officers have also served in critically important executive roles at Taishan (*e.g.,* General Manager, Chairman of Supervisory Committee). These elements allowed BNBM to control and direct Taishan's daily activities and management between 2005 and 2008 (and through today).[60] This easily explains the admission by CNBM that BNBM's 2008 acquisition of additional equity enhanced its ability to "participate more actively in the daily operations and management of Taihe."[61]

    a.  But there were even more indicia of control considered by the District Court: From the Outset, BNBM Promoted Itself and Taishan as a Single Entity, Reporting Production Statistics of Both Companies as One;

    b.  BNBM Controls Taishan's Board Through Stock Ownership and Overlapping Officers and Directors;

    c.  BNBM Controls the Construction of Taishan Drywall Factories;

    d.  BNBM Controls the Production of Taishan Drywall;

    e.  BNBM Controls Taishan's Export of Drywall to the United States;

    f.  BNBM Controls Taishan's Funding and Finances;

---

[60] Today, Taishan is 100% owned by BNBM. On October 13, 2015, CNBM publicly announced, through the HKSE, a Framework Agreement between BNBM and Taishan Gypsum's minority shareholders pursuant to which "BNBM will directly and indirectly hold 100% equity interest in Taishan Gypsum. Taishan's Minority Shareholders will become shareholders of BNBM, and the equity interest directly held by [CNBM] in BNBM will reduce from approximately 45.20% to approximately 35.84%. Both BNBM and Taishan will remain as subsidiaries of [CNBM]." ("10/13/2015 CNBM Announcement") [MTD Ex. 48]. ROA.65317

[61] ROA.58387, citing MTD Ex. 13 [ROA.60939].

g.   BNBM Compelled Taishan to Make it a Co-Owner of Taishan Subsidiaries;

h.   BNBM Is Responsible for Taishan's Land-Use Certificates;

i.   BNBM Includes Taishan as Part of its Regular Internal Audit Process;
j.   BNBM Conducts Regular Financial Audits of Taishan;

k.   BNBM Imposes Strict Administrative Policies on Taishan as Part of Controlling and Managing Taishan's Operations;

l.   BNBM Controls Taishan's Financial Management;

m.   BNBM Controls Taishan's Operational Management;

n.   BNBM Controls Taishan's Management of its Human Resources Department;

o.   BNBM controls Taishan's establishment of subsidiaries;

p.   Taishan Is Required to Report Various Matters to BNBM;

q.   BNBM Controls Taishan's Handling of Significant Events Such as Investments, Loans, Financing, Contracts, Donations, and Risks.[62]

And the District Court made detailed factual findings consistent with the evidence presented. ROA.58388-58392. The Defendants highlight one finding that Taishan remained "successful and autonomous,"[63] but neglect to observe the District Court's riposte that "nevertheless … Jia Tongchun held concurrent positions at

---

[62] ROA.93466-93483.

[63] Deft. Br. 12, quoting ROA.58392.

Taishan and BNBM while also owning 5% of Taishan," which was "flagged as an issue in a 2012 SASAC-sponsored audit of BNBM." [64]

The greater weight of the evidence clearly supports the District Court's findings that the Defendants were not operating as mere investors but were part of a directed and controlled corporate environment which provided top-down control and authority over Taishan's daily operations. The record supports the same conclusion this Court reached years ago about another conglomerate that "[t]hese business activities are managed, directed and completely controlled by [the parent companies] under the administration of its officers," and that the "defendants are not separate corporate entities but integrated subsidiaries."[65] Any "appearance of corporate autonomy is clearly superficial."[66]

As the District Court found, even with respect to the manufacture of drywall, CNBM Group issues the applicable technical safety codes after having BNBM draft it and controls the "safety technology of gypsum plasterboard enterprises," which are mandatory in nature to its subsidiaries.[67]

---

[64] ROA.58393, citing MTD 123 [ROA.66893].

[65] *Frazier v. Alabama Motor Club, Inc.*, 349 F.2d 456, 460 (5th Cir. 1965).

[66] *Id.*

[67] ROA.58380.

Even with respect to this litigation, Taishan sought and took direction from CNBM.[68] CNBM Chairman Song designated CNBM Group as the entity to organize the response to the litigation.[69] In fact, CNBM authorized Taishan "not to attend the judgment debtor hearing on July 17, 2014" and, anticipating the repercussions of the decision, "directed its subsidiaries to cease depositing any funds in New York banks and to have personnel use their own personal email accounts, rather than company emails, when doing business internationally,"[70] with obvious implications for avoiding litigation obligations as CNBM Group was told "[r]egardless of the ruling in the United States, the domestic assets will not be subject to enforcement."[71]

More importantly for this appeal, there is no clear evidence that the District Court was wrong in concluding that the record satisfied the criteria for imputing Taishan's jurisdictional obligations to Defendants under the various applicable criteria. Because Defendants' have not met their burden, BNBM and its controlling

---

[68] ROA. 58399.

[69] ROA. 58400-02; *See also* RE-4, Informational Report…in Responding to the Incident of "Problematic Gypsum Boards Shipped to the United States" [ROA.67665].

[70] ROA.58402, 58403.

[71] ROA.58403.

shareholders were properly found to be alter egos, agents, or a single business enterprise, and that finding should be affirmed.

### D. Chinese Law Does Not Apply Because There is No Conflict Between Chinese and Domestic Law.

In *Drywall II*, *supra*, this Court faced but did not decide the issue of whether Florida or Chinese law applied. Because Taishan conceded that Chinese and Florida law were not materially different on this issue, this Court relied on the no-conflict doctrine from *Phillips Petroleum Co. v. Shutts*, 472 U.S. 797, 839 n. 20 (1985), to avoid the question and proceeded to apply Florida law. *Drywall II*, 753 F.3d at 529.

The decision to do so was consistent with the parallel state proceeding, which determined that Florida law applied because it was the place of business for many of the parties and where the injuries that gave rise to the causes of action occurred. Thus, under the applicable state law, Florida, rather than Chinese, law applied. *See id.* at 529 n.6 (citing *Taishan Gypsum Co. Ltd. v. Lennar Homes, LLC*, 123 So.3d 637 (Fla. Dist. Ct. App. 2013) (per curiam). Even when this Court found it necessary to examine the two companies' "corporate relationship," it did so by examining the factual record, not Chinese law. *Drywall II,* 753 F.3d at 532. This Court reached the same conclusion – that imputation for jurisdictional purposes was proper – under Louisiana law. *Id.* at 547.

To argue otherwise, Defendants insist that Chinese law applies to determine the applicable veil-piercing standard, even though veil-piercing does not cover the

Case: 18-30742     Document: 00515067476     Page: 53     Date Filed: 08/07/2019
Case 2:09-md-02047-EEF-MBN Document 22903-2 Filed 08/09/19 Page 470 of 511
Case 1:11-cv-22408-MGC-EEF-MBN Document 320-4 Entered on FLSD Docket 08/08/2019 Page 470 of 511

single business enterprise or agency findings of the District Court. Yet, they offer no reason to believe Chinese law varies in any material way from the domestic venues examined in this case. Instead, they concede that "Chinese courts will assess whether the companies commingle assets, fail to maintain separate books, disregard corporate formalities and are undercapitalized," as well as "whether the corporation is 'unable to form an independent will,' i.e., lacks 'operational autonomy.'" Deft. Br. 28. Indeed, they told the District Court that the results would be the same whether the law applied was that of China or any of the states at issue.[72]

Expert testimony from Professor Liu Junhai, who was a primary force in getting China to recognize veil-piercing, also established the wide range of factors that courts there will entertain to make the determination. He testified about a number elements that would be familiar to any state's law, but also said the "factors considered by Chinese courts is non-exhaustive and parties may argue that any factor relating to whether a single-shareholder limited liability corporation's property has been kept 'independent' is relevant."[73] In 2005, the Company Law was amended to

---

[72] *See* ROA.50459 (BNBM Group's Br.) ("The result is the same if the law of Florida, Louisiana, or Virginia is applied."); ROA.47829 (CNBM Entities Br.) ("Under both Chinese and U.S. law, exercising controlling shareholder rights falls far short of demonstrating that a subsidiary is so totally subsumed by a shareholder that they should be treated as a single entity.")

[73] RE-1, Aff. of Prof. Liu Junhai [MTD Exh. 248] at ¶ 56. ROA.68262

lower a plaintiff's burden of proof to pierce the veil of a corporation owned by a single shareholder, by placing the burden to prove independence on the parent company.[74]

Thus, rather than create steeper requirements for imputation, Chinese law is more free-form and certainly does not go beyond what the relevant states examined by the District Court require. Still, it appears that Defendants' only argument that a distinction exists is premised on their statement that "China's Company Law authorizes veil-piercing when the corporate form was abused to defraud investors." Deft. Br. 3. If limited to investors, as Defendants assert, then Chinese law has no appropriate parallel to American law. If applied more broadly, it does not differ in any material way, as fraud occupies a place of similar importance domestically.[75] Because Defendants have failed to demonstrate a basis for distinguishing Chinese law from that of Louisiana, Florida, or Virginia, there was no error in the District

_____

[74] *Id*. at ROA.68263, ¶ 58.

[75] *See Dole Food Co. v. Patrickson,* 538 U.S. 468, 475 (2003); *Fausse Riviere, L.L.C. v. Snyder*, 211 So. 3d 1188, 1193 (La. App. 1st Cir. 2017) (Louisiana law recognizes that where fraud or deceit is committed on a third party, the court will pierce the veil); *Seminole Boatyard, Inc. v. Christoph*, 715 So. 2d 987, 990 (Fla. 4th D.C.A. 1998) (Florida law holds that piercing the corporate veil requires a showing that the "corporation was organized or used to mislead creditors or to perpetrate a fraud upon them"); *O'Hazza v. Exec. Credit Corp*., 431 S.E.2d 318, 320 (1993) (Virginia law recognizes that disregard of the corporate entity is warranted when the corporation is sued "to evade a personal obligation, to perpetrate fraud or a crime, to commit an injustice, or to gain an unfair advantage.").

Court's determination that no conflict exists. The law of the forum state applies if there is no conflict between the substantive law[76] – and Defendants have shown none.

### E. The District Court Properly Imputed Taishan's Contacts with Louisiana to Defendants.

In Louisiana, to determine whether to disregard the corporate form, courts may administer either an alter ego test or a single-business-enterprise analysis.[77] SBE doctrine is a "theory for imposing liability where two or more business entities act as one."[78] The doctrine holds that "when corporations integrate their resources in operations to achieve a common business purpose, each business may be held liable for wrongful acts done in pursuit of that purpose."[79] Determining whether two businesses are an SBE is a question of fact.[80]

---

[76] *Schneider Nat'l Transp. v. Ford Motor Co.*, 280 F.3d 532, 536 (5th Cir. 2002).

[77] ROA.58436 (citing *Jackson v. Tanfoglio Giuseppe, S.R.L.*, 615 F.3d 579, 587 (5th Cir. 2010) ("Under Louisiana law, the factors to be considered to determine whether one entity is an alter ego of another or whether two entities are a 'single business enterprise' are similar.")).

[78] *Che v. First Assembly of God, Ruston, LA*, 185 So. 3d 125, 134 (La. Ct. App. 2016).

[79] *Id.*

[80] *Id.*

Although the doctrines of alter ego and SBE are very similar, they are not exactly the same. The Louisiana state circuits have adopted a non-exhaustive 18-factor test first promulgated in *Green*, 577 So. 2d at 257, to determine whether a group of affiliated entities are acting as an SBE. These "*Green* factors" "are similar to factors that have been used in Louisiana 'piercing the veil' cases," i.e. alter ego factors. *Boes Iron Works, Inc. v. Gee Cee Grp., Inc.*, 206 So. 3d 938, 949 (La. Ct. App. 2016).[81] The District Court itself determined both that BNBM was an alter ego of Taishan under Louisiana law, and that BNBM, BNBM Group, and CNBM Group all participated in an SBE with Taishan under Louisiana law.[82]

The Appellants devote a considerable amount of time disputing the District Court's use of the *Hargrave v. Fibreboard,* 710 F.2d 1154, 1159-62 (5th Cir. 1983),

---

[81] As noted by the District Court, the non-exhaustive list includes: (1) common ownership, (2) common directors and officers, (3) common employees, (4) common offices, (5) unified administrative control, (similar or supplementary business functions, (7) one corporation financing the other, (8) inadequate capitalization, (9) one corporation's creation of the other, (10) one corporation paying the salaries, expenses, or losses of the other corporation, (11) one corporation receiving no business other than that given to it by the affiliated corporation, (12) shared property, (13) noncompliance with corporation formalities, (14) services rendered by the employees of one corporation on behalf of another corporation, (15) centralized accounting, (16) undocumented transfer of funds between corporations, (17) unclear allocation of profits and losses between corporations, and (18) excessive fragmentation of a single enterprise into separate corporations. ROA.58442-43 (*citing Green*, 577 So. 2d at 257-58).

[82] ROA.58442, ROA.58445.

factors, derived from Texas law, to determine whether BNBM is an alter ego of Taishan.[83] The factors, however, are sufficiently similar to an explicit alter ego determination under Louisiana law that they do not constitute error. Still, the District Court's finding of alter ego is an alternative ground for finding jurisdiction because the court also analyzed whether BNBM was in an SBE with Taishan and others under the indisputably applicable *Green* factor test.[84] This factual determination was supported by the evidence and was not clearly erroneous. It should therefore be affirmed.

Defendants argue that there is no doctrinal difference between SBE theory and alter ego theory for the purpose of piercing the corporate veil.[85] They argue that it still requires evidence of fraud or abuse of the corporate form to allow the veil to be pierced under SBE theory, even though SBE is not a veil-piercing theory, but has sufficient similarities so that "both piercing the corporate veil and the single business entity doctrine disregard the corporate form in order to hold either shareholders in the former situation and affiliated companies in the latter liable for the debts of that corporation."[86] That accords with the Louisiana Supreme Court's recognition that

---

[83] Deft. Br. 66-68.
[84] ROA.58442-46.

[85] Deft. Br. 71.

[86] *Energy Coal v. CITGO Petroleum Corp.*, 836 F.3d 457, 461 (5th Cir. 2016).

SBE applies "when corporations integrate their resources in operations to achieve a common business purpose, each business may be held liable for wrongful acts done in pursuit of that purpose."[87] Moreover, as stated by *Green* and several other courts, the corporate form may be disregarded under SBE "to prevent fraud or to achieve equity" and only one or the other is necessary.[88] Equity then may be used as a basis to implement the SBE, and fraud is not required.

Defendants also argue that the degree of control of one corporation over another is not dispositive. They point out that the Louisiana First Circuit has supposedly improperly expanded the holding in *Green* based on its sentence that permitted veil-piercing where "one corporation is wholly under the control of another."[89] Defendants, however, fail to mention that *Green* was promulgated by the First Circuit, and as such, they were well within their rights to expound upon just what exactly they meant when they decided *Green*.

The District Court focused correctly on the *Green* factors to find that an SBE existed between Taishan, BNBM, BNBM Group, and CNBM Group:

---

[87] *Brown v. ANA Ins. Grp.*, 994 So. 2d 1265, 1266 n.2 (La. 2008) (citing *Green*, 577 So. 2d at 249.).

[88] *Green*, 577 So. 2d at 259; *see also Boes Iron Works*, 206 So. 3d at 949 ("[W]e note that *equity*, not fraud, dictates the application of the SBE doctrine here.") (emphasis added).

[89] Deft. Br. p.72 (*citing Green*, 577 So. 2d at 257).

> Applying the factors for a single-business enterprise to the facts of this case, the Court finds the evidence supports the existence of a single business enterprise under Louisiana law. These entities were led and controlled by CNBM Group, who ensured each of the entities under it were working to maximize the profits of CNBM Group. * * * Here, the entities within the CNBM Group corporate umbrella have integrated their resources to ensure their success as an international building materials company. Thus, each business within the larger corporate family—including BNBM, BNBM Group, and CNBM—may be held liable for the wrongful acts done in pursuit of that purpose.[90]

This determination of fact, well supported by the evidence, was not manifestly erroneous. Although the Defendants focus on particular findings that they dispute, the fact is that, under any kind of veil piercing, "the totality of the circumstances is determinative." *Riggins v. Dixie Shoring Co., Inc.*, 590 So. 2d 1164, 1169 (La. 1991). Here, the District Court examined the totality of the circumstances and determined that Defendants constituted a single business enterprise. Its ruling should stand.

### F. The District Court Properly Imputed Taishan's Contacts with Florida to Defendants.

#### 1. Florida Law Recognizes a Lower Proof Requirement for Agency Than for Alter Ego.

In Florida, personal jurisdiction can be obtained over a non-resident corporation with no direct Florida contacts in one of two ways: (1) if the non-resident

---

[90] ROA.58445-46

corporation is an alter ego of a corporation with forum contacts in Florida; or (2) if the corporation with forum contacts in Florida is an agent of the non-resident corporation.[91] To prove that two corporations are alter egos of each other under Florida law, the Plaintiff is required to show "*both* that the corporation is a 'mere instrumentality' or alter ego of the defendant, *and* that the defendant engaged in 'improper conduct' in the formation or use of the corporation."[92] The District Court held that BNBM was not an alter ego of Taishan under Florida law because the Plaintiffs did not demonstrate "that Taishan's separate existence was maintained for an illegal or improper purpose."[93]

However, the District Court recognized that Florida law permits an agent's contacts with Florida to be imputed to its principal for jurisdictional purposes.[94] Florida's long-arm statute provides that "[a]ny person, whether or not a citizen or

---

[91] *See, e.g.*, *Aldea Cmm'ns, Inc. v. Gardner*, 725 So. 2d 456, 457 (Fla. Dist. Ct. App. 1999) ("A nonresident shareholder of a corporation doing business in Florida may be subject to long-arm jurisdiction under an alter ego theory."); *Enic, PLC v. F.F. South & Co., Inc.*, 870 So. 2d 888, 890 (Fla. Dist. Ct. App. 2004) ("Personal jurisdiction exists when any person, who personally *or through an agent*, either carries on a business in Florida or breaches a contract by failing to perform acts required to be performed in Florida.") (emphasis supplied).

[92] *WH Smith, PLC v. Benages & Associates, Inc.*, 51 So. 3d 577, 581 (Fla. Dist. Ct. App. 2010).

[93] ROA.58421.

[94] ROA.58421-22.

resident of this state, who personally *or through an agent* does any of the acts enumerated in this subsection thereby submits himself . . . to the jurisdiction of the courts of this state."[95] When the non-resident, or "parent" corporation "exercises sufficient control over a subsidiary, that control establishes an agency and supports jurisdiction."[96] The court held that, due to the level of control that BNBM exercised over Taishan's daily activities, Taishan was an agent of BNBM for the purposes of jurisdiction.[97]

Defendants first argue that Taishan cannot be an agent of BNBM because it did not assent to be its agent and was not acting on its behalf. Deft. Br. p.43. This argument fails for the simple reason that the degree of control exercised over Taishan by BNBM sufficient to find an agency relationship renders any questions of mutual assent meaningless. Florida law focuses on control because if the parent corporation is controlling the subsidiary, the subsidiary has no choice but to act as the parent directs and thus is its agent. Mutual assent has nothing to do with it.

Secondly, Defendants argue that, in any event, BNBM did not exercise sufficient control over Taishan's business activities to render Taishan an agent of BNBM for the purposes of jurisdiction. Deft. Br. 42-57. This argument fails because,

---

[95] Fla. Stat. § 48.193.

[96] *Enic, PLC*, 870 So. 2d at 891.

[97] ROA.58422.

as found by the District Court "based on the extensive judicial discovery in this case," that BNBM did in fact control Taishan's day-to-day activities so completely that Taishan effectively was an agent of BNBM for jurisdictional purposes.

### 2. BNBM controlled Taishan so completely that Taishan's "assent" to serve as an agent is meaningless and irrelevant.

Defendants seek to interpose requirements that Taishan agree to act as BNBM's agent before agency can be found and that BNBM acknowledge that relationship. In other words, even where a subsidiary is completely dominated by its parent corporation, Defendants would have this Court believe it may ignore reality and deny agency unless the two mutually assent to the agency relationship. While this may be true in the context of unaffiliated entities entering into mutually beneficial relationships, the requirement of mutual assent becomes irrelevant when the "agent" is so controlled by the principal that the agent's assent is directed by the principal.

Florida makes clear that the "issue of control is critical to the determination of agency."[98] Where a dominant parent corporation exists, mutual assent is not required because the agency relationship is established where "the day-to-day control of the subsidiary by the parent [is] so complete as to render the subsidiary,

---

[98] *State v. American Tobacco Co.*, 707 So. 2d 851, 854 (Fla. Dist. Ct. App. 1998).

in fact, an 'agent' . . . of the parent for jurisdictional purposes."[99] Indeed, for the "parent corporation, to be liable for its subsidiary's acts under the . . . agency theory, [it] must exercise control to the extent the subsidiary manifests no separate corporate interests of its own and functions solely to achieve the purposes of the dominant corporation."[100] Requiring some showing that the subsidiary that "functions solely to achieve the purposes of the dominant corporation" needed somehow to "assent" to the agency relationship and that the dominant corporation acknowledge the relationship misses the point. The complete control of the subsidiary is what renders the subsidiary an agent of the principal. In other words, the agent is the agent because the parent corporation tells it to be.[101] The "parent" and "agent" are virtually in an employer-employee relationship and thus one and the same. In other words, one does not need assent from one's self. The district court's analysis of the extent of control exerted over Taishan to determine jurisdictional agency was directly in line with Florida law.

---

[99] *Brownsberger v. Gexa Energy, LP*, 2011 WL 197464 at *3 (S. D. Fla. Jan. 20, 2011).

[100] *Enic*, 870 So. 2d at 891 (quoting *American Tobacco*, 707 So. 2d at 854).

[101] *See Chinese Drywall*, 894 F. Supp. 2d at 868 (quoting *Estate of Miller v. Toyota Motor Corp.*, 2008 WL 4525058, at *5 (M.D. Fla. Oct. 6, 2008); *Knights Armament Co. v. Optical Sys. Tech., Inc.*, 2008 WL 2157108, at *6 (M.D. Fla. May 21, 2008).

Case: 18-30742     Document: 00515067476     Page: 64     Date Filed: 08/07/2019
Case 2:09-md-02047-EEF-MBN Document 22303-2 Filed 08/08/19 Page 481 of 511
Case 2:11-cv-22408-MGC   Document 320   Entered on FLSD Docket 08/08/2019   Page 481 of 511

The District Court therefore correctly focused on the degree of control BNBM

exercised over Taishan.[102] The Appellants' contentions otherwise are without merit.

### 3. The District Court Correctly Concluded that the Facts Before It Rendered Taishan an Agent of BNBM.

Defendants next argue that BNBM did not exert the requisite control over

Taishan to render Taishan BNBM's agent. Once again, "the relevant inquiry is

whether the level of control is so extensive that the subsidiary 'functions solely to

achieve the purpose of the dominant corporation.'"[103] The amount of control exerted

by the parent corporation must be substantial: "Actual domination, rather than the

opportunity to exercise control must be shown, with the day-to-day control of the

subsidiary by the parent so complete as to render the subsidiary, in fact, an 'agent'

or 'mere department' of the parent for jurisdictional purposes."[104] As a general

matter, "proof of control by the parent over the internal business operations and

affairs of the subsidiary is required in order to fuse the two for jurisdictional

---

[102] *See Enic*, 870 So. 2d at 891 (acknowledging the traditional three-prong elements of an agency relationship but then concluding in the corporate context that the court "need only focus on the third element to determine the outcome of this case: whether Enic, PLC exercised that degree of control over Enic Entertainment to make the latter the agent of the former.").

[103] *Chinese Drywall*, 894 F. Supp. 2d at 868 (quoting *Miller*, 2008 WL 4525058 at *5).

[104] *Brownsberger*, 2011 WL 197464 at *3 (internal citations omitted).

purposes, and the degree of control exercised by the parent must be greater than that normally associated with common ownership and directorship."[105]

That is exactly the type of control that the District Court found BNBM had over Taishan. The evidence well-supported that conclusion. Ultimately, after considering the extensive briefing and evidence provided by the parties and produced in discovery, the District Court found that "BNBM controlled Taishan's long-term strategic business decisions, . . . decisions regarding Taishan's financial investment and growth," including control over "Taishan's day to day operations. . . ."[106] The district court examined in detail the corporate structure of CNBM Group, BNBM, and Taishan, and the strict control that BNBM exerted over Taishan through its stock ownership and control of board membership.

The District Court's factual findings are reviewed for clear error.[107] Defendants cannot succeed on their clear-error challenge, because they have not and cannot show that (1) the District Court's findings regarding BNBM's level of control over Taishan are "without substantial evidence to support them," (2) the District

---

[105] *Id.*

[106] ROA.58430.

[107] *City of Alexandria v. Brown*, 740 F.3d 339, 350 (5th Cir. 2014).

Court "misinterpreted the effect of the evidence," or (3) the determination was "against the weight of credible testimony."[108]

The District Court's analysis of BNBM's control over Taishan necessarily included the context of the larger CNBM Group.[109] The court began by quoting CNBM Group Chairman Song Zhiping, who said, "Although a limited company, Taishan is not independent."[110] BNBM had a guaranteed right to appoint a majority of Taishan's board members as its majority shareholder.[111] When Taishan's board of directors passes resolutions that require significant capital expenditures, Taishan is obligated to "seek approval from BNBM—its controlling shareholder—regarding those resolutions."[112] When the Company Law changed, BNBM resolved to acquire sufficient stock to maintain its control for the purpose acquisition ensuring that

---

[108] *Id.* at 352-53 (quoting *Bd. of Trs. New Orleans Emp'rs Int'l Longshoremen's Assoc. v. Gabriel, Roeder, Smith & Co.*, 529 F.3d 506, 509 (5th Cir. 2008)).

[109] ROA.58423 n.23.

[110] ROA.58422 (citing ROA.60812).

[111] ROA.58422 (citing ROA.65782 (articles of incorporation stating that "board directors, supervisors, shareholder representatives, operational team members, chief financial officers, and others who are lawfully appointed . . . *according to capital contribution relationship*.") (emphasis added)).

[112] ROA. 58389. Thus, when Taishan's board resolved to build additional factories, it needed BNBM's approval. ROA.58390.

"CNBM Group [will] benefit from the synergy between BNBM and Taishan, increase its competitiveness and consolidate its leading position in the gypsum board market."[113]

These BNBM-appointed Taishan board members were required to comply with voting orders from BNBM, which ultimately came from CNBM Group.[114] These representatives on Taishan's board were required to carefully implement and execute CNBN Group's "development strategy, scheme, and plan," give an expression of CNBM Group's "minds and requirements," and faithfully protect the "lawful rights and interests of" CNBM Group.[115] As the District Court well understood, "[b]y appointing and controlling Board Members of BNBM and Taishan, CNBM Group is able to control BNBM, who in turn controls Taishan."[116]

The court further noted that BNBM and Taishan had several overlapping directors and officers in key positions of power throughout both companies.[117] The Defendants made the same argument to the district court as they do here – that "this is nothing more than the typical oversight a parent would exercise over its

---

[113] ROA. 58390-91.

[114] ROA.58423.

[115] ROA.65785-86.

[116] ROA.58423.

[117] ROA.58423.

subsidiary" – but the district court, after evaluating the evidence, pleadings, and testimony, found that the "system of overlapping board membership provides a mechanism of control which exceeds the typical parent subsidiary relationship."[118]

Although the Appellants argue that the District Court's focus on CNBM Group was improper, the fact is that even though BNBM was controlled by CNBM Group, BNBM still controlled Taishan. In other words, there is nothing in the law that prevents an agent from being the instrumentality of another parent corporation. CNBM Group was able to regulate the corporate governance of BNBM's subsidiaries, including Taishan.[119]

Beyond the degree of control that BNBM was able to exert over Taishan through its virtual monopoly on decision-making authority, the district court found that BNBM and its parent company, CNBM Group, actually did exercise that authority in the long-term and day-to-day financial, strategic, and business decisions made by Taishan.[120] The District Court recognized that Taishan (a) could only obtain loans guaranteed by BNBM, (b) could not determine what type of drywall to manufacture without BNBM approval, and, ultimately, (c) could not manufacture,

---

[118] ROA.58424. *See also* Summary Chart of Overlapping Executive and Officers at ROA.60409-60420.

[119] ROA.58424.

[120] ROA.58424-31.

sell, or distribute *any* item without BNBM approval.[121] The District Court found this control to go "beyond the standard parent subsidiary relationship."[122]

And in addition to the long-term strategic decisions made for Taishan by BNBM, the District Court also found that BNBM exerted control over the day-to-day operations of Taishan. In a 2007 report on the "Management and Control of its Branches and Subsidiaries," BNBM stated that its acquisition of Taishan was performed to control "the daily operation and important activities of the branches and subsidiaries."[123] In a 2006 announcement of the intention to have BNBM acquire a controlling interest in Taishan, CNBM Group noted that, through BNBM, it would be able to "participate more actively in the *daily operations and management* of Taihe. . . ."[124] The District Court followed that acknowledgement with an extensive listing of the day-to-day control exercised by BNBM over Taishan.[125] The court noted that the overall "facts describe a corporate culture by which Taishan's strategic and daily business decisions were monitored and approved by BNBM."[126] The

---

[121] ROA.58425.

[122] ROA.58425 (citing *Enic, PLC*, 870 So. 2d at 891).

[123] ROA.58425; ROA.66305.

[124] ROA.60939 (emphasis supplied).

[125] ROA.58426-28.

[126] ROA.58427.

district court also found that BNBM held itself and Taishan out as the same entities

occasionally, and even commingled funds with Taishan to a degree. ROA.58428-30.

The district court considered the extensive facts before it, weighed them, and

concluded that Taishan was an instrumentality/agent of BNBM such that BNBM

was subject to jurisdiction in Florida. Its decision was supported by the evidence, it

did not misinterpret the evidence, and its decision was not against the weight of

credible testimony. Accordingly, its decision with respect to Florida jurisdiction was

not clearly erroneous and should be affirmed.

### 4. The District Court correctly concluded that BNBM's own presence in the Florida and gulf coast market supported the exercise of jurisdiction.

The record also established BNBM entities targeted Florida and the Gulf coast

states for sales of BNBM drywall. Between 1999 and 2004, the BNBM Entities

worked together exporting multiple shipments of BNBM's drywall to the U.S. - with

BNBM Group acting as BNBM's export agent.[127] In 2000, the BNBM Entities

officially established BNBM of America, Inc. ("BNBM of America") in Florida by

leasing warehouse space, buying equipment and filing corporate registration

---

[127] *See* ZHAO Dep. at 183:15-184:18 [ROA.94486]. In 1999 and 2000, BNBM Group exported two shipments (over 100,000 sheets) of BNBM's drywall to Florida and Texas, respectively. *See* Deposition of Wood Nation (Richard Hannam) dated 2/14/2011 ("Wood Nation Dep.") [ROA.101293-ROA.101295]; Hannam Dep. [ROA.101416-101618].

paperwork with the State of Florida.[128] The BNBM Entities maintained BNBM of America as a Florida corporation from 2001 through 2005, and into 2006.[129]

Starting in 2005 and continuing through 2006, the BNBM Entities intensified their targeting of the U.S. market for drywall sales and distribution – with a focus on Florida and other Gulf States. As a result, "a great amount of BNBM gypsum board entered the U.S. market."[130] In fact, in 2006 alone, the BNBM entities exported more than 68 million square feet ($10,000,000+ worth) of BNBM PLC drywall to the United States – with the vast majority knowingly being sold and distributed to or in Florida and other Southeastern U.S. states.[131] During the relevant time period:

- BNBM of America maintained its mailing address and principal place of business in Tampa, FL, and maintained its status as a Florida corporation – with SONG Zhiping as Chairman and CAO Jianglin as Director;

- BNBM invited and hosted representatives from various Florida drywall distributor companies to tour BNBM's facilities in China;

---

[128] *See* Wood Nation Dep. at 20:22-21:2 [ROA.101295]; RE-3, 2000-2005 BNBM of America, Inc. Business Reports to Florida Secretary of State [ROA.66323].

[129] RE-3, 2002-2005 BNBM of America, Inc. Business Reports to Florida Secretary of State [ROA.66323].

[130] *See* BNBM Group's "Explanations on accounts receivable of BNBM of America" [ROA.67880].

[131] *See* fn 15, *supra*. *See also* RE-8, BNBM Statistical Spreadsheet of Exports to U.S. [ROA.67052].

Case: 18-30742     Document: 00515067476     Page: 72     Date Filed: 08/07/2019
Case 2:09-md-02047-EEF-MBN   Document 22303-2   Filed 08/08/18   Page 489 of 511
Case 2:09-md-02047-EEF-MBN   Document 22303-2   Filed 08/08/18   Page 489 of 511

- BNBM acquired a U.S. authorization for its drywall and manufactured its drywall to meet U.S. standards;

- BNBM provided U.S. customers with a Material Safety Data Sheet ("MSDS") for its drywall pursuant to standards prescribed by the U.S. Occupational Safety & Health Administration ("OSHA");

- BNBM specifically labeled its drywall to suit the U.S. market and forum states;

- BNBM and BNBM Group arranged shipping of BNBM drywall to U.S. ports, including Florida ports;

- BNBM entered into an exclusive agency agreement with a Florida drywall distributor company to sell BNBM drywall throughout the Gulf States;

- BNBM knew that its drywall was being distributed and would continue to be distributed specifically in Florida and the Southeast United States;

- BNBM continued its attempts to expand its drywall business in Florida and the other Gulf States;

- BNBM entered into an agency agreement with a Florida company in order to obtain additional UL certifications on other types of BNBM drywall;

- BNBM sold and shipped over 350,000 sheets of its defective drywall to a Florida company, and this drywall is still being stored in Florida and Alabama;

- BNBM manufactured and sold over 68 million square feet / $10,000,000+ of its drywall to United States customers – and with the help of BNBM Group as the export agent, BNBM exported this drywall to the U.S. –specifically targeting Florida and other Gulf States; and

- BNBM registered its company trademark "BNBM" with the U.S. Patent and Trademark Office.[132]

The District Court correctly observed that these contacts were enough to exercise personal jurisdiction over the BNBM Entities for those plaintiffs with BNBM drywall. After all, the inquiry for "specific jurisdiction over a nonresident defendant focuses on the relationship among the defendant, the forum, and the litigation."[133] Where, as here, "the sale of a product of a manufacturer or distributor such as Audi or Volkswagen is not simply an isolated occurrence, but arises from the efforts of the manufacturer or distributor to serve, directly or indirectly, the market for its product in other States, it is not unreasonable to subject it to suit in one of those States if its allegedly defective merchandise has there been the source of injury to its owner or to others."[134] There is no serious argument that due process is offended when submitting BNBM to the long-arm jurisdiction of the states where it sold drywall.

---

[132] ROA.93508-23.

[133] *Walden v. Fiore*, 571 U.S. 277, 284 (2014) (citations and internal quotation marks omitted).

[134] *World–Wide Volkswagen Corp. v. Woodson*, 444 U.S. 286, 297, 100 S.Ct. 559, 62 L.Ed.2d 490 (1980).

## G. The District Court Properly Imputed Taishan's Contacts with Virginia to Defendants.

Virginia law treats two corporations as one for jurisdictional purposes when the subsidiary corporation is an agent of the parent.[135] The Court need not find actual control, as "it is the right to control which is determinative" under Virginia Law. *Whitfield v. Whittaker Mem'l Hosp.,* 169 S.E.2d 563 (1969); *see also First Am. Title Ins. Co. v. First All. Title, Inc.,* 718 F.Supp.2d 669, 678–679 (E.D.Va. 2010) ("the determining factor when evaluating whether an agency relationship exists is the principal's **power** of control"), *aff'd on other grounds sub nom. First Am. Title Ins. Co. v. W. Sur. Co.,* 491 Fed. App'x 371 (4th Cir. 2012) (emphasis added); *Butterworth v. Integrated Resources Equity Corp.,* 680 F.Supp. 784, 789 (E.D. Va. 1988) ("The question is not whether the party exercises control over the agent, but whether he has it"). As correctly determined by the District Court, the facts demonstrate that BNBM had control over Taishan and exercised this control such that Taishan was an agent of BNBM under Virginia law.[136]

As Defendants point out, *Murphy v. Holiday Inns*, 219 S.E.2d 874 (Va. 1975), characterizes agency as a "manifestation of consent."[137] However, such consent is

---

[135] *PBM Products v. Mead Johnson Nutrition Co.,* No.09-269, 2009 WL 3175665, at *3-4 (E.D.Va. Sept. 29, 2009) (*citing* Va. Code Ann. §8.01–328.1(A)).
[136] ROA.58432.

[137] 219 S.E.2d at 876 (cited in Deft. Br. 58).

inferred from the totality of the circumstances, *irrespective* of the way that the parties themselves might formally define the relationship.[138]

Contrary to Defendants' suggestion, the District Court did not conclude that BNBM's control over day-to-day operations was lacking. Rather, the Court recognized that BNBM retained both the "right" and the "power" to control Taishan[139] – the controlling legal inquiry under Virginia law.[140] Among other things, for example, the court recognized that Jia Tongchun was chairman and general manager of Taishan since 2002, while also serving as deputy general manager of BNBM from 2005-2012, and a director of BNBM from 2008-2012.[141] In addition, BNBM had the "formal power to approve or deny Taishan's business decisions and financial investments," "specified the manufacturing capacity and processes Taishan would use in new factories and determined where the product could be marketed and

---

[138] *See Murphy*, 219 S.E.2d at 876-877 (holding that a franchisee was the agent of the franchisor despite the express rejection of that characterization in the license agreement, and noting that "[w]hen an agreement, considered as a whole, establishes an agency relationship, the parties cannot effectively disclaim it by formal 'consent'") (citing *Chandler v. Kelley*, 141 S.E. 389, 391-92 (1928)).

[139] ROA.58432.

[140] *See First Am. Title Ins.,* 718 F.Supp.2d at 678-79 ("the nature of the relationship and the purported principal's right to control" is determinative of "whether an agency relationship actually existed between the parties").

[141] ROA.58433.

sold."[142] Contrary to Defendants' portrayal of this as only high-level supervision or the normal process of monitoring its investments, this "level of regulation and oversight goes beyond a typical parent-subsidiary relationship, and demonstrates that BNBM had the ability to exert a high level of control over Taishan, such that Taishan was an agent of BNBM."[143] Together with the voluminous evidence in the record, a portion of which was described earlier, there can be little doubt that Taishan served as Defendants' agent for jurisdictional purposes under Virginia law.

Defendants also misstate the previous holding in *Chinese Drywall II,* wherein this Court found that activities directed to the forum state by the agent could be imputed to the principal for specific-jurisdiction purposes.[144]

## VIII.  CONCLUSION

For the foregoing reasons, the decision of the District Court imputing the jurisdictional contacts of Taishan to Defendants should be affirmed.

Dated:  August 7, 2019          Respectfully Submitted,

                               By: */s/ Arnold Levin*
                               Arnold Levin
                               Frederick S. Longer

---

[142] ROA.58434-35.

[143] ROA.58435.

[144] 753 F.3d at 531-32; *quoting Daimler,* 571 U.S. 117, 135 n.13 ("a corporation can purposefully avail itself of a forum by directing its agents or distributors to take action there").

Case: 18-30742    Document: 00515067476    Page: 77    Date Filed: 08/07/2019

Case 2:09-md-02047-EEF-MBN Document 22303-2 Filed 08/08/19 Page 494 of 511
Case 1:11-cv-22408-MGC Document 320-1 Entered on FLSD Docket 08/08/2019 Page 494 of 511

Sandra L. Duggan
Keith J. Verrier
Levin Sedran & Berman LLP
510 Walnut Street, Suite 500
Philadelphia, PA 19106
Phone: (215) 592-1500
Fax: (215) 592-4663
alevin@lfsblaw.com
*Plaintiffs' Lead Counsel in MDL 2047*

Russ M. Herman
Leonard A. Davis
Stephen J. Herman
Robert S. Peck
Herman, Herman & Katz, LLC
820 O'Keefe Avenue
New Orleans, LA 70113
Phone: (504) 581-4892
Fax: (504) 561-6024
RHerman@hhklawfim.com
*Plaintiffs' Liaison Counsel in MDL 2047*

*COUNSEL FOR PLAINTIFFS-APPELLEES*

## CERTIFICATE OF COMPLIANCE

1.      This brief complies with the type-volume limitation of Fed.R.App.P. 32(a) because this brief contains 12,998 words, excluding the parts of the brief exempted by Fed.R.App.P. 32(f).

2.      This brief complies with the typeface requirements of Fed.R.App.P. 32(a)(5) and the type-style requirements of Fed.R.App.P. 32(a)(6) because this document has been prepared in a proportionally spaced typeface using Microsoft Word for Office 365, Version 16 in 14 point, Times New Roman font.

This 7th day of August, 2019.


/s/ Arnold Levin
ARNOLD LEVIN

*COUNSEL FOR PLAINTIFFS-APPELLEES*

Case: 18-30742     Document: 00515067476     Page: 79     Date Filed: 08/07/2019
Case 2:09-md-02047-EEF-MBN Document 22302-2 Filed 08/09/19 Page 496 of 511
Case 1:11-cv-22408-MGC Document 920-1 Entered on FLSD Docket 08/08/2019 Page 496 of
511

## CERTIFICATE OF SERVICE

I hereby certify that I electronically filed the foregoing with the Clerk of the

Court for the United States Court of Appeals for the Fifth Circuit by using the

appellate CM/ECF system on August 7, 2019.

I certify that all participants in the case are registered CM/ECF users and

that service will be accomplished by the appellate CM/ECF system.


s/ Arnold Levin
ARNOLD LEVIN

*COUNSEL FOR PLAINTIFFS-APPELLEES*

# EXHIBIT 13

**AGREEMENT REGARDING PRE-TRIAL ORDER NO. 32 AND RELATED ISSUES**

The following Agreement is entered on this 25th day of June, 2019, by Class Counsel,[1] on behalf of Common Benefit Attorneys who have submitted time and/or expenses in MDL 2047 pursuant to Pre-Trial Order No. 9, on the one hand, and Settling Attorneys,[2] on the other:

**WHEREAS,** on or about March 4, 2019, the Settling Attorneys entered into a settlement agreement with Taishan and related entities that provides 498 plaintiffs with claims arising out of defective drywall manufactured in China ("the *Chinese Drywall* Litigation") the opportunity to settle their individual claims ("**Florida Individual Settlement**");[3]

**WHEREAS,** on or about May 23, 2019, Class Counsel entered into a proposed class settlement on behalf of all other plaintiffs in the *Chinese Drywall* Litigation ("the **Global Class Settlement**");

**WHEREAS** Pre-Trial Order No. 32 issued by Judge Fallon in the *Chinese Drywall* Multi-District Litigation, MDL No. 2047 prohibits the immediate distribution of funds from the Florida Individual Settlement;

**WHEREAS** the Settling Attorneys dispute the jurisdiction of the Court with regard to Pre-Trial Order No. 32;

**WHEREAS** Class Counsel and Settling Attorneys dispute the amount of Common Benefit Costs and/or Fees (if any)[4] that should be awarded to Class Counsel and/or other Common Benefit Attorneys out of the Florida Individual Settlement funds;

---

[1] "**Class Counsel**" shall be defined, for the purposes of this Agreement, as **(i)** Levin Sedran & Berman, **(ii)** Herman Herman & Katz, LLC **(iii)** Colson Hicks Eidson, **(iv)** Law Offices of Richard J. Serpe, PC, **(v)** Gainsburgh Benjamin David Meunier & Washauer, LLC, and **(vi)** Barrios Kingsdorf & Casteix LLP.

[2] "**Settling Attorneys**" shall be defined, for the purposes of this Agreement, to include: **(i)** Faircloth Melton Sobel & Bash, LLC, **(ii)** Parker Waichman PR LLC, **(iii)** Milstein Jackson Fairchild & Wade LLC, **(iv)** Whitfield Bryson & Mason LLP, **(v)** Mrachek Fitzgerald Rose Konopka Thomas & Weiss, PA, **(vi)** Roberts & Durkee, PA, and **(vii)** Levin Papantonio Thomas Mitchell Rafferty Proctor PA.

[3] The Florida Individual Settlement does not, standing alone, settle or resolve any of the 498 eligible claims. Rather, it provides each eligible claimant the right to accept or reject certain terms for settlement of their claim.

[4] Settling Attorneys specifically contend that Common Benefit Costs and/or Fees should not be awarded from the Florida Individual Settlement. Class Counsel disagree.

**WHEREAS** Class Counsel and Settling Attorneys dispute the amount of Common Benefit Costs and/or Fees (if any)[5] that should be awarded to one or more of the Settling Attorneys out of either the Florida Individual Settlement funds and/or the Global Class Settlement funds; and

**WHEREAS** Class Counsel and Settling Attorneys enter this Agreement to facilitate resolution of their differences in a manner that will advance an expedient, orderly and equitable resolution of all related proceedings;

**NOW, THEREFORE,** the parties stipulate and agree as follows:

1. Settling Attorneys and Taishan will file a Motion to Lift Pre-Trial Order No. 32 ("Motion to Lift") with respect to the 498 eligible plaintiffs identified in the Florida Individual Settlement.

2. Class Counsel will not oppose the Motion to Lift.

3. The Motion to Lift will request an order recognizing that Judge Cooke has jurisdiction over a request by Class Counsel for an award of Common Benefit Costs and/or Fees out of the Florida Individual Settlement funds,[6] but that Judge Fallon retains jurisdiction to allocate any such award between and among the individual Common Benefit Attorneys who have submitted time and/or expenses in accordance with Pre-Trial Order No. 9 in MDL No. 2047.[7]

4. Settling Attorneys agree to forever waive, discharge, release and forego any and all objections to Class Counsel's petition and/or request for Common Benefit Costs and/or Fees out of the Global Class Settlement funds, as well as any and all right to and/or claim for any Common Benefit Costs and/or Fees out of the Global Class Settlement funds.

5. Settling Attorneys acknowledge that Class Counsel may assert a claim for Common Benefit Cost and/or Fees resulting from the Florida Individual Settlement in an amount up to twenty percent (20%) of the gross claimant recovery.[8]

---

[5] Class Counsel specifically contend that Settling Attorneys are not entitled to any Common Benefit Costs and/or Fees from either the Florida Individual Settlement funds or the Global Class Settlement funds. Settling Attorneys disagree.

[6] Class Counsel will not oppose the lifting of PTO No. 32 with respect to the 498 eligible plaintiffs identified in the Florida Individual Settlement, nor to the jurisdiction of Judge Cooke. Class Counsel, however, and for the avoidance of any doubt, will not join in any suggestion by Settling Attorneys that the MDL Transferee Court lacks jurisdiction in any regard.

[7] Taishan will take no position regarding the issues relating to Common Benefit Costs and Fees.

[8] Settling Attorneys reserve the right to contest such claim, and this Agreement should not be construed as any type of "admission" or concession by the Settling Attorneys in this regard.

6. Class Counsel and the Settling Attorneys will make a good faith effort to amicably resolve the common benefit claim of Class Counsel arising from the Florida Individual Settlement. If the matter cannot be amicably resolved, Class Counsel will file a formal claim for determination by Judge Cooke. In response, Settling Attorneys shall have the right to oppose Class Counsel's claim and to argue that one or more of the Settling Attorneys contributed to the common benefit of plaintiffs participating in the Florida Individual Settlement and/or members of the Global Settlement Class as a factor for Judge Cooke to weigh in making such determination.[9]

7. If proceeds from the Florida Individual Settlement are distributed to Settling Attorneys prior to amicable resolution of this dispute, Settling Attorneys will voluntarily escrow sixteen percent (16%) of the gross claimant recovery for each individual settlement funded under the Florida Individual Settlement in a firm trust account for a period of forty-five (45) days to allow Class Counsel to seek relief from Judge Cooke, which Settling Attorneys may oppose.[10]

This 25th day of June, 2019.

CLASS COUNSEL:                                    SETTLING ATTORNEYS:

_____                  _____
For LEVIN SEDRAN BERMAN                           For FAIRCLOTH MELTON SOBEL & BASH, LLC
*Lead Counsel and Settlement Class Counsel*


_____                  _____
For HERMAN HERMAN & KATZ LLC                      For PARKER WAICHMAN PR LLC
*Liaison Counsel and Settlement Class Counsel*


_____                  _____
For COLSON HICKS EIDSON                           For MILSTEIN JACKSON FAIRCHILD
*PSC and Settlement Class Counsel*                      & WADE LLC


_____

[9] Class Counsel reserve the right to contest such argument, and this Agreement should not be construed as any type of "admission" or concession by Class Counsel in this regard.

[10] Settling Attorneys will not oppose expedited consideration while the voluntary escrow is in place.

Case 1:11-cv-22408-MGC  Document 520-4  Entered on FLSD Docket 08/09/2019  Page 501 of
511
Case 2:09-md-02047-EEF-MBN  Document 22303-2  Filed 08/09/19  Page 501 of 511

6. Class Counsel and the Settling Attorneys will make a good faith effort to amicably resolve the common benefit claim of Class Counsel arising from the Florida Individual Settlement. If the matter cannot be amicably resolved, Class Counsel will file a formal claim for determination by Judge Cooke. In response, Settling Attorneys shall have the right to oppose Class Counsel's claim and to argue that one or more of the Settling Attorneys contributed to the common benefit of plaintiffs participating in the Florida Individual Settlement and/or members of the Global Settlement Class as a factor for Judge Cooke to weigh in making such determination.[9]

7. If proceeds from the Florida Individual Settlement are distributed to Settling Attorneys prior to amicable resolution of this dispute, Settling Attorneys will voluntarily escrow sixteen percent (16%) of the gross claimant recovery for each individual settlement funded under the Florida Individual Settlement in a firm trust account for a period of forty-five (45) days to allow Class Counsel to seek relief from Judge Cooke, which Settling Attorneys may oppose.[10]

This 25th day of June, 2019.

CLASS COUNSEL:                                    SETTLING ATTORNEYS:


_____          _____
For LEVIN SEDRAN BERMAN                     For FAIRCLOTH MELTON SOBEL & BASH, LLC
*Lead Counsel and Settlement Class Counsel*


_____          _____
For HERMAN HERMAN & KATZ LLC               For PARKER WAICHMAN PR LLC
*Liaison Counsel and Settlement Class Counsel*


_____          _____
For COLSON HICKS EIDSON                      For MILSTEIN JACKSON FAIRCHILD
*PSC and Settlement Class Counsel*                    & WADE LLC


---

[9] Class Counsel reserve the right to contest such argument, and this Agreement should not be construed as any type of "admission" or concession by Class Counsel in this regard.

[10] Settling Attorneys will not oppose expedited consideration while the voluntary escrow is in place.

6. Class Counsel and the Settling Attorneys will make a good faith effort to amicably resolve the common benefit claim of Class Counsel arising from the Florida Individual Settlement. If the matter cannot be amicably resolved, Class Counsel will file a formal claim for determination by Judge Cooke. In response, Settling Attorneys shall have the right to oppose Class Counsel's claim and to argue that one or more of the Settling Attorneys contributed to the common benefit of plaintiffs participating in the Florida Individual Settlement and/or members of the Global Settlement Class as a factor for Judge Cooke to weigh in making such determination.[9]

7. If proceeds from the Florida Individual Settlement are distributed to Settling Attorneys prior to amicable resolution of this dispute, Settling Attorneys will voluntarily escrow sixteen percent (16%) of the gross claimant recovery for each individual settlement funded under the Florida Individual Settlement in a firm trust account for a period of forty-five (45) days to allow Class Counsel to seek relief from Judge Cooke, which Settling Attorneys may oppose.[10]

This 25th day of June, 2019.

CLASS COUNSEL:                                    SETTLING ATTORNEYS:

_____          _____
For LEVIN SEDRAN BERMAN                    For FAIRCLOTH MELTON SOBEL & BASH, LLC
Lead Counsel and Settlement Class Counsel

_____          _____
For HERMAN HERMAN & KATZ LLC               For PARKER WAICHMAN PR LLC
Liaison Counsel and Settlement Class Counsel

_____          _____
For COLSON HICKS EIDSON                     For MILSTEIN JACKSON FAIRCHILD
PSC and Settlement Class Counsel                  & WADE LLC

_____

[9] Class Counsel reserve the right to contest such argument, and this Agreement should not be construed as any type of "admission" or concession by Class Counsel in this regard.

[10] Settling Attorneys will not oppose expedited consideration while the voluntary escrow is in place.

For LAW OFFICES OF RICHARD J SERPE, PC
*PSC and Settlement Class Counsel*

_____

For WHITFIELD BRYSON & MASON LLP


_____

For GAINSBURGH BENJAMIN DAVID MEUNIER
& WASHAUER, LLC
*Plaintiff Steering Committee*

_____

For MRACHEK FITZGERALD ROSE KONOPKA
THOMAS & WEISS, PA


_____

For BARRIOS KINGSDORF & CASTEIX LLP
*Plaintiff Steering Committee*

_____

For ROBERTS & DURKEE, PA


_____

For LEVIN PAPANTONIO THOMAS MITCHELL
RAFFERTY PROCTOR PA

_____
For Law Offices of Richard J Serpe, PC
*PSC and Settlement Class Counsel*

For Whitfield Bryson & Mason LLP
_____

_____
For Gainsburgh Benjamin David Meunier
& Washauer, LLC
*Plaintiff Steering Committee*

For Mrachek Fitzgerald Rose Konopka
Thomas & Weiss, PA
_____

_____
For Barrios Kingsdorf & Casteix LLP
*Plaintiff Steering Committee*

For Roberts & Durkee, PA
_____

For Levin Papantonio Thomas Mitchell
Rafferty Proctor PA
_____

_____
For LAW OFFICES OF RICHARD J SERPE, PC
*PSC and Settlement Class Counsel*

_____
For WHITFIELD BRYSON & MASON LLP

_____
For GAINSBURGH BENJAMIN DAVID MEUNIER
& WASHAUER, LLC
*Plaintiff Steering Committee*

_____
For MRACHEK FITZGERALD ROSE KONOPKA
THOMAS & WEISS, PA

*Dawn Barrios / EKS*
_____
For BARRIOS KINGSDORF & CASTEIX LLP
*Plaintiff Steering Committee*

_____
For ROBERTS & DURKEE, PA

_____
For LEVIN PAPANTONIO THOMAS MITCHELL
RAFFERTY PROCTOR PA

6. Class Counsel and the Settling Attorneys will make a good faith effort to amicably resolve the common benefit claim of Class Counsel arising from the Florida Individual Settlement. If the matter cannot be amicably resolved, Class Counsel will file a formal claim for determination by Judge Cooke. In response, Settling Attorneys shall have the right to oppose Class Counsel's claim and to argue that one or more of the Settling Attorneys contributed to the common benefit of plaintiffs participating in the Florida Individual Settlement and/or members of the Global Settlement Class as a factor for Judge Cooke to weigh in making such determination.[9]

7. If proceeds from the Florida Individual Settlement are distributed to Settling Attorneys prior to amicable resolution of this dispute, Settling Attorneys will voluntarily escrow sixteen percent (16%) of the gross claimant recovery for each individual settlement funded under the Florida Individual Settlement in a firm trust account for a period of forty-five (45) days to allow Class Counsel to seek relief from Judge Cooke, which Settling Attorneys may oppose.[10]

This 25th day of June, 2019.

CLASS COUNSEL:                                    SETTLING ATTORNEYS:

_____          _____
For LEVIN SEDRAN BERMAN                    For FAIRCLOTH MELTON SOBEL & BASH, LLC
*Lead Counsel and Settlement Class Counsel*

_____          _____
For HERMAN HERMAN & KATZ LLC               For PARKER WAICHMAN PR LLC
*Liaison Counsel and Settlement Class Counsel*

_____          _____
For COLSON HICKS EIDSON                    For MILSTEIN JACKSON FAIRCHILD
*PSC and Settlement Class Counsel*                    & WADE LLC

_____

[9] Class Counsel reserve the right to contest such argument, and this Agreement should not be construed as any type of "admission" or concession by Class Counsel in this regard.

[10] Settling Attorneys will not oppose expedited consideration while the voluntary escrow is in place.

6. Class Counsel and the Settling Attorneys will make a good faith effort to amicably resolve the common benefit claim of Class Counsel arising from the Florida Individual Settlement.  If the matter cannot be amicably resolved, Class Counsel will file a formal claim for determination by Judge Cooke.  In response, Settling Attorneys shall have the right to oppose Class Counsel's claim and to argue that one or more of the Settling Attorneys contributed to the common benefit of plaintiffs participating in the Florida Individual Settlement and/or members of the Global Settlement Class as a factor for Judge Cooke to weigh in making such determination.[9]

7. If proceeds from the Florida Individual Settlement are distributed to Settling Attorneys prior to amicable resolution of this dispute, Settling Attorneys will voluntarily escrow sixteen percent (16%) of the gross claimant recovery for each individual settlement funded under the Florida Individual Settlement in a firm trust account for a period of forty-five (45) days to allow Class Counsel to seek relief from Judge Cooke, which Settling Attorneys may oppose.[10]

This 25th day of June, 2019.

CLASS COUNSEL:                                    SETTLING ATTORNEYS:

_____      _____
For LEVIN SEDRAN BERMAN                  For FAIRCLOTH MELTON SOBEL & BASH, LLC
Lead Counsel and Settlement Class Counsel

_____      _____
For HERMAN HERMAN & KATZ LLC          For PARKER WAICHMAN PR LLC
Liaison Counsel and Settlement Class Counsel

_____      _____
For COLSON HICKS EIDSON                   For MILSTEIN JACKSON FAIRCHILD
PSC and Settlement Class Counsel                        & WADE LLC

_____

[9] Class Counsel reserve the right to contest such argument, and this Agreement should not be construed as any type of "admission" or concession by Class Counsel in this regard.

[10] Settling Attorneys will not oppose expedited consideration while the voluntary escrow is in place.

_____
For LAW OFFICES OF RICHARD J SERPE, PC
*PSC and Settlement Class Counsel*

_____
For WHITFIELD BRYSON & MASON LLP

_____
For GAINSBURGH BENJAMIN DAVID MEUNIER
& WASHAUER, LLC
*Plaintiff Steering Committee*

_____
For MRACHEK FITZGERALD ROSE KONOPKA
THOMAS & WEISS, PA

_____
For BARRIOS KINGSDORF & CASTEIX LLP
*Plaintiff Steering Committee*

_____
For ROBERTS & DURKEE, PA

_____
For LEVIN PAPANTONIO THOMAS MITCHELL
RAFFERTY PROCTOR PA

For LAW OFFICES OF RICHARD J SERPE, PC
*PSC and Settlement Class Counsel*

For WHITFIELD BRYSON & MASON LLP

For GAINSBURGH BENJAMIN DAVID MEUNIER
& WASHAUER, LLC
*Plaintiff Steering Committee*

For MRACHEK FITZGERALD ROSE KONOPKA
THOMAS & WEISS, PA

For BARRIOS KINGSDORF & CASTEIX LLP
*Plaintiff Steering Committee*

For ROBERTS & DURKEE, PA

For LEVIN PAPANTONIO THOMAS MITCHELL
RAFFERTY PROCTOR PA

_____  
For LAW OFFICES OF RICHARD J SERPE, PC  
*PSC and Settlement Class Counsel*

_____  
For WHITFIELD BRYSON & MASON LLP

_____  
For GAINSBURGH BENJAMIN DAVID MEUNIER  
& WASHAUER, LLC  
*Plaintiff Steering Committee*

_____  
For MRACHEK FITZGERALD ROSE KONOPKA  
THOMAS & WEISS, PA

_____  
For BARRIOS KINGSDORF & CASTEIX LLP  
*Plaintiff Steering Committee*

_____ *FOR*  
For ROBERTS & DURKEE, PA

_____  
For LEVIN PAPANTONIO THOMAS MITCHELL  
RAFFERTY PROCTOR PA

_____  
For LAW OFFICES OF RICHARD J SERPE, PC  
*PSC and Settlement Class Counsel*

_____  
For WHITFIELD BRYSON & MASON LLP

_____  
For GAINSBURGH BENJAMIN DAVID MEUNIER  
& WASHAUER, LLC  
*Plaintiff Steering Committee*

_____  
For MRACHEK FITZGERALD ROSE KONOPKA  
THOMAS & WEISS, PA

_____  
For BARRIOS KINGSDORF & CASTEIX LLP  
*Plaintiff Steering Committee*

_____  
For ROBERTS & DURKEE, PA

_____  
For LEVIN PAPANTONIO THOMAS MITCHELL  
RAFFERTY PROCTOR PA