# EXHIBIT A

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Brooke | 1st Franklin Financial Corporation (Class Member Van Foster o/b/o/ Good Ole Boyz, LLC has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 1610 13th Street North (Class Member Van Foster o/b/o/ Good Ole Boyz, LLC has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | Birmingham | AL | 35204 | 1,490 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2 | Amorin | 2522 Cambronne Street, LLC c/o Toso, Michael J. III | 2514 Cambronne Street | New Orleans | LA | 70130 | 1,638 | D- Crescent City | No | 10/24/2014 | No | Pro Se Michael Toso, III 1215 Prytania Street, Suite 429 New Orleans, LA 70130 504-813-4913 michael@michaeltoso.com | $0.00 | Completely remediated |
| 3 | Amorin | 509 Sheridan Street 103 Land Trust | 509 E Sheridan Street, Unit 103 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 4 | Amorin | 6012 Airway, LLC SCAN, LLC | 6012 Airway Street | New Orleans | LA | 70126 | 1,404 | E- DUN | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 5 | Brooke | A&J Home Improvement Co., Inc. (c/o Kelly Tran) | 5760 Louis Prima Dr. East | New Orleans | LA | 70128 | 1,619 | D- Crescent City | No | 12/12/2015 | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com | $0.00 | Completely remediated |
| 6 | Amorin | Abbott, Carl D. and Adele | 10320 SW Stephanie Way, Unit 7-206 | Port St. Lucie | FL | 34987 | 1,250 | J- "Drywall" with Dimensions | No | 3/25/2011 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,356.30 | Not Remediated |
| 7 | Brooke | Abitbol, Gilbert | 1451 Hepner Street SE | Palm Bay | FL | 32909 | 1,646 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | Amorin | Abner, Hosey, Jr. and Cohelle D. | 1528 Mims Street, NW | Birmingham | AL | 35211 | 1,595 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com | $5,671.31 | Not Remediated |
| 9 | Amorin | Abraham, Kondoor and Mary (c/o CJJ Real Estate Holdings, Inc.) | 109 Pine Lane | Lehigh Acres | FL | 33971 | 1,125 | G- ProWall | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,097.88 | Partially remediated |
| 10 | Amorin | Abraham, Kondoor and Mary (c/o CJJ Real Estate Holdings, Inc.) | 111 Pine Lane | Lehigh Acres | FL | 33971 | 1,125 | G- ProWall | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $20,723.34 | Partially remediated |
| 11 | Amorin | Abraham, Thomas and Mariamma | 8866 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 2,792 | A- BNBM/ Dragon Board | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $19,918.57 | Not Remediated |
| 12 | Amorin | Acosta-Mesa, Wilda and Ariel | 3913 10th Street SW | Lehigh Acres | FL | 33976 | 1,610 | G- ProWall | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,464.66 | Not Remediated |
| 13 | Brooke | Adair, Natalie | 11122 Ancient Futures Drive | Tampa | FL | 33647 | 1,924 | B- C&K | No | 11/1/2013 | No | Roberts & Durkee PA  Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $0.00 | Not Remediated |
| 14 | Amorin | Adam's Mortgage, LLC | 4278 Tyler Circle | St. Petersburg | FL | 33709 | 1,455 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $4,956.57 | Not Remediated |
| 15 | Amorin | Adams, Eddie and Rose | 900 Union Avenue | Bogalusa | LA | 70427 | 2,066 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $7,980.38 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | Brooke | Adams, Francis & Susan | 110 Duthu Road | Waveland | MS | 39576 | 1,222 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com | $0.00 | Not Remediated |
| 17 | Amorin | Adams, John and Andrea (o/b/o MAKB, LLC) | 10440 SW Stephanie Way, 4-202 | Port St. Lucie | FL | 34987 | 1,242 | J- "Drywall" with Dimensions | No | 9/19/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $82,313.40 | Not Remediated |
| 18 | Amorin | Adamson, Andre | 5650 NW 54th Avenue | Tamarac | FL | 33319 | 3,629 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $12,091.01 | Not Remediated |
| 19 | Amorin | Adaniel, Jesus and Amy | 9709 Cobblestone Creek Drive | Boynton Beach | FL | 33437 | 4,051 | J- "Drywall" with Dimensions | No | 10/21/2011 | No | Pro Se 6826 Houlton Circle Lake Worth FL 33467 561-706-9190 561-706-3025 adaniel@brightstarhealthcare.com jadaniel@brightstarcare.com | $48,676.75 | Not Remediated |
| 20 | Amorin | Adcock, Jerry | 3612 Chalona Drive | Chalmette | LA | 70043 | 1,602 | D- Crescent City | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $3,769.06 | Not Remediated |
| 21 | Amorin | Adolph, Jane | 1617 SE 8th Place | Cape Coral | FL | 33990 | 1,833 | J- "Drywall" with Dimensions | No | 1/23/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $52,343.02 | Partially remediated |
| 22 | Amorin | Albacete, Alfonso and Anzola, Francisco | 240 W. End Avenue Unit 1313 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | 6/20/2018 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 23 | Brooke | Albert, Serge | 850 Gulf Lane | Lehigh Acres | FL | 33974 | 2,191 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | Brooke | Albornoz, Alfonso and Reinna | 8039 Bellagio Lane | Boynton Beach | FL | 33472 | 1,514 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 25 | Amorin | Aldi, Inc. | 6503 Interbay Boulevard | Tampa | FL | 33611 | 2,785 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $10,529.74 | Not Remediated |
| 26 | Amorin | Aleman, Axas and Salazar, Enrique | 376 NE 34th Avenue | Homestead | FL | 33033 | 1,762 | J- "Drywall" with Dimensions | No | 2/9/2017 | No | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com | $13,704.35 | Not Remediated |
| 27 | Brooke | Alexander, Derrick | 3820 Alexander Lane | Marrero | LA | 70072 | 1,797 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Irpino, Avin & Hawkins 2216 Magazine Street New Orleans, LA 70130 504-525-1500 airpino@irpinolaw.com | $4,104.85 | Partially remediated |
| 28 | Amorin | Alexander, Henry and Penny | 4968 Pauline Drive | New Orleans | LA | 70126 | 2,236 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 7/2/2012 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $11,918.26 | Not Remediated |
| 29 | N/A | Alexander, James & Sharon | 4275 River Oaks Road | Millbrook | AL | 36054 | 3,479 | K- Venture Supply | Yes | N/A | | Belt & Bruner, PC Robert Bruner, Esq. 880 Montclair Rd Ste 300 Birmingham, AL 35213 (205) 933-1500 robertb@beltandbruner.com | $12,174.43 | |
| 30 | Amorin | Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane | Perkinston | MS | 39573 | 1,717 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Vaughn & Bowden, PA Thomas E. Vaughn, Esq. 1311 Spring Street, Suite A Gulfport, MS 39507 (228) 896-5652 tvaughn@vaughnbowden.com bowden@vaughnbowden.com | $0.00 | Not Remediated |
| 31 | Brooke | Alfonso, Barbara | 2412 Edgar Drive | Violet | LA | 70092 | 1,515 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 32 | Amorin | Allen, Cathy Williams | 3380 Montgomery Street | Mandeville | LA | 70448 | 1,154 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | Yes (assignment of rights of remediation claim) | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $2,405.60 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | Brooke | Allen, Lela & Melinda | 5218 Lindsey Avenue | Pass Christian | MS | 39571 | 2,558 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com | $0.00 | Not Remediated |
| 34 | Amorin | Allen, Philip and Clarine | 907 Eastfield Lane | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | 3/31/2017 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $94,257.98 | Not Remediated |
| 35 | Brooke | Allende, Elsa | 3002 White Cedar Circle | Kissimmee | FL | 34741 | 1,894 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $0.00 | Not Remediated |
| 36 | Brooke | Allman, James and Tamera | 103 Gregg Court Lot 2 Pozier Acres | Moyock | NC | 27958 | 3,012 | K- Venture Supply | No | 4/21/2016 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $9,194.53 | Not Remediated |
| 37 | Amorin | Almeida Properties, LLC (c/o Fernando Almeida) | 3325 Golden Drive, Apartments A-D | Chalmette | LA | 70043 | 4,542 | D- Crescent City | No | 12/15/2010 | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com | $0.00 | Not Remediated |
| 38 | Amorin | Almeida, Ximena | 3513 Golden Drive | Chalmette | LA | 70043 | 3,856 | D- Crescent City | No | 1/30/2007 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Not Remediated |
| 39 | Amorin | Almeida, Ximena Bragg, Elisa | 3329 Golden Drive | Chalmette | LA | 70043 | 3,600 | D- Crescent City | No | 12/6/2010 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Completely remediated |
| 40 | Amorin | Almeroth, Richard and Constance | 704 N. Ocean Blvd., Unit 1001 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | Amorin | Alonso, Miguel and Liudmila | 5135 Balmer Street | Lehigh Acres | FL | 33971 | 1,969 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $4,525.16 | Completely remediated |
| 42 | Amorin | Alonzo, Lana | 3205 Maureen Lane | Meraux | LA | 70075 | 1,550 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $0.00 | Not Remediated |
| 43 | Brooke | Altinkilic, Oya | 1672 Robert Street | New Orleans | LA | 70115 | 3,263 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $0.00 | Partially remediated |
| 44 | Amorin | Alvarez, Ricardo | 8013 W. 36th Ave., Unit 3 | Hialeah | FL | 33157 | 1,356 | F- IMT Gypsum | No | 11/14/2014 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,547.04 | Not Remediated |
| 45 | Brooke | Alvarez, Sem | 2217 N.W. 7th Street, Unit 1201 | Miami | FL | 33125 | 1,130 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 46 | Amorin | Alveris, Lucille | 3220 Oaks Drive | Violet | LA | 70092 | 1,925 | D- Crescent City | No | 2/22/2008 | No | Willis & Buckley Jennifer Willis, Esq. Jennifer Martinez, Esq. 3723 Canal Street New Orleans, LA 70119 (504) 488-6301 jenniferm@willisbuckley.com | $0.00 | Not Remediated |
| 47 | Amorin | Alveris, Nina Ricci, Dwight, Sr., Herbert and Ballard, Nita | 3009 Oak Drive | Violet | LA | 70092 | 1,639 | D- Crescent City | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $4,796.99 | Not Remediated |
| 48 | Amorin | Amadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd. | Tampa | FL | 33606 | 2,625 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $9,924.80 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | Brooke | Ambroise, Donald & Arliomey | 17869 SW 54th Street | Miramar | FL | 33029 | 3,652 | B- C&K | Yes | N/A | No | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL  33139 (305) 704-3200 victor@diazpartners.com | $195,597.01 | Partially remediated |
| 50 | Brooke | Ambrose, Cherrie | 5162 Painters Street | New Orleans | LA | 70122 | 1,546 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 51 | Amorin | Ambrose, Rosalie | 7631 Scottwood Drive | New Orleans | LA | 70128 | 1,320 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com | $0.00 | Not Remediated |
| 52 | Brooke | American IRA, LLC o/b/o Lawrence Brewer Roth IRA Trust | 3504 East 13th Street | Lehigh Acres | FL | 33972 | 1,452 | G- ProWall | No | 6/28/2013 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 53 | Amorin | Amorin, Eduardo and Carmen | 240 W. End Avenue Unit 721 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 54 | Amorin | Ancer, Jason and Heather | 21523 Draycott Way | Land O'Lakes | FL | 34637 | 3,113 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/20/2016 | No | Pro Se 18004 Sparrows Nest Dr Lutz, FL 33558 813-996-4543 352-262-6471 techjd99@yahoo.com | $22,603.50 | Not Remediated |
| 55 | Amorin | Anderson, Alexander | 309 Preservation Reach | Chesapeake | VA | 23320 | 2,622 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $67,339.36 | Not Remediated |
| 56 | Amorin | Anderson, Clarence and Constance | 4113-5 Willow Street | New Orleans | LA | 70115 | 1,426 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $5,145.77 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | Amorin | Anderson, Clarence and Constance | 7510 Dalewood | New Orleans | LA | 70126 | 1,978 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $7,478.57 | Completely remediated |
| 58 | Brooke | Anderson, Jason | 2815 Newbern Way | Clearwater | FL | 33761 | 1,740 | C- Chinese Manufacturer #2 (purple stamp) | No | 12/28/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $30,251.51 | Not Remediated |
| 59 | Brooke | Anderson, John | 410 Ross Neely Road | Albertville | AL | 35951 | 1,580 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 60 | Amorin | Anderson, Michael and Renee | 17101 83rd Place North | Loxahatchee | FL | 33470 | 2,801 | A- BNBM/ Dragon Board | No | 10/2/2014 | No | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com | $19,982.78 | Not Remediated |
| 61 | Brooke | Anderson, Patricia | 7516 Primrose Drive | New Orleans | LA | 70126 | 1,450 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com | $0.00 | Partially remediated |
| 62 | Amorin | Anderson, Samuel Gregory | 240 W. End Avenue Unit 911 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | 2/11/2011 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Partially remediated |
| 63 | Amorin | Anderson, Timothy and Attorney Landholdings, LLC | 2492 North Landing Road, Suite 104 | Virginia Beach | VA | 23456 | 1,600 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $51,491.35 | Partially remediated |
| 64 | Amorin | Anderson, Valerie (Richard and Delores Jones/Valerie Jones) | 1010 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $57,544.73 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | Amorin | Anderton, Gloria and George | 6227 Paradise Point Dr. | Palmetto Bay | FL | 33157 | 2,920 | J- "Drywall" with Dimensions | No | 7/22/2015 | No | Podhurst Orseck Robert C. Josefsberg, Esq. Suntrust International Center One S.E. 3rd Avenue, Suite 2700 Miami, FL 33131 (305) 358-2800 rjosefsberg@podhurst.com | $24,049.90 | Completely remediated |
| 66 | Brooke | Andino, Julio | 2217 NW 7 ST, #805, Miami, FL 33126 | Miami | FL | 33125 | 1,012 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 67 | Amorin | Andreae, Alexander | 240 W. End Avenue, Unit 311 | Punta Gorda | FL | 33950 | 1,300 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 68 | Amorin | Andreoli, Robert | 17827 Lake Azure Way | Boca Raton | FL | 33496 | 4,593 | J- "Drywall" with Dimensions | No | 9/19/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $151,108.44 | Not Remediated |
| 69 | Amorin | Anello, Joe and Delma | 3957 Border Way | Virginia Beach | VA | 23456 | 3,831 | K- Venture Supply | No | 9/1/2010 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $186,584.03 | Not Remediated |
| 70 | Amorin | Angel, Wendel and Dawn | 2051 NW 3rd Terrace | Cape Coral | FL | 33993 | 1,973 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $112,675.08 | Partially remediated |
| 71 | Amorin | Anise, Maikel and Karen | 9661 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,791 | J- "Drywall" with Dimensions | No | 5/15/2012 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $35,968.49 | Not Remediated |
| 72 | Amorin | Ankiel, Rick and Lory | 138 Ocean Bay Drive | Jensen Beach | FL | 34957 | 2,171 | F- IMT Gypsum | No | 12/17/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,488.25 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | Amorin | Antinarelli, Paulette | 914 SW 23rd Street | Cape Coral | FL | 33991 | 2,252 | G- ProWall | Yes | N/A | No | Morgan & Morgan<br>Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907<br>(239) 433-6880<br>PAlbanis@ForThePeople.com | $18,253.48 | Partially remediated |
| 74 | Amorin | Antoine, Carol | 209 Llama Drive | Arabi | LA | 70032 | 1,456 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Barrios, Kingsdorf & Casteix<br>Dawn M. Barrios, Esq.<br>701 Poydras Street, Suite 3650<br>New Orleans, LA 70139<br>(504) 523-3300<br>DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 75 | Brooke | Antoniou, Antony and Ann | 3206 Arran Thistle | Williamsburg | VA | 23188 | 1,334 | K- Venture Supply | No | 9/16/2016 | No | Law Offices of Richard J. Serpe<br>Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510<br>(757) 233-0009<br>rserpe@serpefirm.com | $12,707.63 | Partially remediated |
| 76 | Amorin | Antoun, Ivan | 3604-3606 Pakenham Drive | Chalmette | LA | 70043 | 1,976 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III<br>Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043<br>504-271-8422<br>storres@torres-law.com | $0.00 | Completely remediated |
| 77 | Amorin | Aponte, Sandra Hallums, Baron | 20442 SW 317th Street | Homestead | FL | 33030 | 1,964 | J- "Drywall" with Dimensions | Yes | N/A | No | VM Diaz and Partners<br>Victor Diaz, Esq.<br>1000 Fifth Street., Suite 400<br>Miami Beach, FL  33139<br>(305) 704-3200<br>victor@diazpartners.com | $7,499.82 | Not Remediated |
| 78 | Amorin | Appelman, Louis and Sara | 1157 SW 39th Terrace | Cape Coral | FL | 33914 | 1,996 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan<br>Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907<br>(239) 433-6880<br>PAlbanis@ForThePeople.com | $13,944.62 | Partially remediated |
| 79 | Brooke | Araujo, Marcos and Fernanda | 11221 N.W. 84th Street | Doral | FL | 33178 | 2,348 | L- White edge tape/ no markings/ numbers or letters | No | 8/18/2017 | No | Baron & Budd, P.C.<br>Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219<br>(214) 521-3605<br>rbudd@baronbudd.com | $100,516.17 | Completely remediated |
| 80 | Brooke | Archer, Kent & Lindsey | 10424 Gallant Road | Gallant | AL | 35972 | 1,692 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | David L. Horsley<br>H Arthur Edge, P.C.<br>2320 Highland Avenue, Suite 175<br>Birmingham, Alabama 35205<br>Phone (205)453-0322<br>david@edgelawyers.com | $6,397.24 | Not Remediated |
| 81 | Amorin | Ard, Tryan Chance | 22424 Ard Road | Robertsdale | AL | 36567 | 1,900 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Daniell, Upton & Perry, P.C.<br>Jonathan Law<br>30421 State Highway 181<br>Daphne, Alabama 36527<br>(251) 625-0046<br>JRL@dupm.com | $120,752.17 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | Amorin | Areces, Miguel and Jacqueline | 5300 Seagrape Drive | Ft. Pierce | FL | 34982 | 1,326 | J- "Drywall" with Dimensions | No | 10/26/2011 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $19,489.83 | Not Remediated |
| 83 | Amorin | Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue | Tamarac | FL | 33321 | 1,362 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $9,205.31 | Not Remediated |
| 84 | Amorin | Arguello, John and Laura | 12430 SW 50th Street, Unit 107 | Miramar | FL | 33027 | 1,426 | H- TAIAN TAISHAN/ Taihe edge tape | No | 5/2/2017 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,391.53 | Not Remediated |
| 85 | Amorin | Argueta, Gabriel and Garcia Suyopa, Elisabeth | 2620 61st Street W | Lehigh Acres | FL | 33971 | 1,524 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $6,706.77 | Partially remediated |
| 86 | Brooke | Aria Properties, LLC | 516 Hendricks Isle, Unit 2A(1) | Ft. Lauderdale | FL | 33301 | 3,246 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $46,689.18 | Partially remediated |
| 87 | Brooke | Aria Properties, LLC | 516 Hendricks Isle, Unit 5C(12) | Ft. Lauderdale | FL | 33301 | 2,394 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $45,449.02 | Partially remediated |
| 88 | Amorin | Armenter, Sebastian and Monterverde, Sandra | 704 N. Ocean Blvd., Unit 1004 | Pompano Beach | FL | 33062 | 2,858 | H- TAIAN TAISHAN/ Taihe edge tape | No | 5/10/2016 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Partially remediated |
| 89 | Brooke | Armour, Charles and Johnnie | 4802 Shalimar Drive | New Orleans | LA | 70126 | 2,284 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | Amorin | Arnold, Gloria | 4385 Genoa Road | New Orleans | LA | 70129 | 3,401 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |
| 91 | Amorin | Arnold, Mike and Nicole | 9413 Brighton Avenue | Elberta | AL | 36530 | 1,440 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/5/2014 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $31,438.72 | Not Remediated |
| 92 | Amorin | Arnold, Tom and Cathy | 240 W. End Avenue, Unit 312 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | 10/19/2015 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 93 | Amorin | Arquimides, Rafi, Jr. and Alonso, Isel Y. | 7557 County Road 721 | Lorida | FL | 33857 | 2,808 | J- "Drywall" with Dimensions | Yes | N/A | No | Pita Weber Del Prado H.K. Skip Pita, Esq. 9350 S. Dixie Hwy., Suite 1200 Miami, FL 33156 (305) 670-8060 spita@pdfirm.com | $0.00 | Not Remediated |
| 94 | Amorin | Arriola, Ruben and Martha | 17181 Morris Bridge Road | Thonotosassa | FL | 33592 | 3,652 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $9,118.85 | Not Remediated |
| 95 | Brooke | Arroyo, Carlos | 2217 N.W. 7th Street, Unit 706 | Miami | FL | 33125 | 667 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 96 | Brooke | Aryan SF Investment, LLC | 8970 Stone Pier Drive | Boynton Beach | FL | 33472 | 5,352 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | Amorin | Atianzar, Pedro and Sandra | 3004 Nancy Street | Meraux | LA | 70075 | 1,085 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $456.93 | Completely remediated |
| 98 | Amorin | Atkins, Taddarreio and Mattea | 955 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | 11/19/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $66,462.83 | Not Remediated |
| 99 | Amorin | Attard, Kenneth & Dahlfues, John | 194 SE 2nd Avenue | Deerfield Beach | FL | 33441 | 1,384 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $7,851.24 | Partially remediated |
| 100 | Amorin | Attard, Steve and Samantha | 13369 Little Gem Circle | Ft. Myers | FL | 33913 | 2,278 | J- "Drywall" with Dimensions | Yes | N/A | Yes (assignment of rights of remediation claim) | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $16,388.64 | Partially remediated |
| 101 | Amorin | Atwell, Roger | 5516 Brixton Road | Williamsburg | VA | 23185 | 2,115 | K- Venture Supply | No | 1/2/2019 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $56,306.16 | Not Remediated |
| 102 | Amorin | Aubert, John and Pamela | 7400 Mayo Blvd. | New Orleans | LA | 70126 | 1,800 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com | $0.00 | Completely remediated |
| 103 | Amorin | Auker, Dan and Frances | 10820 Tiberio Drive | Ft. Myers | FL | 33913 | 2,245 | J- "Drywall" with Dimensions | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,007.94 | Partially remediated |
| 104 | Amorin | Aumack, Gary and Nancy | 1195 SE Westminster Place | Stuart | FL | 34997 | 1,527 | C- Chinese Manufacturer #2 (purple stamp) | No | 4/11/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $9,261.50 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | Amorin | Austin, Jason and Tara | 403 Dearmanville Drive | Anniston | AL | 36207 | 2,564 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | McCallum, Hoaglund, Cook & Irby Eric Hoaglund, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. | $9,694.17 | Not Remediated |
| 106 | Brooke | Avalon Preserve Master Association, Inc. | 11900 Avalon Preserve Boulevard | Ft. Myers | FL | 33908 | 3,094 | J- "Drywall" with Dimensions | Yes | N/A | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $14,510.53 | Completely remediated |
| 107 | Brooke | Avello, Daniel | 19871 NW 77th Court | Miami | FL | 33015 | 1,621 | J- "Drywall" with Dimensions | Yes | N/A | No | Roberts & Durkee PA  Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $112,760.45 | Not Remediated |
| 108 | Amorin | Avenue A, LLC (D.J. Craven, Member) | 133 38th Street and 6700 Avenue A (double) | New Orleans | LA | 70124 | 2,369 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,797.93 | Partially remediated |
| 109 | Amorin | Avery, Janet | 10671 Camarelle Circle | Ft. Myers | FL | 33913 | 1,227 | J- "Drywall" with Dimensions | No | 7/22/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $33,603.25 | Not Remediated |
| 110 | Amorin | Ayala, Cynthia | 4720 S.W. 166th Court | Miami | FL | 33185 | 1,626 | J- "Drywall" with Dimensions | No | 6/9/2011 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 111 | Amorin | Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive | Fort Lauderdale | FL | 33304 | 3,782 | J- "Drywall" with Dimensions | No | 4/19/2016 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 112 | Amorin | Ayers, Randy and Carrie | 2379 Ridgemont Drive | Birmingham | AL | 35244 | 1,379 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/2/2011 | No | McCallum, Hoaglund, Cook & Irby Eric Hoaglund, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. | $5,213.83 | Not Remediated |
| 113 | Amorin | Ayodeji, Olayiwola and Kifayat | 1027 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | 6/26/2013 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $61,832.50 | Partially remediated |
| 114 | Amorin | Babamov, Hristo and Cvetanka | 11570 Hammocks Glade Drive | Riverview | FL | 33569 | 1,169 | J- "Drywall" with Dimensions | No | 10/29/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $39,727.39 | Not Remediated |
| 115 | Amorin | Back, Charles and Mary | 1215 Magnolia Alley | Mandeville | LA | 70471 | 1,768 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $9,470.65 | Partially remediated |
| 116 | Amorin | Bacon, Doug and Joy | 19712 Lake Osceola Lane | Odessa | FL | 33556 | 4,882 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 3/3/2015 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $18,458.25 | Not Remediated |
| 117 | Amorin | Bailey, Christopher | 958 Hollymeade Circle | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | 12/1/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $68,958.46 | Not Remediated |
| 118 | Amorin | Bailey, Delores | 2213 Beachhead Lane | Violet | LA | 70092 | 1,928 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $5,253.84 | Completely remediated |
| 119 | Amorin | Bailey, Dorothy | 3304 Rannock Moor | Williamsburg | VA | 23188 | 1,352 | K- Venture Supply | No | 1/29/2013 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $42,212.14 | Partially remediated |
| 120 | Brooke | Bailey, Gary | 2529 Deerfield Lake Court | Cape Coral | FL | 33909 | 1,838 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 3/4/2014 | No | Roberts & Durkee PA  Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $13,112.58 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | Brooke | Baker, Christopher S. | 34131 Pennacook Drive | Dade City | FL | 33523 | 3,766 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Michael A. Serrano, Esquire Michael Serrano, Esq. 25275 Wesley Chapel Boulevard Lutz, Florida 33559 (813) 929-4231 mike@mikeserranolaw.com | $0.00 | Partially remediated |
| 122 | Amorin | Baker, Connie | 2339 Valmont Street | New Orleans | LA | 70115 | 2,350 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to Catholic Charities Archdiocese of New Orleans) | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 123 | Amorin | Baker, Garry and Lynn | 2817 NW 4th Terrace | Cape Coral | FL | 33993 | 1,485 | J- "Drywall" with Dimensions | No | 8/18/2010 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $20,532.71 | Not Remediated |
| 124 | Amorin | Baker, Keith and Linda | 12077 Honeysuckle Road | Ft. Myers | FL | 33966 | 6,312 | G- ProWall | No | 1/10/2013 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 125 | Amorin | Baker, Rudolph and Doris | 2417 Flamingo Drive | St. Bernard | LA | 70085 | 1,955 | D- Crescent City | Yes | N/A | No | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite  301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com | $0.00 | Not Remediated |
| 126 | Brooke | Baldelomar, Paola Yesenia | 2217 NW 7 ST, #605 | Miami | FL | 33125 | 1,012 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 127 | Amorin | Ball, Ashley | 19420 La Serena Drive | Fort Myers | FL | 33967 | 4,356 | J- "Drywall" with Dimensions | No | 4/19/2010 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,625.46 | Partially remediated |
| 128 | Brooke | Ball, Edward; Gravel, Margot J. | 2464 Silver Palm Road | North Port | FL | 34288 | 2,510 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 129 | Amorin | Ball, Jeffery | 205 12th Street | Pleasant Grove | AL | 35127 | 1,590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $11,976.22 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | Brooke | Banks, Anne S. & Banks, Thomas S. | 4213 Milhaven Drive | Birmingham | AL | 35243 | 3,067 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 131 | Amorin | Banner, Luke and Deborah | 1766 SE North Buttonwood Drive | Port St. Lucie | FL | 34952 | 2,091 | J- "Drywall" with Dimensions | No | 11/13/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $6,966.74 | Not Remediated |
| 132 | Amorin | Banner, Tammy | 1206 Aycort Street | Arabi | LA | 70032 | 700 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $0.00 | Partially remediated |
| 133 | Amorin | Baptiste, Harrison and Regina | 10831 Harrow Road | New Orleans | LA | 70127 | 2,170 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Not Remediated |
| 134 | Amorin | Baptiste, Judy | 6131 Craigie Road | New Orleans | LA | 70126 | 1,426 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Not Remediated |
| 135 | Brooke | Barata, Gilda | 2217 N.W. 7th Street, Unit 1007 | Miami | FL | 33125 | 980 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 136 | Amorin | Barber, David and Joyce | 4435 Gevalia Drive | Brooksville | FL | 34604 | 2,412 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $0.00 | Completely remediated |
| 137 | Amorin | Bargky, David | 14512 Tilbury Rd. | New Orleans | LA | 70129 | 1,296 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $5,705.34 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | Amorin | Barisich, Frances and Joseph Barisich, George Sever-Barischi, Anne Marie | 408 Livingston Avenue | Arabi | LA | 70032 | 1,802 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 139 | Amorin | Barlow, Regine and John | 2644 Pelican Bay Blvd. | Marrero | LA | 70072 | 1,595 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Galante & Bivalacqua, LLC Scott Galante, Esq. 650 Poydras St., Ste. 2615 New Orleans, Louisiana 70130 (504) 648-1858 scott@gb-lawfirm.com | $6,383.32 | Not Remediated |
| 140 | Amorin | Barnes, Gerald | 5588 Brixton Road | Williamsburg | VA | 23185 | 2,176 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $111,717.61 | Not Remediated |
| 141 | Brooke | Barnett, Bessie | 11419 Morrison Road | New Orleans | LA | 70128 | 1,680 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 142 | Amorin | Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor | Parkland | FL | 33076 | 3,782 | J- "Drywall" with Dimensions | No | 1/7/2019 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $40,402.24 | Completely remediated |
| 143 | Amorin | Barning, Sheryl | 4142 Bismarck Palm Dr. | Tampa | FL | 33610 | 1,240 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Lucas Magazine Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 (727) 849-5353 martin@lgmlawgroup.com | $2,832.50 | Not Remediated |
| 144 | Brooke | Barre, Kerry | 11150 South Idlewood Court | New Orleans | LA | 70128 | 2,235 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 145 | Amorin | Barrett, Robert | 310 Preservation Reach | Chesapeake | VA | 23320 | 2,752 | K- Venture Supply | No | 2/15/2019 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $71,154.51 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146 | Amorin | Barriento, Marc | 4057 SW Cheribon Street | Port St. Lucie | FL | 34953 | 2,094 | J- "Drywall" with Dimensions | No | 3/3/2015 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $9,215.21 | Not Remediated |
| 147 | Amorin | Barry, Crystal and Roy | 8063 Bi County Road | Norfolk | VA | 23518 | 2,394 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Richard J. Serpe, Esq.  580 East Main Street, Suite 310  Norfolk, VA 23510  (757) 233-0009  rserpe@serpefirm.com | $18,864.43 | Partially remediated |
| 148 | Amorin | Bart, Eugene and Cynthia | 5531 Rickert Drive | New Orleans | LA | 70126 | 2,100 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Reich & Binstock  Dennis Reich, Esq.  4265 San Felipe, Suite 1000  Houston, TX 77027  (713) 352-7883  DReich@reichandbinstock.com | $0.00 | Partially remediated |
| 149 | Brooke | Bartholomae, James and Cynthia | 2104 Emilie Oak Drive | Meraux | LA | 70075 | 4,651 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz  Russ Herman, Esq.  820 O'Keefe Avenue  New Orleans, LA  70113  (504) 581-4892  rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 150 | Amorin | Bartholomew, Bonnie | 2820 Meadow Drive | Violet | LA | 70092 | 1,260 | D- Crescent City | No | 6/11/2013 | No | Lemmon Law Firm  Andrew Lemmon, Esq.  PO Box 904 (mailing address)  15058 River Road  Hahnville, LA  70057  985-783-6789  andrew@lemmonlawfirm.com | $0.00 | Not Remediated |
| 151 | Amorin | Bas, Ayse | 1690 Renaissance Commons Blvd. #1419 | Boynton Beach | FL | 33426 | 1,460 | J- "Drywall" with Dimensions | Yes | N/A | Yes (assignment of rights of remediation claim) | Doyle Law Firm  Jimmy Doyle, Esq.  2100 Southbridge Parkway, Suite 650  Birmingham, AL  35209  (205) 533-9500  jimmy@doylefirm.com | $96,361.38 | Completely remediated |
| 152 | Amorin | Batiste,Frank and Gralina; Ben, Terrance | 5632 6th Street | Violet | LA | 70092 | 1,750 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC  Salvadore Christina, Jr., Esq.  425 W. Airline Hwy, Suite B  LaPlace, LA 70064  (985) 536-1186  schristina@becnellaw.com | $22,607.48 | Completely remediated |
| 153 | Amorin | Batsch, Kevin | 186 S.E. 2nd Street, Unit 186 | Deerfield Beach | FL | 33441 | 1,398 | J- "Drywall" with Dimensions | No | 3/11/2015 | No | Allison Grant, P.A.  Baron & Budd, P.C.  Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219  (214) 521-3605  rbudd@baronbudd.com | $7,851.24 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 154 | Amorin | Battie, Silas | 4668 Corrinne Street | New Orleans | LA | 70127 | 2,544 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Not Remediated |
| 155 | Amorin | Battista, Estate of Leo | 9001 Sunrise Lakes Blvd. 311 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 12/23/2011 | Yes | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $0.00 | Partially remediated |
| 156 | Amorin | Bauman, Robert | 5401 Bancraft Drive | New Orleans | LA | 70112 | 3,037 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 157 | Amorin | Bautista, Mario | 184 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,384 | J- "Drywall" with Dimensions | No | 4/25/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $7,851.24 | Not Remediated |
| 158 | Brooke | Bayne, Randy | 507 Thomas Ave. | Boaz | AL | 35957 | 1,908 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 159 | Amorin | Bdaiwi, Dirar | 12421 SW 50 CT Unit 335 | Miramar | FL | 33027 | 1,474 | H- TAIAN TAISHAN/ Taihe edge tape | No | 2/6/2014 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 160 | Amorin | Bean, Marquesa and Shantez (aka Marquesa Murray or Marquesa Gilmore) | 10200 Flossmoor Drive | New Orleans | LA | 70127 | 1,596 | D- Crescent City | No | 2/1/2017 | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |
| 161 | Brooke | Bearden, Thomas | 951 Junkins Road | Guntersville | AL | 35976 | 1,545 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | Amorin | Beasley, Anika | 7071 Whitmore Place | New Orleans | LA | 70128 | 1,812 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C.<br>Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219<br>(214) 521-3605<br>rbudd@baronbudd.com | $0.00 | Partially remediated |
| 163 | Amorin | Becker, Tiffany and Broadbent, Roger and Donna | 4611 Town Creek Drive | Williamsburg | VA | 23188 | 2,088 | K- Venture Supply | No | 4/11/2013 | No | Law Offices of Richard J. Serpe<br>Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510<br>(757) 233-0009<br>rserpe@serpefirm.com | $142,056.69 | Not Remediated |
| 164 | Amorin | Beckmeier, Marc and Gavidia, Laura | 519 E. Sheridan Blvd. #206 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C.<br>Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219<br>(214) 521-3605<br>rbudd@baronbudd.com | $0.00 | Not Remediated |
| 165 | Amorin | Beerbower, Michael | 11417 Bridge Pine Drive | Riverview | FL | 33569 | 3,425 | J- "Drywall" with Dimensions | No | 5/23/2017 | No | Morgan & Morgan<br>Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907<br>(239) 433-6880<br>PAlbanis@ForThePeople.com | $142,246.28 | Not Remediated |
| 166 | Amorin | Bekhor, Lidan | 14141 Citrus Crest Circle | Tampa | FL | 33625 | 1,898 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C.<br>Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219<br>(214) 521-3605<br>rbudd@baronbudd.com | $11,574.21 | Not Remediated |
| 167 | Amorin | Belfour, Ed and Ashli | 7260 Wisteria Avenue | Parkland | FL | 33076 | 3,680 | J- "Drywall" with Dimensions | No | 12/28/2016 | No | Baron & Budd, P.C.<br>Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219<br>(214) 521-3605<br>rbudd@baronbudd.com | $23,873.82 | Partially remediated |
| 168 | Brooke | Belitz, David | 3522 Baudin Street | New Orleans | LA | 70119 | 1,492 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Gainsburgh Benjamin<br>Gerald Meunier, Esq.<br>2800 Energy Centre<br>1100 Poydras Street<br>New Orleans, LA  70163<br>(504) 522-2304<br>gmeunier@gainsben.com | $0.00 | Not Remediated |
| 169 | Amorin | Bell, Dimple | 6033 Campus Blvd. | New Orleans | LA | 70126 | 1,849 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Binegar Christian, LLC<br>David A. Binegar, Esq.<br>4902 Canal Street, Suite  301<br>New Orleans, Louisiana 70119<br>(504) 301 1403<br>davidbinegar@hotmail.com | $0.00 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | Amorin | Bell, Frank | 4313 Hazelwood Road | Adamsville | AL | 35005 | 2,740 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $3,599.39 | Not Remediated |
| 171 | Amorin | Bell, Marvalean | 4720 Terrace Street | Birmingham | AL | 35208 | 1,272 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $5,625.94 | Not Remediated |
| 172 | Amorin | Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I-65 | Stuart | FL | 34997 | 1,530 | F- IMT Gypsum | No | 10/6/2010 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Not Remediated |
| 173 | Amorin | Bell, Thomes E. | 180 Tessa Circle | Albertville | AL | 35950 | 1,320 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 1/7/2013 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $44,683.88 | Not Remediated |
| 174 | Brooke | Bellande, Joseph & Christy | 9201 N. Patricia Street | Chalmette | LA | 70043 | 1,183 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Not Remediated |
| 175 | Amorin | Belsom, Scott and Jennifer | 2912 Bradbury Drive | Meraux | LA | 70075 | 2,800 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $10,586.46 | Completely remediated |
| 176 | Amorin | Belson, Lyudmila | 198 Medici Terrace | North Venice | FL | 34275 | 2,608 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $87,747.19 | Completely remediated |
| 177 | Amorin | Benes, Mary Anne (nka Mary Anne Ali Bocas) | 174 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,398 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $7,851.24 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | Amorin | Benfatti, Mary C. | 101 Coney Drive | Arabi | LA | 70032 | 1,723 | D- Crescent City | Yes | N/A | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $0.00 | Not Remediated |
| 179 | Amorin | Bennett, Andrew | 100 Jewell Circle | Bessemer | AL | 35020 | 4,160 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 7/31/2015 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $18,904.39 | Completely remediated |
| 180 | Amorin | Bennett, Marlene | 8770 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,830 | A- BNBM/ Dragon Board | No | 12/16/2014 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $27,323.83 | Not Remediated |
| 181 | Amorin | Benoit, Richard and Carol | 262 Broken Oak Trail | Jensen Beach | FL | 34957 | 1,458 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,843.00 | Partially remediated |
| 182 | Brooke | Bentz, Kelly | 308 Stalling Drive | McDonough | GA | 30252 | 1,827 | K- Venture Supply | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 183 | Amorin | Bereijo, Joseph | 8007 West 36th Avenue, Apt. 5 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | 11/20/2013 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $4,547.04 | Not Remediated |
| 184 | Amorin | Berlin, John and Wightman, Karen | 322 Bernard Drive | Newport News | VA | 23602 | 2,213 | K- Venture Supply | No | 1/19/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $12,925.27 | Not Remediated |
| 185 | Amorin | Bernard, Warren and Faith | 227 Mission Court | Avondale | LA | 70094 | 1,417 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | Amorin | Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place | North Venice | FL | 34275 | 1,681 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $12,171.95 | Not Remediated |
| 187 | Amorin | Berry, Elaine and Kirk | 13830 Pierre's Court | New Orleans | LA | 70129 | 1,546 | D- Crescent City | Yes | N/A | No | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com | $0.00 | Completely remediated |
| 188 | Amorin | Berry, Keith and Elizabeth | 607 Mansion Road | Yorktown | VA | 23693 | 2,700 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $98,965.23 | Partially remediated |
| 189 | Amorin | Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42 | Mandeville | LA | 70471 | 1,737 | H- TAIAN TAISHAN/ Taihe edge tape | No | 3/15/2011 | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $6,728.19 | Partially remediated |
| 190 | Amorin | Bertholette, Anna and Lund, Leslie | 4412 Olive Drive | Meraux | LA | 70075 | 1,776 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 3/4/2013 | No | Bencomo & Associates Raul Bencomo, Esq. 639 Loyola Avenue Suite 2110 New Orleans, LA 70113 (504) 289-2239 raul@bencomolaw.com | $13,281.82 | Not Remediated |
| 191 | Amorin | Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd. | New Orleans | LA | 70122 | 1,823 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 192 | Amorin | Bertucci, Elizabeth | 5925 Patton Street | New Orleans | LA | 70115 | 1,882 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,414.63 | Not Remediated |
| 193 | Brooke | Bertucci, Elizabeth | 5927 Patton Street | New Orleans | LA | 70115 | 1,882 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | Yes (assignment of rights of remediation claim) | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,414.63 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | Amorin | Betz, Kenneth and JM & MA, LLC | 2488 North Landing Road, Unit 110 | Virginia Beach | VA | 23456 | 1,600 | K- Venture Supply | No | 7/24/2015 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Richard J. Serpe, Esq.  580 East Main Street, Suite 310  Norfolk, VA 23510  (757) 233-0009  rserpe@serpefirm.com | $62,671.87 | Partially remediated |
| 195 | Brooke | Beveridge, Richard & Diana | 11 Oak Alley Lane | Long Beach | MS | 39560 | 1,432 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2017 | No | Doyle Law Firm  Jimmy Doyle, Esq.  2100 Southbridge Parkway, Suite 650  Birmingham, AL  35209  (205) 533-9500  jimmy@doylefirm.com | $0.00 | Not Remediated |
| 196 | Amorin | Bibb, Gregory | 1825 Quebec Drive | Bessemer | AL | 35022 | 2,072 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm  Jimmy Doyle, Esq.  2100 Southbridge Parkway, Suite 650  Birmingham, AL  35209  (205) 533-9500  jimmy@doylefirm.com | $10,490.34 | Not Remediated |
| 197 | Amorin | Bienemy, Brandy Shelton | 2820 Shannon Drive | Violet | LA | 70092 | 1,125 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III  Sidney D. Torres, III, Esq.  8301 W. Judge Perez Drive, Suite 303  Chalmette, LA 70043  504-271-8422  storres@torres-law.com | $2,569.81 | Not Remediated |
| 198 | Amorin | Bienemy, Eric | 2823 Daniel Drive | Violet | LA | 70092 | 1,080 | D- Crescent City | Yes | N/A | No | Bencomo & Associates  Raul Bencomo, Esq.  639 Loyola Avenue  Suite 2110  New Orleans, LA 70113  (504) 289-2239  raul@bencomolaw.com | $0.00 | Not Remediated |
| 199 | Amorin | Bierria, Cindy and Nathaniel | 7631 Brevard Avenue | New Orleans | LA | 70127 | 1,769 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC  Salvadore Christina, Jr., Esq.  425 W. Airline Hwy, Suite B  LaPlace, LA 70064  (985) 536-1186  schristina@becnellaw.com | $0.00 | Completely remediated |
| 200 | Brooke | Bierria, Gwendolyn | 5286 Warrington Drive | New Orleans | LA | 70122 | 2,652 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm  Jimmy Doyle, Esq.  2100 Southbridge Parkway, Suite 650  Birmingham, AL  35209  (205) 533-9500  jimmy@doylefirm.com | $0.00 | Not Remediated |
| 201 | Amorin | Bilbo, Chester M. Jr. | 403 Seventh Street | Bay St. Louis | MS | 39520 | 1,841 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Reeves & Mestayer  Jim Reeves, Esq.  160 Main St  Biloxi, MS 39530  (228) 374-5151  jrr@rmlawcall.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202 | Amorin | Billy, Ronald and Tabitha | 3261 Lee Way Court Unit 506 North | Ft. Myers | FL | 33903 | 1,459 | J- "Drywall" with Dimensions | No | 4/17/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $58,322.18 | Partially remediated |
| 203 | Amorin | Billy, William and Thadius | 9900 Grant Street | New Orleans | LA | 70127 | 1,390 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $9,643.60 | Completely remediated |
| 204 | Amorin | Binda, Coral | 3366 S.W. Frankford Street | Port St. Lucie | FL | 34953 | 2,154 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $7,176.64 | Not Remediated |
| 205 | Amorin | Binetti, Michael | 2929 Riddick Lane | Virginia Beach | VA | 23456 | 2,933 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $21,403.78 | Partially remediated |
| 206 | Amorin | Birkholz, Berlyn and Elaine | 12644 20th Street | East Parrish | FL | 34129 | 3,466 | J- "Drywall" with Dimensions | No | 3/14/2011 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 207 | Amorin | Bishop, Brian | 60 Oak Lane | Waynesboro | MS | 39367 | 1,836 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 5/30/2012 | | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com | $0.00 | |
| 208 | Amorin | Bishop, Chad | 529 E. Sheridan Street #403 | Dania Beach | FL | 33004 | 1,575 | J- "Drywall" with Dimensions | No | 12/9/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 209 | Amorin | Bishop, Michael | 2310 SW 19th Street | Cape Coral | FL | 33991 | 2,044 | J- "Drywall" with Dimensions | Yes | N/A | No | Viles & Beckman, LLC Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 (239) 334-3933 michael@vilesandbeckman.com | $12,134.80 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210 | Brooke | Bishop, Robert | 529 57th Street S | Birmingham | AL | 35212 | 2,232 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $8,438.92 | Not Remediated |
| 211 | Brooke | Bittle, Jodah; Bittle, Holly | 2385 84th Court | Vero Beach | FL | 32966 | 954 | C- Chinese Manufacturer #2 (purple stamp) | No | 8/1/2018 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 212 | Amorin | Black, Douglas and Elizabeth | 833 King Leon Way | Sun City Center | FL | 33573 | 1,808 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $15,517.93 | Not Remediated |
| 213 | Amorin | Blackburn, Benton and Amy | 2076 Mohican Drive | Waverly | AL | 36879 | 1,776 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $4,056.88 | Completely remediated |
| 214 | Brooke | Blackenship, James | 275 Sagamore Cove | Sugar Hill | GA | 30518 | 3,776 | C- Chinese Manufacturer #2 (purple stamp) | No | 12/2/2014 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 215 | Brooke | Blackman, Judy | 1241 Riviera Drive | New Orleans | LA | 70122 | 2,011 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 216 | Brooke | Blackson, Trent | 3106 South Canal Drive | Palm Harbor | FL | 34684 | 1,612 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $24,534.27 | Not Remediated |
| 217 | Amorin | Blaise, Ervin | 1414 Reynes Street | New Orleans | LA | 70117 | 1,513 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | Yes (assignment of rights of remediation claim) | Parker Waichman and Whitfiled Bryson Jerrold Parker, Esq. and Daniel Bryson, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com dan@wbmllp.com | $0.00 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 218 | Amorin | Blalock, Angeles | 3400 Napoleon Avenue | New Orleans | LA | 70125 | 5,076 | D- Crescent City | Yes | N/A | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $4,751.60 | Completely remediated |
| 219 | Amorin | Blanchard, Kimberly L. | 1349 Franklin Street | Mandeville | LA | 70048 | 1,250 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $3,948.23 | Not Remediated |
| 220 | Amorin | Blay, Mark and Anitra | 620 Magnolia Ridge Road | Boutte | LA | 70039 | 6,483 | E- DUN | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $39,758.12 | Completely remediated |
| 221 | Amorin | Blount, Demitrous and Rivera, Brian | 963 Hollymeade Circle | Newport News | VA | 23602 | 1,844 | K- Venture Supply | No | 6/17/2013 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $53,030.58 | Not Remediated |
| 222 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1003 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,917.10 | Partially remediated |
| 223 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 175 Shadroe Cove Circle, Unit 1103 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,917.10 | Partially remediated |
| 224 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 202 Shadroe Cove Circle, Unit 403 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,917.10 | Partially remediated |
| 225 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 221 Shadroe Cove Circle, Unit 1302 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $82,792.25 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 221 Shadroe Cove Circle, Unit 1303 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $39,732.70 | Partially remediated |
| 227 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 221 Shadroe Cove Circle, Unit 1304 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,917.10 | Partially remediated |
| 228 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle,  Unit 1002 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,003.59 | Partially remediated |
| 229 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1004 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,917.10 | Partially remediated |
| 230 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 181 Shadroe Cove Circle, Unit 1204 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,917.10 | Not Remediated |
| 231 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 601 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,003.59 | Partially remediated |
| 232 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 602 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,003.59 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 604 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,997.32 | Partially remediated |
| 234 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 206 Shadroe Cove Circle, #304 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $93,981.33 | Partially remediated |
| 235 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1001 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,003.59 | Not Remediated |
| 236 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 182 Shadroe Cove Circle, #801 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,003.59 | Not Remediated |
| 237 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 206 Shadroe Cove Circle Unit 301 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,003.59 | Partially remediated |
| 238 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 178 Shadroe Cove Circle Unit 904 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,917.10 | Partially remediated |
| 239 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 182 Shadroe Cove Circle, Unit 803 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,997.32 | Partially remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 182 Shadroe Cove Circle, Unit 804 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,997.32 | Partially remediated |
| 241 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 190 Shadroe Cove Circle Unit 701 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,003.59 | Partially remediated |
| 242 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 190 Shadroe Cove Circle Unit 702 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,003.59 | Partially remediated |
| 243 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 190 Shadroe Cove Circle Unit 703 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,997.32 | Partially remediated |
| 244 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 190 Shadroe Cove Circle Unit 704 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,997.32 | Partially remediated |
| 245 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 198 Shadroe Cove Circle, Unit 501 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,003.59 | Partially remediated |
| 246 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 198 Shadroe Cove Circle, Unit 502 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,003.59 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 198 Shadroe Cove Circle, Unit 504 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,917.10 | Partially remediated |
| 248 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 202 Shadroe Cove Circle, Unit 401 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,003.59 | Partially remediated |
| 249 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 202 Shadroe Cove Circle, Unit 402 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,003.59 | Partially remediated |
| 250 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 202 Shadroe Cove Circle, Unit 404 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,917.10 | Partially remediated |
| 251 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 206 Shadroe Cove Circle, Unit 302 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,003.59 | Partially remediated |
| 252 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 206 Shadroe Cove Circle, Unit 303 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,917.10 | Partially remediated |
| 253 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 178 Shadroe Cove Circle, Unit 902 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,003.59 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 254 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 178 Shadroe Cove Circle, Unit 903 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,917.10 | Partially remediated |
| 255 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 178 Shadroe Cove Circle, Unit 901 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,003.59 | Partially remediated |
| 256 | Amorin | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 603 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,997.32 | Not Remediated |
| 257 | Amorin | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 202 Shadroe Cove Circle, Unit 403 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | 4/27/2010 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Partially remediated |
| 258 | Amorin | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 174 Shadroe Cove Circle, Unit 1004 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | 4/27/2010 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $21,250.92 | Partially remediated |
| 259 | Amorin | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 194 Shadroe Cove Circle, Unit 604 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | No | 4/27/2010 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Partially remediated |
| 260 | Amorin | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 182 Shadroe Cove Circle, Unit 804 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | No | 4/27/2010 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | Amorin | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 190 Shadroe Cove Circle Unit 704 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | No | 5/19/2010 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Partially remediated |
| 262 | Amorin | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 198 Shadroe Cove Circle, Unit 504 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | 4/27/2010 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Partially remediated |
| 263 | Amorin | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 202 Shadroe Cove Circle, Unit 401 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | 4/27/2010 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Partially remediated |
| 264 | Amorin | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 178 Shadroe Cove Circle, Unit 902 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | 4/27/2010 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 265 | Amorin | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 178 Shadroe Cove Circle, Unit 903 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | 4/27/2010 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Partially remediated |
| 266 | Amorin | Blue, John and Rachelle | 422 28th Street | New Orleans | LA | 70124 | 2,544 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $872.32 | Partially remediated |
| 267 | Amorin | Boasso, Raymond | 4600 E. St. Bernard Hwy. | Meraux | LA | 70075 | 5,345 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $2,656.36 | Partially remediated |
| 268 | Amorin | Boasso, Walter | 12 Brittany Place | Arabi | LA | 70032 | 3,102 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/19/2012 | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $128,635.26 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269 | Amorin | Bobrow, Scott and Cheryl | 7217 Wisteria Avenue | Parkland | FL | 33076 | 3,660 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $34,681.74 | Not Remediated |
| 270 | Amorin | Boersma, Victoria (n/k/a Garty, Victoria and f/k/a Lepore, Victoria) | 9664 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,975 | J- "Drywall" with Dimensions | No | 10/7/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $92,524.22 | Not Remediated |
| 271 | Amorin | Boglin, Richard and Regina | 2028 Pratt Highway | Birmingham | AL | 35214 | 2,016 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $7,622.25 | Not Remediated |
| 272 | Amorin | Bohler, Ann and Robert | 1360 Julian Drive | Watkinsville | GA | 30677 | 2,434 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $17,488.20 | Partially remediated |
| 273 | Amorin | Bohorquez, Noe A. Machado | 10837 NW 79 Street | Miami | FL | 33185 | 1,531 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,428.70 | Completely remediated |
| 274 | Brooke | Boissiere, Shelita | 5301 Pasteur Boulevard | New Orleans | LA | 70122 | 1,713 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 275 | Amorin | Boland Marine | 4426 Cessna Court | New Orleans | LA | 70126 | 585 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 276 | Amorin | Boland Marine | 5919 Boeing Street | New Orleans | LA | 70126 | 741 | E- DUN | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | Amorin | Boland Marine | 6006 Boeing Street | New Orleans | LA | 70126 | 741 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 278 | Amorin | Boland Marine | 6025 Boeing Street | New Orleans | LA | 70126 | 741 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 279 | Amorin | Boland Marine | 5942 Boeing Street | New Orleans | LA | 70126 | 741 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 280 | Amorin | Boland Marine | 5943 Boeing Street | New Orleans | LA | 70126 | 702 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Partially remediated |
| 281 | Amorin | Bollenberg, Craig | 100 Patricks Court | Carrollton | VA | 23314 | 3,140 | K- Venture Supply | No | 3/15/2013 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $139,999.79 | Not Remediated |
| 282 | Brooke | Bolling, Jeremy | 968 Highway 29 | Wiggins | MS | 39577 | 1,797 | H- TAIAN TAISHAN/ Taihe edge tape | No | 2/10/2014 | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $746.46 | Not Remediated |
| 283 | Brooke | Bonilla, Omar | 8667 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,982 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 284 | Amorin | Bontu, Praksah R. and Rupa | 809 King Leon Way | Sun City Center | FL | 33573 | 1,819 | K- Venture Supply | No | 2/27/2014 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $93,577.41 | Not Remediated |
| 285 | Amorin | Bookman, Sheryl and Jarrod | 9821 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,692 | J- "Drywall" with Dimensions | No | 1/7/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $36,035.13 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286 | Amorin | Boothe, Nell | 483 Tranquil Drive | Winder | GA | 30680 | 1,870 | K- Venture Supply | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $17,385.51 | Not Remediated |
| 287 | Amorin | Borklund, Stephen | 917 Alford Avenue | Hoover | AL | 35226 | 1,821 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $7,168.54 | Partially remediated |
| 288 | Amorin | Borne, Barry and Mary | 1217 Magnolia Avenue | Mandeville | LA | 70471 | 1,652 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/5/2013 | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $4,459.86 | Completely remediated |
| 289 | Amorin | Borne, Kim | 6145 General Diaz | New Orleans | LA | 70124 | 3,000 | D- Crescent City | No | 11/5/2015 | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $19,240.33 | Not Remediated |
| 290 | Amorin | Borowski, Jason and Christine | 11141 Laurel Walk Road | Wellington | FL | 33449 | 3,002 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $21,416.74 | Partially remediated |
| 291 | Amorin | Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #2 | Hialeah | FL | 33018 | 1,358 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,547.04 | Not Remediated |
| 292 | Amorin | Bosse, David and Christina | 1916 Bright Water Drive | Gulf Breeze | FL | 32563 | 1,570 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/14/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 293 | Amorin | Boucvalt, Shane | 14147 Citrus Crest Circle | Tampa | FL | 33625 | 1,598 | H- TAIAN TAISHAN/ Taihe edge tape | No | 8/31/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 294 | Amorin | Boudreaux, Shaun and Justine | 3005 Blanchard Drive | Chalmette | LA | 70043 | 1,340 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $58,060.93 | Completely remediated |
| 295 | Amorin | Bourg, Junius | 2031 Benjamin Street | Arabi | LA | 70032 | 748 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 5/16/2014 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $6,049.40 | Not Remediated |
| 296 | Amorin | Bourgeois, Marc and Julie (Class Member First National Bank has also asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 4315 Annunciation Street (Class Member First National Bank has also asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | New Orleans | LA | 70115 | 2,112 | D- Crescent City | No | 2/1/2011 | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $0.00 | Not Remediated |
| 297 | Amorin | Bourgeois, Patricia and Glenn | 409 Sable Drive | Arabi | LA | 70032 | 1,781 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/5/2016 | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $8,637.63 | Not Remediated |
| 298 | Amorin | Bourguignon, Susan | 14149 Citrus Crest Circle | Tampa | FL | 33625 | 1,598 | H- TAIAN TAISHAN/ Taihe edge tape | No | 2/14/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 299 | Brooke | Bourlet, Joseph | 4501 Fairfield Street | Metairie | LA | 70006 | 1,761 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $3,385.79 | Not Remediated |
| 300 | Amorin | Boutte, Gloria | 3537 Republic Street | New Orleans | LA | 70122 | 1,308 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (Yes/No) (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | Amorin | Boutte, Kevin | 4947 Pauline Drive | New Orleans | LA | 70126 | 1,545 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $15,965.29 | Partially remediated |
| 302 | Amorin | Boyce, Gary E. And Christine L.(Deceased) | 4049 Greenway Way Drive | Gulf Shores | AL | 36542 | 3,058 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 10/17/2014 | No | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com | $0.00 | Completely remediated |
| 303 | Amorin | Boyer, Donata S. Milligan | 1333 Sylvia Avenue | Metairie | LA | 70005 | 1,522 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $11,234.03 | Completely remediated |
| 304 | Amorin | Bracco, Kirsten | 529 E. Sheridan Street #406 | Dania Beach | FL | 33004 | 1,575 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 305 | Amorin | Bradbury, Jon R. and Christinia I. | 3824 Charles Drive | Chalmette | LA | 70043 | 1,697 | D- Crescent City | No | 6/11/2013 | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |
| 306 | Amorin | Bradley, Rebecca | 438 34th Avenue N. | St. Petersburg | FL | 33704 | 1,478 | H- TAIAN TAISHAN/ Taihe edge tape | No | 6/19/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $0.00 | Not Remediated |
| 307 | Amorin | Bradshaw, Patrick | 109010 Observatory Way | Tampa | FL | 33647 | 2,077 | B- C&K | No | 4/7/2014 | No | Lucas Magazine Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 (727) 849-5353 martin@lgmlawgroup.com | $0.00 | Not Remediated |
| 308 | Amorin | Bradshaw, Steven | 1128 Barclay Wood Drive | Ruskin | FL | 33570 | 1,800 | H- TAIAN TAISHAN/ Taihe edge tape | No | 11/9/2011 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | Amorin | Brady, Michael and Barbara | 1704 NW 9th Terrace | Cape Coral | FL | 33993 | 1,736 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $65,311.79 | Completely remediated |
| 310 | Amorin | Brahmbhatt, Jatin and Niketa | 9601 Kenley Court | Parkland | FL | 33076 | 3,217 | A- BNBM/ Dragon Board | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $21,606.05 | Not Remediated |
| 311 | Amorin | Branning, William and Betty | 4066 McFarland Road | Mobile | AL | 36695 | 1,390 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | C.S. Chiepalich, PC C.S. Chiepalich, Esq. P.O. Box 6505 Mobile, AL 36660-0505 (251) 478-1666 csc@cscpc.net | $1,202.67 | Not Remediated |
| 312 | Amorin | Brantley (Thrasher), Collett | 2128 NW 17th Avenue | Cape Coral | FL | 33993 | 2,102 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $49,167.98 | Not Remediated |
| 313 | Amorin | Braselman, Holly | 1206 Magnolia Alley | Mandeville | LA | 70471 | 2,079 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/??/2010 | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $5,612.62 | Not Remediated |
| 314 | Brooke | Brasher, Robert | 43 Pleasant Circle | Odenville | AL | 35120 | 1,819 | K- Venture Supply | Yes | N/A | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $13,262.28 | Not Remediated |
| 315 | Brooke | Brasseur, Dino & Florinda | 429 Triton Street | Crestview | FL | 32536 | 2,273 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,167.70 | Not Remediated |
| 316 | Amorin | Brathwaite, Melvin and Maryann | 4904 19th Street N. | St. Petersburg | FL | 33714 | 1,577 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/7/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $4,838.25 | Partially remediated |
| 317 | Amorin | Bray, Andy and Chandra | 141 Dorsey Springs Drive | Hampton | GA | 30228 | 2,449 | K- Venture Supply | No | 1/2/2013 | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com | $30,183.84 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318 | Amorin | Brazile, Darrell G. And Valeria M. | 9311 Grant Street | New Orleans | LA | 70127 | 1,531 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 319 | Amorin | Breaux, Roy, Jr. | 2517 Volpe Drive | Chalmette | LA | 70043 | 2,232 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |
| 320 | Amorin | Breckenridge, Russell | 311 South Laurel Street | Amite | LA | 70422 | 2,214 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 5/1/2013 | | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com | $0.00 | Completely remediated |
| 321 | Amorin | Brennan, Arlene | 7 NW 13 Place | Cape Coral | FL | 33993 | 2,122 | J- "Drywall" with Dimensions | No | 8/9/2011 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $11,917.26 | Not Remediated |
| 322 | Amorin | Breslow, Mark and Amanda | 3408 Grassglen Place | Wesley Chapel | FL | 33544 | 3,064 | B- C&K | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $7,019.59 | Not Remediated |
| 323 | Amorin | Brett, Patrick and Layne and S&A Property Group, LLC | 2492 North Landing Road Suite 106 | Virginia Beach | VA | 23456 | 1,700 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $71,118.33 | Partially remediated |
| 324 | Amorin | Brewster, Stephen and Layla | 8339 NW 125th Lane | Parkland | FL | 33076 | 3,039 | A- BNBM/ Dragon Board | No | 5/28/2015 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $20,315.87 | Partially remediated |
| 325 | Brooke | Bridges, Joe and Stephanie | 107 Finland Place | New Orleans | LA | 70131 | 4,176 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Steckler, LLP Bruce Steckler, Esq. 12720 Hillcrest Road, Suite 1045 Dallas, TX 75230 (972) 387-4040 Bruce@stecklerlaw.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326 | Amorin | Bridges, Juanita and William | 1449 Mirabeau Avenue | New Orleans | LA | 70122 | 2,144 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 231 1403 davidbinegar@hotmail.com | $0.00 | Completely remediated |
| 327 | Amorin | Bright, David and Melonie | 187 Mulberry Lane | Hertford | NC | 27944 | 2,192 | K- Venture Supply | No | 9/1/2010 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $41,592.00 | Not Remediated |
| 328 | Amorin | Brock, Ora | 2026 Clouet Street | New Orleans | LA | 70117 | 1,593 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com | $0.00 | Completely remediated |
| 329 | Amorin | Broesder, Stanley | 3012 Charles Drive | Chalmette | LA | 70043 | 1,500 | D- Crescent City | No | 10/24/2012 | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com | $0.00 | Completely remediated |
| 330 | Amorin | Brohm, Brian & Tara | 2976 Yellowwood Court | Buford | GA | 30519 | 3,392 | K- Venture Supply | No | 6/15/2012 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $30,505.66 | Completely remediated |
| 331 | Brooke | Brooke, Stephen and Diane | 29 Fairway Road | Rotunda West | FL | 33947 | 2,432 | J- "Drywall" with Dimensions | No | 10/20/2015 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Partially remediated |
| 332 | Brooke | Brooks, Okema | 3017 Angelique Drive | Violet | LA | 70092 | 1,519 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 333 | Brooke | Broussard, Maria | 125-7 West Harrison Avenue | New Orleans | LA | 70124 | 1,896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334 | Amorin | Brown, Alganan and Regina | 4297 S.W. McClellan Street | Port St. Lucie | FL | 34953 | 2,462 | J- "Drywall" with Dimensions | No | 1/15/2014 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,809.11 | Not Remediated |
| 335 | Amorin | Brown, Cortland | 240 W. End Avenue Unit 1512 | Punta Gorda | FL | 33950 | 1,282 | F- IMT Gypsum | No | 3/6/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 336 | Amorin | Brown, Craig and Angela | 1031 Hollymeade Circle | Newport News | VA | 23602 | 1,897 | K- Venture Supply | No | 7/30/2013 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $40,653.00 | Not Remediated |
| 337 | Amorin | Brown, David | 3101 W. Oakellar Avenue | Tampa | FL | 33611 | 2,530 | J- "Drywall" with Dimensions | No | 6/15/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $31,836.53 | Not Remediated |
| 338 | Brooke | Brown, Faith | 1935 SE 22nd Drive | Homestead | FL | 33035 | 2,756 | J- "Drywall" with Dimensions | Yes | N/A | No | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL  33139 (305) 704-3200 victor@diazpartners.com | $74,618.04 | Not Remediated |
| 339 | Amorin | Brown, James and Virginia | 3091 Cider House Road | Toano | VA | 23168 | 2,950 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $107,572.22 | Partially remediated |
| 340 | Brooke | Brown, John and Tearny D. Brown | 4942 Goad Drive | New Orleans | LA | 70127 | 1,430 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 9/26/2016 | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Not Remediated |
| 341 | Amorin | Brown, Keith and Lacy | 2446 Presburg Street | New Orleans | LA | 70122 | 2,061 | D- Crescent City | No | 6/5/2015 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 342 | Brooke | Brown, Lukas | 174 Grandview Drive | Altonna | AL | 35952 | 1,659 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 8/17/2018 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 343 | Amorin | Brown, Monique and Darryl | 219 Wildlife Trace | Chesapeake | VA | 23320 | 3,104 | K- Venture Supply | No | 2/5/2013 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $144,416.75 | Not Remediated |
| 344 | Amorin | Brown, Morton and Ruth | 10360 S.W. Stephanie Way, Unit 6-105 | Port St. Lucie | FL | 34953 | 1,783 | L- White edge tape/ no markings/ numbers or letters | No | 6/29/2011 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,956.63 | Not Remediated |
| 345 | Brooke | Brown, Roseann L. | 2815 NW 15th Street | Cape Coral | FL | 33993 | 2,693 | J- "Drywall" with Dimensions | No | 1/10/2019 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Not Remediated |
| 346 | Amorin | Brown, Shameca | 2917 E. 31st Avenue | Tampa | FL | 33610 | 1,402 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $8,503.35 | Not Remediated |
| 347 | Brooke | Bruce, Patricia | 603 Darden Road | Brent | AL | 35034 | 1,600 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $0.00 | Not Remediated |
| 348 | Amorin | Brumfield, Damon | 7721 Newcastle Street | New Orleans | LA | 70126 | 1,729 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 349 | Amorin | Bryant, Debra | 27 South Oak Ridge Court | New Orleans | LA | 70128 | 2,002 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Completely remediated |
| 350 | Amorin | Bryant, Victor and Falana | 1910 Randall Drive | Demopolis | AL | 36732 | 1,659 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | Yes (assignment of rights of remediation claim) | McCallum, Hoaglund, Cook & Irby Eric Hoaglund, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. | $0.00 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 351 | Amorin | Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way | Sun City Center | FL | 33573 | 2,192 | J- "Drywall" with Dimensions | No | 5/22/2017 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $18,084.99 | Partially remediated |
| 352 | Amorin | Bucaj, Alfons | 8320 Meredith Place | Vero Beach | FL | 32968 | 3,526 | A- BNBM/ Dragon Board | No | 4/27/2012 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $10,625.46 | Not Remediated |
| 353 | Amorin | Buck, David and Wendy | 10320 SW Stephanie Way Unit 207 | Port St. Lucie | FL | 34987 | 1,250 | J- "Drywall" with Dimensions | No | 3/29/2010 | No | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com | $0.00 | Not Remediated |
| 354 | Brooke | Bunting, Robert | 26 Wornom Farm Road | Poquoson | VA | 23662 | 2,954 | K- Venture Supply | Yes | N/A | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $7,925.35 | Partially remediated |
| 355 | Brooke | Burch, Joseph and Paula | 4670 County Road 200 | Danville | AL | 35619 | 3,049 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/15/2015 | No | Pittman, Dutton & Hellums Jon Mann, Esq. 2001 Park Pl #1100 Birmingham, AL 35203 (205) 322-8880 JonM@pittmandutton.com | $150,925.00 | Completely remediated |
| 356 | Amorin | Burgohy, Demetria | 950 Hollymeade Circle | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | 9/12/2012 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $57,582.57 | Not Remediated |
| 357 | Amorin | Burke, Amanda and Kevin | 8150 North View Blvd. | Norfolk | VA | 23518 | 2,420 | K- Venture Supply | No | 12/20/2014 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $0.00 | Partially remediated |
| 358 | Amorin | Burks, Pamela | 1500 Paula Street | New Orleans | LA | 70122 | 1,454 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $8,191.56 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 359 | Amorin | Burns, Ronald and Joan | 3237 NW 21st Terrace | Cape Coral | FL | 33993 | 2,233 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $12,540.65 | Partially remediated |
| 360 | Amorin | Burrow, Bret and Lyneen | 198 Shadroe Cove Circle, Unit 501 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | 6/3/2015 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 361 | Amorin | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 1 | Chalmette | LA | 70043 | 861 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |
| 362 | Amorin | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 2 | Chalmette | LA | 70043 | 861 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2/24/2012 | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |
| 363 | Amorin | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 3 | Chalmette | LA | 70043 | 861 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |
| 364 | Amorin | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 1 | Chalmette | LA | 70043 | 860 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |
| 365 | Amorin | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 2 | Chalmette | LA | 70043 | 860 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 366 | Amorin | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 3 | Chalmette | LA | 70043 | 860 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |
| 367 | Amorin | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 4 | Chalmette | LA | 70043 | 860 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |
| 368 | Amorin | Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court | Cape Coral | FL | 33909 | 2,706 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $18,089.75 | Partially remediated |
| 369 | Amorin | Butler, Bernice | 2999 Silver Hill Drive | Douglasville | GA | 30135 | 1,104 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $1,512.35 | Completely remediated |
| 370 | Amorin | Butler, Clarice | 629 Forstall Street | New Orleans | LA | 70117 | 1,218 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 371 | Amorin | Butler, Kenneth (Deceased) and Mary | 1309 Wenasoga Road 1311 Wenasoga Road | Corinth | MS | 38834 | 1,014 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 7/15/2014 | No | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com | $0.00 | Completely remediated |
| 372 | Amorin | Butzer, Albert and Betsy | 9519 26th Bay Street | Norfolk | VA | 23518 | 2,898 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $119,327.89 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 373 | Brooke | C&S Properties (Stephen Ehlinger managing member and agent) | 3412-14 Cleveland Avenue | New Orleans | LA | 70119 | 2,448 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 985-783-6789 andrew@lemmonlawfirm.com | $0.00 | Not Remediated |
| 374 | Brooke | C4 Barcelona 1 LLC | 2217 N.W. 7th Street, Unit 506 | Miami | FL | 33125 | 667 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Partially remediated |
| 375 | Brooke | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 502 | Miami | FL | 33125 | 951 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Partially remediated |
| 376 | Brooke | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 503 | Miami | FL | 33125 | 951 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Partially remediated |
| 377 | Brooke | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 507 | Miami | FL | 33125 | 980 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Partially remediated |
| 378 | Brooke | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 508 | Miami | FL | 33125 | 685 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379 | Brooke | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 606 | Miami | FL | 33125 | 667 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Partially remediated |
| 380 | Brooke | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 703 | Miami | FL | 33125 | 951 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Partially remediated |
| 381 | Brooke | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 707 | Miami | FL | 33125 | 980 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Partially remediated |
| 382 | Brooke | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 802 | Miami | FL | 33125 | 951 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Partially remediated |
| 383 | Brooke | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 906 | Miami | FL | 33125 | 667 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 384 | Brooke | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 908 | Miami | FL | 33125 | 685 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $0.00 | Partially remediated |
| 385 | Brooke | C4 Barcelona 3 LLC | 2217 N.W. 7th Street, Unit 1108 | Miami | FL | 33125 | 985 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $0.00 | Partially remediated |
| 386 | Brooke | C4 Barcelona 3 LLC | 2217 N.W. 7th Street, Unit 809 | Miami | FL | 33125 | 962 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $0.00 | Partially remediated |
| 387 | Brooke | C4 Barcelona 3 LLC | 2217 N.W. 7th Street, Unit 1006 | Miami | FL | 33125 | 667 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $0.00 | Partially remediated |
| 388 | Brooke | C4 Barcelona 3 LLC | 2217 N.W. 7th Street, Unit 1008 | Miami | FL | 33125 | 685 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $0.00 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 389 | Brooke | C4 Barcelona 3 LLC | 2217 N.W. 7th Street, Unit 1106 | Miami | FL | 33125 | 667 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Partially remediated |
| 390 | Brooke | C4 Barcelona 4 LLC | 2217 N.W. 7th Street, Unit 1208 | Miami | FL | 33125 | 685 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Partially remediated |
| 391 | Amorin | Cabrera, Israel and Diana | 8037 W 36th Avenue 2 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | 11/14/2012 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 392 | Amorin | Caburian, Eugene and Genalin | 2501 Rowan Place | Virginia Beach | VA | 23456 | 2,697 | K- Venture Supply | No | 2/5/2014 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $126,042.67 | Not Remediated |
| 393 | Amorin | Cadet, Yolande | 2832 Springbluff Lane | Buford | GA | 30519 | 5,345 | K- Venture Supply | Yes | N/A | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Not Remediated |
| 394 | Amorin | Cahill, Susan and Thomas; Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410 | Punta Gorda | FL | 33950 | 1,485 | A- BNBM/ Dragon Board | No | 11/15/2013 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $87,100.98 | Not Remediated |
| 395 | Amorin | Cain, Victoria | 1020 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | 9/15/2010 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $45,755.75 | Not Remediated |
| 396 | Brooke | Calhoun, Gina | 3070 Bayshore Drive | Spring Hill | FL | 34608 | 2,096 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2/18/2016 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | Brooke | Callahan, Donald | 2545 Deerfield Lake Ct. | Cape Coral | FL | 33909 | 1,630 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Roberts & Durkee PA  Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $11,628.67 | Not Remediated |
| 398 | Amorin | Callais, Gary and Michelle | 14 Callais Lane | St. Bernard | LA | 70085 | 2,128 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $883.95 | Completely remediated |
| 399 | Amorin | Callan, Paul and Gloria | 8650 Athena Court | Lehigh Acres | FL | 33971 | 1,445 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,440.20 | Partially remediated |
| 400 | Amorin | Callia, Roger | 2329 Marietta | Chalmette | LA | 70043 | 1,140 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $3,129.90 | Not Remediated |
| 401 | Amorin | Callihan, William and Courtney | 6577 General Diaz Street | New Orleans | LA | 70124 | 1,800 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/23/2012 | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $3,780.87 | Completely remediated |
| 402 | Amorin | Camden, Sidney and Susan | 109 Algonquin Trail | Shawboro | NC | 27973 | 2,521 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $23,520.56 | Partially remediated |
| 403 | Brooke | Cameron, Leslie and Cameron, Andy | 280 Sagamore Cove | Sugar Hill | GA | 30518 | 4,114 | C- Chinese Manufacturer #2 (purple stamp) | No | 8/1/2016 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 404 | Amorin | Caminita (Gray), Jennifer | 42787 Snapper Way | Franklinton | LA | 70438 | 1,465 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/3/2012 | No | Smiley Law Firm Seth Smiley 365 Canal St Suite 1680 New Orleans, LA 70130 (504) 208-1124 seth@smileyfirm.com sarah@smileyfirm.com | $26,534.67 | Not Remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 405 | Amorin | Campana, Ronald, Jr. | 4323 Eleanors Way | Williamsburg | VA | 23188 | 960 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $24,842.98 | Partially remediated |
| 406 | Amorin | Campola, Patsy and Maureen | 9607 Cinnamon Court | Parkland | FL | 33076 | 3,559 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $156,286.42 | Partially remediated |
| 407 | Amorin | Campos, Carlos A. | 940 N. Carrollton Avenue | New Orleans | LA | 70119 | 1,658 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com | $687.89 | Completely remediated |
| 408 | Amorin | Candebat, Richard Sr. | 2417 Nancy Drive | Meraux | LA | 70075 | 1,296 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $2,974.13 | Partially remediated |
| 409 | Amorin | Candiani, Karen and Kugler, Donald | 240 W. End Avenue Unit 313 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | 4/24/2015 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 410 | Amorin | Cantrell, Loretta H. | 2805 Campagna Drive | Chalmette | LA | 70043 | 2,404 | D- Crescent City | Yes | N/A | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com | $0.00 | Not Remediated |
| 411 | Amorin | Cape Quality Homes, Inc. | 1132 SW 18th Avenue | Cape Coral | FL | 33991 | 2,109 | J- "Drywall" with Dimensions | No | 5/31/2016 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $16,253.76 | Partially remediated |
| 412 | Amorin | Capote, Emerito and Norma | 2382 SW Halissee Street | Port St. Lucie | FL | 34953 | 1,698 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $11,351.21 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 413 | Amorin | Capps, Wilburn and Joyce | 1402 SW 4th Lane | Cape Coral | FL | 33991 | 2,016 | J- "Drywall" with Dimensions | No | 10/12/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,721.89 | Not Remediated |
| 414 | Amorin | Cardamone, Steve and Annette | 1112 SE 16th Terrace | Cape Coral | FL | 33990 | 2,241 | J- "Drywall" with Dimensions | No | 7/31/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $12,540.65 | Not Remediated |
| 415 | Amorin | Cardenas, Edward | 5030 SW 126 Avenue, Unit 203 | Miramar | FL | 33027 | 1,426 | H- TAIAN TAISHAN/ Taihe edge tape | No | 4/1/2014 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,391.53 | Not Remediated |
| 416 | Amorin | Cardinal, Michael and Suyon | 4883 Registry Lane | Kennesaw | GA | 30152 | 2,943 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Not Remediated |
| 417 | Amorin | Cardoza, Robert | 1615 91st Court | Vero Beach | FL | 32966 | 1,971 | A- BNBM/ Dragon Board | No | 5/21/2010 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 418 | Amorin | Cardoza, Robert | 1617 91st Court | Vero Beach | FL | 32966 | 1,952 | A- BNBM/ Dragon Board | No | 5/21/2010 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 419 | Amorin | Carlson, Albert and Olson, Sandra | 12661 Oak Bend Drive | Ft. Myers | FL | 33905 | 4,391 | G- ProWall | No | 12/30/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $31,326.09 | Not Remediated |
| 420 | Amorin | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 302 | Ft. Myers | FL | 33908 | 1,416 | J- "Drywall" with Dimensions | Yes | N/A | No | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com | $0.00 | Completely remediated |
| 421 | Amorin | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 306 | Ft. Myers | FL | 33908 | 1,416 | J- "Drywall" with Dimensions | Yes | N/A | No | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com | $0.00 | Partially remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 422 | Amorin | Carr, David | 3602 Oakwood Dr. | Wesley Chapel | FL | 33543 | 4,662 | A- BNBM/ Dragon Board | No | 9/4/2017 | No | Lucas Magazine Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 (727) 849-5353 martin@lgmlawgroup.com | $22,610.13 | Not Remediated |
| 423 | Amorin | Carroll, Cynthia | 1220 Magnolia Alley | Mandeville | LA | 70471 | 1,843 | H- TAIAN TAISHAN/ Taihe edge tape | No | 7/31/2017 | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $5,399.34 | Completely remediated |
| 424 | Amorin | Carter, Andrea | 10201 Deerfield Drive | New Orleans | LA | 70128 | 2,097 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Completely remediated |
| 425 | Brooke | Carter, Clarence (deceased) & Delores | 1912 Pauline Street | New Orleans | LA | 70117 | 1,374 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 426 | Amorin | Carter, Henry and Verline | 5319 N. Rampart Street | New Orleans | LA | 70117 | 937 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 427 | Amorin | Carter, John | 703 Waverly Place | Opelika | AL | 36804 | 1,183 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $5,278.71 | Not Remediated |
| 428 | Amorin | Casanas, Dulce Guerra, Enrique | 8019 W 36th Avenue #2 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,547.04 | Not Remediated |
| 429 | Amorin | Casanova, Carlos | 34830 Turnbury Court 44 | Zephyr Hills | FL | 33541 | 1,274 | B- C&K | No | 11/18/2016 | No | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com | $0.00 | Not Remediated |
| 430 | Amorin | Cashion, William | 183 Cashion Avenue | Wetumpka | AL | 36092 | 2,793 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 8/3/2015 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $10,276.43 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 431 | Amorin | Casper, Bruce and Barbara | 206 Shadroe Cove Circle, #304 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 432 | Brooke | Cassidy, Stanley & Vickie | 900 Park Avenue | Oneonta | AL | 35121 | 1,559 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 433 | Brooke | Castell, Maurice | 1049 W. 36th Street | Norfolk | VA | 23502 | 1,958 | K- Venture Supply | Yes | N/A | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $5,861.45 | Partially remediated |
| 434 | Brooke | Castell, Ramon | 2217 N.W. 7th Street, Unit 808 | Miami | FL | 33125 | 685 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 435 | Amorin | Castillo, Jorge | 128 NE 8th Terrace | Cape Coral | FL | 33909 | 1,797 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $104,278.87 | Not Remediated |
| 436 | Brooke | Castoe, George | 116 Castoe Lane | Buras | LA | 70041 | 2,347 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $3,631.28 | Not Remediated |
| 437 | Amorin | Castro, Lidice | 1147 NW 19 Avenue | Cape Coral | FL | 33993 | 2,020 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $11,344.42 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 438 | Amorin | Catalano, Pete and Annette | 1458 SW Goodman Avenue | Port St. Lucie | FL | 34952 | 2,252 | J- "Drywall" with Dimensions | No | 3/21/2014 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $25,733.31 | Not Remediated |
| 439 | Brooke | Catalano, Thomas and Faye | 2643 SW Harem Circle | Port St. Lucie | FL | 34953 | 2,601 | J- "Drywall" with Dimensions | No | 9/27/2013 | No | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 (561) 355-6993 gweiss@mrachek-law.com | $0.00 | Not Remediated |
| 440 | Amorin | Catalanotto, Mary Ann | 743 Louque Street | New Orleans | LA | 70124 | 1,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $8,086.44 | Partially remediated |
| 441 | Amorin | Catalfamo, Edmondo | 8791 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 4,215 | A- BNBM/ Dragon Board | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $30,070.48 | Not Remediated |
| 442 | Amorin | Cathalougne, Thelma | 3116 Pakenham Drive | Chalmette | LA | 70043 | 1,210 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $1,393.41 | Not Remediated |
| 443 | Amorin | Catholic Charities Archdiocese of New Orleans | 1134 Horace Street | New Orleans | LA | 70114 | 1,225 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $3,426.42 | Completely remediated |
| 444 | Amorin | Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street | New Orleans | LA | 70125 | 912 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $2,192.91 | Completely remediated |
| 445 | Amorin | Catholic Charities Archdiocese of New Orleans | 1606 N. Broad Street | New Orleans | LA | 70119 | 1,130 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $2,343.67 | Completely remediated |
| 446 | Amorin | Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street | New Orleans | LA | 70119 | 2,332 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $3,426.42 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 447 | Amorin | Catholic Charities Archdiocese of New Orleans | 1905 4th Street | New Orleans | LA | 70113 | 675 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $1,541.88 | Completely remediated |
| 448 | Amorin | Catholic Charities Archdiocese of New Orleans | 1907 4th Street | New Orleans | LA | 70113 | 571 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $1,304.32 | Completely remediated |
| 449 | Amorin | Catholic Charities Archdiocese of New Orleans | 1940 Congress Street | New Orleans | LA | 70117 | 1,309 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $2,741.13 | Completely remediated |
| 450 | Amorin | Catholic Charities Archdiocese of New Orleans | 2008-10 Franklin Avenue | New Orleans | LA | 70117 | 2,028 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $4,218.87 | Completely remediated |
| 451 | Amorin | Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson | New Orleans | LA | 70116 | 880 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $2,037.57 | Completely remediated |
| 452 | Amorin | Catholic Charities Archdiocese of New Orleans | 2024-26 Franklin Avenue | New Orleans | LA | 70117 | 1,508 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $4,079.72 | Completely remediated |
| 453 | Amorin | Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue | New Orleans | LA | 70117 | 962 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $2,112.96 | Completely remediated |
| 454 | Amorin | Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont | New Orleans | LA | 70115 | 2,350 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $5,368.06 | Completely remediated |
| 455 | Amorin | Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street | New Orleans | LA | 70130 | 1,468 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $4,796.99 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 456 | Amorin | Catholic Charities Archdiocese of New Orleans | 2735 Higgins | New Orleans | LA | 70126 | 1,440 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $2,741.13 | Completely remediated |
| 457 | Amorin | Catholic Charities Archdiocese of New Orleans | 2754 Edna Street | New Orleans | LA | 70126 | 1,715 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $4,111.70 | Completely remediated |
| 458 | Amorin | Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue | New Orleans | LA | 70119 | 2,156 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $7,880.77 | Completely remediated |
| 459 | Amorin | Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street | New Orleans | LA | 70119 | 1,083 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $2,473.87 | Completely remediated |
| 460 | Amorin | Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street | New Orleans | LA | 70119 | 1,083 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $2,473.87 | Completely remediated |
| 461 | Amorin | Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street | New Orleans | LA | 70122 | 1,435 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $3,426.42 | Completely remediated |
| 462 | Amorin | Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway | New Orleans | LA | 70125 | 2,043 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $4,666.78 | Completely remediated |
| 463 | Amorin | Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street | New Orleans | LA | 70118 | 872 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $1,991.89 | Completely remediated |
| 464 | Amorin | Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street | New Orleans | LA | 70122 | 1,230 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $2,809.66 | Completely remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465 | Amorin | Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive | New Orleans | LA | 70126 | 1,184 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $3,197.99 | Completely remediated |
| 466 | Amorin | Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street | New Orleans | LA | 70126 | 2,512 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $2,741.13 | Completely remediated |
| 467 | Amorin | Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave. | New Orleans | LA | 70115 | 1,535 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $3,172.86 | Completely remediated |
| 468 | Amorin | Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive | New Orleans | LA | 70126 | 1,534 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $3,426.42 | Completely remediated |
| 469 | Amorin | Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street | New Orleans | LA | 70117 | 1,178 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $2,690.88 | Completely remediated |
| 470 | Amorin | Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive | New Orleans | LA | 70122 | 1,280 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $2,741.13 | Completely remediated |
| 471 | Amorin | Catholic Charities Archdiocese of New Orleans | 5724 Music Street | New Orleans | LA | 70122 | 1,386 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $3,166.01 | Completely remediated |
| 472 | Amorin | Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd. | New Orleans | LA | 70122 | 1,325 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $2,741.13 | Completely remediated |
| 473 | Amorin | Catholic Charities Archdiocese of New Orleans | 6101 Perlita St. | New Orleans | LA | 70122 | 2,599 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $3,883.27 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 474 | Amorin | Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street | New Orleans | LA | 70122 | 1,449 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $3,426.42 | Completely remediated |
| 475 | Amorin | Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street | New Orleans | LA | 70126 | 2,332 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $4,111.70 | Completely remediated |
| 476 | Amorin | Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road | New Orleans | LA | 70126 | 2,332 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $5,939.13 | Completely remediated |
| 477 | Amorin | Catholic Charities Archdiocese of New Orleans | 7542 Briarwood | New Orleans | LA | 70128 | 1,889 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $4,111.70 | Completely remediated |
| 478 | Amorin | Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street | New Orleans | LA | 70127 | 1,087 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $2,419.05 | Completely remediated |
| 479 | Amorin | Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd. | New Orleans | LA | 70127 | 2,705 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $6,167.55 | Completely remediated |
| 480 | Amorin | Catholic Charities Archdiocese of New Orleans | 9126 Fig Street | New Orleans | LA | 70118 | 2,088 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $4,769.57 | Completely remediated |
| 481 | Amorin | Cattano, Phyllis | 2107 N.E. Juanita Place | Cape Coral | FL | 33909 | 1,790 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,966.24 | Not Remediated |
| 482 | Brooke | Caulkins, Charles | 362 SE 26th Ave. | Fort Lauderdale | FL | 33301 | 2,393 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $0.00 | Completely Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 483 | Amorin | Cayre, Jack | 4351 Bellaria Way #445 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | No | 10/28/2016 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $801.71 | Not Remediated |
| 484 | Brooke | Cecchi, Clifford | 5818 Deer Crossing Drive | Sugar Hill | GA | 30518 | 3,239 | C- Chinese Manufacturer #2 (purple stamp) | No | 6/3/2014 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 485 | Brooke | Cedric Knott o.b.o. Jesus Church Ministries | 45 Ironwood Road | Heidelberg | MS | 39439 | 12,852 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 486 | Amorin | Ceglio, Carmine and Donna | 10511 Sarah Way | Port St. Lucie | FL | 34987 | 3,416 | J- "Drywall" with Dimensions | No | 11/14/2016 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $171,392.79 | Partially remediated |
| 487 | Amorin | Celino, Christian | 105 East Desoto Street | Bay St. Louis | MS | 39520 | 2,244 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $9,779.53 | Completely remediated |
| 488 | Brooke | CG Stony Point Townhomes, LLC | 9301 Creek's Crossing Blvd. | Richmond | VA | 23235 | 2,140 | K- Venture Supply | No | 10/4/2010 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $54,112.25 | Partially remediated |
| 489 | Brooke | CG Stony Point Townhomes, LLC | 9303 Creek's Crossing Blvd. | Richmond | VA | 23235 | 1,986 | K- Venture Supply | No | 10/29/2007 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $50,167.62 | Partially remediated |
| 490 | Brooke | CG Stony Point Townhomes, LLC | 9305 Creek's Crossing Blvd. | Richmond | VA | 23235 | 1,986 | K- Venture Supply | No | 12/30/2009 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $50,167.62 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 491 | Brooke | CG Stony Point Townhomes, LLC | 9307 Creek's Crossing Blvd. | Richmond | VA | 23235 | 2,160 | K- Venture Supply | No | 2/2/2010 | No | Law Offices of Richard J. Serpe<br>Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510<br>(757) 233-0009<br>rserpe@serpefirm.com | $54,263.97 | Partially remediated |
| 492 | Brooke | CG Stony Point Townhomes, LLC | 9309 Creek's Crossing Blvd. | Richmond | VA | 23235 | 2,160 | K- Venture Supply | No | 12/1/2010 | No | Law Offices of Richard J. Serpe<br>Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510<br>(757) 233-0009<br>rserpe@serpefirm.com | $54,263.97 | Partially remediated |
| 493 | Brooke | CG Stony Point Townhomes, LLC | 9311 Creek's Crossing Blvd. | Richmond | VA | 23235 | 1,986 | K- Venture Supply | No | 12/30/2008 | No | Law Offices of Richard J. Serpe<br>Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510<br>(757) 233-0009<br>rserpe@serpefirm.com | $50,167.62 | Partially remediated |
| 494 | Brooke | CG Stony Point Townhomes, LLC | 9313 Creek's Crossing Blvd. | Richmond | VA | 23235 | 2,002 | K- Venture Supply | No | 4/28/2010 | No | Law Offices of Richard J. Serpe<br>Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510<br>(757) 233-0009<br>rserpe@serpefirm.com | $50,167.62 | Partially remediated |
| 495 | Brooke | CG Stony Point Townhomes, LLC | 9315 Creek's Crossing Blvd. | Richmond | VA | 23235 | 2,140 | K- Venture Supply | No | 12/7/2006 | No | Law Offices of Richard J. Serpe<br>Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510<br>(757) 233-0009<br>rserpe@serpefirm.com | $54,112.25 | Partially remediated |
| 496 | Amorin | Chalmers, Ryan and Julie | 6359 Marshall Foch | New Orleans | LA | 70124 | 1,561 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | The Lambert Firm<br>Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130<br>(504) 529-2931<br>hlambert@thelambertfirm.com | $623.09 | Completely remediated |
| 497 | Brooke | Chambers, Camille | 10306 Stone Moss Avenue | Tamps | FL | 33647 | 1,278 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 1/31/2017 | No | Morgan & Morgan<br>Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907<br>(239) 433-6880<br>PAlbanis@ForThePeople.com | $7,488.32 | Not Remediated |
| 498 | Amorin | Chambers, Jewel | 1016 Cougar Drive | Arabi | LA | 70032 | 1,293 | D- Crescent City | No | 1/12/2017 | No | Law Offices of Sidney D. Torres, III<br>Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043<br>504-271-8422<br>storres@torres-law.com | $0.00 | Partially remediated |
| 499 | Amorin | Chamblish, Thomas and Evelyn | 2901 Avenue V. Ensley | Birmingham | AL | 35218 | 1,564 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Morgan & Morgan<br>Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907<br>(239) 433-6880<br>PAlbanis@ForThePeople.com | $5,671.31 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 500 | Brooke | Chanderdat, Jairaj & Taijranee | 3981 SW Jarmer Road | Port St. Lucie | FL | 34953 | 2,425 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $16,211.25 | Completely remediated |
| 501 | Amorin | Chandler, Rasheeta | 11112 Ancient Futures Drive | Tampa | FL | 33647 | 1,846 | B- C&K | No | 8/27/2018 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $6,979.50 | Not Remediated |
| 502 | Brooke | Chandler, Stacey J. and Chandler, Everett C. III | 19810 Strathmore Place | Land O'Lakes | FL | 34638 | 3,265 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 503 | Amorin | Chaney, Wesley and Sheila | 411 Sandflat Road | Thomasville | AL | 36784 | 2,779 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $6,327.45 | Not Remediated |
| 504 | Amorin | Chappell, Lucius and Kristie | 2125 Benefit Road | Chesapeake | VA | 23322 | 3,219 | K- Venture Supply | No | 7/21/2012 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $92,569.52 | Partially remediated |
| 505 | Amorin | Chatmon, Lillian | 4151 Bismarck Palm Drive | Tampa | FL | 33610 | 1,240 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,651.88 | Not Remediated |
| 506 | Amorin | Chavez, Rolando Javier | 11215 Laurel Brook Court | Riverview | FL | 33569 | 1,775 | J- "Drywall" with Dimensions | No | 7/13/2017 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,812.48 | Partially remediated |
| 507 | Brooke | Cheadle, David G. and Jeanne | 2602 S.W. 41st Street | Cape Coral | FL | 33914 | 2,210 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $143,998.97 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 508 | Amorin | Cheeran, David C. and Mary | 987 Fish Hook Cove | Bradenton | FL | 34212 | 4,236 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $31,749.24 | Not Remediated |
| 509 | Brooke | Chen, Han-Yu | 2825 NW 21st Ave | Cape Coral | FL | 33993 | 1,558 | J- "Drywall" with Dimensions | Yes | N/A | No | Roberts & Durkee PA  Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $10,415.31 | Not Remediated |
| 510 | Amorin | Cheramie, Bertoul J. and Joan | 266 Carriage Pines | Covington | LA | 70435 | 1,750 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 5/26/2015 | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com | $15,617.16 | Not Remediated |
| 511 | Amorin | Chestnut, Sean and Holly | 4416 Stella Drive | Meraux | LA | 70075 | 1,540 | D- Crescent City | No | 4/11/2016 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Completely remediated |
| 512 | Amorin | Chetta, Rosary | 1614 Charlton Drive | New Orleans | LA | 70122 | 2,551 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 7/10/2013 | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA  70163 (504) 522-2304 gmeunier@gainsben.com | $0.00 | Not Remediated |
| 513 | Amorin | Chevalier, Randy and G. And Antoinette | 2585 Jonquil Street | New Orleans | LA | 70122 | 900 | D- Crescent City | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Partially remediated |
| 514 | Amorin | Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue | New Orleans | LA | 70122 | 2,125 | D- Crescent City | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Partially remediated |
| 515 | Amorin | Chimelis, Ariel and Michelle | 561 SW Prater Avenue | Port St. Lucie | FL | 34953 | 2,609 | J- "Drywall" with Dimensions | No | 3/18/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,441.30 | Not Remediated |
| 516 | Brooke | Choi, Injoon Clark and Choi, Sharon Mei Kwei | 542 San Filippo Drive SE | Palm Bay | FL | 32909 | 2,280 | F- IMT Gypsum | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 517 | Brooke | Chrusz, Kelli | 3035 Lake Manatee Court | Cape Coral | FL | 33909 | 2,712 | J- "Drywall" with Dimensions | No | 2/8/2013 | No | Roberts & Durkee PA  Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $18,129.86 | Not Remediated |
| 518 | Amorin | Ciancimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,417 | A- BNBM/ Dragon Board | No | 6/29/2012 | No | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com | $23,992.17 | Not Remediated |
| 519 | Amorin | Cintula, Theodore | 2212 Sifield Greens Way | Sun City Center | FL | 33573 | 1,682 | B- C&K | No | 7/29/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $21,485.54 | Not Remediated |
| 520 | Amorin | City of Westover, Westover Library | 3312 Westover Road | Westover | AL | 35147 | 810 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. | $2,363.04 | Not Remediated |
| 521 | Brooke | Civello, Barbara (Class Member Robert Flanagan has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 4501 Olive Drive (Class Member Robert Flanagan has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | Meraux | LA | 70075 | 1,600 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |
| 522 | Brooke | Clark, Christopher | 4933 S. Prieur St. | New Orleans | LA | 70125 | 1,785 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 985-783-6789 andrew@lemmonlawfirm.com | $0.00 | Not Remediated |
| 523 | Amorin | Clark, Jimmy and Patricia | 3432 SW 15th Terrace | Cape Coral | FL | 33914 | 2,031 | G- ProWall | No | 5/20/2010 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 524 | Amorin | Clark, John and Mary | 10854 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $12,372.17 | Completely remediated |
| 525 | Amorin | Clark, William and Tracy | 11329 Bridge Pine Drive | Riverview | FL | 33569 | 1,662 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $11,110.55 | Not Remediated |
| 526 | Amorin | Clarke, Roger | 17979 Lake Azure Way | Boca Raton | FL | 33496 | 4,590 | J- "Drywall" with Dimensions | No | 12/2/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $287,371.67 | Not Remediated |
| 527 | Brooke | Claro, Elio & Zaldivar-Claro, Brenda | 4342 14th Avenue NE | Naples | FL | 34120 | 2,858 | G- ProWall | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 528 | Amorin | Claro, Felix | 6399 Fielding Street | North Port | FL | 34288 | 1,570 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $20,770.39 | Partially remediated |
| 529 | Brooke | Clevenger, Michael Travis | 3906 SW Kabane Street | Port St. Lucie | FL | 34953 | 2,044 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 530 | Amorin | Cloud, Deidra (aka Deidre Robinson-Cloud) | 7831-33 Keats Street | New Orleans | LA | 70126 | 2,663 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $10,034.45 | Partially remediated |
| 531 | Amorin | Coates, Tammy and Jesse | 638 County Road 30 | Greensboro | AL | 36744 | 4,054 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $53,378.75 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 532 | Amorin | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 444 | Fort Myers | FL | 33916 | 1,228 | G- ProWall | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,630.70 | Partially remediated |
| 533 | Amorin | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle Unit 137 | Ft. Myers | FL | 33916 | 1,157 | G- ProWall | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,611.30 | Partially remediated |
| 534 | Amorin | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 447 | Fort Myers | FL | 33916 | 1,228 | G- ProWall | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,630.70 | Partially remediated |
| 535 | Amorin | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 440 | Fort Myers | FL | 33916 | 1,228 | G- ProWall | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,630.70 | Partially remediated |
| 536 | Amorin | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 441 | Fort Myers | FL | 33916 | 1,228 | G- ProWall | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 537 | Amorin | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way #443 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 538 | Amorin | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way Unit 446 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 539 | Amorin | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way Unit 442 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 540 | Amorin | Cocquerelle, Nicolas | 4351 Bellaria Way #443 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | No | 10/27/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $16,581.11 | Partially remediated |
| 541 | Amorin | Cohen, Lawrence | 1690 Renaissance Commons Apartment 1426 | Boynton Beach | FL | 33426 | 1,246 | J- "Drywall" with Dimensions | No | 2/9/2010 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $101,600.81 | Not Remediated |
| 542 | Brooke | Cole, Lori and Cole, Shawn | 13220 South Garnett | Broken Arrow | OK | 74011 | 4,669 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 543 | Amorin | Colello, Jenine | 2201 NW Embers Terrace | Cape Coral | FL | 33993 | 1,806 | J- "Drywall" with Dimensions | No | 11/3/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $12,073.20 | Not Remediated |
| 544 | Amorin | Coleman, Tim and Misty | 13091 Concord Drive | West Lillian | AL | 36549 | 2,069 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/18/2018 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $4,726.17 | Not Remediated |
| 545 | Amorin | Collins, James and Laura | 22866 Country Ridge Parkway | McCallla | AL | 35111 | 1,858 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 7/27/2017 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $7,024.87 | Completely remediated |
| 546 | Amorin | Colman, Kevin and Maria | 2248 NE 19 Terrace | Homestead | FL | 33035 | 2,792 | L- White edge tape/ no markings/ numbers or letters | No | 4/23/2013 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $94,994.87 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 547 | Amorin | Colomb, John and Sharon | 419 Florida Blvd. | New Orleans | LA | 70124 | 2,754 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $3,902.54 | Completely remediated |
| 548 | Amorin | Comaze-FL, LLC(Javier Zepeda) | 519 E. Sheridan Blvd. #101 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 549 | Amorin | Combs, Larkin | 3305 Arran Thistle | Williamsburg | VA | 23188 | 1,418 | K- Venture Supply | No | 5/1/2018 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $27,203.95 | Partially remediated |
| 550 | Amorin | Community Associates (c/o Jackie Pottinger) | 4221 Elba Street | New Orleans | LA | 70125 | 2,976 | D- Crescent City | No | 2/28/2011 | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $0.00 | Not Remediated |
| 551 | Amorin | Condra, Jerome | 6399 Old Stage Hwy | Smithfield | VA | 23430 | 4,165 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $54,487.49 | Not Remediated |
| 552 | Amorin | Cone, Terence | 4324 Lydias Drive | Williamsburg | VA | 23188 | 2,442 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $97,334.55 | Not Remediated |
| 553 | Amorin | Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street | Tampa | FL | 33602 | 2,294 | C- Chinese Manufacturer #2 (purple stamp) | No | 8/31/2016 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $42,759.10 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 554 | Amorin | Connell, Rebecca W. | 236 County Road 3310 | Troy | AL | 36079 | 4,041 | K- Venture Supply | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $51,651.34 | Completely remediated |
| 555 | Amorin | Conrad, Ariane | 2921 Monica Lane | Marrero | LA | 70072 | 1,797 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 5/8/2013 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $25,926.12 | Not Remediated |
| 556 | Amorin | Conrad, Jesse and Gelone | 2318 Piety Street | New Orleans | LA | 70117 | 1,200 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Completely remediated |
| 557 | Amorin | Conrad, Melody for Murray, Charles Conrad, Justin Conrad, Jessica | 114 W. Claiborne Square | Chalmette | LA | 70043 | 1,554 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Partially remediated |
| 558 | Brooke | Contreras, Xiomara | 2217 N.W. 7th Street, Unit 807 | Miami | FL | 33125 | 980 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 559 | Brooke | Conway Centre LLC | 1629 Port St. Lucie Boulevard | Port St. Lucie | FL | 34952 | 1,000 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $6,685.04 | Partially remediated |
| 560 | Amorin | Conway Centre, LLC | 1609 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 2,814 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $18,811.73 | Partially remediated |
| 561 | Amorin | Conway Centre, LLC | 1621 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 1,875 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $12,534.46 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | Amorin | Conway Centre, LLC | 1637 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 1,750 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $11,698.83 | Partially remediated |
| 563 | Amorin | Conway Centre, LLC | 1645 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 2,000 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $13,323.30 | Partially remediated |
| 564 | Amorin | Conway Centre, LLC | 1649 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 875 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $5,849.41 | Partially remediated |
| 565 | Amorin | Conway Centre, LLC | 1653 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 875 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $5,849.41 | Partially remediated |
| 566 | Amorin | Conway Centre, LLC | 1657 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 2,000 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $13,370.09 | Partially remediated |
| 567 | Brooke | Cook, Patricia | 11110 Whiteside Road | New Orleans | LA | 70128 | 2,316 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Not Remediated |
| 568 | Amorin | Coolidge, Sheila | 3055 Royal Palm Drive | North Port | FL | 34288 | 1,626 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $49,693.62 | Partially remediated |
| 569 | Amorin | Coombs, Thomas and Sheri | 3454 Lago de Talavera | Wellington | FL | 33467 | 4,857 | A- BNBM/ Dragon Board | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $34,650.61 | Completely remediated |
| 570 | Amorin | Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street | New Orleans | LA | 70128 | 1,293 | H- TAIAN TAISHAN/ Taihe edge tape | No | 9/14/2012 | No | Carol A. Newman APLC Carol A. Newman, Esq. 813 S. Carrollton Ave. New Orleans, La. 70118 (504) 861-0008 Carol@carolanewmanlawfirm.com | $80,033.95 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 571 | Amorin | Coratti, Philip | 130 Ocean Bay Drive | Jensen Beach | FL | 34957 | 2,327 | F- IMT Gypsum | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $16,601.18 | Not Remediated |
| 572 | Amorin | Corbett, Janie | 3203 Arran Thistle | Williamsburg | VA | 23188 | 1,244 | K- Venture Supply | No | 6/11/2015 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $23,852.07 | Partially remediated |
| 573 | Amorin | Corbett, Steve | 1705 Tradition Way | Phenix City | AL | 36867 | 1,344 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 574 | Amorin | Corbett, Steve | 1707 Tradition Way | Phenix City | AL | 36867 | 1,092 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 575 | Amorin | Corbett, Steve | 1711 Tradition Way | Phenix City | AL | 36867 | 1,214 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 576 | Amorin | Corbett, Steve | 1719 Tradition Way | Phenix City | AL | 36867 | 1,116 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 577 | Amorin | Corbett, Steve | 1722 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 578 | Amorin | Corbett, Steve | 1724 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 579 | Amorin | Corbett, Steve | 1725 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 580 | Amorin | Corbett, Steve | 1726 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 581 | Amorin | Corbett, Steve | 1728 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 582 | Amorin | Corbett, Steve | 1730 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 583 | Amorin | Corbett, Steve | 1732 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 584 | Amorin | Corbett, Steve | 1734 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 585 | Amorin | Corbett, Steve | 1736 Tradition Way | Phenix City | AL | 36867 | 1,330 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 586 | Amorin | Corbett, Steve | 1737 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 587 | Amorin | Corbett, Steve | 1800 Tradition Way | Phenix City | AL | 36867 | 1,330 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 588 | Amorin | Corbett, Steve | 1802 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 589 | Amorin | Corbett, Steve | 1804 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 590 | Amorin | Corbett, Steve | 1806 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 591 | Amorin | Corbett, Steve | 1807 Tradition Way | Phenix City | AL | 36867 | 1,508 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 592 | Amorin | Corbett, Steve | 1808 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 593 | Amorin | Corbett, Steve | 1810 Tradition Way | Phenix City | AL | 36867 | 1,508 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 594 | Amorin | Corbett, Steve | 1812 Tradition Way | Phenix City | AL | 36867 | 1,508 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | Amorin | Corbett, Steve | 1814 Tradition Way | Phenix City | AL | 36867 | 1,508 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 596 | Amorin | Corbett, Steve | 1817 Tradition Way | Phenix City | AL | 36867 | 1,330 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 597 | Amorin | Corbett, Steve | 1818 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 598 | Amorin | Corbett, Steve | 1819 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 599 | Amorin | Corbett, Steve and McConnell Donnie | 3808 Holland Court | Phenix City | AL | 36867 | 1,303 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 600 | Brooke | Cordier, Bonnie | 11429 Maxine Drive | New Orleans | LA | 70128 | 3,708 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 601 | Amorin | Corvaia, Steve | 900 E. Marion Avenue Unit 1401 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | No | 9/9/2015 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 602 | Brooke | Corvin, Patrick | 1495 Milner Cresent | Birmingham | AL | 35205 | 2,620 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $9,905.90 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 603 | Brooke | Cosnowski, William & Cosnowski, Christine B. | 11442 Heritage Point Drive | Hudson | FL | 34667 | 2,032 | A- BNBM/ Dragon Board | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 604 | Brooke | Costa, Stephen | 19261 Stone Hedge Drive | Tampa | FL | 33647 | 1,587 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 7/26/2018 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $6,000.25 | Not Remediated |
| 605 | Amorin | Costanza, Francie | 2383 Ridgemont Drive | Birmingham | AL | 35244 | 2,663 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $12,327.84 | Not Remediated |
| 606 | Amorin | Costanzo, Richard and Beverly | 6920 Long Leaf Drive | Parkland | FL | 33076 | 3,093 | J- "Drywall" with Dimensions | No | 10/15/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $21,451.86 | Partially remediated |
| 607 | Brooke | Coster, Mary I | 97 Harrison Road | Bay St. Louis | MS | 39520 | 576 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 10/4/2010 | No | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com | $0.00 | Not Remediated |
| 608 | Amorin | Cotraccia, Manfredo and Maria | 11569 Hammocks Glade Drive | Riverview | FL | 33569 | 1,150 | J- "Drywall" with Dimensions | No | 5/24/2010 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $19,513.94 | Not Remediated |
| 609 | Brooke | Cotrone, Kathleen | 3012 West Barcelona Street, Unit #2 | Tampa | FL | 33629 | 1,622 | J- "Drywall" with Dimensions | No | 9/28/2015 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 610 | Brooke | Coules, Robert | 1209 Boxwood Street E | Lehigh Acres | FL | 33974 | 1,886 | G- ProWall | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 611 | Amorin | Cousins, Edwin, III and Leslie | 952 Hollymeade Street | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | 5/31/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $48,383.66 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 612 | Amorin | Couture, Kasie and Patrick | 5728 4th Street | Violet | LA | 70092 | 1,530 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |
| 613 | Amorin | Covetta, Melvin | 1203 NW 24th Place | Cape Coral | FL | 33993 | 1,735 | L- White edge tape/ no markings/ numbers or letters | No | 1/12/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $9,743.84 | Not Remediated |
| 614 | Amorin | Cox, Shawn and Lisa | 9404 Scarborough Court | Port St. Lucie | FL | 34986 | 3,686 | H- TAIAN TAISHAN/ Taihe edge tape | No | 3/29/2018 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $47,714.40 | Partially remediated |
| 615 | Amorin | Crabtree, Steven Cole | 4805 Royal Birkdale Way | Wesley Chapel | FL | 33543 | 3,098 | J- "Drywall" with Dimensions | No | 4/22/2013 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 616 | Amorin | Craig, Michael and Deborah | 4678 19th Avenue S. | St. Petersburg | FL | 33711 | 1,436 | H- TAIAN TAISHAN/ Taihe edge tape | No | 12/30/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $5,429.34 | Not Remediated |
| 617 | Amorin | Craik, Diane (obo Advantage Acquisitions, LLC) | 5910 Memphis Street | New Orleans | LA | 70124 | 3,542 | D- Crescent City | No | 7/21/2011 | No | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 985-783-6789 andrew@lemmonlawfirm.com | $0.00 | Completely remediated |
| 618 | Brooke | Crawford Bay Associates, LLC | 73 Linden Avenue | Portsmouth | VA | 23704 | 2,592 | K- Venture Supply | No | 7/17/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $16,763.96 | Not Remediated |
| 619 | Amorin | Crawford, Scott and Dawn | 3228 NE 4 Street | Pompano Beach | FL | 33062 | 2,813 | J- "Drywall" with Dimensions | No | 2/22/2018 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $106,308.84 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 620 | Amorin | Cresson, Robert, Sr. | 67337 Salt Lick Lane | Lacombe | LA | 70445 | 1,152 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 9/27/2013 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Partially remediated |
| 621 | Amorin | Crist, Byron and Maria | 2408 Caitlan Loch Lane | Virginia Beach | VA | 23456 | 3,198 | K- Venture Supply | No | 10/28/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $85,868.32 | Not Remediated |
| 622 | Brooke | Cross, Gregory | 284 Vintage Drive | Covington | LA | 70433 | 1,607 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $8,412.06 | Not Remediated |
| 623 | Amorin | Crow, Joshua and Melinda | 875 Lovejoy Road | Ashville | AL | 35953 | 2,358 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $8,915.31 | Completely remediated |
| 624 | Amorin | Crowder, Kenneth and Sandra | 7041 Lilac Court | Norfolk | VA | 23518 | 5,043 | K- Venture Supply | No | 12/13/2017 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $217,524.59 | Not Remediated |
| 625 | Amorin | Crowe, Nicholas and Jennifer | 5824 Memphis Street | New Orleans | LA | 70124 | 1,844 | D- Crescent City | No | 9/30/2011 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 626 | Amorin | Cruchfield, James and Louella | 5915 N. Claiborne Avenue | New Orleans | LA | 70117 | 2,094 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $0.00 | Completely remediated |
| 627 | Amorin | Cruz, Alfredo | 417 Fire Brand Street | Palm Bay | FL | 32908 | 1,814 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,187.51 | Not Remediated |
| 628 | Brooke | Cruz, Jr., Ignacio | 2740 12th Avenue SE | Naples | FL | 34117 | 1,834 | C- Chinese Manufacturer #2 (purple stamp) | No | 3/10/2017 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 629 | Amorin | Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place | Cape Coral | FL | 33993 | 2,099 | J- "Drywall" with Dimensions | No | 10/6/2015 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $6,993.39 | Not Remediated |
| 630 | Brooke | Cuddapah, Prabhakara | 3317 Ceitus Parkway | Cape Coral | FL | 33991 | 2,335 | J- "Drywall" with Dimensions | No | 7/26/2016 | No | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $50,240.17 | Not Remediated |
| 631 | Amorin | Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue | Ft. Myers | FL | 33913 | 2,351 | J- "Drywall" with Dimensions | No | 6/17/2015 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $29,406.80 | Not Remediated |
| 632 | Amorin | Cueva, Elia and Romero, Christian | 11103 NW 83rd Street, Apt. 205, Bldg. 2 | Doral | FL | 33178 | 1,256 | A- BNBM/ Dragon Board | No | 7/12/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 633 | Brooke | Cummins, Chris | 13623 Johns Road | Vance | AL | 35490 | 1,456 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $11,705.60 | Not Remediated |
| 634 | Amorin | Curtis, Gregory and Nancy | 221 Wildlife Trace | Chesapeake | VA | 23320 | 2,814 | K- Venture Supply | No | 12/7/2015 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $72,168.35 | Not Remediated |
| 635 | Amorin | Curtis, Sean | 4919 Lancelot Drive | New Orleans | LA | 70127 | 1,236 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Completely remediated |
| 636 | Brooke | Curvin, Tyler | 2771 County Road 3 | Delta | AL | 36258 | 2,656 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL. 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 637 | Amorin | Cusack, Cherl and Maddox, Cecil | 11313 Laurel Book Court | Riverview | FL | 33569 | 2,281 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,918.33 | Not Remediated |
| 638 | Amorin | Cushen, Mark | 1309 Little Alafia Drive | Plant City | FL | 33567 | 3,525 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $26,221.17 | Not Remediated |
| 639 | Brooke | Cutrer, Jason | 3601 Jupiter Street | Chalmette | LA | 70043 | 1,183 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Not Remediated |
| 640 | Amorin | D'Ambrosio, John and Pamela | 338 Mestre Place | North Venice | FL | 34275 | 1,482 | J- "Drywall" with Dimensions | No | 8/27/2010 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $60,439.86 | Not Remediated |
| 641 | Amorin | D'Aprile, Anthony and Marcia | 190 Shadroe Cove Circle Unit 702 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 642 | Amorin | D'Loughy, Daniel | 9424 Scarborough Court | Port St. Lucie | FL | 34952 | 4,074 | L- White edge tape/ no markings/ numbers or letters | No | 9/15/2014 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $77,552.55 | Partially remediated |
| 643 | Amorin | Daboval, John and Rosemary | 6740 Milne Blvd. | New Orleans | LA | 70124 | 2,797 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $28,254.81 | Completely remediated |
| 644 | Amorin | Dakin, Kim | 3521 Lyndell | Chalmette | LA | 70043 | 1,170 | D- Crescent City | No | 8/11/2017 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 schristina@becnellaw.com | $0.00 | Completely remediated |
| 645 | Amorin | Daley, Donnett | 2518 55th Street W. | Lehigh Acres | FL | 33971 | 2,096 | G- ProWall | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $8,497.96 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 646 | Amorin | Dallas, David | 640 Rosalyn Place | Gulfport | MS | 39503 | 1,107 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 647 | Amorin | Dalton, Inc. | 502 A&B Shiloh Road | Corinth | MS | 38834 | 1,500 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Completely remediated |
| 648 | Brooke | Daniel, Victor | 2516 NW 21 Avenue | Cape Coral | FL | 33993 | 1,712 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 649 | Brooke | Daniel, Wilnite; Delince, Enrico | 6730 NW Pinson Court West | Port St. Lucie | FL | 34983 | 3,521 | F- IMT Gypsum | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 650 | Amorin | Dao, Cuc | 857 SW 17th Street | Cape Coral | FL | 33991 | 2,232 | L- White edge tape/ no markings/ numbers or letters | No | 9/21/2012 | No | Viles & Beckman, LLC Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 (239) 334-3933 michael@vilesandbeckman.com | $0.00 | Not Remediated |
| 651 | Brooke | Darnell, Bobby Lynn and Darnell, Lori Suzanne | 127 Hidden Lakes Drive | Boaz | AL | 35957 | 4,319 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 652 | Amorin | Dasilva, Jose and Maria | 4465 San Marco Road | New Orleans | LA | 70124 | 2,784 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |
| 653 | Amorin | DaSilva, Manuel | 5210 SW 24th Avenue | Cape Coral | FL | 33914 | 2,591 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $16,679.65 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 654 | Amorin | Davenport, Janelle and DuShane | 4045 Bradshaw Road | Williams burg | VA | 23188 | 2,484 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Richard J. Serpe, Esq.  580 East Main Street, Suite 310  Norfolk, VA 23510  (757) 233-0009  rserpe@serpefirm.com | $56,808.27 | Partially remediated |
| 655 | Amorin | Davis, Alicia and Anthony | 467 Monroe Tyler Road | Monticello | GA | 31064 | 2,350 | K- Venture Supply | No | 6/3/2014 | No | Levin Papantonio  Ben Gordon, Esq.  316 South Baylen St.  Pensacola, FL 32502  (850) 435-7000  bgordon@levinlaw.com | $0.00 | Not Remediated |
| 656 | Amorin | Davis, Alvin | 4721 Marjorie Lane | New Orleans | LA | 70122 | 1,602 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2/10/2015 | No | Bruno & Bruno, LLP  Joseph Bruno, Esq.  855 Baronne Street  New Orleans, 70113  (504) 525-1355  jbruno@brunobrunolaw.com | $4,881.11 | Not Remediated |
| 657 | Brooke | Davis, Anita | 2513 Repose | Violet | LA | 70092 | 1,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | David L. Horsley  H Arthur Edge, P.C.  2320 Highland Avenue, Suite 175  Birmingham, Alabama 35205  Phone (205)453-0322  david@edgelawyers.com | $0.00 | Not Remediated |
| 658 | Amorin | Davis, Juanita | 4105-4107 Elba Street | New Orleans | LA | 70125 | 2,906 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz  Russ Herman, Esq.  820 O'Keefe Avenue  New Orleans, LA  70113  (504) 581-4892  rherman@hhklawfirm.com | $13,682.26 | Not Remediated |
| 659 | Amorin | Davis, Lakeisha | 5543 Charlotte Drive | New Orleans | LA | 70122 | 1,859 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason  Dan Bryson, Esq.  900 W. Morgan Street  Raleigh, NC 27603  919-600-5000  dan@wbmllp.com | $0.00 | Completely remediated |
| 660 | Amorin | Davis, Lolita | 4821 Piety Drive | New Orleans | LA | 70126 | 1,350 | D- Crescent City | No | 5/31/2012 | No | Becnel Law Firm, LLC  Salvadore Christina, Jr., Esq.  425 W. Airline Hwy, Suite B  LaPlace, LA 70064  (985) 536-1186  schristina@becnellaw.com | $0.00 | Not Remediated |
| 661 | Brooke | Davis, Sharon | 7232 Claridge Court | New Orleans | LA | 70127 | 3,492 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm  Jimmy Doyle, Esq.  2100 Southbridge Parkway, Suite 650  Birmingham, AL  35209  (205) 533-9500  jimmy@doylefirm.com | $0.00 | Not Remediated |
| 662 | Amorin | Davis, Walter and Melissa | 276 Jessie Smith Road | Lucedale | MS | 39452 | 2,500 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason  Dan Bryson, Esq.  900 W. Morgan Street  Raleigh, NC 27603  919-600-5000  dan@wbmllp.com | $4,622.05 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 663 | Amorin | Dawkins, Benny | 13103 Linden Drive | Spring Hill | FL | 34609 | 1,813 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $12,417.50 | Not Remediated |
| 664 | Amorin | Dawkins, Stephen | 78 Spring Lake Boulevard | Clanton | AL | 35045 | 1,244 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 3/4/2017 | No | McCallum, Hoaglund, Cook & Irby Eric Hoaglund, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. | $21,700.00 | Not Remediated |
| 665 | Amorin | Dawson, Robert | 4326 Lydias Drive | Williamsburg | VA | 23188 | 2,352 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $105,423.78 | Partially remediated |
| 666 | Amorin | Day, Dan and Maureen | 1804 Mayberry Drive | Virginia Beach | VA | 23456 | 4,224 | K- Venture Supply | No | 11/17/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $168,183.38 | Not Remediated |
| 667 | Brooke | de Esquijarosa, Mariana | 2217 N.W. 7th Street, Unit 608 | Miami | FL | 33125 | 685 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 668 | Amorin | De Jesus, Amelia | 9653 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,638 | J- "Drywall" with Dimensions | No | 2/15/2012 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $13,126.02 | Not Remediated |
| 669 | Amorin | de Leon, James and Melinda | 3013 Bradbury Drive | Meraux | LA | 70075 | 1,812 | D- Crescent City | No | 8/15/2011 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Not Remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 670 | Amorin | De Vicente, Evelyn Duboq | 8049 NW 108 Place | Doral | FL | 33178 | 1,671 | J- "Drywall" with Dimensions | No | 10/21/2013 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $14,328.27 | Not Remediated |
| 671 | Amorin | Dean, Brian | 21635 Glass and Spivey | Robertsdale | AL | 36567 | 1,566 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Daniell, Upton & Perry, P.C.  Jonathan Law  30421 State Highway 181  Daphne, Alabama 36527  (251) 625-0046  JRL@dupm.com | $57,418.67 | Completely remediated |
| 672 | Amorin | Dearborn, John & Charlotte | 1703 NW 44TH Avenue | Cape Coral | FL | 33993 | 1,952 | C- Chinese Manufacturer #2 (purple stamp) | No | 3/12/2014 | No | Allison Grant, P.A.  Baron & Budd, P.C.  Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219  (214) 521-3605  rbudd@baronbudd.com | $6,545.60 | Partially remediated |
| 673 | Amorin | DeFrancesco, Joyce and Richard | 2218 S.W. Embers Terrace | Cape Coral | FL | 33991 | 1,991 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C.  Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219  (214) 521-3605  rbudd@baronbudd.com | $11,181.56 | Partially remediated |
| 674 | Brooke | Degado, Teresa | 2217 N.W. 7th Street, Unit 501 | Miami | FL | 33125 | 1,130 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $0.00 | Not Remediated |
| 675 | Amorin | DeGeorge, Janet | 7 Caroll Drive | Chalmette | LA | 70043 | 1,664 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | Law Offices of Sidney D. Torres, III  Sidney D. Torres, III, Esq.  8301 W. Judge Perez Drive, Suite 303  Chalmette, LA 70043  504-271-8422  storres@torres-law.com | $0.00 | Completely remediated |
| 676 | Brooke | Degree, Angel | 3806 Holland Court | Phenix City | AL | 36867 | 1,312 | C- Chinese Manufacturer #2 (purple stamp) | No | 12/21/2015 | No | Doyle Law Firm  Jimmy Doyle, Esq.  2100 Southbridge Parkway, Suite 650  Birmingham, AL  35209  (205) 533-9500  jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 | Amorin | Degruy, David and Tiffany | 531 Poinciana Drive | Homewood | AL | 35209 | 1,835 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | McCallum, Hoaglund, Cook & Irby Eric Hoaglund, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. | $22,687.91 | Completely remediated |
| 678 | Brooke | Deibel, Estelle I. | 1609 Esteban Street | Arabi | LA | 70032 | 1,876 | D- Crescent City | No | 12/29/2015 | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com | $0.00 | Partially remediated |
| 679 | Amorin | Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive | New Orleans | LA | 70126 | 1,942 | D- Crescent City | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 680 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-1** | Vero Beach | FL | 32963 | 1,107 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 681 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-10** | Vero Beach | FL | 32963 | 1,107 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 682 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-11** | Vero Beach | FL | 32963 | 1,052 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 683 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-12** | Vero Beach | FL | 32963 | 881 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 684 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-16** | Vero Beach | FL | 32963 | 1,107 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 685 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-17** | Vero Beach | FL | 32963 | 1,052 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 686 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-19** | Vero Beach | FL | 32963 | 1,052 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 687 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-22** | Vero Beach | FL | 32963 | 881 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 688 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-3** | Vero Beach | FL | 32963 | 1,107 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 689 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-4** | Vero Beach | FL | 32963 | 1,052 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 690 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-7** | Vero Beach | FL | 32963 | 881 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 691 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit H-10** | Vero Beach | FL | 32963 | 881 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 692 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit H-23** | Vero Beach | FL | 32963 | 881 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 693 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit H-9** | Vero Beach | FL | 32963 | 881 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 694 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-1** | Vero Beach | FL | 32963 | 1,107 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 695 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-11** | Vero Beach | FL | 32963 | 1,052 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 696 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-18** | Vero Beach | FL | 32963 | 1,052 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 697 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-19** | Vero Beach | FL | 32963 | 1,107 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 698 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-2** | Vero Beach | FL | 32963 | 1,052 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 699 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-20** | Vero Beach | FL | 32963 | 1,107 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 700 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-21** | Vero Beach | FL | 32963 | 1,052 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 701 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-27** | Vero Beach | FL | 32963 | 1,052 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 702 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-3** | Vero Beach | FL | 32963 | 881 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 703 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-4** | Vero Beach | FL | 32963 | 881 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-5** | Vero Beach | FL | 32963 | 881 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 705 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-6** | Vero Beach | FL | 32963 | 1,052 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 706 | Brooke | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-8** | Vero Beach | FL | 32963 | 1,052 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 707 | Brooke | del Río, Barbara | 2217 N.W. 7th Street, Unit 804 | Miami | FL | 33125 | 1,161 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 708 | Amorin | Del Toro, Gilbert and Zamira | 7565 Bristol Circle | Naples | FL | 34124 | 2,054 | J- "Drywall" with Dimensions | No | 11/13/2012 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 709 | Amorin | Del Valle, Craig | 3830 Misty Landing Drive | Valrico | FL | 33594 | 2,769 | J- "Drywall" with Dimensions | No | 3/20/2012 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $13,900.33 | Completely remediated |
| 710 | Amorin | Delayo, William and Jennifer | 19848 Maddelena Circle | Ft. Myers | FL | 33967 | 2,647 | G- ProWall | No | 7/29/2015 | Yes (assignment of rights of remediation claim) | Pro Se 303 Woodland Greens Drive Ponte Vedra, FL 32081 904-437-7073 billdelayo@gmail.com | $1,441.47 | Completely remediated |
| 711 | Amorin | DeLeon, Gordon and Donna | 1209 East Avide Street | Chalmette | LA | 70043 | 2,496 | D- Crescent City | No | 1/4/2011 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 712 | Amorin | Delgado, Pedro and Margarita | 2023 SW 30th Terrace | Cape Coral | FL | 33914 | 2,411 | G- ProWall | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $16,117.65 | Not Remediated |
| 713 | Brooke | Della-Pietra, Ralph J. Jr. | 5076 SE Mariner Garden Circle | Stuart | FL | 34997 | 1,530 | J- "Drywall" with Dimensions | No | 11/14/2018 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $28,592.77 | Partially remediated |
| 714 | Amorin | Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place | Cutler Bay | FL | 33190 | 1,988 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $14,139.90 | Not Remediated |
| 715 | Amorin | Demarrais, William S. | 205 41st St. South | Birmingham | AL | 35222 | 3,200 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 5/7/2018 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $12,098.81 | Not Remediated |
| 716 | Amorin | DeMichael, Arthur | 704 N. Ocean Blvd., Unit 904 | Pompano Beach | FL | 33062 | 2,858 | H- TAIAN TAISHAN/ Taihe edge tape | No | 3/10/2016 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Partially remediated |
| 717 | Brooke | Dennis, Cornelius | 3514 Clematis | New Orleans | LA | 70122 | 1,097 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $3,080.16 | Not Remediated |
| 718 | Brooke | Depetris, James | 5343 SW 10th Avenue | Cape Coral | FL | 33914 | 3,349 | J- "Drywall" with Dimensions | Yes | N/A | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $22,381.56 | Completely remediated |
| 719 | Amorin | Desire, Marie | 4734 14th St. SW | Lehigh Acres | FL | 33973 | 1,239 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $4,164.14 | Not Remediated |
| 720 | Amorin | Desire, Marie | 4736 14th Street SW | Lehigh Acres | FL | 33973 | 1,239 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $3,579.74 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 721 | Amorin | Desmore, Judy and Barry | 115 West Celestine | Chalmette | LA | 70043 | 1,286 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 12/18/2014 | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $0.00 | Completely remediated |
| 722 | Amorin | Desselle, Brent | 2917 Monica Lane | Marrero | LA | 70072 | 1,553 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $3,883.27 | Not Remediated |
| 723 | Amorin | Destacamento, Marilou and Aladin | 910 Alaska Avenue | Lehigh Acres | FL | 33971 | 2,029 | G- ProWall | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $14,439.53 | Not Remediated |
| 724 | Brooke | Detweiler, Gerald | 11501 Hammocks Glade Drive | Riverview | FL | 33569 | 1,655 | J- "Drywall" with Dimensions | No | 1/4/2013 | No | Roberts & Durkee PA  Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $11,063.75 | Not Remediated |
| 725 | Amorin | DeYoung, John C. | 4147 Courtside Way | Tampa | FL | 33618 | 2,409 | J- "Drywall" with Dimensions | No | 11/29/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $18,703.51 | Not Remediated |
| 726 | Amorin | Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue | Parkland | FL | 33076 | 3,782 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $37,178.32 | Partially remediated |
| 727 | Brooke | Diaz, Fernando | 20338 SW 88 Court | Cutler Bay | FL | 33189 | 2,075 | J- "Drywall" with Dimensions | No | 1/28/2014 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $56,420.36 | Completely remediated |
| 728 | Amorin | Diaz, Nelisbet | 20441 SW 317th Street | Homestead | FL | 33030 | 1,964 | J- "Drywall" with Dimensions | Yes | N/A | No | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL  33139 (305) 704-3200 victor@diazpartners.com | $7,499.82 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 729 | Amorin | Dickey, Jeremy (Class Member Royce Eves o/b/o Ensign Capitol has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 60 Pinebark Court (Class Member Royce Eves o/b/o Ensign Capitol has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | Wetumpka | AL | 36093 | 2,003 | K- Venture Supply | No | 10/29/2013 | No | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com | $12,492.77 | Not Remediated |
| 730 | Amorin | Dier, Amanda and Campo, Derek | 2912 Blanchard Drive | Chalmette | LA | 70043 | 1,420 | D- Crescent City | No | 3/23/2018 | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 731 | Amorin | Diffley, Matthew and Christa | 7484 Dickey Springs Road | Bessemer | AL | 35022 | 3,705 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/1/2011 | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. | $14,008.15 | Not Remediated |
| 732 | Amorin | Diggs, David | 228 Vintage Drive | Covington | LA | 70433 | 1,842 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/10/2017 | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $4,207.64 | Partially remediated |
| 733 | Amorin | Dillard, Vida | 1219 Avondale Lane | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | 10/2/2013 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $82,293.45 | Not Remediated |
| 734 | Amorin | Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Street | Cape Coral | FL | 33993 | 1,952 | C- Chinese Manufacturer #2 (purple stamp) | No | 2/1/2018 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $16,582.23 | Not Remediated |
| 735 | Amorin | Dimitrov, Nokolay and Ilyana | 1925 Maxey Manor Court | Virginia Beach | VA | 23454 | 1,842 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $45,687.73 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 736 | Amorin | Dimon, Charles and Lynn | 482 N.W. Emilia Way | Jensen Beach | FL | 34957 | 1,832 | C- Chinese Manufacturer #2 (purple stamp) | No | 6/22/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,111.37 | Partially remediated |
| 737 | Amorin | Dinette, Rodney and Geraldine | 573 Huseman Lane | Covington | LA | 70435 | 2,701 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,179.17 | Not Remediated |
| 738 | Amorin | Dinneen, Walter F. and Vickie L. | 10360 S.W. Stephanie Way, Unit 6-203 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | No | 12/31/2014 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,082.22 | Completely Remediated |
| 739 | Amorin | Dion, David and Parks, Eunice | 9781 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,653 | J- "Drywall" with Dimensions | No | 1/21/2014 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $48,073.30 | Partially remediated |
| 740 | Amorin | DiPonti, Robert and Dolores | 4139 NE 9th Avenue | Cape Coral | FL | 33909 | 2,355 | J- "Drywall" with Dimensions | No | 5/27/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $57,958.41 | Partially remediated |
| 741 | Brooke | Dipp, Evelyn | 3720 6th Street West | Lehigh Acres | FL | 33971 | 1,445 | G- ProWall | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 742 | Amorin | DiSapio, Tonya and Carmine | 24518 Wallaby Lane | Punta Gorda | FL | 33955 | 2,221 | J- "Drywall" with Dimensions | No | 7/31/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $38,399.37 | Not Remediated |
| 743 | Amorin | Disla, David | 4101 Country Club Blvd. | Cape Coral | FL | 33904 | 1,712 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $14,752.23 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 744 | Amorin | Distel, Matthew and Stephanie | 1145 NW 28th Avenue | Cape Coral | FL | 33993 | 1,718 | J- "Drywall" with Dimensions | No | 12/9/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $18,477.23 | Not Remediated |
| 745 | Amorin | Divanno, Michael and Iben | 240 W. End Avenue, Unit 913 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | 3/24/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 746 | Brooke | Dix Packa Sixie LLC | 5500 St. Claude Ave. | New Orleans | LA | 70117 | 12,665 | D- Crescent City | Yes | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Peter Thriffley, Jr. 1100 Poydras Street, 30th Floor New Orleans, LA 70163 (504) 569-2030 petert@spsr-law.com | $0.00 | Not Remediated |
| 747 | Amorin | Dixon, Demetrius | 11421 Mountain Bay Drive | Riverview | FL | 33569 | 1,850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 1/29/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $15,023.70 | Not Remediated |
| 748 | Brooke | Dixon, Stanley | 1715 Bristow Cove Road | Boaz | AL | 35956 | 1,879 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 749 | Brooke | Doan 2, LLC | 3210 Cottonwood Bend, Unit 803 | Fort Myers | FL | 33905 | 1,958 | J- "Drywall" with Dimensions | No | 8/25/2015 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Partially remediated |
| 750 | Brooke | Dobbs, Kevin | 102 Camerons Way | Lincoln | AL | 35096 | 1,261 | K- Venture Supply | No | 11/19/2015 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $16,778.02 | Not Remediated |
| 751 | Amorin | Doerre, Estate of Christopher J. (c/o Sharon Guerrieri) | 5280 Tamiami Court | Cape Coral | FL | 33904 | 3,192 | J- "Drywall" with Dimensions | No | 8/8/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $21,338.68 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 752 | Amorin | Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road | Chunchula | AL | 36521 | 3,574 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $16,169.22 | Not Remediated |
| 753 | Amorin | Dolan, Christopher and Carrie | 3302 Rannock Moor | Williamsburg | VA | 23188 | 1,192 | K- Venture Supply | No | 5/1/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $28,265.75 | Partially remediated |
| 754 | Brooke | Dombrowski, Joseph | 3207 43rd Street West | Lehigh Acres | FL | 33971 | 1,811 | F- IMT Gypsum | No | 4/11/2017 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 755 | Amorin | Domingue, Craig and Lesa | 205 Thistledown Court | Pearl River | LA | 70452 | 2,786 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 3/18/2011 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $10,625.46 | Not Remediated |
| 756 | Amorin | Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane | Pearl River | LA | 70452 | 6,224 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $13,932.39 | Completely remediated |
| 757 | Amorin | Donmyer, Scott D. and Kristin | 4436 Park Shore Drive | Marrero | LA | 70072 | 1,478 | H- TAIAN TAISHAN/ Taihe edge tape | No | 4/18/2016 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $3,990.11 | Completely remediated |
| 758 | Amorin | Donofrio, Michael and Kristin | 2401 Jefferson Avenue | New Orleans | LA | 70115 | 3,076 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $4,198.13 | Completely remediated |
| 759 | Amorin | Donohue, Francis J. Jr. | 408 Jefferson Avenue | Cape Charles | VA | 23310 | 1,400 | K- Venture Supply | No | 8/31/2015 | No | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (212) 912-2668 cseeger@seegerweiss.com | $66,026.76 | Partially remediated |
| 760 | Amorin | Donohue, Mark and Lori | 3833 Langdrum Drive | Wesley Chapel | FL | 33543 | 1,702 | B- C&K | No | 2/11/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $6,435.05 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 761 | Amorin | Dooling, Jay | 645 Roland Drive | Norfolk | VA | 23509 | 2,476 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $75,424.91 | Partially remediated |
| 762 | Amorin | Dora, Rolanda | 2206 SW Plymouth Street | Port St. Lucie | FL | 34953 | 2,094 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 763 | Amorin | Dorman, Timothy and Melissa | 10703 Rockledge View Drive | Riverview | FL | 33579 | 2,512 | H- TAIAN TAISHAN/ Taihe edge tape | No | 2/5/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $28,546.46 | Not Remediated |
| 764 | Amorin | Dorsey, Rachael and David | 102 NW 24th Avenue | Cape Coral | FL | 33993 | 1,718 | J- "Drywall" with Dimensions | No | 6/15/2011 | No | Viles & Beckman, LLC Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 (239) 334-3933 michael@vilesandbeckman.com | $1,730.88 | Not Remediated |
| 765 | Amorin | Dos Ramos, Jose J. Pereira | 10841 NW 79 Street | Doral | FL | 33178 | 1,894 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $4,326.42 | Not Remediated |
| 766 | Amorin | Dos Santos, Ana S. Sanchez, Migel Boutureira | 8415 NW 113th Place | Doral | FL | 33178 | 2,379 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $138,575.57 | Completely remediated |
| 767 | Amorin | Dow, Jared | 172 S.E. 2nd Street | Deerfield Beach | FL | 33441 | 1,398 | J- "Drywall" with Dimensions | No | 12/10/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $7,851.24 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 768 | Amorin | Downey, Brent and Tina | 1308 Maplewood Drive | Harvey | LA | 70058 | 1,688 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $6,382.12 | Completely remediated |
| 769 | Brooke | Downing, David | 320 West Riverside Drive | Jupiter | FL | 33469 | 2,368 | J- "Drywall" with Dimensions | No | 11/14/2012 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $18,486.56 | Not Remediated |
| 770 | Amorin | Downing, Kenneth and Maria | 10540 E. Park Avenue | Port St. Lucie | FL | 34987 | 2,570 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $17,180.58 | Partially remediated |
| 771 | Amorin | Driskell, Jamie | 4150 Bismarck Palm Dr. | Tampa | FL | 33610 | 1,692 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Lucas Magazine Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 (727) 849-5353 martin@lgmlawgroup.com | $3,865.00 | Not Remediated |
| 772 | Amorin | Duarte, Jennifer M. | 3317 Corinne Drive | Chalmette | LA | 70043 | 1,100 | D- Crescent City | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 773 | Amorin | Duckett, Larry and Lori | 332 Granite Circle | Albertville | AL | 35950 | 1,322 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 9/6/2010 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Not Remediated |
| 774 | Brooke | Dugay-Stark, Pamela | 5439 Dauphine Street | New Orleans | LA | 70117 | 2,044 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Not Remediated |
| 775 | Brooke | Dujlovic, Edward & Dujlovic, Angela & Kudumija, Mary Ann | 6051 Jonathans Bay Circle, Unit 501 | Ft. Myers | FL | 33908 | 1,832 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 776 | Amorin | Dumas, Bertrand and Pamela | 11130 Winchester Park Drive | New Orleans | LA | 70128 | 4,215 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $15,936.40 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 777 | Amorin | Dumas, John | 10560 Stephanie Way Unit 1-104 | Port St. Lucie | FL | 34987 | 1,448 | L- White edge tape/ no markings/ numbers or letters | No | 8/11/2017 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,330.26 | Not Remediated |
| 778 | Amorin | Dunaway, Jason and Guida, Lisa (f/k/a Lisa Dunaway) | 27037 Flaggy Run Road | Courtland | VA | 23837 | 1,864 | K- Venture Supply | No | 9/11/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $24,882.54 | Not Remediated |
| 779 | Amorin | Dunbar, Michael | 1045 Venetian Drive (6 of 8) #104 | Melbourne | FL | 32904 | 1,438 | J- "Drywall" with Dimensions | No | 12/31/2015 | The condominium association pursuing a claim for this property is subject to a separate opt-in settlement agreement with Taishan. | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 780 | Amorin | Duncan, Brian | 1408 Cypress Avenue | Virginia Beach | VA | 23451 | 3,836 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $99,770.10 | Partially remediated |
| 781 | Brooke | Duncan, Calvin Anthony; Duncan, Debra | 4635 Lucille Road | West Blocton | AL | 35184 | 3,060 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 782 | Amorin | Dunn, Jeffrey | 8170 N. View Boulevard | Norfolk | VA | 23518 | 2,420 | K- Venture Supply | No | 1/20/2016 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $70,794.19 | Partially remediated |
| 783 | Brooke | Dusset, Lisa | 2804 Cherry St. | New Orleans | LA | 70118 | 2,085 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 784 | Amorin | Dwight, Randy and Hutchinson, Mercedes | 12430 SW 50th Street #127 | Miramar | FL | 33027 | 1,481 | H- TAIAN TAISHAN/ Taihe edge tape | No | 10/17/2018 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $8,982.50 | Not Remediated |
| 785 | Amorin | Dykes, Jacob and Anny | 1690 Montague Street | Leeds | AL | 35094 | 1,956 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/30/2013 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $7,650.41 | Not Remediated |
| 786 | Brooke | Dymond, Saundra | 4607 Frenchmen Street | New Orleans | LA | 70122 | 1,242 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 787 | Amorin | Eck, August and Tina | 3910 Embers Parkway | Cape Coral | FL | 33933 | 2,378 | G- ProWall | No | 4/29/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $16,943.62 | Not Remediated |
| 788 | Brooke | Economou, Monica | 1343 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,401 | C- Chinese Manufacturer #2 (purple stamp) | No | 8/6/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $22,600.60 | Not Remediated |
| 789 | Amorin | Edgerly, Lyle and Leslie | 9618 Hildreth Road | Perdido Beach | AL | 36530 | 2,640 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2015-2016 | No | Levin Papantonio Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 (850) 435-7000 bgordon@levinlaw.com | $12,637.88 | Completely remediated |
| 790 | Amorin | Edmonds, Rick | 801 Holly Street | Richmond | VA | 23220 | 1,728 | K- Venture Supply | No | 3/24/2015 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $99,872.00 | Not Remediated |
| 791 | Amorin | Edouard, Louis and Kathleen | 815 King Leon Way | Sun City Center | FL | 33573 | 1,760 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $12,540.69 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 792 | Amorin | Edwards, Cecile | 1006 Bristol Greens Court | Sun City Center | FL | 33573 | 1,322 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $12,268.99 | Partially remediated |
| 793 | Amorin | Edwards, Franklin | 703 Clay Street | Marion | AL | 36756 | 5,504 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $12,698.37 | Not Remediated |
| 794 | Amorin | Edwards, Richard | 1629 SW 4th Place | Cape Coral | FL | 33991 | 1,375 | J- "Drywall" with Dimensions | No | 2/9/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $15,236.21 | Not Remediated |
| 795 | Amorin | Egermayer, Craig | 21705 First Street | Silverhill | AL | 36576 | 1,404 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 7/29/2014 | No | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com | $3,764.49 | Completely remediated |
| 796 | Amorin | Eggeling, William | 6231 NW Hacienda Lane | Port St. Lucie | FL | 34986 | 2,415 | J- "Drywall" with Dimensions | No | 3/2/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 797 | Brooke | Egnaczyk, Sylvia | 5375 Corsica Place | Vero Beach | FL | 32967 | 2,018 | A- BNBM/ Dragon Board | No | 7/17/2017 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 798 | Amorin | Ehrsam, Howard and Lisa | 10320 S.W. Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | 1,231 | L- White edge tape/ no markings/ numbers or letters | No | 12/22/2011 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 799 | Amorin | Eide, Stale and Anne | 1201 Magnolia Alley | Mandeville | LA | 70471 | 2,016 | H- TAIAN TAISHAN/ Taihe edge tape | No | 12/27/2011 | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $5,442.54 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 800 | Amorin | Eldurone, Florencia | 1623 Roosevelt Avenue | Lehigh | FL | 33972 | 2,363 | L- White edge tape/ no markings/ numbers or letters | No | 4/26/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $16,858.01 | Partially remediated |
| 801 | Brooke | Elia, William & Elizabeth | 1305 Sw 12th Avenue | Cape Coral | FL | 33991 | 2,865 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 802 | Amorin | Elias, Mark | 3028 Ivy Place | Chalmette | LA | 70043 | 1,966 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $4,490.89 | Not Remediated |
| 803 | Amorin | El-Khoury, Amine (obo Kore Development, LLC) | 8121 NW 108th Place | Doral | FL | 33178 | 1,894 | A- BNBM/ Dragon Board | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,326.42 | Partially remediated |
| 804 | Brooke | Elkins, Jr., George S. | 10520 SW. Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $94,907.77 | Completely Remediated |
| 805 | Amorin | Ellington, Peter and Robyn | 1213 NW 37 Place | Cape Coral | FL | 33993 | 2,233 | J- "Drywall" with Dimensions | No | 11/9/2012 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Not Remediated |
| 806 | Amorin | Elliott, Mary | 2996 Centerwood Drive | Jacksonville | FL | 32218 | 1,459 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2/2/2011 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $13,958.22 | Not Remediated |
| 807 | Amorin | Elliott, Roger and Allison | 2003 SW Laredo Street | Palm City | FL | 34990 | 3,479 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $17,966.64 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 808 | Brooke | Ellison, Bryon | 960 Leeth Gap Road | Attalla | AL | 35954 | 2,677 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 809 | Amorin | Ellison, Kenton and Tammy | 3637 Shellcracker Drive | Lake Wales | FL | 33898 | 1,269 | A- BNBM/ Dragon Board | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $4,797.93 | Completely remediated |
| 810 | Amorin | Elly, Ernest and Portia | 4516 Desire Drive | New Orleans | LA | 70126 | 1,561 | D- Crescent City | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $17,495.79 | Completely remediated |
| 811 | Amorin | Elzie, Henry and Edna | 1335 Alvar Street | New Orleans | LA | 70117 | 1,248 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com | $0.00 | Not Remediated |
| 812 | Brooke | Emerald Property Management, LLC | 941 Emerald Street | New Orleans | LA | 70124 | 2,480 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Gregory D'Angelo 1507 Demosthenes Street Metairie, LA 70005 504-831-7100 gdangelo@gdangelolaw.com | $0.00 | Not Remediated |
| 813 | Amorin | Encalade, Letitia and Thorne, Dontroy | 5520 Ricket Drive | New Orleans | LA | 70126 | 1,649 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 12/5/2016 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Not Remediated |
| 814 | Amorin | Eng, James and Yvonne | 2520 Cape Coral Parkway | Cape Coral | FL | 33914 | 3,716 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $12,752.98 | Not Remediated |
| 815 | Amorin | Engasser, Paul and Patricia | 1451 NW 39th Avenue | Cape Coral | FL | 33993 | 2,233 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $12,523.79 | Partially remediated |
| 816 | Amorin | England, Charles P., Sr. | 2516 Reunion Drive | Violet | LA | 70092 | 1,092 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 817 | Amorin | Englert, Thomas and Karen | 1657 SW Mackey Avenue | Port St. Lucie | FL | 33973 | 2,386 | J- "Drywall" with Dimensions | No | 7/13/2015 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,950.53 | Not Remediated |
| 818 | Brooke | Enriquez, Luis; GEC Assoc Investment, Inc. | 4113 SW 8th Place | Cape Coral | FL | 33914 | 1,671 | J- "Drywall" with Dimensions | No | 3/8/2019 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 819 | Amorin | Enterprising Management Group, LLC | 7000 West 12 Avenue, Suite 4 | Hialeah | FL | 33014 | 2,887 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Partially remediated |
| 820 | Brooke | Ergelen, Mehmet | 732-734 Delachaise Street | New Orleans | LA | 70115 | 2,197 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 821 | Amorin | Erickson, William Charles | 161 Partridge Street | Lehigh Acres | FL | 33974 | 1,448 | G- ProWall | Yes | N/A | No | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com | $0.00 | Not Remediated |
| 822 | Amorin | Ernandez, Vincent and Doren | 11310 Bridge Pine Drive | Riverview | FL | 33569 | 2,283 | J- "Drywall" with Dimensions | No | 9/2/2016 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,918.33 | Partially remediated |
| 823 | Amorin | Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #4 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | 11/6/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,547.04 | Not Remediated |
| 824 | Amorin | Escorcia, David and Tricia | 2216 Half Section Line Road | Albertville | AL | 35950 | 1,520 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2/5/2015 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $5,746.93 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 825 | Amorin | Espinal, Jeffrey ("Jack") and Byrne, Patricia | 4615 Town Creek Drive | Williamsburg | VA | 23188 | 3,072 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $103,372.74 | Partially remediated |
| 826 | Amorin | Ess, Judy and Thomas (deceased) | 3131 Sea Trawler Bend, #4 | North Fort Myers | FL | 33903 | 2,063 | J- "Drywall" with Dimensions | No | 1/22/2014 | Yes (assignment of rights of remediation claim) | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $823.10 | Completely remediated |
| 827 | Brooke | Essary, Gerald & Beebe | 244-A County Road 620 | Corinth | MS | 38834 | 2,800 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com | $0.00 | Not Remediated |
| 828 | Amorin | Estadt, Barry and Jean | 529 Rimini Vista Way | Sun City Center | FL | 33571 | 2,140 | J- "Drywall" with Dimensions | No | 4/15/2014 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $16,159.48 | Partially remediated |
| 829 | Amorin | Estes, Jeffrey | 308 Preservation Reach | Chesapeake | VA | 23320 | 2,933 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $114,814.27 | Not Remediated |
| 830 | Brooke | Estrade, Mary Ann; Trosclair, Linda | 501-503 Dubarry Place | Chalmette | LA | 70043 | 2,000 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 831 | Brooke | Estrella de Alvarez Angel, Maria | 8013 W. 36th Ave., # 4 | Hialeah | FL | 33018 | 1,356 | F- IMT Gypsum | No | 4/18/2014 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,547.04 | Not Remediated |
| 832 | Amorin | Evans, Cassie | 4321 Eleanors Way | Williamsburg | VA | 23188 | 944 | K- Venture Supply | No | 9/23/2014 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $38,247.83 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 833 | Amorin | Evans, Jamie Lynn | 7505 Mercury Drive | Violet | LA | 70092 | 1,879 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $757.67 | Completely remediated |
| 834 | Amorin | Evans, Robyn (aka McCalla, Robyn) | 1045 Venetian Drive (4 of 8) #102 | Melbourne | FL | 32904 | 1,438 | J- "Drywall" with Dimensions | Yes | N/A | The condominium association pursuing a claim for this property is subject to a separate opt-in settlement agreement with Taishan. | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 835 | Amorin | Evans, Ronald | 9235 Olive Street | New Orleans | LA | 70118 | 1,757 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Completely remediated |
| 836 | Amorin | Everard, Elliott and Angelia | 3000 N. Palm Drive | Slidell | LA | 70458 | 3,377 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $15,624.77 | Completely remediated |
| 837 | Amorin | Everett, Michael | 202 Allison Circle | Gulfport | MS | 39503 | 1,180 | G- ProWall | Yes | N/A | No | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com | $0.00 | Completely remediated |
| 838 | Amorin | Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue | Fairhope | AL | 36532 | 2,530 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 3/14/2016 | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. | $19,065.62 | Not Remediated |
| 839 | Brooke | Eves, Royce (as Registered Agent for Ensign Capitol) (Class Member Jeremy Dickey has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 60 Pinebark Court (Class Member Jeremy Dickey has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | Wetumpka | AL | 36093 | 2,003 | K- Venture Supply | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 840 | Amorin | Ewell, Timothy and Abby | 1638 Cicero Court | Chesapeake | VA | 23322 | 4,140 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $93,846.73 | Partially remediated |
| 841 | Amorin | Eyrich, Lillian | 130 22nd Street | New Orleans | LA | 70124 | 2,404 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $7,022.80 | Completely remediated |
| 842 | Amorin | Ezeogu, Franklin | 3506 E. 11th Ave. | Tampa | FL | 33605 | 1,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/13/2017 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $0.00 | Not Remediated |
| 843 | Brooke | Faber, Fred and Irene | 12540 NW 83 Court | Parkland | FL | 33076 | 3,011 | A- BNBM/ Dragon Board | No | 9/30/2011 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $45,767.04 | Not Remediated |
| 844 | Amorin | Fadl, Yahya and Nawal | 5301 Center Street | Williamsburg | VA | 23188 | 2,352 | K- Venture Supply | No | 8/21/2015 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $62,945.63 | Partially remediated |
| 845 | Amorin | Falgout, Christopher | 2005 Flamingo Drive | St. Bernard | LA | 70085 | 2,450 | D- Crescent City | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $9,263.15 | Partially remediated |
| 846 | Amorin | Falke, Maureen | 3224 NE 4 Street | Pompano Beach | FL | 33062 | 2,689 | J- "Drywall" with Dimensions | No | 1/30/2014 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $25,115.49 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 847 | Brooke | Farinella, Richard H. (Class Member Marie Octobre has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 1609 SW 22nd Lane (Class Member Marie Octobre has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | Cape Coral | FL | 33991 | 1,210 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 848 | Amorin | Farley, Nancy A. | 551 NE 61 Terrace | Ocala | FL | 34470 | 1,975 | C- Chinese Manufacturer #2 (purple stamp) | No | 12/19/2016 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $4,511.45 | Not Remediated |
| 849 | Amorin | Farley, Patrick, Michael and Josephine | 9013 Amour Drive | Chalmette | LA | 70043 | 2,100 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 11/22/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 850 | Brooke | Farmer, Eva Pearl | 521 Triumph Way | Winder | GA | 30680 | 1,893 | K- Venture Supply | Yes | N/A | No | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com | $17,166.56 | Not Remediated |
| 851 | Brooke | Farmer, Lee (o/b/o Bogue Homa Baptist Church) | 163 McFarland Road | Heidelberg | MS | 39439 | 2,728 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 852 | Amorin | Farve, Crystal | 5032 Sixth Street | Bay St. Louis | MS | 39520 | 1,920 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmnlawcall.com | $0.00 | Not Remediated |
| 853 | Amorin | Fatta, Joseph and Tracy | 2622 College Street | Slidell | LA | 70458 | 2,890 | J- "Drywall" with Dimensions | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 854 | Brooke | Favorth, Melissa | 4900 Maid Marion Drive | New Orleans | LA | 70128 | 1,521 | D- Crescent City | Yes | N/A | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com | $0.00 | Completely remediated |
| 855 | Amorin | Feger, Gary | 240 W. End Avenue, Unit 1422 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | No | 5/9/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Partially remediated |
| 856 | Amorin | Feldkamp, Andrew and Dawn | 5237 Butte Street | Lehigh Acres | FL | 33971 | 1,968 | J- "Drywall" with Dimensions | No | 9/24/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $6,556.93 | Not Remediated |
| 857 | Amorin | Felix, Bruno | 11102 NW 83rd Street #106 | Doral | FL | 33178 | 1,207 | J- "Drywall" with Dimensions | No | 1/19/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $20,372.03 | Not Remediated |
| 858 | Amorin | Feltner, Donna | 4139 Constantine Loop | Wesley Chapel | FL | 33543 | 1,776 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $40,650.12 | Not Remediated |
| 859 | Amorin | Fenalson, Jarred and Rochelle | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | No | 12/30/2011 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 860 | Amorin | Fermoile, James and Ann | 178 Shadroe Cove Circle, Unit 901 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 861 | Amorin | Fernandez, Frederico and Maria | 8061 W 36th Avenue #1 | Hialeah | FL | 33018 | 1,464 | F- IMT Gypsum | No | 9/25/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,909.20 | Not Remediated |
| 862 | Amorin | Fernandez, Hely and Fuermayor, Carmen | 15090 SW 16th Street | Davie | FL | 33326 | 4,339 | J- "Drywall" with Dimensions | No | 5/31/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $29,006.45 | Not Remediated |
| 863 | Brooke | Fernandez, Jose | 19911 NW 77th Court | Miami | FL | 33015 | 1,627 | J- "Drywall" with Dimensions | No | 2/15/2013 | No | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $10,625.46 | Not Remediated |
| 864 | Brooke | Fernandez, Lorraine | 200 171st Avenue East | North Redington Beach | FL | 33708 | 1,290 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 865 | Amorin | Fernandez, Victor and Iris | 402 Lincoln Blvd. | Lehigh Acres | FL | 33936 | 1,936 | G- ProWall | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $12,045.72 | Not Remediated |
| 866 | Amorin | Ferrara, Elena | 8031 W. 36th Avenue #4 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,547.04 | Not Remediated |
| 867 | Amorin | Ferrari, Ercole and Divina | 509 E. Sheridan Street, #308 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 868 | Brooke | Ferreira, Darren | 192 171st Avenue East | North Redington Beach | FL | 33708 | 1,290 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 869 | Amorin | Ferrer, Haydee | 10845 NW 79 Street | Miami | FL | 33178 | 1,683 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,844.44 | Not Remediated |
| 870 | Amorin | Ferrigno, Joseph and Christina | 3713 Embers Parkway | Cape Coral | FL | 33993 | 2,380 | J- "Drywall" with Dimensions | No | 9/25/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $26,912.23 | Not Remediated |
| 871 | Amorin | Ferroni, Peter and Christian | 188 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,384 | J- "Drywall" with Dimensions | No | 10/17/2015 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $7,851.24 | Not Remediated |
| 872 | Brooke | Fiala, John and Joan | 101 Potecasi Creek Court | Hertford | NC | 27944 | 2,832 | K- Venture Supply | Yes | N/A | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $28,549.09 | Partially remediated |
| 873 | Amorin | Fields, Lawrence | 384 Hunter Avenue | Pass Christian | MS | 39571 | 1,372 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com | $0.00 | Not Remediated |
| 874 | Amorin | Figueroa, Ramon and Lillian | 4230 Tyler Circle | St. Petersburg | FL | 33771 | 1,685 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 11/15/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,295.43 | Not Remediated |
| 875 | Amorin | Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,384 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $7,272.78 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 876 | Brooke | Fincher, Nathan and Megan | 1700 County Road 3949 | Arley | AL | 35541 | 3,184 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Pittman, Dutton & Hellums Jon Mann, Esq. 2001 Park Pl #1100 Birmingham, AL 35203 (205) 322-8880 JonM@pittmandutton.com | $177,981.81 | Completely remediated |
| 877 | Amorin | Findorf, Fredene | 2608 Creely Drive | Chalmette | LA | 70043 | 1,536 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/14/2017 | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |
| 878 | Amorin | Fineschi, Nicola | 1200 Magnolia Alley | Mandeville | LA | 70471 | 1,768 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $4,459.86 | Partially remediated |
| 879 | Amorin | Finger, Simon and Rebecca | 1844 State Street | New Orleans | LA | 70115 | 4,782 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $204,669.38 | Partially remediated |
| 880 | Amorin | Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle | Boynton Beach | FL | 33472 | 4,272 | A- BNBM/ Dragon Board | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $30,477.12 | Not Remediated |
| 881 | Amorin | First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church c/o Pastor Raymond Williamson | 32619 Browns Landing Road | Seminole | AL | 36574 | 5,716 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com | $23,936.74 | Not Remediated |
| 882 | Amorin | First CZ Real Estate, LLC (c/o Dan Matousek) | 1909 SW 25th Street | Cape Coral | FL | 33914 | 1,718 | J- "Drywall" with Dimensions | No | 9/30/2010 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $11,484.91 | Not Remediated |
| 883 | Brooke | First National Bank | 3907-3909 Civic Street | Metairie | LA | 70001 | 4,370 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 12/8/2011 | No | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 985-783-6789 andrew@lemmonlawfirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 884 | Brooke | First National Bank (Class Member Anna Kardon has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 1724-1726 Burdette Street (Class Member Anna Kardon has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | New Orleans | LA | 70118 | 2,637 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 3/11/2011 | No | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 985-783-6789 andrew@lemmonlawfirm.com | $0.00 | Not Remediated |
| 885 | Brooke | First National Bank (Class Members Marc & Julie Bourgeois have asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 4315 Annunciation Street (Class Members Marc & Julie Bourgeois have asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | New Orleans | LA | 70115 | 2,112 | D- Crescent City | No | 6/14/2011 | No | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 985-783-6789 andrew@lemmonlawfirm.com | $0.00 | Not Remediated |
| 886 | Amorin | Fisher, Donald and Nadja | 3140 N. Roman Avenue | New Orleans | LA | 70117 | 1,008 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | Pro Se 3140 N. Roman Avenue New Orleans, LA 70117 504-235-2710 N/A | $19,019.56 | Completely remediated |
| 887 | Amorin | Flanagan, Robert (Class Member Barbara Civello has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 4501 Olive Drive (Class Member Barbara Civello has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | Meraux | LA | 70075 | 1,600 | D- Crescent City | No | 12/12/2014 | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |
| 888 | Amorin | Flax, Yvonne | 2700 Edna Street | New Orleans | LA | 70126 | 1,490 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 889 | Amorin | Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road | Port St. Lucie | FL | 34953 | 2,143 | J- "Drywall" with Dimensions | No | 11/24/2015 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $12,035.20 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 890 | Amorin | Flot, Denise | 2501-2503 Elder Street | New Orleans | LA | 70122 | 2,055 | D- Crescent City | Yes | N/A | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $0.00 | Completely remediated |
| 891 | Amorin | Floyd, Leroy and Bernadette | 2602 Rhode Island Avenue | Fort Pierce | FL | 34947 | 2,086 | J- "Drywall" with Dimensions | No | 5/27/2014 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $17,575.54 | Not Remediated |
| 892 | Amorin | Fluence, Joseph | 2716 Veronica Drive | Chalmette | LA | 70043 | 1,784 | D- Crescent City | No | 4/7/2014 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Not Remediated |
| 893 | Amorin | Flynn, John and Susan | 704 N. Ocean Blvd., Unit 603 | Pompano Beach | FL | 33062 | 2,413 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Partially remediated |
| 894 | Brooke | Fogan, Darnell R.; Fogan, Wylona T. | 7615 Forum Boulevard | New Orleans | LA | 70128 | 1,496 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 895 | Brooke | Fomby, Kenneth & Bonita | 3500 McMurry Drive | Pinson | AL | 35216 | 6,041 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $0.00 | Not Remediated |
| 896 | Amorin | Fong, Charmaine | 9816 Cobblestone Lakes Court | Boynton Beach | FL | 33472 | 1,695 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $24,941.93 | Not Remediated |
| 897 | Amorin | Fontana, Patricia | 2509 Mumphrey Road | Chalmette | LA | 70043 | 1,344 | D- Crescent City | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $3,255.10 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 898 | Amorin | Fontenot, Perry and Cassandra | 1016 Hollymeade Circle | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | 9/3/2015 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Richard J. Serpe, Esq.  580 East Main Street, Suite 310  Norfolk, VA 23510  (757) 233-0009  rserpe@serpefirm.com | $60,298.49 | Not Remediated |
| 899 | Amorin | Forbes, Scott | 240 W. End Avenue, Unit 1011 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | 7/24/2009 | No | Allison Grant, P.A.  Baron & Budd, P.C.  Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219  (214) 521-3605  rbudd@baronbudd.com | $0.00 | Partially remediated |
| 900 | Amorin | Forbes, Scott | 240 W. End Avenue, Unit 1012 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | 10/29/2009 | No | Allison Grant, P.A.  Baron & Budd, P.C.  Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219  (214) 521-3605  rbudd@baronbudd.com | $0.00 | Partially remediated |
| 901 | Amorin | Forbes, Scott | 240 W. End Avenue, Unit 1013 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | 11/15/2010 | No | Allison Grant, P.A.  Baron & Budd, P.C.  Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219  (214) 521-3605  rbudd@baronbudd.com | $0.00 | Partially remediated |
| 902 | Brooke | Forcas, LLC (Class Member Lopez, Rebekah has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 1940 SE 23 Avenue (Class Member Lopez, Rebekah as asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | Homestead | FL | 33035 | 1,932 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm  Jimmy Doyle, Esq.  2100 Southbridge Parkway, Suite 650  Birmingham, AL 35209  (205) 533-9500  jimmy@doylefirm.com | $0.00 | Partially remediated |
| 903 | Brooke | Forero, Margarita | 16274 SW 57th Lane | Miami | FL | 33193 | 1,823 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan  Pete Albanis, Esq.  12800 University Drive, Suite 600  Fort Myers, FL 33907  (239) 433-6880  PAlbanis@ForThePeople.com | $19,530.57 | Partially remediated |
| 904 | Amorin | Forest, Gerard and Hopal | 564 Conover Avenue | Palm Bay | FL | 32907 | 2,185 | J- "Drywall" with Dimensions | No | 3/24/2014 | No | Allison Grant, P.A.  Baron & Budd, P.C.  Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219  (214) 521-3605  rbudd@baronbudd.com | $14,606.83 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 905 | Brooke | Forget, Jean-Paul (o/b/o 3940870 Canada, Inc.) | 8663 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,982 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 906 | Amorin | Forman, Stephen and Beverly | 254 Mestre Place | North Venice | FL | 34275 | 1,201 | K- Venture Supply | No | 8/19/2014 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $32,711.02 | Not Remediated |
| 907 | Amorin | Forsyth, Nathan and Lanette | 640 County Road 960 | Crane Hill | AL | 35053 | 1,500 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $7,613.64 | Completely remediated |
| 908 | Amorin | Forsythe, Blaise and Patsy | 2733 South Lake Blvd. | Violet | LA | 70092 | 1,535 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $5,803.64 | Partially remediated |
| 909 | Amorin | Forte, John | 3002 Paris Road | Chalmette | LA | 70043 | 1,784 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 8/19/2015 | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Not Remediated |
| 910 | Brooke | Fortenberry, Stephanie | 3012 Oak Drive | Violet | LA | 70092 | 1,356 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 911 | Brooke | Foster, Sherman | 3000 Nancy Street | Meraux | LA | 70075 | 1,280 | D- Crescent City | No | 5/10/2017 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 912 | Amorin | Foster, Van (c/o Good Ole Boyz, LLC) | 1514 11th Street N | Birmingham | AL | 35204 | 1,414 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $5,346.16 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 913 | Amorin | Foster, Van (c/o Good Ole Boyz, LLC) (Class Member 1st Franklin Financial Corporation has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 1610 13th Street North (Class Member 1st Franklin Financial Corporation has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | Birmingham | AL | 35204 | 1,490 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 12/15/2017 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $5,633.51 | Not Remediated |
| 914 | Amorin | Foster, William and Vicki | 10814 Fortina Drive | Ft. Myers | FL | 33913 | 1,823 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $71,287.08 | Partially remediated |
| 915 | Amorin | Fowle, Amanda | 957 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | 12/27/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $45,943.99 | Not Remediated |
| 916 | Brooke | Fowler, Ryan | 2408 Riverbend Drive | Violet | LA | 70092 | 1,000 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 917 | Amorin | Foxworth, Margie | 360 Church Avenue | Pass Christian | MS | 39571 | 1,410 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com | $0.00 | Not Remediated |
| 918 | Amorin | Francipane, Sal & Susan | 4005 SW 23rd Avenue | Cape Coral | FL | 33914 | 2,537 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $14,247.91 | Partially remediated |
| 919 | Amorin | Francisco, Thomas and Jane | 1728 Bobcat Trail | North Port | FL | 34288 | 2,570 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 5/2/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $17,180.58 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 920 | Brooke | Franco, Brenda del Pilar | 2217 NW 7 ST, #1204 | Miami | FL | 33125 | 1,161 | F- IMT Gypsum | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 921 | Brooke | Francois, Brandon | 1730 Leon C. Simon Drive | New Orleans | LA | 70122 | 2,385 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 922 | Amorin | Frank, David and Catherine | 826 King Leon Way | Sun City Center | FL | 33573 | 1,910 | J- "Drywall" with Dimensions | No | 9/30/2014 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $15,409.27 | Not Remediated |
| 923 | Amorin | Frank, Peter and Elizabeth | 11230 North Idlewood Court | New Orleans | LA | 70128 | 1,879 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Not Remediated |
| 924 | Amorin | Frankhouser, Roy and Mary | 9853 Whipporwill Trail | Jupiter | FL | 33478 | 4,055 | J- "Drywall" with Dimensions | No | 2/4/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $17,845.12 | Not Remediated |
| 925 | Amorin | Franklin, Aileen and Thomas | 17543 N.W. 91st Avenue | Miami | FL | 33018 | 3,530 | C- Chinese Manufacturer #2 (purple stamp) | No | 11/19/2015 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 926 | Amorin | Franklin, Allen and Tiffany | 1133 NW 27th Court Cape | Cape Coral | FL | 33993 | 2,118 | J- "Drywall" with Dimensions | No | 3/23/2017 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $14,158.93 | Not Remediated |
| 927 | Amorin | Franklin, Max | 1700 Tradition Court | Phenix City | AL | 36867 | 1,125 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 928 | Amorin | Franklin, Max | 1701 Tradition Court | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 929 | Amorin | Franklin, Max | 1702 Tradition Court | Phenix City | AL | 36867 | 1,456 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 930 | Amorin | Franklin, Max | 1702 Tradition Way | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 931 | Amorin | Franklin, Max | 1703 Tradition Court | Phenix City | AL | 36867 | 1,406 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 932 | Amorin | Franklin, Max | 1704 Tradition Court | Phenix City | AL | 36867 | 1,332 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 933 | Amorin | Franklin, Max | 1705 Tradition Court | Phenix City | AL | 36867 | 1,183 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 934 | Amorin | Franklin, Max | 1706 Tradition Court | Phenix City | AL | 36867 | 1,195 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 935 | Amorin | Franklin, Max | 1706 Tradition Way | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 936 | Amorin | Franklin, Max | 1707 Tradition Court | Phenix City | AL | 36867 | 1,307 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 937 | Amorin | Franklin, Max | 1708 Tradition Way | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 938 | Amorin | Franklin, Max | 1709 Tradition Court | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 939 | Amorin | Franklin, Max | 1710 Tradition Way | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 940 | Amorin | Franklin, Max | 1712 Tradition Way | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 941 | Amorin | Franklin, Max | 1718 Tradition Way | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 942 | Amorin | Franklin, Max | 1816 Tradition Way | Phenix City | AL | 36867 | 1,289 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 943 | Amorin | Franklin, Max | 1821 Tradition Way | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 944 | Amorin | Franklin, Max (Max Franklin Builders) | 1823 Tradition Way | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 945 | Brooke | Franklin, Zachary and Franklin, Betty | 7441 Kenyon Road | New Orleans | LA | 70127 | 1,890 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 946 | Amorin | Frankze, Julianne and Joshua | 1201 NW 2 Street | Cape Coral | FL | 33993 | 1,806 | J- "Drywall" with Dimensions | No | 7/15/2011 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Not Remediated |
| 947 | Amorin | Fraveletti, Frank and Carolann | 203 SE 30th Terrace | Cape Coral | FL | 33904 | 1,998 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $13,877.23 | Not Remediated |
| 948 | Amorin | Frazier, Debra | 10231 Castlewood Drive | New Orleans | LA | 70127 | 1,346 | D- Crescent City | No | 5/10/2011 | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com | $0.00 | Not Remediated |
| 949 | Amorin | Freeman, Carroll | 951 Hollymeade Circle | Newport News | VA | 23602 | 2,267 | K- Venture Supply | No | 3/18/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $75,766.34 | Not Remediated |
| 950 | Amorin | Freijo, Isis | 8049 W 36th Avenue #7 | Hialeah | FL | 33018 | 1,344 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,506.80 | Not Remediated |
| 951 | Amorin | Frelich, Jennie (as Trustee for Estate of Kathy Frelich) | 14059 Danpark Loop | Ft. Myers | FL | 33912 | 1,830 | G- ProWall | No | 9/30/2015 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $6,919.00 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 952 | Amorin | Freudiger, George | 135 S.W. 57th Terrace | Cape Coral | FL | 33914 | 2,402 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,054.57 | Partially remediated |
| 953 | Amorin | Friel, Dan and Kathryn | 6511 General Diaz Street | New Orleans | LA | 70124 | 2,026 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $7,660.06 | Completely remediated |
| 954 | Brooke | Frieze, Karen | 10360 SW Stephanie Way, #6-201 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | No | 2/24/2017 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $6,318.06 | Not Remediated |
| 955 | Brooke | Fritz, Michael | 7540 Tamarind Avenue | Tampa | FL | 33625 | 1,598 | B- C&K | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 956 | Brooke | Frizzle, Jerome; Frizzle, Magnoria | 103 Forge Drive | Crestview | FL | 32539 | 2,016 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 957 | Amorin | Frucht, Jeffrey | 5305 Center Street | Williamsburg | VA | 23188 | 1,674 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $42,587.60 | Partially remediated |
| 958 | Amorin | Frugard, Roy and Lori | 4646 Lake Drive | Virginia Beach | VA | 23455 | 2,527 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $47,742.96 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 959 | Brooke | Fry, Joshua | 1210 SE 3rd Avenue | Cape Coral | FL | 33990 | 2,081 | G- ProWall | No | 11/25/2014 | No | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $14,846.18 | Not Remediated |
| 960 | Amorin | Fuller, David | 213 Wildlife Trace | Chesapeake | VA | 23320 | 2,884 | K- Venture Supply | No | 8/3/2018 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $72,925.10 | Partially remediated |
| 961 | Amorin | Fuller, John and Sandra | 3452 Kentia Palm Court | North Port | FL | 34288 | 2,868 | J- "Drywall" with Dimensions | No | 12/21/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $116,069.29 | Completely remediated |
| 962 | Amorin | Fulmer, Tiffani and Rory | 3804 Holland Court | Phenix City | AL | 36867 | 1,312 | C- Chinese Manufacturer #2 (purple stamp) | No | 5/14/2010 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Not Remediated |
| 963 | Brooke | Funez, Gladys | 2217 NW 7 ST, #505 | Miami | FL | 33125 | 1,012 | F- IMT Gypsum | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 964 | Amorin | Gaines, Timothy and Julia | 5302 SW 27th Place | Cape Coral | FL | 33914 | 2,248 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $12,624.88 | Partially remediated |
| 965 | Amorin | Gainey, Billy C. and Kathryn | 1831 Carriage Oak Court | Hartsville | SC | 29550 | 1,397 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/1/2015 | No | Strom Law Firm, LLC John Alphin, Esq. 2110 N Beltline Blvd Columbia, SC 29204-3999 (803) 252-4800 jalphin@stromlaw.com | $20,215.80 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)")? | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 966 | Amorin | Gaita, Gina | 10480 SW Stephanie Way, Unit #3-202 | Port St. Lucie | FL | 34986 | 1,242 | J- "Drywall" with Dimensions | No | 5/26/2017 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $7,741.28 | Completely remediated |
| 967 | Amorin | Galanda, John and Margaret | 186 Cedarwood Boulevard | Hertford | NC | 27944 | 2,639 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $23,742.28 | Not Remediated |
| 968 | Amorin | Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street | New Orleans | LA | 70122 | 1,827 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $7,453.35 | Completely remediated |
| 969 | Amorin | Gale, Thomas and Dawn | 614 Plum Street | Cape Charles | VA | 23310 | 1,672 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $57,875.35 | Partially remediated |
| 970 | Amorin | Galgano, Barbara and Peter | 8105 Kirkcaldy Court | Williamsburg | VA | 23188 | 2,475 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $47,950.03 | Partially remediated |
| 971 | Amorin | Galiardo, Frederick and Jeanne | 509 E. Sheridan, Unit #405 | Dania Beach | FL | 33004 | 1,575 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 12/18/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 972 | Amorin | Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,830 | A- BNBM/ Dragon Board | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $29,492.61 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 973 | Brooke | Gallardo, Henry | 3113 Fable Street | Meraux | LA | 70075 | 2,157 | D- Crescent City | No | 6/19/2017 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 974 | Amorin | Gallegos, Porfirio | 16541 SW 62nd Street | Southwest Ranches | FL | 33331 | 3,844 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $97,208.81 | Partially remediated |
| 975 | Amorin | Gallucci, Gary and Patricia | 10862 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $13,798.64 | Completely remediated |
| 976 | Amorin | Galmiche, Stephen and Tiffany | 3516 Jacob Drive | Chalmette | LA | 70043 | 1,854 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/25/2010 | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com | $0.00 | Not Remediated |
| 977 | Amorin | Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,731 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $24,941.93 | Not Remediated |
| 978 | Amorin | Gamboa, Luis and Mercedes | 240 W. End Avenue, Unit 723 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 979 | Amorin | Gammage, Dr. Daniel | 1210 Magnolia Alley | Mandeville | LA | 70471 | 1,743 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 5/16/2011 | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $13,408.03 | Not Remediated |
| 980 | Amorin | Gandy, Tappan | 1215 Avondale Lane | Newport News | VA | 23602 | 1,897 | K- Venture Supply | No | 10/31/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $65,633.45 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 981 | Amorin | Garcia, Armando | 12421 SW 50 Court, Unit 305 | Miramar | FL | 33027 | 1,426 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,648.91 | Partially remediated |
| 982 | Brooke | Garcia, Belkys & Quintanilla, Ivan L. | 2217 NW 7 ST, #1209 | Miami | FL | 33125 | 962 | F- IMT Gypsum | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 983 | Amorin | Garcia, Ernesto and Ortega Zilghean | 422 Belle Grove Lane | Royal Palm Beach | FL | 33411 | 1,822 | J- "Drywall" with Dimensions | No | 8/10/2010 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 984 | Amorin | Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street | Homestead | FL | 33033 | 2,170 | J- "Drywall" with Dimensions | Yes | N/A | No | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com | $14,506.56 | Not Remediated |
| 985 | Amorin | Garcia, Joseph | 10452 SW Sarah Way | Port St. Lucie | FL | 34987 | 2,413 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $14,976.55 | Completely remediated |
| 986 | Amorin | Gardette, Emile, Jr. | 700 Lakeview Lane | Covington | LA | 70435 | 1,510 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $4,076.50 | Not Remediated |
| 987 | Amorin | Garner, Toni | 7639 Stonewood Street | New Orleans | LA | 70128 | 1,112 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $4,204.33 | Completely remediated |
| 988 | Amorin | Garraffa, Ronald and Debra | 13025 Beech Street | Odessa | FL | 33556 | 1,991 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 7/22/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $20,809.55 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 989 | Amorin | Garrity, Scott and Amy | 14820 Ninebark Court | Land O'Lakes | FL | 34638 | 3,491 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,630.78 | Not Remediated |
| 990 | Amorin | Gatchell, David and Linda | 11116 Ancient Futures Drive | Tampa | FL | 33647 | 2,091 | B- C&K | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $7,720.55 | Not Remediated |
| 991 | Amorin | Gatto, Charles | 273 Swan Lane | Jupiter | FL | 33458 | 3,554 | J- "Drywall" with Dimensions | No | 12/20/2011 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $156,190.92 | Not Remediated |
| 992 | Amorin | Gaynor, Peter and Tracy | 6860 Long Leaf Drive | Parkland | FL | 33076 | 5,025 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $36,044.76 | Not Remediated |
| 993 | Brooke | Gaytan, Tayde | 1151 Hudson Harbor Lane | Poinciana | FL | 34759 | 2,509 | F- IMT Gypsum | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $66,248.31 | Not Remediated |
| 994 | Amorin | Geiser, Walter | 3901 Ventura Drive | Chalmette | LA | 70043 | 3,037 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $3,762.21 | Completely remediated |
| 995 | Amorin | Gelman, Aleksandra and Roza | 2849 St. Barts Square | Vero Beach | FL | 33483 | 2,725 | J- "Drywall" with Dimensions | No | 8/2/2014 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $18,216.76 | Not Remediated |
| 996 | Amorin | Genta, Michael | 409 Evening Falls Drive | Pensacola | FL | 32534 | 1,560 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/1/2015 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $6,937.10 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 997 | Brooke | German, Betty | 7545 Tamarind Avenue | Tampa | FL | 33625 | 1,850 | B- C&K | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 998 | Amorin | Germano, Michelle | 8171 N. View Boulevard | Norfolk | VA | 23518 | 2,625 | K- Venture Supply | No | 2/17/2016 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $115,475.93 | Not Remediated |
| 999 | Amorin | Gesualdo, Domenic and Darlene | 3232 NE 4 Street | Pompano Beach | FL | 33062 | 2,468 | J- "Drywall" with Dimensions | No | 4/28/2011 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $138,517.24 | Not Remediated |
| 1000 | Amorin | Ghafari, David and Sylvia | 921 Acroft Avenue | Lehigh Acres | FL | 33971 | 1,895 | G- ProWall | No | 10/12/2016 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Not Remediated |
| 1001 | Amorin | Ghanta, Madhav | 11458 Water Oak Place | Davie | FL | 33330 | 5,186 | J- "Drywall" with Dimensions | No | 5/6/2013 | Yes (assignment of rights of remediation claim) | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $31,361.02 | Partially remediated |
| 1002 | Amorin | Gibbs, Gene | 701 Waverly Place | Opelika | AL | 36804 | 1,237 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $5,468.31 | Not Remediated |
| 1003 | Amorin | Gibson, Glennel | 2216 Veronica Drive | Chalmette | LA | 70043 | 1,380 | D- Crescent City | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 1004 | Brooke | Gibson, Robert | 197 Australian Dr | Rotunda West | FL | 33947 | 1,855 | J- "Drywall" with Dimensions | No | 6/29/2017 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $4,237.34 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1005 | Amorin | Gibson, Robert and Peggy | 494 County Road 800 | Calera | AL | 35040 | 3,692 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $8,068.39 | Not Remediated |
| 1006 | Amorin | Gil, Franklin | 5030 SW 126th Avenue, Unit 205 | Miramar | FL | 33027 | 1,426 | H- TAIAN TAISHAN/ Taihe edge tape | No | 11/12/2015 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,648.91 | Not Remediated |
| 1007 | Amorin | Gilchrist, Norman and Sharon | 2408 Culotta Street | Chalmette | LA | 70043 | 1,200 | D- Crescent City | Yes | N/A | No | Berrigan Litchfield, LLC Kathy Torregano, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 (504) 568-0541 ktorregano@berriganlaw.net | $2,806.12 | Completely remediated |
| 1008 | Amorin | Gillette, Henry and Jane | 2406 31st Avenue | Tampa | FL | 33610 | 1,474 | H- TAIAN TAISHAN/ Taihe edge tape | No | 1/14/2015 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,515.75 | Not Remediated |
| 1009 | Brooke | Gilliam, Mary | 3006 North 19th Avenue | Milton | FL | 32583 | 1,380 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1010 | Brooke | Gilliam, Mary | 3010 North 19th Avenue | Milton | FL | 32583 | 1,380 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1011 | Amorin | Gitto, Frank | 10360 S.W. Stephanie Way, Apt. 202 | Port St. Lucie | FL | 34987 | 1,242 | J- "Drywall" with Dimensions | No | 1/25/2018 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 1012 | Amorin | Givins, Larry and Rose | 6007-9 Warfield Street | New Orleans | LA | 70126 | 2,049 | D- Crescent City | Yes | N/A | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com | $0.00 | Completely remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1013 | Amorin | Glasscox, Travis | 1441 Valley Grove Road | Remlap | AL | 35133 | 2,155 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $6,597.63 | Not Remediated |
| 1014 | Amorin | Glassman, Monica and Childs, Joan | 529 E. Sheridan Street #307 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | No | 6/24/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 1015 | Amorin | Glaum, Leroy and Virginia | 1405 Emerald Dunes Drive #32 | Sun City Center | FL | 33573 | 2,538 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $66,808.80 | Completely remediated |
| 1016 | Amorin | Glickman, David and Joan | 3236 N.E. 4 Street | Pompano Beach | FL | 33062 | 2,649 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $160,975.75 | Partially remediated |
| 1017 | Amorin | Glover, Diane | 838 SW Sultan Drive | Port St. Lucie | FL | 34953 | 2,758 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $18,156.60 | Not Remediated |
| 1018 | Amorin | Goboy, Arvin and Clarissa | 3972 Border Way | Virginia Beach | VA | 23456 | 3,744 | K- Venture Supply | No | 1/26/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $80,434.48 | Not Remediated |
| 1019 | Amorin | Godbee-Awe, Christy | 1319 Rushgrove Circle | Dover | FL | 33527 | 2,002 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $12,142.45 | Not Remediated |
| 1020 | Amorin | Godwin, Franklin and Veronia | 10440 Stephanie Way, Unit 205 | Port St Lucie | FL | 34987 | 1,448 | J- "Drywall" with Dimensions | No | 9/23/2010 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date (Yes/No) | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1021 | Amorin | Gody, Anthony and Candace | 10842 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $32,934.72 | Completely remediated |
| 1022 | Amorin | Goldberg, Joan | 58 Sunny Meadows Drive | Talladega | AL | 35160 | 1,343 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. | $5,077.72 | Not Remediated |
| 1023 | Amorin | Golden, Leonard and Marian | 152 SE 23rd Street | Cape Coral | FL | 33990 | 2,008 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,248.36 | Not Remediated |
| 1024 | Amorin | Goldman, Clivens and Andrea | 3277 Lago De Talavera | Wellington | FL | 33467 | 4,381 | A- BNBM/ Dragon Board | Yes | N/A | No | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com | $31,254.75 | Not Remediated |
| 1025 | Amorin | Goldstein, Ira | 15443 Fiorenza Circle | Delray Beach | FL | 33446 | 1,936 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $36,025.29 | Not Remediated |
| 1026 | Amorin | Golin, Steven and Karen | 240 W. End Avenue, Unit 513 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | 4/8/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 1027 | Amorin | Golovkin, Sergei and Natalia | 17763 Lake Azure Way | Boca Raton | FL | 33496 | 4,525 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $30,249.87 | Partially remediated |
| 1028 | Amorin | Gomez, Armando and Fran | 1708 Acacia Avenue | Lehigh Acres | FL | 33972 | 1,597 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $6,304.35 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1029 | Amorin | Gonsoulin, Brad | 4124 Brittany Way | Williamsburg | VA | 23185 | 973 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $18,607.53 | Partially remediated |
| 1030 | Amorin | Gonzales, Jane | 60337 Emerald Drive | Lacombe | LA | 70445 | 1,480 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Not Remediated |
| 1031 | Amorin | Gonzalez, Barbara and Mark | 7512 Bridgeview Drive | Westley Chapel | FL | 33545 | 2,308 | H- TAIAN TAISHAN/ Taihe edge tape | No | 8/5/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $7,742.72 | Not Remediated |
| 1032 | Amorin | Gonzalez, David | 20401 SW 317 Street | Homestead | FL | 33030 | 1,964 | J- "Drywall" with Dimensions | No | 11/9/2016 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 1033 | Brooke | Gonzalez, Elena | 3417-3419 Skyline Blvd | Cape Coral | FL | 33914 | 2,196 | C- Chinese Manufacturer #2 (purple stamp) | No | 1/8/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $0.00 | Partially remediated |
| 1034 | Amorin | Gonzalez, Fred | 8908 W 229 Street | Cutler Bay | FL | 33190 | 1,988 | J- "Drywall" with Dimensions | No | 12/18/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $14,182.70 | Not Remediated |
| 1035 | Amorin | Gonzalez, Jesus A. | 702 Calvin Avenue | Lehigh Acres | FL | 33972 | 2,557 | L- White edge tape/ no markings/ numbers or letters | No | 9/22/2016 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $5,840.90 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1036 | Amorin | Gonzalez, Jose | 2628 SE Export Avenue | Port St. Lucie | FL | 34952 | 1,584 | J- "Drywall" with Dimensions | No | 11/14/2014 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 1037 | Brooke | Gonzalez, Manual | 424-426 SE 24th Ave | Cape Coral | FL | 33904 | 2,184 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $0.00 | Partially remediated |
| 1038 | Amorin | Gonzalez, Marcos | 10902 NW 83rd Street #202 | Doral | FL | 33178 | 1,260 | J- "Drywall" with Dimensions | No | 6/10/2016 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Partially remediated |
| 1039 | Amorin | Gonzalez, Petra and Castillo, Boris | 8141 West 36th Avenue Unit 3 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | 10/29/2008 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 1040 | Amorin | Gonzalez, Robert and Natasha | 1816 Michelle Drive | St. Bernard | LA | 70085 | 1,047 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $434.91 | Not Remediated |
| 1041 | Brooke | Gonzalez, Victor | 19851 NW 77th Court | Miami | FL | 33015 | 1,578 | J- "Drywall" with Dimensions | No | 2/27/2013 | No | Roberts & Durkee PA  Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $19,366.46 | Not Remediated |
| 1042 | Amorin | Goodman, Donna | 2630 SE South Blackwell Drive | Port St. Lucie | FL | 34952 | 2,477 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $10,909.16 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1043 | Brooke | Goodson, Floyd | 8060 NW 126th Terrace | Parkland | FL | 33076 | 2,725 | A- BNBM/ Dragon Board | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $6,224.66 | Completely remediated |
| 1044 | Amorin | Gordon, Patricia | 7409 Cornwall Place | New Orleans | LA | 70126 | 1,069 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 1045 | Brooke | Gordon, Wally | 818 Avenue B | Marrero | LA | 70072 | 1,572 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $6,247.25 | Not Remediated |
| 1046 | Amorin | Gorie, Patrick | 593 SW Columbus Drive | Port St. Lucie | FL | 34953 | 1,527 | J- "Drywall" with Dimensions | No | 3/30/2016 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $45,010.52 | Not Remediated |
| 1047 | Amorin | Gorton, Peter and Elaine | 915 Regal Manor Way | Sun City Center | FL | 33573 | 1,503 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,822.62 | Not Remediated |
| 1048 | Brooke | Gossett, Kathryn | 91 Cloverdale Road | Atmore | AL | 36502 | 1,150 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 3/6/2018 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1049 | Amorin | Gotay, Sandra | 1968 SE 23rd Avenue | Homestead | FL | 33035 | 1,932 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com | $48,153.64 | Not Remediated |
| 1050 | Amorin | Gottlieb, Patricia | 8841 Sunrise Lakes Blvd., #110 | Sunrise | FL | 33322 | 929 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $5,751.57 | Partially remediated |
| 1051 | Amorin | Graham, Estates of Gerald W. and Terry H. (c/o Frank Kruse, Administrator) | 414 Ruben Avenue | Saraland | AL | 36571 | 3,268 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1052 | Brooke | GRAN VIA | 2217 N.W. 7th Street, Unit 902 | Miami | FL | 33125 | 951 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 1053 | Brooke | GRAN VIA | 2217 N.W. 7th Street, Unit 903 | Miami | FL | 33125 | 951 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 1054 | Brooke | GRAN VIA | 2217 N.W. 7th Street, Unit 909 | Miami | FL | 33125 | 962 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 1055 | Brooke | GRAN VIA | 2217 N.W. 7th Street, Unit 1002 | Miami | FL | 33125 | 951 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 1056 | Brooke | GRAN VIA | 2217 N.W. 7th Street, Unit 1003 | Miami | FL | 33125 | 951 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1057 | Brooke | GRAN VIA | 2217 N.W. 7th Street, Unit 1004 | Miami | FL | 33125 | 1,161 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 1058 | Brooke | GRAN VIA | 2217 N.W. 7th Street, Unit 1005 | Miami | FL | 33125 | 1,012 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 1059 | Brooke | GRAN VIA | 2217 N.W. 7th Street, Unit 1009 | Miami | FL | 33125 | 962 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 1060 | Brooke | GRAN VIA | 2217 N.W. 7th Street, Unit 1101 | Miami | FL | 33125 | 1,130 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 1061 | Brooke | GRAN VIA | 2217 N.W. 7th Street, Unit 1102 | Miami | FL | 33125 | 951 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1062 | Brooke | GRAN VIA | 2217 N.W. 7th Street, Unit 1103 | Miami | FL | 33125 | 951 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 1063 | Brooke | GRAN VIA | 2217 N.W. 7th Street, Unit 1104 | Miami | FL | 33125 | 1,161 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 1064 | Brooke | GRAN VIA | 2217 N.W. 7th Street, Unit 1107 | Miami | FL | 33125 | 980 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 1065 | Brooke | GRAN VIA | 2217 N.W. 7th Street, Unit 1202 | Miami | FL | 33125 | 951 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 1066 | Brooke | GRAN VIA | 2217 N.W. 7th Street, Unit 1203 | Miami | FL | 33125 | 951 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1067 | Brooke | GRAN VIA | 2217 N.W. 7th Street, Unit 1207 | Miami | FL | 33125 | 980 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 1068 | Brooke | GRAN VIA | 2217 N.W. 7th Street, Unit 1109 | Miami | FL | 33125 | 962 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 1069 | Brooke | Grande, Marta | 157 Medici Terrace | Nokomis | FL | 34275 | 2,389 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1070 | Amorin | Grant, Edward and Coretta | 2241 Athis Street | New Orleans | LA | 70122 | 1,304 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 1071 | Amorin | Grant, Kenneth and Allison | 10400 SW Stephanie Way Unit 105 | Port St. Lucie | FL | 34986 | 1,231 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $19,366.45 | Partially remediated |
| 1072 | Amorin | Grant, Marcus and Jevon | 4559 Knight Drive | New Orleans | LA | 70127 | 1,700 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 1/8/2014 | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $0.00 | Not Remediated |
| 1073 | Amorin | Grant, Tonia | 2412 E 31st Avenue | Tampa | FL | 33610 | 1,496 | H- TAIAN TAISHAN/ Taihe edge tape | No | 8/4/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,672.70 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1074 | Amorin | Grasso, William and Debra | 3500 Griffith Bend Road | Talladega | AL | 35160 | 3,480 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/4/2011 | No | McCallum, Hoaglund, Cook & Irby Eric Hoaglund, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. | $13,157.46 | Not Remediated |
| 1075 | Amorin | Gravel, Kathie | 529 E. Sheridan, Unit 301 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 1076 | Amorin | Graves, Marvin and Diana | 28505 Talori Terrace | Bonita Springs | FL | 34135 | 4,114 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,603.08 | Completely remediated |
| 1077 | Brooke | Gray, Kevin & Amy | 2990 Fawn Lake Blvd. | Mims | FL | 32754 | 2,020 | C- Chinese Manufacturer #2 (purple stamp) | No | 2/26/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $7,637.37 | Not Remediated |
| 1078 | Amorin | Graziano, Michael and Garcia-Graziano, Francis | 8079 W. 36th Avenue #1 | Hialeah | FL | 33018 | 1,450 | F- IMT Gypsum | No | 6/4/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,835.42 | Not Remediated |
| 1079 | Brooke | Grbic, Nikolina | 2243 Reefview Loop | Apopka | FL | 32712 | 2,365 | A- BNBM/ Dragon Board | No | 1/17/2019 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1080 | Brooke | Greatchus, Michael | 7888 Tarabilla Avenue | North Port | FL | 34291 | 2,212 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1081 | Brooke | Greater NOLA Homes, LLC | 8287 Benjamin Street | Chalmette | LA | 70043 | 1,835 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1082 | Amorin | Green, Crystal | 2408 E. 31st Avenue | Tampa | FL | 33610 | 1,614 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 7/26/2012 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 1083 | Brooke | Green, Curtis and Shellie | 194 171st Avenue, E | North Redington Beach | FL | 33708 | 1,290 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $0.00 | Not Remediated |
| 1084 | Amorin | Green, David and Sonia | 3430 Cypress Marsh Drive | Ft. Myers | FL | 33905 | 2,333 | G- ProWall | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $16,643.99 | Not Remediated |
| 1085 | Brooke | Green, James and Cyndee | 2809-11 Orleans Ave. | New Orleans | LA | 70119 | 1,404 | L- White edge tape/ no markings/ numbers or letters | No | 2/18/2015 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 1086 | Amorin | Green, Mary | 1632 Pauline Street | New Orleans | LA | 70117 | 1,424 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $6,170.39 | Not Remediated |
| 1087 | Brooke | Green, Reginald & Annette | 4951-53 Camelia Street | New Orleans | LA | 70126 | 2,218 | D- Crescent City | Yes | N/A | No | Pro Se 4951-53 Camelia Street New Orleans, LA 70126 504-296-4029 (Reginald) 504-905-1664 (Daughter) reginaldgreen5615@gmail.com annette.green55@yahoo.com | $0.00 | Not Remediated |
| 1088 | Amorin | Green, Ronald | 105 Maryland Avenue | Metairie | LA | 70003 | 1,273 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1089 | Brooke | Greenhill, Lucille M. | 4155 Amelia Plantation Court | Vero Beach | FL | 32967 | 2,576 | L- White edge tape/ no markings/ numbers or letters | No | 4/17/2017 | | Pro Se 76 Sharon Road, Unit 8 Waterbury, CT 06705 or 48 Old Towne Rd Cheshire, CT 06410 (203) 430-8872 772-564-6155 203-888-5687 kmgnvm@aol.com; tmprec@bellsouth.net | $17,220.69 | |
| 1090 | Amorin | Greenleaf, Julianna | 8026 Marsh Circle | LaBelle | FL | 33935 | 1,556 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $8,042.33 | Partially remediated |
| 1091 | Brooke | Gregerson, John & Charlotte | 201 Roberts Lee Drive | Gadsden | AL | 35903 | 2,922 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $11,047.72 | Not Remediated |
| 1092 | Amorin | Gregory, Betty | 269 Kelly Street | Pontotoc | MS | 38863 | 1,100 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com | $0.00 | Not Remediated |
| 1093 | Amorin | Griffin, David | 9801 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,670 | J- "Drywall" with Dimensions | No | 7/27/2010 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Not Remediated |
| 1094 | Amorin | Griffin, James and Kristin | 311 Preservation Reach | Chesapeake | VA | 23320 | 2,603 | K- Venture Supply | No | 12/20/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $82,473.79 | Partially remediated |
| 1095 | Amorin | Grizzard, Gerald | 1717 A & B Hillyer Robinson Parkway | South Oxford | AL | 36203 | 2,304 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $8,711.14 | Not Remediated |
| 1096 | Amorin | Gropp, Terry and Hillary | 2530 Boatramp Road | Palm City | FL | 34990 | 6,593 | F- IMT Gypsum | No | 9/4/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $535,454.36 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1097 | Amorin | Grose, Lillian | 2309-11 Bartolo Drive | Meraux | LA | 70075 | 1,648 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $4,612.67 | Partially remediated |
| 1098 | Amorin | Gross, Cheryl and David | 400 Hay Place | New Orleans | LA | 70124 | 3,832 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $25,573.24 | Completely remediated |
| 1099 | Amorin | Gross, John | 3815-17 Delachaise | New Orleans | LA | 70125 | 1,190 | D- Crescent City | No | 5/22/2017 | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 1100 | Amorin | Grout, John and Lynette | 9174 Estero River Circle | Estero | FL | 33928 | 3,169 | J- "Drywall" with Dimensions | No | 8/6/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $32,749.12 | Not Remediated |
| 1101 | Brooke | Groves, Brian | 5670 Gooseneck Road | Riegelwood | NC | 28456 | 2,892 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 2/1/2017 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $7,759.01 | Partially remediated |
| 1102 | Amorin | Grueninger, Susan and Jeffrey | 606 San Antonio Avenue | Coral Gables | FL | 33146 | 3,689 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 5/13/2010 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Not Remediated |
| 1103 | Amorin | Guerra, Edna | 2312 Gina Drive | St. Bernard | LA | 70085 | 1,581 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |
| 1104 | Brooke | Guerra, Joe and Josefina | 1105 Bowlin Drive | Locust Grove | GA | 30248 | 2,600 | K- Venture Supply | Yes | N/A | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $44,566.01 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1105 | Amorin | Guida, Gerard | 48 Pilgrim Drive | Palm Coast | FL | 32164 | 1,631 | A- BNBM/ Dragon Board | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $148,692.77 | Completely remediated |
| 1106 | Amorin | Guidry, Sheila | 11111 S. Idlewood Ct. | New Orleans | LA | 70128 | 1,510 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $4,500.00 | Completely remediated |
| 1107 | Amorin | Guinn, John P. | 6661 Willowbridge Drive | Fairhope | AL | 36532 | 2,656 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Levin Papantonio Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 (850) 435-7000 bgordon@levinlaw.com | $12,698.37 | Completely remediated |
| 1108 | Brooke | Guinn, Larry D. & Lynne E. | 3020 NW 7th Terrace | Cape Coral | FL | 33993 | 2,497 | J- "Drywall" with Dimensions | No | 5/24/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $24,755.45 | Not Remediated |
| 1109 | Amorin | Gulledge, Roy and Juanita | 1772 Carriage Drive | Hampton | VA | 23664 | 2,759 | K- Venture Supply | No | 8/19/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $84,295.29 | Not Remediated |
| 1110 | Brooke | Gullette, Iris Marie | 8840 - 8842 Morrison Road | New Orleans | LA | 70127 | 2,513 | D- Crescent City | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Not Remediated |
| 1111 | Amorin | Gundorf, Hazel Mae | 4316 Toulouse Street | New Orleans | LA | 70119 | 815 | D- Crescent City | No | 12/14/2012 | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $1,861.68 | Completely remediated |
| 1112 | Amorin | Gunson, Christopher | 509 E. Sheridan, Unit #305 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1113 | Brooke | Guraya, Harmeet | 7800 Allison Road | New Orleans | LA | 70126 | 1,726 | D- Crescent City | No | 4/3/2017 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $9,182.15 | Partially remediated |
| 1114 | Amorin | Gurnee, Robert and Shinners, Ann | 4349 Blackthorne Court | Virginia Beach | VA | 23455 | 4,133 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $80,621.01 | Partially remediated |
| 1115 | Amorin | Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place | Doral | FL | 33178 | 1,683 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $71,672.53 | Completely remediated |
| 1116 | Amorin | Guy, Etta | 2701 Aubry Street | New Orleans | LA | 70119 | 1,137 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Partially remediated |
| 1117 | Amorin | H. Harris Investments, Inc. | 4437 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1118 | Amorin | H. Harris Investments, Inc. | 4439 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1119 | Amorin | H. Harris Investments, Inc. | 4441 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1120 | Amorin | H. Harris Investments, Inc. | 4443 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1121 | Amorin | H. Harris Investments, Inc. | 4445 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1122 | Amorin | H. Harris Investments, Inc. | 4447 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1123 | Amorin | H. Harris Investments, Inc. | 4451 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1124 | Amorin | H. Harris Investments, Inc. | 4453 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1125 | Amorin | H. Harris Investments, Inc. | 4453 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $4,915.14 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1126 | Amorin | H. Harris Investments, Inc. | 4455 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1127 | Amorin | H. Harris Investments, Inc. | 4455 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $4,915.14 | Not Remediated |
| 1128 | Amorin | H. Harris Investments, Inc. | 4456 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $4,915.14 | Not Remediated |
| 1129 | Amorin | H. Harris Investments, Inc. | 4457 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1130 | Amorin | H. Harris Investments, Inc. | 4457 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $4,915.14 | Not Remediated |
| 1131 | Amorin | H. Harris Investments, Inc. | 4458 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1132 | Amorin | H. Harris Investments, Inc. | 4458 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $4,915.14 | Not Remediated |
| 1133 | Amorin | H. Harris Investments, Inc. | 4459 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1134 | Amorin | H. Harris Investments, Inc. | 4459 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $4,915.14 | Not Remediated |
| 1135 | Amorin | H. Harris Investments, Inc. | 4460 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1136 | Amorin | H. Harris Investments, Inc. | 4460 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $4,915.14 | Not Remediated |
| 1137 | Amorin | H. Harris Investments, Inc. | 4461 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1138 | Amorin | H. Harris Investments, Inc. | 4462 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1139 | Amorin | H. Harris Investments, Inc. | 4463 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $4,915.14 | Not Remediated |
| 1140 | Amorin | H. Harris Investments, Inc. | 4464 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1141 | Amorin | H. Harris Investments, Inc. | 4464 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $4,915.14 | Not Remediated |
| 1142 | Amorin | H. Harris Investments, Inc. | 4465 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1143 | Amorin | H. Harris Investments, Inc. | 4466 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1144 | Amorin | H. Harris Investments, Inc. | 4467 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1145 | Amorin | H. Harris Investments, Inc. | 4468 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1146 | Amorin | H. Harris Investments, Inc. | 4469 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1147 | Amorin | H. Harris Investments, Inc. | 4471 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1148 | Amorin | H. Harris Investments, Inc. | 4473 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1149 | Amorin | H. Harris Investments, Inc. | 4475 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1150 | Amorin | H. Harris Investments, Inc. | 4485 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1151 | Amorin | H. Harris Investments, Inc. | 4487 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1152 | Amorin | H. Harris Investments, Inc. | 4491 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1153 | Amorin | H. Harris Investments, Inc. | 4493 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1154 | Amorin | H. Harris Investments, Inc. | 4497 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1155 | Amorin | H. Harris Investments, Inc. | 4499 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1156 | Amorin | H. Harris Investments, Inc./ Stonecypher, Dannie and Nancy | 4489 Governor Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 12/12/2011 | No | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $3,724.16 | Not Remediated |
| 1157 | Brooke | Habel, Thomas & Linda | 2527 Newbern Avenue | Clearwater | FL | 33761 | 1,740 | C- Chinese Manufacturer # 2 (purple stamp) | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $30,434.59 | Partially remediated |
| 1158 | Amorin | Hadley, Stephnea (Deceased); Gaskin, Annette, Executor | 5524 Feliciana Drive | New Orleans | LA | 70126 | 2,750 | D- Crescent City | No | 12/21/2015 | No | Willis & Buckley Jennifer Willis, Esq. Jennifer Martinez, Esq. 3723 Canal Street New Orleans, LA 70119 (504) 488-6301 jenniferm@willisbuckley.com | $0.00 | Partially remediated |
| 1159 | Brooke | Haeffele, James F. and Lois E. | 1419 NE 14th Ter. | Cape Coral | FL | 33909 | 1,836 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Partially remediated |
| 1160 | Brooke | Hagan, Lester O. | 11849 Bayport Lane #3 | Ft. Myers | FL | 33908 | 1,690 | J- "Drywall" with Dimensions | Yes | N/A | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $7,437.29 | Completely remediated |
| 1161 | Amorin | Haggerty, Bill (Class Members Jetson & Lee Morgan have asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 2561 52nd Avenue NE (Class Members Jetson & Lee Morgan have asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | Naples | FL | 34120 | 1,945 | C- Chinese Manufacturer # 2 (purple stamp) | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $8,097.51 | Not Remediated |
| 1162 | Amorin | Hagstette, Barrett | 5557 Rosemary Pl. | New Orleans | LA | 70124 | 1,011 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 11/8/2013 | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $0.00 | Completely remediated |
| 1163 | Amorin | Haindel, Mary | 1224 Magnolia Alley | Mandeville | LA | 70471 | 1,663 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 12/20/2010 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $34,398.77 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1164 | Amorin | Hall, Lorne and Mary Bell | 5319 St. Anthony Ave. | New Orleans | LA | 70122 | 2,646 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $8,504.12 | Partially remediated |
| 1165 | Amorin | Hall, Nathaniel and Darlene | 421 Kennedy Street | Ama | LA | 70031 | 1,733 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Not Remediated |
| 1166 | Brooke | Hall, Timothy & Sebrina | 1426 Marvin Pearce Road | Boaz | AL | 35957 | 1,216 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $0.00 | Not Remediated |
| 1167 | Amorin | Hall, Tommie L. | 4618 Charlmark Drive | New Orleans | LA | 70127 | 2,318 | D- Crescent City | No | 3/14/2013 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $10,625.46 | Not Remediated |
| 1168 | Amorin | Hall, Torin | 7908 Pompano Street | New Orleans | LA | 70126 | 1,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Partially remediated |
| 1169 | Amorin | Halvorsen, Robyn | 3200 Rue Dauphine | New Orleans | LA | 70117 | 4,442 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $31,542.72 | Completely remediated |
| 1170 | Amorin | Hamlin, Wayne | 2005 Riverlake Drive | Hoover | AL | 35244 | 3,683 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $13,998.99 | Completely remediated |
| 1171 | Amorin | Hampton, Helen (aka Helen Bingham) | 2013 Caluda Lane | Violet | LA | 70092 | 2,000 | D- Crescent City | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Not Remediated |
| 1172 | Amorin | Hampton, Vernon | 5641 St. Matthew Circle | Violet | LA | 70092 | 1,500 | D- Crescent City | No | 8/24/2015 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $4,631.57 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1173 | Brooke | Hancock, Terry and Patty | 4645 Town Creek Drive | Williamsburg | VA | 23188 | 2,515 | K- Venture Supply | No | 4/17/2015 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $16,625.60 | Partially remediated |
| 1174 | Amorin | Hankton, Earl and Louise | 4939 Wright Road | New Orleans | LA | 70128 | 1,787 | D- Crescent City | No | 9/29/2016 | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 1175 | Amorin | Hansen, Matt and Tracie | 15009 Wind Whisper Drive | Odessa | FL | 33556 | 3,643 | B- C&K | No | 12/21/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $8,497.52 | Partially remediated |
| 1176 | Brooke | Harden, Ashley | 688 Highway 331 | Columbiana | AL | 35051 | 2,232 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1177 | Amorin | Hardesty, Richard | 14145 Citrus Crest Circle | Tampa | FL | 33625 | 1,598 | H- TAIAN TAISHAN/ Taihe edge tape | No | 7/18/2014 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,479.09 | Not Remediated |
| 1178 | Amorin | Harding, Matthew and Kristin | 4444 Park Shore Drive | Marrero | LA | 70072 | 1,821 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/30/2014 | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $4,159.67 | Completely remediated |
| 1179 | Brooke | Hardy, Eric | 1622 Charlton Drive | New Orleans | LA | 70122 | 2,640 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1180 | Brooke | Hare, Michael M. | 5546 Meadow Oaks Avenue | Titusville | FL | 32780 | 1,589 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $3,629.72 | Not Remediated |
| 1181 | Amorin | Hargrove, Linda | 12 Marywood Court | New Orleans | LA | 70128 | 1,448 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $726.93 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1182 | Amorin | Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way | Sun City Center | FL | 33573 | 2,889 | B- C&K | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $22,497.13 | Partially remediated |
| 1183 | Amorin | Harmer, Barbara and Frank | 6550 Caicos Court | Vero Beach | FL | 32967 | 2,764 | J- "Drywall" with Dimensions | No | 5/17/2012 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $18,484.16 | Partially remediated |
| 1184 | Amorin | Harmer, David and Heidi Kay | 1324 SW 27 Terrace | Cape Coral | FL | 33914 | 2,485 | J- "Drywall" with Dimensions | No | 9/2/2009 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 1185 | Amorin | Harms, Timothy and Joan | 21430 County Road 38 | Summerdale | AL | 36580 | 2,366 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com | $159,134.94 | Completely remediated |
| 1186 | Amorin | Harper, Mathew | 949 Golf Course Road | Pell City | AL | 35128 | 1,792 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $6,775.33 | Partially remediated |
| 1187 | Amorin | Harrington, Thomas and Maxine | 11338 Will Stutley Drive | New Orleans | LA | 70128 | 2,334 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 1188 | Amorin | Harris, Brandon J. Wesley and Jessica | 881 Thomason Road | Albertville | AL | 35951 | 1,470 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 3/1/2014 | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. | $7,440.77 | Not Remediated |
| 1189 | Amorin | Harris, James, Edward and Booker | 5401 7th Avenue North | Bessemer | AL | 35020 | 2,034 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $8,930.43 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1190 | Amorin | Harris, Reginald | 705 Waverly Place | Opelika | AL | 36804 | 1,165 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $3,153.62 | Not Remediated |
| 1191 | Amorin | Harris, Shawn | 2521 St. Roch Avenue | New Orleans | LA | 70117 | 789 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 1192 | Amorin | Harris, Sheldon and Phyllis | 7410 Alabama Street | New Orleans | LA | 70126 | 1,843 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Toxic Litigation Group, LLC Stuart Barasch, Esq. 767 N Hill St #220 Los Angeles, CA 90012 213-621-2536 stuartbarasch@gmail.com | $0.00 | Completely remediated |
| 1193 | Amorin | Harrison, Belinda | 1929 Alvar Street | New Orleans | LA | 70117 | 1,122 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 1194 | Amorin | Harrison, George and Maria | 6052 NW 116 Drive #19A | Coral Springs | FL | 33076 | 1,845 | B- C&K | No | 6/15/2015 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $19,279.78 | Not Remediated |
| 1195 | Amorin | Harrison, Wesley | 6661 Woodland Road | Maccleny | FL | 32063 | 1,671 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $19,503.54 | Not Remediated |
| 1196 | Amorin | Harry, Joshua and Sharntay | 903 Eastfield Lane | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | 12/11/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $83,473.80 | Not Remediated |
| 1197 | Amorin | Harten, Ken and Peggy | 704 N. Ocean Blvd., Unit 701 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Not Remediated |
| 1198 | Amorin | Hartenstein, Lorena | 2519 Tournefort Street | Chalmette | LA | 70043 | 1,300 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $0.00 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1199 | Amorin | Hartford, Phillis | 5119 Sandhurst Drive | New Orleans | LA | 70126 | 1,554 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $8,531.84 | Completely remediated |
| 1200 | Amorin | Hartline, Carolyn | 3201 Rannock Moor | Williamsburg | VA | 23188 | 1,244 | K- Venture Supply | No | 6/22/2015 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $41,923.49 | Partially remediated |
| 1201 | Amorin | Hartmann, Kurt and Tracy | 4013 SW 5th Place | Cape Coral | FL | 33914 | 2,220 | J- "Drywall" with Dimensions | No | 11/15/2011 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 1202 | Amorin | Hartwell, Terry | 1400 Barth Road | Molino | FL | 32577 | 1,634 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1203 | Amorin | Harumph, LLC | 2841 St. Bart's Square | Vero Beach | FL | 32967 | 2,725 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $18,216.76 | Completely remediated |
| 1204 | Amorin | Harvey, Lawrence and Patricia | 3217 Upperline Street | New Orleans | LA | 70125 | 1,336 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/21/2013 | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $92,540.32 | Not Remediated |
| 1205 | Amorin | Harwood, Kevin Cort | 8442 Scott Drive | Trussville | AL | 35173 | 4,498 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com | $17,006.39 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1206 | Amorin | Haseltime, James and Joanne | 12020 Creole Court | Parrish | FL | 34219 | 2,931 | J- "Drywall" with Dimensions | Yes | N/A | No | Norton, Hammersley, Lopez & Skokos, P.A. James, Hoyer, Newcomer & Smiljanich, P.A. J. Derrick Maginness 1819 Main Street, Suite 610 Sarasota, FL 34236 (941) 954-4691 dmaginness@nhlslaw.com | $20,083.26 | Completely remediated |
| 1207 | Amorin | Haskin, Tracy | 1740 Sere Street | New Orleans | LA | 70122 | 1,164 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $483.51 | Not Remediated |
| 1208 | Amorin | Hatcher, Cecil and Lena | 7400 Arabia Avenue | Birmingham | AL | 35224 | 2,330 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $10,582.10 | Not Remediated |
| 1209 | Amorin | Hatheway, Billie Jean | 3511 Jackson Blvd. | Chalmette | LA | 70043 | 1,520 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |
| 1210 | Amorin | Hatten, Gabriel | 1663 Monroe Road | Hattiesburg | MS | 39401 | 2,338 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com | $0.00 | Completely remediated |
| 1211 | Amorin | Havrilla, John | 967 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $50,841.68 | Not Remediated |
| 1212 | Amorin | Haydel, Merlin | 7150 E. Renaissance Court | New Orleans | LA | 70128 | 1,440 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 9/12/2014 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $20,631.69 | Not Remediated |
| 1213 | Amorin | Hayden, Michael | 1509 NE 35th Street | Cape Coral | FL | 33909 | 1,833 | G- ProWall | No | 1/26/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $6,930.35 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1214 | Brooke | Hayden, Tonya | 7605 Penny Lane | Fort Pierce | FL | 34951 | 1,300 | C- Chinese Manufacturer #2 (purple stamp) | No | 6/16/2016 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,915.14 | Not Remediated |
| 1215 | Amorin | Hayes, Gloria | 7022 Bundy Road | New Orleans | LA | 70127 | 1,976 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $4,340.13 | Not Remediated |
| 1216 | Amorin | Hayes, Joseph and Selena | 3930 Walter Moore Road | Chunchula | AL | 36521 | 3,290 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $10,208.37 | Not Remediated |
| 1217 | Amorin | Hayes, Robert and Deborah S. | 3935 Butler Springs Way | Birmingham | AL | 35226 | 3,581 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $28,322.29 | Not Remediated |
| 1218 | Amorin | Hazelwood, Frank and Sharon | 1825 Wolf Creek Road | North Pell City | AL | 35125 | 800 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com | $3,448.16 | Not Remediated |
| 1219 | Amorin | Hazeur, Melvina | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | 1,627 | D- Crescent City | No | 6/25/2015 | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 1220 | Amorin | Head, Clinton and Ashley | 992 Carrington Drive | Mt. Olive | AL | 35117 | 2,712 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $15,029.46 | Not Remediated |
| 1221 | Amorin | Headley, Danny and Cathy | 5313 County Road 24 | Verbena | AL | 36091 | 1,456 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $5,504.96 | Not Remediated |
| 1222 | Amorin | Hearns, Ingrid | 2127 North Tonti Street | New Orleans | LA | 70119 | 1,394 | D- Crescent City | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St. New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $0.00 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1223 | Amorin | Heath, John and Vicky | 47 Greenbriar Drive | Gulfport | MS | 39507 | 2,784 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $1,188.02 | Completely remediated |
| 1224 | Amorin | Heath, Jr., Howell and Kathleen | 213 NW 1st Street | Cape Coral | FL | 33993 | 2,118 | G- ProWall | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $15,110.14 | Not Remediated |
| 1225 | Brooke | Heath, Thomas and Heath, Iris | 495 Lena Street | St. Augustine | FL | 32084 | 1,056 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1226 | Amorin | Hebert, Ronald and Tiffany | 3856 Augustine Lane | Marrero | LA | 70072 | 1,679 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2/9/2017 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $3,835.30 | Completely remediated |
| 1227 | Amorin | Heckler, Estate of Richard | 12231 Oak Ramble Drive | Spring Hill | FL | 34610 | 1,852 | J- "Drywall" with Dimensions | No | 7/18/2013 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $11,232.67 | Not Remediated |
| 1228 | Amorin | Heckman, Gary and Hall, Katherine | 1041 Fish Hook Circle | Bradenton | FL | 34212 | 3,438 | J- "Drywall" with Dimensions | No | 5/22/2017 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $240,662.83 | Partially remediated |
| 1229 | Brooke | Heger, Scott and Deborah | 4701 Royal Birkdale Way | Wesley Chapel | FL | 33543 | 3,738 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $29,323.84 | Completely remediated |
| 1230 | Amorin | Heinemann, Bernard and Barbara | 5202 SW 28th Place | Cape Coral | FL | 33914 | 2,510 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $14,096.29 | Partially remediated |
| 1231 | Brooke | Heisser, Merrill | 10341 Deerfield Drive | New Orleans | LA | 70127 | 1,985 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1232 | Amorin | Helbig, Cindy | 1921 Maxey Manor Drive | Virginia Beach | VA | 23454 | 1,842 | K- Venture Supply | No | 8/10/2016 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Richard J. Serpe, Esq.  580 East Main Street, Suite 310  Norfolk, VA 23510  (757) 233-0009  rserpe@serpefirm.com | $45,328.77 | Not Remediated |
| 1233 | Brooke | Held, Michael | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | 1,520 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | Law Offices of Sidney D. Torres, III  Sidney D. Torres, III, Esq.  8301 W. Judge Perez Drive, Suite 303  Chalmette, LA 70043  504-271-8422  storres@torres-law.com | $2,656.36 | Completely remediated |
| 1234 | Amorin | Heller, James and Barbara | 839 King Leon Way | Sun City Center | FL | 33573 | 1,503 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell  Michael Ryan, Esq.  12 SE 7th St #801  Fort Lauderdale, FL 33301-3434  (954) 763-8181  mryan@krupnicklaw.com | $13,263.00 | Not Remediated |
| 1235 | Brooke | Helmick, Ina | 13237 Emerald Acres Avenue | Dover | FL | 33527 | 2,948 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm  Jimmy Doyle, Esq.  2100 Southbridge Parkway, Suite 650  Birmingham, AL 35209  (205) 533-9500  jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1236 | Amorin | Helmick, Maria and Timothy | 8931 SW 228th Lane | Miami | FL | 33190 | 3,071 | J- "Drywall" with Dimensions | No | 3/5/2014 | No | Pro Se  39601 SW 215th Avenue  Homestead, FL 33034  305-582-1501  helmick.maria@yahoo.com  s1helmick@yahoo.com  maria.helmick@hoganlovells.com | $24,249.00 | Not Remediated |
| 1237 | Amorin | Helmkamp, Christopher and Zivile | 306 Mestre Place | North Venice | FL | 32475 | 1,600 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell  Michael Ryan, Esq.  12 SE 7th St #801  Fort Lauderdale, FL 33301-3434  (954) 763-8181  mryan@krupnicklaw.com | $12,824.04 | Not Remediated |
| 1238 | Amorin | Helms, Estate of Dorothy | 385 Evening Falls Drive | Pensacola | FL | 32534 | 1,371 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2/9/2016 | No | Doyle Law Firm  Jimmy Doyle, Esq.  2100 Southbridge Parkway, Suite 650  Birmingham, AL 35209  (205) 533-9500  jimmy@doylefirm.com | $3,131.74 | Not Remediated |
| 1239 | Amorin | Helmstetter, Lorraine | 2244 Lizardi Street | New Orleans | LA | 70117 | 1,488 | D- Crescent City | Yes | N/A | No | Binegar Christian, LLC  David A. Binegar, Esq.  4902 Canal Street, Suite 301  New Orleans, Louisiana 70119  (504) 301 1403  davidbinegar@hotmail.com | $0.00 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1240 | Amorin | Hembree, Roger and Laura | 8558 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,368 | J- "Drywall" with Dimensions | No | 9/23/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $46,898.82 | Not Remediated |
| 1241 | Brooke | Hemming, Stephen & Bonita | 738 Parsons Circle SE | Palm Bay | FL | 32909 | 2,289 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1242 | Amorin | Hemphill, James and Gail | 4609 Town Creek Drive | Williams burg | VA | 23188 | 2,442 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $92,442.43 | Partially remediated |
| 1243 | Amorin | Hendrix, Valentine | 2404 E. 31st Avenue | Tampa | FL | 33610 | 1,496 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,417.28 | Not Remediated |
| 1244 | Amorin | Henry, Fred and Tia | 4800 Cardenas Drive | New Orleans | LA | 70127 | 2,361 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Berniard Law Firm, LLC Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 (504) 527-6225 Jeff@getjeff.com | $0.00 | Not Remediated |
| 1245 | Brooke | Henry, John | 3040 Sullen Place | New Orleans | LA | 70131 | 2,276 | D- Crescent City | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $0.00 | Partially remediated |
| 1246 | Amorin | Hensley, Donna | 5387 Quail Ridge Road | Gardend ale | AL | 35071 | 2,725 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 7/17/2017 | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $7,197.03 | Partially remediated |
| 1247 | Amorin | Henson, Shawn | 1213 Avondale Lane | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | 1/18/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $33,950.97 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1248 | Amorin | Herbert, Ken and Foglia, Margo | 822 King Leon Way | Sun City Center | FL | 33573 | 1,910 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $13,543.44 | Not Remediated |
| 1249 | Brooke | Hermann, Erik | 9343 SW 227 St., Unit 5-20 | Cutler Bay | FL | 33190 | 1,459 | J- "Drywall" with Dimensions | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,892.43 | Not Remediated |
| 1250 | Amorin | Hernandez, Alexandra | 10902 NW 83rd Street Apt. 7-224 | Doral | FL | 33178 | 1,260 | J- "Drywall" with Dimensions | No | 7/30/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 1251 | Brooke | Hernandez, Bradley | 7608 Birch Street | Violet | LA | 70043 | 1,100 | D- Crescent City | No | 5/30/2013 | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |
| 1252 | Amorin | Hernandez, John and Bertha | 3516 N. Perry Avenue | Tampa | FL | 33603 | 3,613 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $13,660.31 | Completely remediated |
| 1253 | Amorin | Hernandez, Mario and Jessica | 2716 Blue Cypress Lake Court | Cape Coral | FL | 33909 | 2,603 | G- ProWall | No | 10/25/2010 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $18,570.21 | Not Remediated |
| 1254 | Brooke | Hernandez, Patsy | 2217 N.W. 7th Street, Unit 709 | Miami | FL | 33125 | 962 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 1255 | Brooke | Hernandez, Steve | 3451 Riverina Drive | Pensacola | FL | 32514 | 3,423 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 3/27/2015 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1256 | Amorin | Hernandez, Yenny and Perez, Jorge | 3603 SW 20 Street | Lehigh Acres | FL | 33976 | 1,427 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $6,279.90 | Completely remediated |
| 1257 | Amorin | Herrera, Francisco and Hernandez, Marisela | 6034 NW 116 Drive | Coral Springs | FL | 33076 | 2,470 | B- C&K | No | 12/31/2012 | No | Allison Grant, P.A.  Baron & Budd, P.C.  Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219  (214) 521-3605  rbudd@baronbudd.com | $0.00 | Not Remediated |
| 1258 | Brooke | Herrera, Mercedes & Gina | 1353 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,455 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Morgan & Morgan  Pete Albanis, Esq.  12800 University Drive, Suite 600  Fort Myers, FL 33907  (239) 433-6880  PAlbanis@ForThePeople.com | $26,415.92 | Not Remediated |
| 1259 | Brooke | Herrera, William & Giselle | 13266 SW 218 Terrace | Miami | FL | 33170 | 2,585 | A- BNBM/ Dragon Board | Yes | N/A | No | Doyle Law Firm  Jimmy Doyle, Esq.  2100 Southbridge Parkway, Suite 650  Birmingham, AL  35209  (205) 533-9500  jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1260 | Amorin | Herrington, Brandi (nka Willis, Brandi) and Willis, Joey | 116 Northgate Drive South | Satsuma | AL | 36572 | 1,367 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Taylor Martino, PC  Edward P. Rowan, Esq.  455 St. Louis St, Ste 2100  Mobile AL  36602  (251) 433-3131  Ed@TaylorMartino.com | $0.00 | Not Remediated |
| 1261 | Amorin | Herron, Christopher | 4334 Huddleston Drive | Wesley Chapel | FL | 33545 | 2,268 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm  Jimmy Doyle, Esq.  2100 Southbridge Parkway, Suite 650  Birmingham, AL  35209  (205) 533-9500  jimmy@doylefirm.com | $7,780.62 | Not Remediated |
| 1262 | Amorin | Hersey, Benjamin and Kandice | 6762 Tanglewood Drive | Blackshear | GA | 31516 | 2,158 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason  Dan Bryson, Esq.  900 W. Morgan Street  Raleigh, NC 27603  919-600-5000  dan@wbmllp.com | $6,923.45 | Not Remediated |
| 1263 | Amorin | Herston, James and Matthew | 240 W. End Avenue, Unit 421 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | 12/29/2011 | No | Allison Grant, P.A.  Baron & Budd, P.C.  Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219  (214) 521-3605  rbudd@baronbudd.com | $26,230.19 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1264 | Amorin | Hickey, Brian and Juliano, Enrico | 4844 NW North Macedo Blvd. | Port St. Lucie | FL | 34983 | 2,345 | F- IMT Gypsum | No | 3/11/2013 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 1265 | Brooke | Hickey, William | 1237 Kendari Terrace | Naples | FL | 34113 | 2,504 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 11/5/2015 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1266 | Amorin | Hicks, Diane | 3802 N. 24th Street | Tampa | FL | 33610 | 1,614 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/27/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $9,789.16 | Not Remediated |
| 1267 | Amorin | Hill, Jamar | 4736 Rosalia Drive | New Orleans | LA | 70127 | 1,696 | D- Crescent City | Yes | N/A | No | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite  301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com | $0.00 | Completely remediated |
| 1268 | Amorin | Hill, Jerry and Sharon | 194 Shadroe Cove Circle, Unit 601 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | 12/1/2017 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 1269 | Brooke | Hill, Kathleen M. | 672 Bremerhaven Street NW | Palm Bay | FL | 32907 | 1,814 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $11,002.20 | Partially remediated |
| 1270 | Amorin | Hill, Leonard and Luverdia | 2708 20th Avenue North | Birmingham | AL | 35234 | 2,395 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $8,317.93 | Not Remediated |
| 1271 | Brooke | Hillard, Rochell | 7143 Dorian St. | New Orleans | LA | 70126 | 1,085 | D- Crescent City | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1272 | Amorin | Himmelberger, Kyle and Mamie | 900 SW Embers Terrace | Cape Coral | FL | 33991 | 2,181 | G- ProWall | No | 5/27/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $23,853.57 | Not Remediated |
| 1273 | Amorin | Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulberry Lane | Hertford | NC | 27944 | 1,700 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $16,572.95 | Partially remediated |
| 1274 | Amorin | Hipps, Edd and Mary | 4506 Highland Creek Drive | Plant City | FL | 33567 | 2,744 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $12,075.72 | Not Remediated |
| 1275 | Brooke | Hirsch, Mitchell & Lorri | 7191 NW 126 Terrace | Parkland | FL | 33076 | 5,589 | C- Chinese Manufacturer #2 (purple stamp) | No | 3/27/2018 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $76,924.21 | Not Remediated |
| 1276 | Amorin | Hite, Tonya | 4404 Paris Avenue | New Orleans | LA | 70122 | 1,472 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Completely remediated |
| 1277 | Brooke | Hoang, Khanh | 5751 58th Avenue North | St. Petersburg | FL | 33709 | 4,467 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1278 | Amorin | Hocker, Dina | 509 E. Sheridan Unit 304 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 1279 | Amorin | Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle | Birmingham | AL | 35235 | 1,755 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $7,542.85 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1280 | Amorin | Hogan, Roger J. and Joanne | 2756 E. Marcia Street | Inverness | FL | 34453 | 1,645 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $9,938.44 | Not Remediated |
| 1281 | Amorin | Holden, Dawn | 3308 Meraux Lane | Violet | LA | 70092 | 1,706 | D- Crescent City | Yes | N/A | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $0.00 | Not Remediated |
| 1282 | Brooke | Holifield, Kent and Laurie | 87 Red Holifield Road | Laurel | MS | 39443 | 3,018 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@whmllp.com | $0.00 | Partially remediated |
| 1283 | Amorin | Holland, Estate of Alberta (c/o Natalie Lockett) | 8000 Lehigh Street | New Orleans | LA | 70127 | 1,430 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 3/29/2016 | No | Toxic Litigation Group, LLC Stuart Barasch, Esq. 767 N Hill St #220 Los Angeles, CA 90012 213-621-2536 stuartbarasch@gmail.com | $0.00 | Not Remediated |
| 1284 | Amorin | Holland, Roy Trust | 9805 Alhambra Lane | Bonita Springs | FL | 34135 | 2,819 | F- IMT Gypsum | No | 8/14/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $16,733.77 | Completely remediated |
| 1285 | Amorin | Hollingsworth, Michael | 905 Easfield Lane | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | 6/13/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $66,189.34 | Not Remediated |
| 1286 | Amorin | Holloway, Sylvia and Louis | 174 Shadroe Cove Circle, Unit 1002 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | 8/15/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $1,062.54 | Partially remediated |
| 1287 | Amorin | Holloway, Virgie | 2522 Pauger Street | New Orleans | LA | 70116 | 1,314 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $8,090.99 | Partially remediated |
| 1288 | Amorin | Holmes, Rhonda | 2024 Perez Drive | Braithwaite | LA | 70040 | 2,000 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 12/2/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $830.78 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289 | Amorin | Hong, Yeong Hee | 5539 Bixton Road | Williamsburg | VA | 23185 | 2,424 | K- Venture Supply | No | 2/3/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $56,275.88 | Not Remediated |
| 1290 | Amorin | Hooper, Harold and King, Jr., Robert | 5515 Brixton Road | Williamsburg | VA | 23185 | 2,283 | K- Venture Supply | No | 8/4/2017 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $89,867.70 | Not Remediated |
| 1291 | Brooke | Hopkins, Nancy | 1004 Shelby Forest Trace | Chelsea | AL | 35043 | 1,610 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 7/30/2015 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1292 | Brooke | Hosey, Terry | 7900 Highway 31 | Calera | AL | 35040 | 1,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1293 | Amorin | Hotard, Christopher | 2602 Chalona Drive | Chalmette | LA | 70043 | 4,096 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $3,976.67 | Completely remediated |
| 1294 | Amorin | Hoteit, Abed | 704 N. Ocean Blvd., Unit 901 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Not Remediated |
| 1295 | Amorin | Houghton, Thomas | 1007 Desire Street | New Orleans | LA | 70117 | 1,848 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $9,696.35 | Completely remediated |
| 1296 | Amorin | Howard, Monika | 4109 Brynwood Drive | Naples | FL | 34119 | 4,624 | C- Chinese Manufacturer #2 (purple stamp) | No | 12/4/2012 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,562.51 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1297 | Amorin | Howard, Robert | 8554 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,368 | L- White edge tape/ no markings/ numbers or letters | No | 10/30/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 1298 | Brooke | Howell, Brian | 228 Sharwood Drive | Naples | FL | 34110 | 4,962 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/14/2017 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1299 | Amorin | Howell, Victor and Loumertistene | 5275 Sandbar Cove | Winston | GA | 30187 | 9,245 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $53,038.17 | Partially remediated |
| 1300 | Amorin | Howerton, Jason and Marie | 2140 North Lexington Avenue | Terrytown | LA | 70056 | 2,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 7/18/2013 | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $0.00 | Not Remediated |
| 1301 | Amorin | Hrishikesh, Rajiv and Maria | 5599 Brixton Road | Williamsburg | VA | 23185 | 2,406 | K- Venture Supply | No | 3/15/2017 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $60,850.55 | Not Remediated |
| 1302 | Amorin | Huard, Eric | 1101 NW 13th Terrace | Cape Coral | FL | 33993 | 1,791 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $4,091.14 | Partially remediated |
| 1303 | Amorin | Hudson & Hudson Investments, LLC (c/o Derrick and La'Toya Hudson) | 7160-6 Northgate Drive | New Orleans | LA | 70128 | 3,024 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/2/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $8,711.14 | Not Remediated |
| 1304 | Amorin | Hudson, Adam | 1818 Perdido Blvd. | Gautier | MS | 39553 | 1,652 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 5/1/2015 | No | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1305 | Brooke | Hudson, Bernice | 2425 St. Matthew Circle | Violet | LA | 70092 | 1,540 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 1306 | Amorin | Hudson, Chad and Melissa | 5522 Travellers Court | Satsuma | AL | 36572 | 1,989 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Taylor Martino, PC Edward P. Rowan, Esq. 455 St. Louis St, Ste 2100 Mobile AL 36602 (251) 433-3131 Ed@TaylorMartino.com | $0.00 | Not Remediated |
| 1307 | Brooke | Hueschen, Jr., Lester L. | 3118 Jackson Boulevard | Chalmette | LA | 70043 | 2,647 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com | $1,433.10 | Completely remediated |
| 1308 | Amorin | Hueston, Deborah A. | 10320 SW Stephanie Way, Unit 211, Bldg. 7 | Port St. Lucie | FL | 34987 | 1,158 | J- "Drywall" with Dimensions | No | 3/18/2010 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Not Remediated |
| 1309 | Amorin | Huette, David and Jennifer | 3449 Grassglen Place | Wesley Chapel | FL | 33544 | 2,665 | B- C&K | No | 3/6/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $8,171.43 | Not Remediated |
| 1310 | Amorin | Huff, Jessica | 3832 Hyde Park Drive | Ft. Myers | FL | 33905 | 2,055 | J- "Drywall" with Dimensions | No | 11/12/2014 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $52,634.83 | Not Remediated |
| 1311 | Amorin | Hughes, Mathew and Jan | 3513 Van Cleave Drive | Meraux | LA | 70075 | 2,178 | D- Crescent City | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $7,631.52 | Not Remediated |
| 1312 | Amorin | Hukriede Larry | 1120 NW 23rd Avenue | Cape Coral | FL | 33993 | 1,718 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $14,141.27 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1313 | Amorin | Humphrey, Thomas | 240 W. End Avenue, Unit 1322 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | No | 9/12/2014 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 1314 | Amorin | Humphrey, Thomas | 240 W. End Avenue, Unit 1323 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | 1/9/2015 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 1315 | Amorin | Humphrey, Thomas | 240 W. End Avenue, Unit 1321 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | 4/23/2015 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 1316 | Amorin | Hunia, Edward and Mary Sue | 10844 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $11,013.06 | Completely remediated |
| 1317 | Amorin | Hunt, Walter and Catherine II | 16095 Durban Fork Road | Bay Minette | AL | 36507 | 1,435 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $8,081.92 | Not Remediated |
| 1318 | Amorin | Hunter, Dorothy | 2512 Reunion Drive | Violet | LA | 70092 | 976 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |
| 1319 | Amorin | Hussey, John | 4554 SE 6th Court | Cape Coral | FL | 33904 | 2,249 | J- "Drywall" with Dimensions | No | 3/10/2017 | No | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com | $7,493.16 | Partially remediated |
| 1320 | Amorin | Huszar, Steve and Nancy | 10838 SW Meeting Street | Port St. Lucie | FL | 34987 | 1,584 | J- "Drywall" with Dimensions | No | 7/21/2014 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,647.64 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1321 | Brooke | Hutchins, Christopher | 3612 Churchills Down Drive | Davie | FL | 33328 | 5,967 | B- C&K | No | 11/26/2014 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $256,087.11 | Not Remediated |
| 1322 | Amorin | Hutchinson, Rick | 1105 Guinevere Circle | Hoover | AL | 35226 | 2,160 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm  Jimmy Doyle, Esq.  2100 Southbridge Parkway, Suite 650  Birmingham, AL  35209  (205) 533-9500  jimmy@doylefirm.com | $8,947.74 | Not Remediated |
| 1323 | Amorin | Huynh, Duoc and Pamela and A Pen Lovers Paradise, LLC | 2488 North Landing Road, Suite 112 | Virginia Beach | VA | 23456 | 1,636 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Richard J. Serpe, Esq.  580 East Main Street, Suite 310  Norfolk, VA 23510  (757) 233-0009  rserpe@serpefirm.com | $52,286.83 | Partially remediated |
| 1324 | Brooke | Huynh, Tam | 7001 38th Avenue North | St. Petersburg | FL | 33710 | 1,792 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm  Jimmy Doyle, Esq.  2100 Southbridge Parkway, Suite 650  Birmingham, AL  35209  (205) 533-9500  jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1325 | Amorin | Hylton, Randy and Linda | 333 Ty Lane | Warrior | AL | 35180 | 2,064 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm  Jimmy Doyle, Esq.  2100 Southbridge Parkway, Suite 650  Birmingham, AL  35209  (205) 533-9500  jimmy@doylefirm.com | $9,000.67 | Not Remediated |
| 1326 | Amorin | Iannazzi, Ronald and Florence | 813 King Leon Way | Sun City Center | FL | 33573 | 1,845 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell  Michael Ryan, Esq.  12 SE 7th St #801  Fort Lauderdale, FL 33301-3434  (954) 763-8181  mryan@krupnicklaw.com | $16,086.15 | Partially remediated |
| 1327 | Amorin | Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace | Homestead | FL | 33030 | 2,170 | J- "Drywall" with Dimensions | Yes | N/A | No | VM Diaz and Partners  Victor Diaz, Esq.  1000 Fifth Street., Suite 400  Miami Beach, FL  33139  (305) 704-3200  victor@diazpartners.com | $14,880.93 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1328 | Amorin | Ilich, Richard | 4023 Appaloosa Court | Suffolk | VA | 23434 | 3,102 | K- Venture Supply | No | 6/17/2016 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $90,615.18 | Not Remediated |
| 1329 | Amorin | Indovina, Leon | 8721 Livington Avenue | Chalmette | LA | 70043 | 1,931 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 1/26/2015 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $15,589.57 | Completely remediated |
| 1330 | Brooke | Ingargiola, Brenda C. | 2300 Emile Oaks Dr. | Meraux | LA | 70075 | 2,728 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |
| 1331 | Amorin | Ingram, Charlie E. | 2425 Veronica Street | Chalmette | LA | 70443 | 1,458 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/18/2012 | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA  70433 (985) 292-2300 jean@paullea.com | $624.33 | Completely remediated |
| 1332 | Amorin | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive | Chalmette | LA | 70043 | 2,093 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/2/2012 | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com | $15,300.66 | Not Remediated |
| 1333 | Amorin | Ingram, Ronald and Finch, Tiffany | 4025 Appaloosa Court | Suffolk | VA | 23434 | 3,446 | K- Venture Supply | No | 6/7/2017 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $75,519.43 | Not Remediated |
| 1334 | Brooke | Inigo, Joaquin | 10902 NW 83rd Street, Unit #215 | Doral | FL | 33178 | 1,385 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL  33139 (305) 704-3200 victor@diazpartners.com | $9,258.79 | Not Remediated |
| 1335 | Amorin | Intelconst Investments, LLC (c/o Cohen, Ariel and Joel)\ | 240 W. End Avenue, Unit 1521 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | 4/11/2019 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1336 | Brooke | Iraheta, Raul | 2217 N.W. 7th Street, Unit 509 | Miami | FL | 33125 | 962 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 1337 | Amorin | Irani, Jal and Shiraz | 19273 Stone Hedge Drive | Tampa | FL | 33647 | 1,587 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/4/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $16,493.38 | Not Remediated |
| 1338 | Amorin | Irby, Johnny F. | 37950 Magnolia Church Road | Bay Minette | AL | 36507 | 2,165 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com | $101,610.27 | Not Remediated |
| 1339 | Brooke | Irvin, Carl & Velez | 1240 Riviera Drive | New Orleans | LA | 70122 | 2,798 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1340 | Amorin | ITSM Corp.c/o Ana Maria Tascon | 240 W. End Avenue, Unit 711 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 1341 | Amorin | Jackel, Jon | 244 Springrose Drive | Belle Chasse | LA | 70037 | 3,663 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Completely remediated |
| 1342 | Amorin | Jacko, Jan | 519 SE 25 Lane | Cape Coral | FL | 33909 | 1,520 | J- "Drywall" with Dimensions | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,064.29 | Partially remediated |
| 1343 | Amorin | Jackson, Christine | 505 East Street | Marion | AL | 36756 | 2,258 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $11,193.58 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1344 | Amorin | Jackson, Dennis and Sharon | 8151 N. View Blvd. | Norfolk | VA | 23518 | 2,420 | K- Venture Supply | No | 4/25/2013 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $93,155.10 | Not Remediated |
| 1345 | Amorin | Jackson, Leonard | 9593 Ginger Court | Parkland | FL | 33076 | 2,932 | A- BNBM/ Dragon Board | No | 8/24/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $21,953.25 | Partially remediated |
| 1346 | Amorin | Jackson, Michael | 707 SE 16th Court | Fort Lauderdale | FL | 33316 | 1,897 | J- "Drywall" with Dimensions | No | 2/3/2011 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 1347 | Brooke | Jacob, Carola and Pointer, Gabrielle | 6520-22 General Haig Street | New Orleans | LA | 70124 | 3,702 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 11/8/2018 | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 1348 | Amorin | Jacobs, Tammy | 3801 Machado Street | Tampa | FL | 33603 | 1,614 | H- TAIAN TAISHAN/ Taihe edge tape | No | 6/12/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 1349 | Amorin | Jacques, Paul and Michelle | 2336 NW Padova Street | Port St. Lucie | FL | 34986 | 1,885 | F- IMT Gypsum | No | 12/14/2010 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $23,226.78 | Not Remediated |
| 1350 | Amorin | Jada Corporation c/o Gustavo Berges | 10360 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | No | 1/9/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 1351 | Amorin | Jaen, Ruben | 10320 Stephanie Way #202 | Port St. Lucie | FL | 34987 | 1,242 | J- "Drywall" with Dimensions | No | 7/9/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1352 | Brooke | Jagat, Christine | 12600 NW 79 Manor | Parkland | FL | 33076 | 2,932 | A- BNBM/ Dragon Board | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $24,510.83 | Partially Remediated |
| 1353 | Brooke | James, Alishia (aka Alishia Hardy) | 3360 Hagger Way | East Point | GA | 30344 | 3,165 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1354 | Brooke | James, Consuella | 24531 SW 129 Court | Homestead | FL | 33032 | 1,066 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1355 | Amorin | James, Dominesha (nka Clay, Dominesha) | 1857 Joseph Drive | Poydras | LA | 70085 | 1,054 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $6,521.36 | Completely remediated |
| 1356 | Amorin | James, Jason and Jessica | 3850 NW 32nd Place | Cape Coral | FL | 33993 | 2,493 | J- "Drywall" with Dimensions | No | 11/13/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $29,947.65 | Not Remediated |
| 1357 | Brooke | James, Josephine | 7200 Springlake Drive | New Orleans | LA | 70126 | 2,823 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 3/14/2019 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 1358 | Amorin | James, Marian | 804 King Leon Way | Sun City Center | FL | 33573 | 1,808 | J- "Drywall" with Dimensions | No | 8/27/2014 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $15,517.93 | Not Remediated |
| 1359 | Amorin | James, Milria | 1028 Reynes Street | New Orleans | LA | 70117 | 1,175 | D- Crescent City | Yes | N/A | No | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com | $0.00 | Not Remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1360 | Amorin | Jamison, Steve and Kim | 10560 S.W. Stephanie Way, Unit 1-209 | Port St. Lucie | FL | 34987 | 1,269 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $28,474.93 | Not Remediated |
| 1361 | Brooke | Janicek, Sue | 7554 Tamarind Avenue | Tampa | FL | 33625 | 1,598 | F- IMT Gypsum | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1362 | Brooke | Jarrett, Dave | 1323 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,401 | C- Chinese Manufacturer #2 (purple stamp) | No | 4/30/2018 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $5,861.20 | Not Remediated |
| 1363 | Amorin | Jarrett, Scott and Margaret | 3210 Rannock Moor | Williamsburg | VA | 23188 | 1,352 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $39,593.16 | Partially remediated |
| 1364 | Brooke | Jasmund, Wilbert J. & Irma L. | 2592 Clipper Circle | West Palm Beach | FL | 33411 | 1,617 | C- Chinese Manufacturer #2 (purple stamp) | No | 3/10/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $14,192.29 | Completely remediated |
| 1365 | Brooke | Javed, Mohammad | 1341 S.W. Oriole Lane | Port St. Lucie | FL | 34953 | 1,698 | J- "Drywall" with Dimensions | No | 11/18/2013 | No | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $11,351.21 | Not Remediated |
| 1366 | Brooke | Jelks, Bernadette (fka Bernadette Johnson) | 4979 Demontluzin | New Orleans | LA | 70122 | 1,231 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 5/12/2017 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1367 | Amorin | Jenkins, Curtis | 2042 Egania Street | New Orleans | LA | 70117 | 1,508 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com | $1,827.42 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1368 | Amorin | Jenkins, Gary | 3020 Montesquieu St. | New Orleans | LA | 70043 | 1,994 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |
| 1369 | Amorin | Jenkins, Kawanda | 7240 Thornley Drive | New Orleans | LA | 70126 | 2,618 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $9,830.28 | Completely remediated |
| 1370 | Amorin | Jennings, Marydia | 6101 Perlita Street | New Orleans | LA | 70122 | 2,599 | D- Crescent City | No | 5/20/2019 | Yes (assignment of rights of remediation claim to Catholic Charities Archdiocese of New Orleans) | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Completely remediated |
| 1371 | Amorin | Jensen , Andrea | 24713 Laurel Ridge Drive | Lutz | FL | 33559 | 1,680 | C- Chinese Manufacturer #2 (purple stamp) | No | 9/14/2012 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 1372 | Amorin | Jeremiah's International Trading Co. | 240 W. End Avenue Unit 211 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | 2/17/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 1373 | Amorin | Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street | New Orleans | LA | 70115 | 1,500 | D- Crescent City | No | 11/30/2007 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $3,426.42 | Completely remediated |
| 1374 | Amorin | Jericho Road Episcopal Housing Initiative, LLC | 3010 Dryades Street | New Orleans | LA | 70115 | 1,400 | D- Crescent City | No | 2/27/2008 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $3,197.99 | Completely remediated |
| 1375 | Amorin | Jericho Road Episcopal Housing Initiative, LLC | 3014 Dryades Street | New Orleans | LA | 70115 | 1,500 | D- Crescent City | No | 4/14/2008 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $3,426.42 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1376 | Amorin | Jericho Road Episcopal Housing Initiative, LLC | 3211 Dryades Street | New Orleans | LA | 70115 | 1,500 | D- Crescent City | No | 3/20/2009 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $3,426.42 | Completely remediated |
| 1377 | Amorin | Jerome, Nekette | 11609 Hammocks Glade Drive | Riverview | FL | 33569 | 1,685 | J- "Drywall" with Dimensions | No | 2/4/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $11,063.75 | Not Remediated |
| 1378 | Brooke | JGQ Properties LLC - Owner, Gary Quaintance | 203, 205 & 207 West Harrison | New Orleans | LA | 70124 | 1,370 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Pro Se 205 West Harrison Avenue New Orleans, LA 70124 504-512-5285 captq222@aol.com | $0.00 | Not Remediated |
| 1379 | Amorin | Johansson, Henrik and Jennifer | 27070 Eden Rock Court | Bonita Springs | FL | 34135 | 2,496 | J- "Drywall" with Dimensions | No | 6/30/2017 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $18,953.95 | Completely remediated |
| 1380 | Amorin | Johnson, Aiasha and Geoffrey | 190 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,398 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $7,851.24 | Not Remediated |
| 1381 | Amorin | Johnson, Andre and Janelle | 11375 Canyon Maple Blvd. | Davie | FL | 33330 | 5,780 | J- "Drywall" with Dimensions | No | 11/14/2017 | Yes (assignment of rights of remediation claim) | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $687.81 | Partially remediated |
| 1382 | Amorin | Johnson, Audrey Mae | 3444 Toledano Street | New Orleans | LA | 70125 | 1,500 | D- Crescent City | Yes | N/A | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $3,250.53 | Completely remediated |
| 1383 | Amorin | Johnson, Barbara and Herbert | 2425 Independence Street | New Orleans | LA | 70117 | 1,553 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $3,533.78 | Completely remediated |
| 1384 | Brooke | Johnson, Edward & Beverly Ann | 4007 Southernwood Court | Tampa | FL | 33616 | 2,507 | B- C&K | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL. 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1385 | Amorin | Johnson, Estate of Abraham | 11316 Bridge Pine Drive | Riverview | FL | 33569 | 1,775 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/16/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $11,865.97 | Not Remediated |
| 1386 | Brooke | Johnson, Ethlyn; Jackman, Janella | 2016 Gloria Circle NE | Palm Bay | FL | 32905 | 1,959 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1387 | Amorin | Johnson, Henry | 6524 Peoples Avenue | New Orleans | LA | 70122 | 1,596 | D- Crescent City | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Not Remediated |
| 1388 | Amorin | Johnson, James and Lenda | 3030 County Road 155 | Verbena | AL | 36091 | 2,192 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $10,944.04 | Not Remediated |
| 1389 | Amorin | Johnson, Jimmie S. Sr. | 3313 Shannon Drive | Violet | LA | 70092 | 1,120 | D- Crescent City | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com | $4,796.99 | Completely remediated |
| 1390 | Amorin | Johnson, Kenneth and Jeri and Johnson Family Living Trust | 609 Mansion Road | Yorktown | VA | 23693 | 3,330 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $85,638.09 | Partially remediated |
| 1391 | Amorin | Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace | Cape Coral | FL | 33991 | 2,329 | J- "Drywall" with Dimensions | No | 5/10/2013 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Not Remediated |
| 1392 | Amorin | Johnson, Michael and Janet | 189 Medici Terrace | North Venice | FL | 34275 | 2,442 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $19,756.25 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1393 | Brooke | Johnson, Micheal | 351 County Road 6 | Heflin | AL | 36264 | 1,540 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/25/2013 | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $0.00 | Not Remediated |
| 1394 | Amorin | Johnson, Pryncess (FKA Stephens, Pryncess) | 959 Hollymeade Circle | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | 3/28/2011 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $80,046.53 | Not Remediated |
| 1395 | Brooke | Johnson, Raymond | 2809 Newbern Way | Clearwater | FL | 33761 | 1,740 | C- Chinese Manufacturer #2 (purple stamp) | No | 6/10/2016 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $45,329.44 | Not Remediated |
| 1396 | Amorin | Johnson, Robert and Elizabeth (Class Member Dolly Lott has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 2607 Nina Drive (Class Member Dolly Lott has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | Picayune | MS | 39466 | 1,557 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 1/23/2014 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Not Remediated |
| 1397 | Amorin | Johnson, Ronald | 4505 Lamarque Drive | Meraux | LA | 70075 | 1,540 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 3/8/2016 | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |
| 1398 | Amorin | Johnson, Simartra | 2410 E. 31st Avenue | Tampa | FL | 33610 | 1,496 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,672.70 | Not Remediated |
| 1399 | Amorin | Johnson, Timothy | 3430 Jackson Blvd. | Chalmette | LA | 70043 | 2,010 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $3,883.27 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1400 | Amorin | Johnson, Yolanda | 4667 Cerise Avenue | New Orleans | LA | 70127 | 1,439 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 1401 | Amorin | Jones, Allie S. and Jeannie L. | 212 16th Street | New Orleans | LA | 70124 | 1,172 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $1,872.31 | Completely remediated |
| 1402 | Amorin | Jones, Casey M., Megan S. and Louis R. | 2251 Sandalwood Road | Virginia Beach | VA | 23451 | 2,084 | K- Venture Supply | Yes | N/A | No | Paulson & Paulson, P.L.C. Lou Paulson, Esq. 1432 Great Neck Road, Suite 101 VA Beach, Virginia 23454 (757) 481-6600 office@paulsonlaw.net | $14,768.04 | Completely remediated |
| 1403 | Amorin | Jones, Daphne | 2531 Delery Street | New Orleans | LA | 70117 | 1,234 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 1404 | Amorin | Jones, Frank D. and Peggy H. | 25264 County Road 38 | Summer dale | AL | 36580 | 1,623 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $6,402.58 | Not Remediated |
| 1405 | Brooke | Jones, George | 5620 4th Street | Violet | LA | 70092 | 1,000 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1406 | Brooke | Jones, Howard C. | 7911 Windward Court | New Orleans | LA | 70128 | 1,708 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1407 | Amorin | Jones, James and Athena | 13715 Sanford Hill Place | Riverview | FL | 33579 | 2,189 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $15,566.73 | Not Remediated |
| 1408 | Amorin | Jones, Janet | 3301 Rannock Moor | Williams burg | VA | 23188 | 1,244 | K- Venture Supply | No | 9/26/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $28,798.94 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1409 | Amorin | Jones, Joye | 4123 Walmsley Avenue | New Orleans | LA | 70125 | 4,057 | D- Crescent City | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $9,267.32 | Not Remediated |
| 1410 | Brooke | Jones, Marian | 2817 Newbern Way | Clearwater | FL | 33761 | 1,740 | C- Chinese Manufacturer #2 (purple stamp) | No | 10/23/2017 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $30,051.09 | Completely remediated |
| 1411 | Amorin | Jones, Roosevelt and Green, Barbara | 1420 Emerald Dunes Drive | Sun City Center | FL | 33573 | 2,519 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $75,736.33 | Completely remediated |
| 1412 | Brooke | Jones, Steve | 3316 Marietta Street | Chalmette | LA | 70043 | 1,160 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1413 | Amorin | Jones, William and Margie | 5403-5 West End Blvd. | New Orleans | LA | 70124 | 1,056 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com | $0.00 | Partially remediated |
| 1414 | Amorin | Jorda, Carlos & Dalia | 240 W. End Avenue, Unit 912 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | 1/26/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 1415 | Amorin | Joseph, Leonard | 5768 Rhapsody Avenue | North Port | FL | 34288 | 1,851 | L- White edge tape/ no markings/ numbers or letters | No | 1/7/2013 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $10,625.46 | Not Remediated |
| 1416 | Amorin | Joseph, Louise | 1021 Leonidas Street | New Orleans | LA | 70118 | 1,820 | D- Crescent City | No | 5/15/2012 | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $4,157.39 | Not Remediated |
| 1417 | Brooke | Joseph, Rose | 7549 Scottwood Drive | New Orleans | LA | 70128 | 2,206 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1418 | Amorin | Jurisich, Malcolm and Betty | 6900 Louisville Street | New Orleans | LA | 70124 | 3,440 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $1,428.95 | Not Remediated |
| 1419 | Brooke | Kaiser nka Price, Kristen | 12437 Country White Circle | Tampa | FL | 33635 | 1,134 | C- Chinese Manufacturer #2 (purple stamp) | No | 7/23/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $19,819.63 | Not Remediated |
| 1420 | Amorin | Kana, Patrick | 3744 NE 15th Place | Cape Coral | FL | 33909 | 1,734 | J- "Drywall" with Dimensions | No | 3/31/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,777.29 | Partially remediated |
| 1421 | Brooke | Kaplan, Wayne | 17866 Lake Azure Way | Boca Raton | FL | 33496 | 4,661 | J- "Drywall" with Dimensions | No | 12/1/2014 | No | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $30,249.87 | Not Remediated |
| 1422 | Brooke | Kardon, Anna (Class Member First National Bank has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 1726 Burdette St. (Class Member First National Bank has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | New Orleans | LA | 70118 | 2,637 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 5/10/2016 | No | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 985-783-6789 andrew@lemmonlawfirm.com | $0.00 | Completely remediated |
| 1423 | Amorin | Karlstromer, Steve and Rose | 4976 Seville Court | Cape Coral | FL | 33904 | 2,969 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $19,847.91 | Not Remediated |
| 1424 | Amorin | Katarsky, John and Fleres, Carol | 240 W. End Avenue, Unit 323 | Punta Gorda | FL | 33950 | 1,592 | L- White edge tape/ no markings/ numbers or letters | No | 8/9/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1425 | Amorin | Kaufman, Kristy and Elphage | 4125 Najolia Street | Meraux | LA | 70075 | 1,141 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III<br>Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043<br>504-271-8422<br>storres@torres-law.com | $0.00 | Completely remediated |
| 1426 | Amorin | Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive | Tampa | FL | 33618 | 2,665 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan<br>Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907<br>(239) 433-6880<br>PAlbanis@ForThePeople.com | $19,623.02 | Not Remediated |
| 1427 | Amorin | Kayea, Charles | 515 9th Street, NE | Ruskin | FL | 33570 | 1,745 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 9/29/2012 | No | Morgan & Morgan<br>Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907<br>(239) 433-6880<br>PAlbanis@ForThePeople.com | $12,449.10 | Not Remediated |
| 1428 | Amorin | Kehoe, Mary | 1204 Magnolia Alley | Mandeville | LA | 70471 | 1,768 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/12/2010 | No | The Lambert Firm<br>Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130<br>(504) 529-2931<br>hlambert@thelambertfirm.com | $4,470.65 | Not Remediated |
| 1429 | Amorin | Keith Hall Properties, Inc. | 1247 Katie Lane | Leeds | AL | 35094 | 1,020 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | McCallum, Hoaglund, Cook & Irby<br>Eric Hoagland, Esq.<br>905 Montgomery Highway, Suite 201<br>Vestavia Hills, AL 35216<br>(205) 545-8334<br>ehoaglund@mhcilaw.com. | $3,856.49 | Not Remediated |
| 1430 | Amorin | Keith Hall Properties, Inc. | 1249 Katie Lane | Leeds | AL | 35094 | 1,020 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | McCallum, Hoaglund, Cook & Irby<br>Eric Hoagland, Esq.<br>905 Montgomery Highway, Suite 201<br>Vestavia Hills, AL 35216<br>(205) 545-8334<br>ehoaglund@mhcilaw.com. | $3,856.49 | Not Remediated |
| 1431 | Amorin | Keith Hall Properties, Inc. | 1251 Katie Lane | Leeds | AL | 35094 | 1,020 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | McCallum, Hoaglund, Cook & Irby<br>Eric Hoagland, Esq.<br>905 Montgomery Highway, Suite 201<br>Vestavia Hills, AL 35216<br>(205) 545-8334<br>ehoaglund@mhcilaw.com. | $3,856.49 | Not Remediated |
| 1432 | Amorin | Keith Hall Properties, Inc. | 1253 Katie Lane | Leeds | AL | 35094 | 1,020 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | McCallum, Hoaglund, Cook & Irby<br>Eric Hoagland, Esq.<br>905 Montgomery Highway, Suite 201<br>Vestavia Hills, AL 35216<br>(205) 545-8334<br>ehoaglund@mhcilaw.com. | $3,856.49 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1433 | Amorin | Kelley, John Donald and Patricia | 50 Crane Street | New Orleans | LA | 70127 | 1,542 | D- Crescent City | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Not Remediated |
| 1434 | Brooke | Kelley, Laurie C.and David B. | 11143 Pacifica St. | Wellington | FL | 33449 | 2,951 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com | $0.00 | Partially remediated |
| 1435 | Brooke | Kellogg, Jarmaal and Vicki | 5801 Arden Street | Portsmouth | VA | 23703 | 2,102 | K- Venture Supply | Yes | N/A | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $7,052.77 | Partially remediated |
| 1436 | Amorin | Kelly, Bruce and June | 2009 Emilie Oaks Drive | Meraux | LA | 70075 | 3,078 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/30/2017 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Not Remediated |
| 1437 | Amorin | Kelly, Bryce and Stacey | 1469 Lake Lotela Drive | Avon Park | FL | 33825 | 4,235 | C- Chinese Manufacturer #2 (purple stamp) | No | 3/4/2011 | No | Pro se 16776 NW 2nd Road Newberry, FL. 32669 352-281-5101 bktrade1@yahoo.com | $94,790.02 | Not Remediated |
| 1438 | Amorin | Kelly, Francine | 8416 101st Court | Vero Beach | FL | 32967 | 1,528 | J- "Drywall" with Dimensions | No | 2/26/2013 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $20,833.56 | Not Remediated |
| 1439 | Amorin | Kelso, Christopher | 4234 Tyler Circle N. #102 B | St. Petersburg | FL | 33709 | 1,158 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $6,867.98 | Not Remediated |
| 1440 | Brooke | Kelvington, Barbara | 729 46th Square | Vero Beach | FL | 32968 | 2,110 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1441 | Amorin | Kennard, Rick | 11314 Bridge Pine Drive | Riverview | FL | 33569 | 1,789 | J- "Drywall" with Dimensions | No | 10/20/2011 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Not Remediated |
| 1442 | Amorin | Kennedy, Alfred | 4543-4545 Lynhuber Drive | New Orleans | LA | 70126 | 2,000 | H- TAIAN TAISHAN/ Taihe edge tape | No | 3/6/2015 | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $0.00 | Partially remediated |
| 1443 | Brooke | Kennedy, John (o/b/o Avernant Masonic Lodge) | 13642 Lodge Road | Vance | AL | 35490 | 1,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1444 | Amorin | Kennedy, William (Class Member Samuel Perone has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 7063 Lost Garden Terrace (Class Member Samuel Perone has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | Parkland | FL | 33076 | 5,144 | B- C&K | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $22,407.80 | Partially remediated |
| 1445 | Amorin | Khatamian, Houchang and Hazel | 2710 SW 10th Avenue | Cape Coral | FL | 33914 | 2,177 | G- ProWall | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,558.18 | Partially remediated |
| 1446 | Amorin | Kidd, Elvira (o/b/o Visionary Ministries) | 1829 Dartmouth Avenue | Bessemer | AL | 35020 | 6,659 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $0.00 | Not Remediated |
| 1447 | Amorin | Kiewiet, Nathan and Elizabeth | 3307 Arran Thistle | Williamsburg | VA | 23188 | 1,270 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $23,994.28 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1448 | Amorin | Kilpatrick, Lori | 2238 Half Section Line Road | Albertville | AL | 35950 | 1,462 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $5,951.59 | Not Remediated |
| 1449 | Amorin | Kim, Charles and Helen | 991 Fish Hook Cove | Bradenton | FL | 34212 | 2,784 | J- "Drywall" with Dimensions | No | 2/18/2014 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $22,042.55 | Partially remediated |
| 1450 | Amorin | Kim, Soon | 1022 Hollymeade Circle | Newport News | VA | 23602 | 1,897 | K- Venture Supply | No | 8/6/2010 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $54,546.47 | Not Remediated |
| 1451 | Amorin | King, Carolyn and Alfred | 8726 93rd Court | Vero Beach | FL | 32967 | 1,766 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $9,917.95 | Partially remediated |
| 1452 | Amorin | King, Robert | 294 Grand View Parkway | Maylene | AL | 35114 | 2,954 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $13,825.07 | Not Remediated |
| 1453 | Brooke | King, Tracy | 238 Billy King Drive | Boaz | AL | 35956 | 3,395 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $12,178.21 | Partially remediated |
| 1454 | Brooke | Kirby, Jay | 11001 Gulf Reflections Drive, Unit A202 | Ft. Myers | FL | 33908 | 1,416 | L- White edge tape/ no markings/ numbers or letters | No | 1/9/2012 | No | Roberts & Durkee PA  Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $9,853.76 | Not Remediated |
| 1455 | Amorin | Kirchheimer, Roni and Ana | 11443 Laurel Brook Court | Riverview | FL | 33569 | 2,463 | J- "Drywall" with Dimensions | No | 5/22/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $16,465.28 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1456 | Brooke | Kirkconnell, Angelic | 449 Scanlon Road SW | Palm Bay | FL | 32908 | 1,784 | J- "Drywall" with Dimensions | No | 3/21/2012 | No | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $11,745.63 | Not Remediated |
| 1457 | Amorin | Kitney, Selwyn and Deborah | 140 South Dixie Highway #604 | Hollywood | FL | 33020 | 1,210 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,632.33 | Not Remediated |
| 1458 | Brooke | Klein, Michael & Mayna | 10247 Isle Wynd Court | Boynton Beach | FL | 33437 | 3,184 | F- IMT Gypsum | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1459 | Amorin | Klett, Mark and Klett Consulting Group, Inc. | 2488 North Landing Road, Suite 111 | Virginia Beach | VA | 23456 | 1,666 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $52,265.96 | Not Remediated |
| 1460 | Amorin | Klinker, Nora | 5527 Brixton Road | Williamsburg | VA | 23185 | 2,275 | K- Venture Supply | Yes | N/A | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $19,738.84 | Partially remediated |
| 1461 | Amorin | Klipsch, Ron and Christy | 10854 Sterling Court | Daphne | AL | 36526 | 2,699 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/29/2016 | No | The Braswell Firm, LLC Kasie Braswell, Esq. 105 N. Conception St #100 Mobile, AL 36602 (251) 438-7503 kasie@braswellmurphy.com | $0.00 | Not Remediated |
| 1462 | Amorin | Knight, Asa Holden | 4319 Eleanors Way | Williamsburg | VA | 23188 | 944 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $24,059.97 | Partially remediated |
| 1463 | Amorin | Kobzar, Paul and Millie | 3316 19th Street SW | Lehigh Acres | FL | 33872 | 2,078 | G- ProWall | No | 12/22/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,078.04 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1464 | Amorin | Koffler, Paul | 3208 Riverland Drive | Chalmette | LA | 70043 | 1,899 | D- Crescent City | No | 11/17/2015 | No | Law Offices of Sidney D. Torres, III<br>Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043<br>504-271-8422<br>storres@torres-law.com | $0.00 | Completely remediated |
| 1465 | Brooke | Kolodziej, Maria | 11615 Hammacks Glades Drive | Riverview | FL | 33569 | 1,655 | J- "Drywall" with Dimensions | No | 3/31/2015 | No | Parker Waichman<br>Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134<br>(239) 390-1000<br>jerry@yourlawyer.com | $11,264.31 | Not Remediated |
| 1466 | Amorin | Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane | Silverhill | AL | 36576 | 1,972 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Parker Waichman<br>Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134<br>(239) 390-1000<br>jerry@yourlawyer.com | $5,215.01 | Not Remediated |
| 1467 | Amorin | Kotajarvi, Estate of Peter | 4141 Courtside Way | Tampa | FL | 33618 | 2,665 | J- "Drywall" with Dimensions | No | 11/4/2016 | No | Morgan & Morgan<br>Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907<br>(239) 433-6880<br>PAlbanis@ForThePeople.com | $26,923.61 | Not Remediated |
| 1468 | Amorin | Kowalik, Gregory and Jolanta | 3382 Lago De Talavera | Wellington | FL | 33467 | 3,887 | A- BNBM/ Dragon Board | No | 4/3/2015 | No | Allison Grant, P.A. Baron & Budd, P.C.<br>Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219<br>(214) 521-3605<br>rbudd@baronbudd.com | $27,730.47 | Not Remediated |
| 1469 | Brooke | Krekic, Nelica | 120 SE 21st Terrace | Cape Coral | FL | 33990 | 2,301 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm<br>Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209<br>(205) 533-9500<br>jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1470 | Brooke | Kupfer, Lawrence and Robin | 9668 Ginger Court | Parkland | FL | 33076 | 3,766 | A- BNBM/ Dragon Board | Yes | N/A | No | Krupnick Campbell<br>Michael Ryan, Esq.<br>12 SE 7th St #801<br>Fort Lauderdale, FL 33301-3434<br>(954) 763-8181<br>mryan@krupnicklaw.com | $149,333.46 | Partially Remediated |
| 1471 | Amorin | Kurtz, Charles and Betty | 1306 Little Alafia Drive | Plant City | FL | 33567 | 3,148 | J- "Drywall" with Dimensions | No | 7/9/2012 | No | Morgan & Morgan<br>Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907<br>(239) 433-6880<br>PAlbanis@ForThePeople.com | $21,044.54 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1472 | Brooke | Kurtz, Garld G. Kurt | 480 Bosphorous Avenue | Tampa | FL | 33606 | 3,545 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/16/2017 | Yes (assignment of rights of remediation claim) | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 1473 | Brooke | La, No Thi | 9741 Reading Ave. | Garden Grove | CA | 92844 | 5,231 | D- Crescent City | Yes | N/A | No | Burdman Law Group Scott Burdman, Esq. Pieter M. O'Leary, Esq. 6370 Lusk Blvd., Suite F203 San Diego, CA 92121 (888) 350-9080 sburdman@burdmanlaw.com poleary@burdmanlaw.com | $0.00 | Not Remediated |
| 1474 | Amorin | Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street | Meraux | LA | 70075 | 3,855 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |
| 1475 | Amorin | Lacey-Fredette, Susan | 2229 SE 5th Court | Cape Coral | FL | 33990 | 2,126 | J- "Drywall" with Dimensions | No | 8/3/2010 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $20,361.84 | Not Remediated |
| 1476 | Amorin | Ladd Holdings, LLC | 3111 Bayshore Blvd. | St. Petersburg | FL | 33703 | 4,957 | H- TAIAN TAISHAN/ Taihe edge tape | No | 3/23/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $51,149.45 | Completely remediated |
| 1477 | Brooke | Ladow, Dolores | 2561 Deerfield Lake Ct. | Cape Coral | FL | 33909 | 1,630 | G- ProWall | Yes | N/A | No | Roberts & Durkee PA  Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $11,628.67 | Not Remediated |
| 1478 | Amorin | Lafoon, Patricia and Robert | 609 Lord Dunmore Drive | Virginia Beach | VA | 23464 | 4,358 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $73,696.81 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1479 | Amorin | LaGambina, Angelo and Anna | 1142 SW Kickaboo Road | Port St. Lucie | FL | 34953 | 2,143 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $12,035.20 | Not Remediated |
| 1480 | Amorin | Lake Crest Townhomes, LLC | 621 Trumpet Circle | Hoover | AL | 35226 | 2,493 | K- Venture Supply | No | 9/12/2017 | No | F.A. Branscombe Beavers T. Michael Brown F.A. Branscombe Beavers, Esq. 4301 Dolly Ridge Road Birmingham, Alabama 35243 (205) 874-9510 bbeavers@beaverslawfirm.com | $30,223.87 | Completely remediated |
| 1481 | Amorin | Lalwani, Gul and Deborah | 4590 Kodiak Drive | Vero Beach | FL | 32967 | 3,552 | J- "Drywall" with Dimensions | No | 2/27/2011 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $23,748.45 | Not Remediated |
| 1482 | Amorin | Lamarque, Carroll Jr. | 708 Magistrate Street | Chalmette | LA | 70043 | 1,600 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Pro Se Carroll Lamarque 708 Magistrate Street Chalmette, LA 70043 (504) 914-2935 carroll@choicecopyservice.com | $0.00 | Completely remediated |
| 1483 | Amorin | Lamonge, Yves | 906 E. 10th Street | Lehigh Acres | FL | 33972 | 2,048 | J- "Drywall" with Dimensions | No | 3/4/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $12,555.55 | Not Remediated |
| 1484 | Amorin | Lamour, Guy | 8860 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 4,882 | A- BNBM/ Dragon Board | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $34,828.96 | Not Remediated |
| 1485 | Amorin | Lampton, Alean | 1518 Martin Luther King Drive | Tylertown | MS | 39667 | 2,101 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 1486 | Brooke | Landel, Beth and Fetterman, Adam | 7083 Lost Garden Terrace | Parkland | FL | 33076 | 5,799 | B- C&K | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)")? | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1487 | Amorin | Landry, Jerome and Brandi | 200 W. Urquhart Street | Chalmette | LA | 70043 | 2,245 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $6,427.49 | Partially remediated |
| 1488 | Amorin | Landry, Ron | 6038 Louis XIV Street | New Orleans | LA | 70124 | 2,635 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $3,750.92 | Completely remediated |
| 1489 | Amorin | Lane, Penny | 2074 Tazewell Road | Virginia Beach | VA | 23455 | 1,734 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $31,552.18 | Partially remediated |
| 1490 | Amorin | Lang, Danielle Marie | 1339 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,191 | C- Chinese Manufacturer #2 (purple stamp) | No | 12/14/2011 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 1491 | Amorin | Lang, Dennis and Karen | 1717 NE 4th Place | Cape Coral | FL | 33909 | 2,620 | G- ProWall | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,514.84 | Not Remediated |
| 1492 | Amorin | Langebeeke, Peter on behalf of LABO, LLC | 900 E. Marion Avenue Unit 1303 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | No | 6/12/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 1493 | Amorin | Langham, Chad and Lauren | 18955 Pecan Lane | Robertsdale | AL | 36567 | 2,219 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com | $161,048.29 | Completely remediated |
| 1494 | Brooke | Lanier, Barbara | 271 Jack Floyd Street | Boaz | AL | 35956 | 1,623 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $9,934.61 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1495 | Amorin | LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue | New Orleans | LA | 70114 | 1,813 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com | $650.92 | Not Remediated |
| 1496 | Amorin | LaPierre, Dawn Ross and Ronald V. | 730 Whitney Avenue | New Orleans | LA | 70114 | 661 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com | $376.76 | Not Remediated |
| 1497 | Amorin | Larry, Rosemarie | 700 Geddes St. SW | Palm Beach | FL | 32908 | 1,808 | J- "Drywall" with Dimensions | No | 5/9/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $371.89 | Not Remediated |
| 1498 | Amorin | Latona, Giovanni and Christine | 2056 NE 20th Terrace | Cape Coral | FL | 33909 | 1,712 | J- "Drywall" with Dimensions | No | 4/26/2010 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,625.46 | Not Remediated |
| 1499 | Brooke | Latona, Jennifer | 931 Golden Pond Court | Cape Coral | FL | 33909 | 2,471 | G- ProWall | No | 6/18/2013 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $17,628.50 | Completely remediated |
| 1500 | Amorin | Latusek, Dean B. | 3604 Marietta Street | Chalmette | LA | 70043 | 1,446 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 7/13/2012 | No | Willis & Buckley Jennifer Willis, Esq. Jennifer Martinez, Esq. 3723 Canal Street New Orleans, LA 70119 (504) 488-6301 jenniferm@willisbuckley.com | $0.00 | Not Remediated |
| 1501 | Brooke | Lauer, David & Tamara (Class Members Phillip & Sandra Vickers have asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 29234 Caddy Shack Lane (Class Members Phillip & Sandra Vickers have asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | San Antonio | FL | 33576 | 1,664 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1502 | Amorin | Laurent, Roland and Marie | 506 Tropicana Parkway W. | Cape Coral | FL | 33993 | 1,821 | G- ProWall | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $15,647.66 | Partially remediated |
| 1503 | Amorin | Lavergne, Sheral Ann | 701 Sally Mae Street | Lake Charles | LA | 70601 | 2,296 | G- ProWall | Yes | N/A | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com | $0.00 | Completely remediated |
| 1504 | Amorin | Lavin, Eduardo and Esperanza | 8141 W 36th Avenue #5 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | 4/19/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 1505 | Amorin | Lawlor, Bruce and Carol | 9513 7th Bay Street | Norfolk | VA | 23518 | 3,830 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $169,529.69 | Partially remediated |
| 1506 | Amorin | Lawrence, Annette | 7579 Berg Street | New Orleans | LA | 70128 | 1,554 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com | $0.00 | Partially remediated |
| 1507 | Amorin | Lazard, Lloyd | 3320 Delachaise Street | New Orleans | LA | 70125 | 1,734 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 1508 | Amorin | Lazaro, Jesus and Teresita | 4225 NW 21st Street | Cape Coral | FL | 33993 | 1,791 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $8,486.96 | Not Remediated |
| 1509 | Amorin | Leach, Kenneth and Dinah | 19412 La Serena Drive | Ft. Myers | FL | 33967 | 3,345 | J- "Drywall" with Dimensions | Yes | N/A | Yes (assignment of rights of remediation claim) | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $2,656.36 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1510 | Amorin | LeBlanc, Steven and Dana | 572 Huseman Lane | Covington | LA | 70435 | 3,129 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $9,806.16 | Not Remediated |
| 1511 | Amorin | Ledbetter, William and Wendy | 24969 Steadfast Court | Daphne | AL | 36526 | 1,957 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 6/26/2015 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Not Remediated |
| 1512 | Amorin | Ledford, Samuel | 10308 Renfroe Road | Alpine | AL | 35014 | 1,800 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $11,869.51 | Not Remediated |
| 1513 | Amorin | Lee, Dorothy | 7514 Dwyer Road | New Orleans | LA | 70126 | 1,669 | D- Crescent City | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 1514 | Amorin | Lee, Hoo Suk | 1018 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | 9/25/2014 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $48,893.30 | Not Remediated |
| 1515 | Amorin | Lee, Mariana | 4320 Lydia Drive | Williamsburg | VA | 23188 | 2,424 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $45,796.96 | Partially remediated |
| 1516 | Amorin | Lee, Mark and Wendy | 240 W. End Avenue, Unit 512 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 1517 | Brooke | Lee, Peter & Marie | 2118 State St. | New Orleans | LA | 70118 | 710 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 985-783-6789 andrew@lemmonlawfirm.com | $0.00 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1518 | Amorin | Lee, Sibyl A. | 6305 4th Street | Violet | LA | 70092 | 1,050 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $2,341.38 | Completely remediated |
| 1519 | Amorin | Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc , Erin | 6708 General Diaz Street | New Orleans | LA | 70124 | 1,975 | D- Crescent City | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 1520 | Amorin | Legendre, Joan | 282 NW Broken Oak Trail | Jensen Beach | FL | 34957 | 1,314 | C- Chinese Manufacturer #2 (purple stamp) | No | 2/28/2018 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $7,969.62 | Partially remediated |
| 1521 | Amorin | Leger, Marie | 3803 Machado Street | Tampa | FL | 33610 | 1,496 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,672.70 | Not Remediated |
| 1522 | Amorin | Legere, Michele | 10756 Linohau Way | Diamond Head | MS | 39525 | 1,385 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/15/2015 | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $0.00 | Not Remediated |
| 1523 | Amorin | Lehmann, Horst and Linda | 10512 SW Sarah Way | Port St. Lucie | FL | 34981 | 1,815 | J- "Drywall" with Dimensions | No | 7/10/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 1524 | Amorin | Leidig, Milton and Jodie | 240 W. End Avenue Unit 922 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | No | 12/15/2010 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Partially remediated |
| 1525 | Amorin | Lemmon, Andrew A. | 5931 Memphis Street | New Orleans | LA | 70124 | 2,139 | D- Crescent City | Yes | N/A | No | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 985-783-6789 andrew@lemmonlawfirm.com | $2,808.43 | Completely remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1526 | Amorin | Lenander, Jon and Suzanne | 8108 Helmsdale Court | Williamsburg | VA | 23188 | 2,372 | K- Venture Supply | No | 2018 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Richard J. Serpe, Esq.  580 East Main Street, Suite 310  Norfolk, VA 23510  (757) 233-0009  rserpe@serpefirm.com | $62,726.59 | Not Remediated |
| 1527 | Amorin | Leon, Aldo and Tonya | 2656 Juniper Lane | Davie | FL | 33330 | 5,186 | J- "Drywall" with Dimensions | No | 9/15/2015 | Yes (assignment of rights of remediation claim) | Allison Grant, P.A.  Baron & Budd, P.C.  Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219  (214) 521-3605  rbudd@baronbudd.com | $0.00 | Partially remediated |
| 1528 | Amorin | Leon, Debra | 5772 Louis Prima Drive W | New Orleans | LA | 70128 | 1,745 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Barrios, Kingsdorf & Casteix  Dawn M. Barrios, Esq.  701 Poydras Street, Suite 3650  New Orleans, LA 70139  (504) 523-3300  DBarrios@bkc-law.com | $0.00 | Not Remediated |
| 1529 | Amorin | Leon, Pablo | 700 SW 6th Court | Pompano Beach | FL | 33060 | 1,415 | J- "Drywall" with Dimensions | No | 1/20/2017 | No | Allison Grant, P.A.  Allison Grant, Esq.  14 Southeast 4th Street  Boca Raton, Florida 33432  (561) 994-9646  agrant@allisongrantpa.com | $7,946.71 | Not Remediated |
| 1530 | Amorin | Lester, John and Jacine and Schiller, Larry | 13861 Fern Trail | North Fort Myers | FL | 33903 | 2,018 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Morgan & Morgan  Pete Albanis, Esq.  12800 University Drive, Suite 600  Fort Myers, FL 33907  (239) 433-6880  PAlbanis@ForThePeople.com | $65,410.31 | Partially remediated |
| 1531 | Amorin | Lester, John and Jacine and Schiller, Larry | 1901 NE 4th Place | Cape Coral | FL | 33909 | 1,725 | J- "Drywall" with Dimensions | No | 7/1/2011 | No | Morgan & Morgan  Pete Albanis, Esq.  12800 University Drive, Suite 600  Fort Myers, FL 33907  (239) 433-6880  PAlbanis@ForThePeople.com | $21,129.48 | Not Remediated |
| 1532 | Amorin | Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place | Cape Coral | FL | 33993 | 1,720 | J- "Drywall" with Dimensions | No | 8/29/2012 | No | Morgan & Morgan  Pete Albanis, Esq.  12800 University Drive, Suite 600  Fort Myers, FL 33907  (239) 433-6880  PAlbanis@ForThePeople.com | $11,553.85 | Not Remediated |
| 1533 | Amorin | Lester, Lorainne | 435 S. Oregon Avenue, Unit 401 | Tampa | FL | 33606 | 2,293 | J- "Drywall" with Dimensions | No | 10/4/2013 | No | Reich & Binstock  Dennis Reich, Esq.  4265 San Felipe, Suite 1000  Houston, TX 77027  (713) 352-7883  DReich@reichandbinstock.com | $25,593.29 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1534 | Amorin | Leung, Jim and Maggie | 8042 NW 125th Terrace | Parkland | FL | 33076 | 3,096 | A- BNBM/ Dragon Board | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $85,335.98 | Partially remediated |
| 1535 | Brooke | Levi, Billie Jo | 12644 Astor Place | Fort Myers | FL | 33913 | 2,508 | B- C&K | No | 11/30/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $14,085.06 | Not Remediated |
| 1536 | Amorin | Levine, Michael and Mendelsohn, Cheryl | 5548 Brixton Road | Williamsburg | VA | 23185 | 2,218 | K- Venture Supply | No | 1/16/2018 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $60,822.93 | Not Remediated |
| 1537 | Amorin | Levy, Christopher and Wendy | 4644 Lake Drive | Virginia Beach | VA | 23455 | 2,116 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $40,400.39 | Not Remediated |
| 1538 | Amorin | Lewis, Brian and Barbara | 6755 Lake Willow Drive | New Orleans | LA | 70126 | 3,214 | D- Crescent City | No | 11/17/2017 | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $0.00 | Completely remediated |
| 1539 | Amorin | Lewis, Eloise | 817 King Leon Way | Sun City Center | FL | 33573 | 1,544 | J- "Drywall" with Dimensions | No | 12/19/2014 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $24,378.54 | Not Remediated |
| 1540 | Amorin | Lewis, Felicia | 1637 Dunhill Drive | Birmingham | AL | 35215 | 1,647 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $6,923.52 | Not Remediated |
| 1541 | Amorin | Lewis, Felton, III and Green, Danielle | 2808 Oak Drive | Violet | LA | 70092 | 1,473 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $3,364.74 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1542 | Amorin | Lewis, Frank A. and Donna T. | 2915 Delille Street | Chalmette | LA | 70043 | 1,154 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III<br>Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043<br>504-271-8422<br>storres@torres-law.com | $0.00 | Not Remediated |
| 1543 | Amorin | Lewis, Gary and Rhonda | 22870 Country Ridge Parkway | McCalla | AL | 35111 | 2,476 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 1/15/2015 | No | Gentle, Turner & Sexton<br>K. Edward Sexton, II<br>501 Riverchase Parkway East, Suite 100<br>Hoover, AL 35244<br>(205)-716-3000<br>esexton@gtandslaw.com | $0.00 | Completely remediated |
| 1544 | Amorin | Lewis, Judith | 940 46th Street Ensley | Birmingham | AL | 35208 | 1,599 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason<br>Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603<br>919-600-5000<br>dan@wbmllp.com | $6,045.62 | Not Remediated |
| 1545 | Amorin | Lewis, Latonya | 912 South 6th Avenue | Laurel | MS | 39440 | 1,008 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm<br>Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209<br>(205) 533-9500<br>jimmy@doylefirm.com | $6,467.48 | Not Remediated |
| 1546 | Amorin | Lewis, Leonard | 6201 Eastern Valley Road | McCalla | AL | 35111 | 2,811 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason<br>Dan Bryson, Esq.<br>900 W. Morgan Street<br>Raleigh, NC 27603<br>919-600-5000<br>dan@wbmllp.com | $12,753.13 | Not Remediated |
| 1547 | Amorin | Lewis, Torrey & Vondria | 2812 Oak Drive | Violet | LA | 70092 | 1,270 | D- Crescent City | No | 9/3/2015 | No | Law Offices of Sidney D. Torres, III<br>Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043<br>504-271-8422<br>storres@torres-law.com | $2,901.03 | Completely remediated |
| 1548 | Amorin | Lewis, Wanda | 4221 Van Avenue | New Orleans | LA | 70122 | 1,790 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Bruno & Bruno, LLP<br>Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113<br>(504) 525-1355<br>jbruno@brunobrunolaw.com | $0.00 | Not Remediated |
| 1549 | Brooke | Lich, Jim | 213 North Mestre Place | North Venice | FL | 34275 | 1,683 | K- Venture Supply | No | 8/5/2015 | No | Doyle Law Firm<br>Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL 35209<br>(205) 533-9500<br>jimmy@doylefirm.com | $0.00 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1550 | Amorin | Licon, Eddie | 10715 Rockledge View Drive | Rivervie w | FL | 33579 | 2,449 | H- TAIAN TAISHAN/ Taihe edge tape | No | 4/3/2016 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,630.93 | Not Remediated |
| 1551 | Brooke | Lightsey, Jeff | 393 Deer Crossing Lane | Chelsea | AL | 35043 | 1,909 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $9,756.85 | Not Remediated |
| 1552 | Amorin | Lindenfeld, Helene (o/b/o 3178 New York, LLC) | 3178 New York St. | Miami | FL | 33133 | 2,355 | J- "Drywall" with Dimensions | No | 6/14/2017 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $17,695.37 | Completely remediated |
| 1553 | Amorin | Lindsay, Horace and Donna | 2804 St. Bart's Square | Vero Beach | FL | 32967 | 2,953 | J- "Drywall" with Dimensions | No | 12/23/2009 | No | Gould, Cooksey, Fennell, PA David M. Carter, Esq. 979 Beachland Blvd. Vero Beach, FL 32963 772-231-1100 dcarter@gouldcooksey.com | $84,797.39 | Not Remediated |
| 1554 | Amorin | Lindsey, Linda and Armond | 2509 Repose Street | Violet | LA | 70092 | 959 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 1555 | Amorin | Lindsey, Yolanda and Gary | 121 Cougar Drive | Arabi | LA | 70032 | 1,500 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 1556 | Amorin | Lippold, Patricia and Hibbs, Janet | 2214 Sifield Greens Way | Sun City Center | FL | 33573 | 1,630 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL, 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $11,671.63 | Not Remediated |
| 1557 | Brooke | Little, Donna | 24968 Steadfast Court | Daphne | AL | 36526 | 2,192 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 1/4/2015 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $9,338.53 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1558 | Brooke | Little, Gene | 717 North Parkell Avenue | Hueytown | AL | 35023 | 1,359 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 1559 | Brooke | Little, Zacharia | 4100 Boston Road | Adger | AL | 35006 | 1,912 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1560 | Amorin | Liveoak, Wesley | 1566 The Meadows Circle | Kimberly | AL | 35091 | 1,654 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $8,909.93 | Not Remediated |
| 1561 | Amorin | Livers, Alvin J. | 930 Caffin Avenue | New Orleans | LA | 70117 | 2,036 | D- Crescent City | Yes | N/A | No | Berniard Law Firm, LLC Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 (504) 527-6225 Jeff@getjeff.com | $0.00 | Not Remediated |
| 1562 | Amorin | Lizotte, Richard and Robichaux, Ronald, Jr. | 2120 Sifield Greens Way | Sun City Center | FL | 33573 | 1,456 | B- C&K | No | 4/6/2017 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $20,572.35 | Not Remediated |
| 1563 | Amorin | Lizotte, Richard and Robichaux, Ronald, Jr. | 2124 Sifield Greens Way | Sun City Center | FL | 33573 | 1,456 | B- C&K | No | 2/16/2016 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $21,133.89 | Not Remediated |
| 1564 | Amorin | Lloyd, William and Jenny | 8131 200th Street | McAlpin | FL | 32062 | 1,632 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $15,395.35 | Not Remediated |
| 1565 | Brooke | Lochhead, Kenneth D. & Webster, Maria L. | 1303 Lake View Drive | Mission | TX | 78572 | 1,667 | G- ProWall | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 1566 | Brooke | Lockley, Vendetta | 920 Tupelo Street | New Orleans | LA | 70117 | 1,124 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1567 | Brooke | LoGrasso, Azucena | 529 E. Sheridan St., Unit 404 | Dania Beach | FL | 33004 | 1,250 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 1568 | Amorin | Londono, Mauricio | 4635 Rolling Green Drive | Wesley Chapel | FL | 33543 | 2,360 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $14,313.77 | Not Remediated |
| 1569 | Amorin | Lonergan, John, Sr. | 393 NW Stratford Lane | Port St. Lucie | FL | 34983 | 2,071 | J- "Drywall" with Dimensions | No | 3/6/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $13,731.09 | Not Remediated |
| 1570 | Amorin | Long, Cleon and Porche | 953 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | 1/20/2011 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $20,790.99 | Not Remediated |
| 1571 | Amorin | Long, Kenneth | 4700 San Marco Road | New Orleans | LA | 70129 | 1,876 | D- Crescent City | No | 4/30/2010 | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $0.00 | Completely remediated |
| 1572 | Amorin | Loper, Calvin and Tammy (NKA Jones) | 321 Croft Crossing | Chesapeake | VA | 23320 | 4,152 | K- Venture Supply | No | 6/15/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $165,592.62 | Not Remediated |
| 1573 | Amorin | Loper, Joseph and Sherry | 190 Buddy Finch Road | Lucedale | MS | 39452 | 3,418 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Barrett Law Group Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $11,342.63 | Completely remediated |
| 1574 | Amorin | Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street | Cape Coral | FL | 33990 | 2,029 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $14,051.33 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1575 | Amorin | Lopez, Christie | 92 Oak Lane | Waynesboro | MS | 39367 | 2,030 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com | $0.00 | Completely remediated |
| 1576 | Amorin | Lopez, David and Yesenia | 8141 West 36th Avenue, Unit 6 | Hialeah | FL | 33018 | 1,464 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,909.20 | Not Remediated |
| 1577 | Amorin | Lopez, German and Valerie | 309 Granite Circle | Albertville | AL | 35950 | 1,409 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Completely remediated |
| 1578 | Amorin | Lopez, Rebekah (Class Member Forcas, LLC Rebekah has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 1940 SE 23 AVE (Class Member Forcas, LLC has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | Homestead | FL | 33035 | 1,932 | J- "Drywall" with Dimensions | No | 4/30/2013 | No | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com | $48,153.64 | Not Remediated |
| 1579 | Amorin | Lor, Sivhout and Yi Phung | 10531 SW Sarah Way | Port St. Lucie | FL | 34987 | 2,617 | J- "Drywall" with Dimensions | No | 10/2/2014 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $17,494.78 | Not Remediated |
| 1580 | Brooke | Loredo, Pierre | 13452 Little Gem Circle | Fort Myers | FL | 33913 | 2,503 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1581 | Amorin | Lorenzo, Lisandro | 6097 NW 116th Drive | Coral Springs | FL | 33076 | 2,416 | B- C&K | No | 10/28/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $3,886.19 | Not Remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1582 | Brooke | Lott, Dolly (Class Members Robert & Elizabeth Johnson have asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 2607 Nina Drive (Class Members Robert & Elizabeth Johnson have asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | Picayune | MS | 39466 | 1,557 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1583 | Amorin | Louis, Herbert | 2401 Clouet | New Orleans | LA | 70117 | 1,040 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Completely remediated |
| 1584 | Amorin | Louis, Leonard and Juanita | 2366 Odin Street | New Orleans | LA | 70122 | 1,329 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Not Remediated |
| 1585 | Brooke | Lozes, Edward | 3720 Delachaise | New Orleans | LA | 70125 | 1,992 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/17/2016 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 1586 | Brooke | Lu, Jian | 1333 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,455 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $23,146.54 | Partially remediated |
| 1587 | Amorin | Lubrano, Raymond and Mary | 3909 Jacob Drive | Chalmette | LA | 70043 | 2,118 | D- Crescent City | Yes | N/A | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $0.00 | Completely remediated |
| 1588 | Amorin | Ludwig, Donald J., Sr., | 2521 Lawrence Drive | Meraux | LA | 70075 | 1,471 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $4,125.41 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1589 | Amorin | Lugo, Marcela and Rafael | 1951 SE 22 Drive | Homestead | FL | 33035 | 2,047 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $64,841.55 | Completely remediated |
| 1590 | Amorin | Lumare Properties c/o Mauricio Reyes Henao | 3301 NE 183rd Street Unit #2005 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | No | 9/1/2011 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $30,777.39 | Not Remediated |
| 1591 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Hallways and Vestibules | Pompano Beach | FL | 33062 | 8,696 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $51,699.69 | Partially remediated |
| 1592 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1001 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $13,337.16 | Partially remediated |
| 1593 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1002 | Pompano Beach | FL | 33062 | 2,686 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $13,026.77 | Partially remediated |
| 1594 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1003 | Pompano Beach | FL | 33062 | 2,413 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $11,702.75 | Partially remediated |
| 1595 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1004 | Pompano Beach | FL | 33062 | 2,858 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $13,860.95 | Partially remediated |
| 1596 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 402 | Pompano Beach | FL | 33062 | 2,686 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $13,026.77 | Not Remediated |
| 1597 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 601 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $13,337.16 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1598 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 602 | Pompano Beach | FL | 33062 | 2,686 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $13,026.77 | Partially remediated |
| 1599 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 603 | Pompano Beach | FL | 33062 | 2,413 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $11,702.75 | Partially remediated |
| 1600 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 604 | Pompano Beach | FL | 33062 | 2,858 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $13,860.95 | Partially remediated |
| 1601 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 701 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $13,337.16 | Not Remediated |
| 1602 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 702 | Pompano Beach | FL | 33062 | 2,686 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $13,026.77 | Partially remediated |
| 1603 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 703 | Pompano Beach | FL | 33062 | 2,413 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $11,702.75 | Partially remediated |
| 1604 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 704 | Pompano Beach | FL | 33062 | 2,858 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $13,860.95 | Partially remediated |
| 1605 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 801 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $13,337.16 | Partially remediated |
| 1606 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 901 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $13,337.16 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1607 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 902 | Pompano Beach | FL | 33062 | 2,686 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $13,026.77 | Partially remediated |
| 1608 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 903 | Pompano Beach | FL | 33062 | 2,413 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $11,702.75 | Partially remediated |
| 1609 | Amorin | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 904 | Pompano Beach | FL | 33062 | 2,858 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $13,860.95 | Partially remediated |
| 1610 | Amorin | Lund, Daniel and Elizabeth III | 5829 Silvia Drive | New Orleans | LA | 70124 | 4,212 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 12/1/2017 | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $105,532.22 | Not Remediated |
| 1611 | Amorin | Lundberg, Richard & Kathleen | 2116 SW 28th Lane | Cape Coral | FL | 33914 | 2,064 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $47,518.64 | Not Remediated |
| 1612 | Brooke | Lustberg, Gary and Patricia | 17842 Lake Azure Way | Boca Raton | FL | 33496 | 4,273 | J- "Drywall" with Dimensions | No | 3/25/2016 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $227,084.50 | Not Remediated |
| 1613 | Amorin | Lyda, Frank and Janette | 8555 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,368 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $72,297.64 | Partially remediated |
| 1614 | Amorin | Lynch, Robert and Colette | 5012 SE Mariner Garden Circle | Stuart | FL | 34997 | 1,530 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,228.12 | Not Remediated |
| 1615 | Brooke | M and M The Closers, LLC | 1924 SE 21 CT | Homestead | FL | 33035 | 3,575 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1616 | Amorin | Machado, Williams Bicelis and Lopez, Franyelina | 14721 SW 6 Street | Pembroke Pines | FL | 33027 | 1,839 | J- "Drywall" with Dimensions | Yes | N/A | Yes (assignment of rights of remediation claim) | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $5,000.00 | Partially remediated |
| 1617 | Brooke | Mack, Jr., Betty W. and Curtis | 9834 East Rockton Circle | New Orleans | LA | 70127 | 1,476 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com | $581.55 | Completely remediated |
| 1618 | Amorin | Mackall, Turner and Juanita | 1211 Avondale Lane | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | 3/19/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $71,680.63 | Not Remediated |
| 1619 | Amorin | Maclies, Mary | 4635 Rosalia Drive | New Orleans | LA | 70127 | 1,900 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 1620 | Brooke | MacMillan, Cameron and Amy | 6466 33rd Pl. | Vero Beach | FL | 32966 | 1,869 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $12,554.88 | Not Remediated |
| 1621 | Brooke | MacNeil, Dolores | 2018 NW 11th Court | Cape Coral | FL | 33993 | 1,564 | G- ProWall | No | 4/27/2018 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $11,246.10 | Not Remediated |
| 1622 | Amorin | Macomber, Shawn | 221 West Camellia Drive | Slidell | LA | 70458 | 1,993 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $827.88 | Completely remediated |
| 1623 | Amorin | Macon, Jeremy | 346 Korreckt Drive | Lincoln | AL | 35096 | 1,248 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com | $4,839.52 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1624 | Amorin | Macrory, Ann | 544 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | 2,778 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 1/19/2018 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $16,849.01 | Not Remediated |
| 1625 | Amorin | Macrory, Ann | 558 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | 2,778 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 11/17/2015 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $16,849.01 | Not Remediated |
| 1626 | Brooke | Madary, Stephen | 8553-5 Valor Street | Chalmette | LA | 70043 | 1,900 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $9,652.84 | Partially remediated |
| 1627 | Brooke | Madary, William | 1100 Perrin Drive | Arabi | LA | 70032 | 3,293 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $8,273.40 | Partially remediated |
| 1628 | Amorin | Madero, Fernando and Bridget | 17105 78th Road North | Loxahatchee | FL | 33470 | 1,743 | A- BNBM/ Dragon Board | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Not Remediated |
| 1629 | Amorin | Madonia, Joseph | 10848 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 | J- "Drywall" with Dimensions | No | 9/9/2013 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $30,214.00 | Partially remediated |
| 1630 | Amorin | Madrigal, Wsvaldo and Martha | 2716 16th Street West | Lehigh Acres | FL | 33971 | 1,640 | J- "Drywall" with Dimensions | No | 11/30/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,963.48 | Not Remediated |
| 1631 | Amorin | Madzuma, Jason and Jessica | 5303 Center Street | Williamsburg | VA | 23188 | 1,936 | K- Venture Supply | No | 5/12/2016 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $49,267.50 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1632 | Brooke | Magalhaes, Tony | 395 Albatross Road | Rotunda West | FL | 33047 | 1,631 | J- "Drywall" with Dimensions | No | 7/31/2017 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $8,090.48 | Not Remediated |
| 1633 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1213 | Punta Gorda | FL | 33950 | 1,300 | L- White edge tape/ no markings/ numbers or letters | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |
| 1634 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 713 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |
| 1635 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 822 | Punta Gorda | FL | 33950 | 1,553 | L- White edge tape/ no markings/ numbers or letters | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,381.88 | Partially remediated |
| 1636 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 111 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |
| 1637 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1221 | Punta Gorda | FL | 33950 | 1,592 | L- White edge tape/ no markings/ numbers or letters | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $41,749.83 | Partially remediated |
| 1638 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 123 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,642.60 | Partially remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1639 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1322 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $26,177.26 | Partially remediated |
| 1640 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1522 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,381.88 | Partially remediated |
| 1641 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 211 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |
| 1642 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 212 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,570.23 | Partially remediated |
| 1643 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 222 | Punta Gorda | FL | 33950 | 1,553 | L- White edge tape/ no markings/ numbers or letters | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,381.88 | Partially remediated |
| 1644 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 411 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |
| 1645 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 511 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1646 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 712 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,570.23 | Partially remediated |
| 1647 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 812 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,570.23 | Partially remediated |
| 1648 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 813 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |
| 1649 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 921 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $72,226.36 | Partially remediated |
| 1650 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 922 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $2,076.37 | Partially remediated |
| 1651 | Amorin | Magdalena Gardens Condo Association | 240 West End Avenue, Unit 1223 | Punta Gorda | FL | 33950 | 1,592 | L- White edge tape/ no markings/ numbers or letters | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $74,112.14 | Partially remediated |
| 1652 | Amorin | Magdalena Gardens Condo Association | 240 West End Avenue, Unit 1313 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $22,793.75 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1653 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 721 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,642.60 | Partially remediated |
| 1654 | Amorin | Magdalena Gardens Condo Association | 240 W. End Drive, Unit 911 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |
| 1655 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1311 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |
| 1656 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1312 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,570.23 | Partially remediated |
| 1657 | Amorin | Magdalena Gardens Condo Association | 240 W. End Drive Unit 1512 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,570.23 | Not Remediated |
| 1658 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 913 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |
| 1659 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 722 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,381.88 | Partially remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1660 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1422 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,381.88 | Partially remediated |
| 1661 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 513 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |
| 1662 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 421 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,642.60 | Partially remediated |
| 1663 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1323 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,642.60 | Partially remediated |
| 1664 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1321 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,642.60 | Partially remediated |
| 1665 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1521 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $50,338.93 | Partially remediated |
| 1666 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 711 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1667 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 323 | Punta Gorda | FL | 33950 | 1,592 | L- White edge tape/ no markings/ numbers or letters | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,642.60 | Partially remediated |
| 1668 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 912 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,570.23 | Partially remediated |
| 1669 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 321 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,642.60 | Partially remediated |
| 1670 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 322 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,381.88 | Partially remediated |
| 1671 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1511 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |
| 1672 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 723 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,642.60 | Partially remediated |
| 1673 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 823 | Punta Gorda | FL | 33950 | 1,592 | L- White edge tape/ no markings/ numbers or letters | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,642.60 | Partially remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1674 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 512 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,570.23 | Partially remediated |
| 1675 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1412 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,570.23 | Partially remediated |
| 1676 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 923 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,642.60 | Partially remediated |
| 1677 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 412 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,570.23 | Partially remediated |
| 1678 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1421 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,642.60 | Partially remediated |
| 1679 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1212 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,570.23 | Partially remediated |
| 1680 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1011 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1681 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1012 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,570.23 | Partially remediated |
| 1682 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1013 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |
| 1683 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 413 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |
| 1684 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 312 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,570.23 | Partially remediated |
| 1685 | Amorin | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 311 | Punta Gorda | FL | 33950 | 1,300 | L- White edge tape/ no markings/ numbers or letters | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |
| 1686 | Amorin | Magdalena Gardens Condo Association | 240 West End Avenue, Unit 313 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,690.56 | Partially remediated |
| 1687 | Amorin | Magee, Eola | 1009 South Telemachus | New Orleans | LA | 70125 | 1,878 | D- Crescent City | Yes | N/A | No | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com | $0.00 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1688 | Brooke | Magee, Sonia | 4651 Longfellow Drive | New Orleans | LA | 70127 | 1,387 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1689 | Amorin | Maggiore, Peter and Frankie | 3852 Alexander Lane | Marrero | LA | 70072 | 1,608 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $5,223.82 | Partially remediated |
| 1690 | Brooke | Magnolia Gardens - Bekirov, Askel | 3406 SE 6th Street | Pompano Beach | FL | 33062 | 2,915 | J- "Drywall" with Dimensions | No | 8/11/2011 | No | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $14,047.26 | Not Remediated |
| 1691 | Brooke | Magnolia Gardens - Bekirov, Askel | 3408 SE 6th Street | Pompano Beach | FL | 33062 | 2,915 | J- "Drywall" with Dimensions | No | 8/11/2011 | No | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $14,047.26 | Not Remediated |
| 1692 | Amorin | Magnolia Holiness Church (c/o Reed, Corey) | 3112 John-Johnson Road | McIntosh | AL | 36553 | 4,000 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Partially remediated |
| 1693 | Amorin | Maguire, Vincent and Wende | 11503 Mountain Bay Drive | Riverview | FL | 33569 | 1,888 | J- "Drywall" with Dimensions | No | 8/2/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $12,621.38 | Not Remediated |
| 1694 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8510 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,436.33 | Completely remediated |
| 1695 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8511 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,593.88 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1696 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8512 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,292.89 | Completely remediated |
| 1697 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8514 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,593.88 | Completely remediated |
| 1698 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8515 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,404.45 | Completely remediated |
| 1699 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8518 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,404.45 | Completely remediated |
| 1700 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8519 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,593.88 | Completely remediated |
| 1701 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8522 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,593.88 | Completely remediated |
| 1702 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8523 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,436.33 | Completely remediated |
| 1703 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8532 Jamestown Drive | Winter Haven | FL | 33884 | 1,280 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,832.21 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8534 Jamestown Drive | Winter Haven | FL | 33884 | 1,120 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,102.95 | Completely remediated |
| 1705 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8535 Jamestown Drive | Winter Haven | FL | 33884 | 1,120 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,102.95 | Completely remediated |
| 1706 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8536 Jamestown Drive | Winter Haven | FL | 33884 | 1,120 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,102.95 | Completely remediated |
| 1707 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8537 Jamestown Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,102.95 | Completely remediated |
| 1708 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8538 Jamestown Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,832.21 | Completely remediated |
| 1709 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8539 Jamestown Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,832.21 | Completely remediated |
| 1710 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8550 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,196.34 | Completely remediated |
| 1711 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8551 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,965.91 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Taishan? | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1712 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8552 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $12,015.30 | Completely remediated |
| 1713 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8553 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $12,015.30 | Completely remediated |
| 1714 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8555 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,196.34 | Completely remediated |
| 1715 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8560 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,436.33 | Completely remediated |
| 1716 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8561 Jamestown Drive | Winter Haven | FL | 33884 | 790 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,593.88 | Completely remediated |
| 1717 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8562 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,292.89 | Completely remediated |
| 1718 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8563 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,498.25 | Completely remediated |
| 1719 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8564 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,593.88 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Taishan? | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1720 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8565 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominiu m association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,404.45 | Completely remediated |
| 1721 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8566 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominiu m association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,498.25 | Completely remediated |
| 1722 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8567 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominiu m association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,261.01 | Completely remediated |
| 1723 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8568 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominiu m association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,404.45 | Completely remediated |
| 1724 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8569 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominiu m association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,593.88 | Completely remediated |
| 1725 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8570 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominiu m association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,531.04 | Completely remediated |
| 1726 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8571 Jamestown Drive | Winter Haven | FL | 33884 | 790 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominiu m association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,498.25 | Completely remediated |
| 1727 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8572 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominiu m association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,593.88 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1728 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8573 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,436.33 | Completely remediated |
| 1729 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8574 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,498.25 | Completely remediated |
| 1730 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8575 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,292.89 | Completely remediated |
| 1731 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8580 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |
| 1732 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8581 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |
| 1733 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8582 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,967.48 | Completely remediated |
| 1734 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8583 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,967.48 | Completely remediated |
| 1735 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8584 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify No Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1736 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8585 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |
| 1737 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8586 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,967.48 | Completely remediated |
| 1738 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8587 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,967.48 | Completely remediated |
| 1739 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8595 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |
| 1740 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8596 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |
| 1741 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8597 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,967.48 | Completely remediated |
| 1742 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8598 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,967.48 | Completely remediated |
| 1743 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8599 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1744 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8600 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominiu m association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |
| 1745 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8605 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominiu m association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,006.35 | Completely remediated |
| 1746 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8606 Jamestown Drive | Winter Haven | FL | 33884 | 890 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominiu m association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,118.60 | Completely remediated |
| 1747 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8607 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominiu m association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,894.79 | Completely remediated |
| 1748 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8608 Jamestown Drive | Winter Haven | FL | 33884 | 890 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominiu m association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,007.03 | Completely remediated |
| 1749 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8609 Jamestown Drive | Winter Haven | FL | 33884 | 890 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominiu m association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,118.60 | Completely remediated |
| 1750 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8610 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominiu m association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,006.35 | Completely remediated |
| 1751 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8611 Jamestown Drive | Winter Haven | FL | 33884 | 890 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominiu m association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,007.03 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1752 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8612 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,894.79 | Completely remediated |
| 1753 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8615 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,958.54 | Completely remediated |
| 1754 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8616 Jamestown Drive | Winter Haven | FL | 33884 | 944 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,348.27 | Completely remediated |
| 1755 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8617 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,846.97 | Completely remediated |
| 1756 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8618 Jamestown Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,236.70 | Completely remediated |
| 1757 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8619 Jamestown Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,348.27 | Completely remediated |
| 1758 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8620 Jamestown Drive | Winter Haven | FL | 33884 | 984 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,525.00 | Completely remediated |
| 1759 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8621 Jamestown Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,236.70 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1760 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8622 Jamestown Drive | Winter Haven | FL | 33884 | 984 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,413.43 | Completely remediated |
| 1761 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8623 Jamestown Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,348.27 | Completely remediated |
| 1762 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8624 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,958.54 | Completely remediated |
| 1763 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8625 Jamestown Drive | Winter Haven | FL | 33884 | 944 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,236.70 | Completely remediated |
| 1764 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8626 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,846.97 | Completely remediated |
| 1765 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8630 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,436.33 | Completely remediated |
| 1766 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8631 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,593.88 | Completely remediated |
| 1767 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8632 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,292.89 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1768 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8633 Jamestown Drive | Winter Haven | FL | 33884 | 790 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,498.25 | Completely remediated |
| 1769 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8634 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,593.88 | Completely remediated |
| 1770 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8635 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,404.45 | Completely remediated |
| 1771 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8636 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,899.89 | Completely remediated |
| 1772 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8637 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,261.01 | Completely remediated |
| 1773 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8638 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,404.45 | Completely remediated |
| 1774 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8639 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,593.88 | Completely remediated |
| 1775 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8640 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,261.01 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1776 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8641 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,498.25 | Completely remediated |
| 1777 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8642 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,593.88 | Completely remediated |
| 1778 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8643 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,436.33 | Completely remediated |
| 1779 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8644 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,498.25 | Completely remediated |
| 1780 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8645 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,292.89 | Completely remediated |
| 1781 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8650 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |
| 1782 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8651 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |
| 1783 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8652 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,967.48 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Owner Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1784 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8653 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,967.48 | Completely remediated |
| 1785 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8654 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |
| 1786 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8674 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,006.35 | Completely remediated |
| 1787 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8680 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |
| 1788 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8682 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,967.48 | Completely remediated |
| 1789 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8685 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |
| 1790 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8693 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $12,015.30 | Completely remediated |
| 1791 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8694 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,196.34 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1792 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8695 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,196.34 | Completely remediated |
| 1793 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8700 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |
| 1794 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8701 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |
| 1795 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8702 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,967.48 | Completely remediated |
| 1796 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8703 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,967.48 | Completely remediated |
| 1797 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8704 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |
| 1798 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8715 Jamestown Drive, | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,436.33 | Completely remediated |
| 1799 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8716 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,593.88 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1800 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8717 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,292.89 | Completely remediated |
| 1801 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8718 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,498.25 | Completely remediated |
| 1802 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8719 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,593.88 | Completely remediated |
| 1803 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8720 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,404.45 | Completely remediated |
| 1804 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8721 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,498.25 | Completely remediated |
| 1805 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8722 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,261.01 | Completely remediated |
| 1806 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8723 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,404.45 | Completely remediated |
| 1807 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8724 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,593.88 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1808 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8725 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,261.01 | Completely remediated |
| 1809 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8726 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,498.25 | Completely remediated |
| 1810 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8727 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,593.88 | Completely remediated |
| 1811 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8728 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,436.33 | Completely remediated |
| 1812 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8729 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,498.25 | Completely remediated |
| 1813 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8730 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,292.89 | Completely remediated |
| 1814 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8740 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,671.62 | Completely remediated |
| 1815 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8741 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,671.62 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8742 Jamestown Drive | Winter Haven | FL | 33884 | 612 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,591.93 | Completely remediated |
| 1817 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8743 Jamestown Drive | Winter Haven | FL | 33884 | 612 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,591.93 | Completely remediated |
| 1818 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8744 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,437.41 | Completely remediated |
| 1819 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8745 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,437.41 | Completely remediated |
| 1820 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8746 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,357.72 | Completely remediated |
| 1821 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8747 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,357.72 | Completely remediated |
| 1822 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8748 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,437.41 | Completely remediated |
| 1823 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8749 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,437.41 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Taishan? | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1824 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8750 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,357.72 | Completely remediated |
| 1825 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8751 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,357.72 | Completely remediated |
| 1826 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8784 Colonial Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,396.08 | Completely remediated |
| 1827 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8862 Colonial Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,894.79 | Completely remediated |
| 1828 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8871 Colonial Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,150.77 | Completely remediated |
| 1829 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8872 Colonial Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,880.02 | Completely remediated |
| 1830 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8875 Colonial Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,150.77 | Completely remediated |
| 1831 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8876 Colonial Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,150.77 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1832 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8877 Colonial Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,150.77 | Completely remediated |
| 1833 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8878 Colonial Drive | Winter Haven | FL | 33884 | 1,280 | L- White edge tape/ no markings/ numbers or letters | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,880.02 | Completely remediated |
| 1834 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8879 Colonial Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,880.02 | Completely remediated |
| 1835 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8880 Colonial Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,150.77 | Completely remediated |
| 1836 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8881 Colonial Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,150.77 | Completely remediated |
| 1837 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9344 Oxford Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $4,900.18 | Completely remediated |
| 1838 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9347 Oxford Drive | Winter Haven | FL | 33884 | 682 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,552.25 | Completely remediated |
| 1839 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9354 Oxford Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $4,900.18 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1840 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9385 Oxford Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,196.34 | Completely remediated |
| 1841 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9396 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,150.77 | Completely remediated |
| 1842 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9397 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | B- C&K | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,102.95 | Completely remediated |
| 1843 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9399 Oxford Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,880.02 | Completely remediated |
| 1844 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9430 Oxford Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,006.35 | Completely remediated |
| 1845 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9431 Oxford Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,396.08 | Completely remediated |
| 1846 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9432 Oxford Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,894.79 | Completely remediated |
| 1847 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9433 Oxford Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,284.52 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1848 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9434 Oxford Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,396.08 | Completely remediated |
| 1849 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9435 Oxford Drive | Winter Haven | FL | 33884 | 984 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,636.57 | Completely remediated |
| 1850 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9436 Oxford Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,284.52 | Completely remediated |
| 1851 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9437 Oxford Drive | Winter Haven | FL | 33884 | 984 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,461.25 | Completely remediated |
| 1852 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9438 Oxford Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,396.08 | Completely remediated |
| 1853 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9439 Oxford Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,006.35 | Completely remediated |
| 1854 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9440 Oxford Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,284.52 | Completely remediated |
| 1855 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9441 Oxford Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,894.79 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1856 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9450 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,102.95 | Completely remediated |
| 1857 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9451 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,102.95 | Completely remediated |
| 1858 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9452 Oxford Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,832.21 | Completely remediated |
| 1859 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9453 Oxford Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,832.21 | Completely remediated |
| 1860 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9454 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,102.95 | Completely remediated |
| 1861 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9455 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,102.95 | Completely remediated |
| 1862 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9456 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,102.95 | Completely remediated |
| 1863 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9457 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,102.95 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1864 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9458 Oxford Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,832.21 | Completely remediated |
| 1865 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9459 Oxford Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,832.21 | Completely remediated |
| 1866 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9460 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,102.95 | Completely remediated |
| 1867 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9461 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,102.95 | Completely remediated |
| 1868 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9470 Williamsburg Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,196.34 | Completely remediated |
| 1869 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9471 Williamsburg Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,196.34 | Completely remediated |
| 1870 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9472 Williamsburg Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $12,015.30 | Completely remediated |
| 1871 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9473 Williamsburg Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $12,015.30 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1872 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9474 Williamsburg Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,196.34 | Completely remediated |
| 1873 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9475 Williamsburg Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,196.34 | Completely remediated |
| 1874 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9480 Williamsburg Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |
| 1875 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9481 Williamsburg Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |
| 1876 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9482 Williamsburg Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,715.66 | Completely remediated |
| 1877 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9483 Williamsburg Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,967.48 | Completely remediated |
| 1878 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9484 Williamsburg Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |
| 1879 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9485 Williamsburg Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $11,148.52 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1880 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9490 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $4,922.49 | Completely remediated |
| 1881 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9491 Williamsburg Drive | Winter Haven | FL | 33884 | 625 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,387.74 | Completely remediated |
| 1882 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9492 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $4,922.49 | Completely remediated |
| 1883 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9493 Williamsburg Drive | Winter Haven | FL | 33884 | 595 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,248.82 | Completely remediated |
| 1884 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9494 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $4,900.18 | Completely remediated |
| 1885 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9495 Williamsburg Drive | Winter Haven | FL | 33884 | 625 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,308.05 | Completely remediated |
| 1886 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9496 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $4,900.18 | Completely remediated |
| 1887 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9497 Williamsburg Drive | Winter Haven | FL | 33884 | 682 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,552.25 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Owner Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1888 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9498 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $4,922.49 | Completely remediated |
| 1889 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9499 Williamsburg Drive | Winter Haven | FL | 33884 | 595 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,248.82 | Completely remediated |
| 1890 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9500 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $4,922.49 | Completely remediated |
| 1891 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9501 Williamsburg Drive | Winter Haven | FL | 33884 | 625 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,387.74 | Completely remediated |
| 1892 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9502 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $4,900.18 | Completely remediated |
| 1893 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9503 Williamsburg Drive | Winter Haven | FL | 33884 | 682 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,552.25 | Completely remediated |
| 1894 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9504 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $4,900.18 | Completely remediated |
| 1895 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9505 Williamsburg Drive | Winter Haven | FL | 33884 | 625 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $5,308.05 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1896 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9510 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,388.51 | Completely remediated |
| 1897 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9511 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,546.06 | Completely remediated |
| 1898 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9512 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,245.07 | Completely remediated |
| 1899 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9513 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,450.43 | Completely remediated |
| 1900 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9514 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,995.52 | Completely remediated |
| 1901 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9515 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,356.64 | Completely remediated |
| 1902 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9516 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,450.43 | Completely remediated |
| 1903 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9517 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,213.19 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1904 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9518 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,356.64 | Completely remediated |
| 1905 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9519 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,546.06 | Completely remediated |
| 1906 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9520 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,213.19 | Completely remediated |
| 1907 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9521 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,450.43 | Completely remediated |
| 1908 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9522 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,546.06 | Completely remediated |
| 1909 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9523 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,388.51 | Completely remediated |
| 1910 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9524 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,450.43 | Completely remediated |
| 1911 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9525 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,245.07 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1912 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9530 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,150.77 | Completely remediated |
| 1913 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9552 Williamsburg Drive | Winter Haven | FL | 33884 | 775 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,361.85 | Completely remediated |
| 1914 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9559 Williamsburg Drive | Winter Haven | FL | 33884 | 775 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,441.54 | Completely remediated |
| 1915 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9579 Williamsburg Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,006.35 | Completely remediated |
| 1916 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9581 Williamsburg Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $8,894.79 | Completely remediated |
| 1917 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9590 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,388.51 | Completely remediated |
| 1918 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9591 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,546.06 | Completely remediated |
| 1919 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9592 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,245.07 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1920 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9593 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,450.43 | Completely remediated |
| 1921 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9596 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,450.43 | Completely remediated |
| 1922 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9597 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,213.19 | Completely remediated |
| 1923 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9598 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,356.64 | Completely remediated |
| 1924 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9599 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,546.06 | Completely remediated |
| 1925 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9602 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,546.06 | Completely remediated |
| 1926 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9603 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,388.51 | Completely remediated |
| 1927 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9610 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,150.77 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1928 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9611 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,150.77 | Completely remediated |
| 1929 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9612 Williamsburg Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,880.02 | Completely remediated |
| 1930 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9613 Williamsburg Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,880.02 | Completely remediated |
| 1931 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9614 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,150.77 | Completely remediated |
| 1932 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9615 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,150.77 | Completely remediated |
| 1933 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9616 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,150.77 | Completely remediated |
| 1934 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9617 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,150.77 | Completely remediated |
| 1935 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9618 Williamsburg Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,880.02 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1936 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9619 Williamsburg Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,880.02 | Completely remediated |
| 1937 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9620 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,150.77 | Completely remediated |
| 1938 | Brooke | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9621 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $9,017.75 | Completely remediated |
| 1939 | Brooke | Maharaj, Debbieann | 17012 Ongar Court | Land O'Lakes | FL | 34638 | 2,157 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1940 | Amorin | Mahone, Todd | 4520 Pine Avenue | Saraland | AL | 36571 | 2,475 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $11,957.32 | Not Remediated |
| 1941 | Amorin | Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive | New Orleans | LA | 70128 | 1,930 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $7,297.09 | Completely remediated |
| 1942 | Amorin | Mai, Long | 4900 Wright Road | New Orleans | LA | 70128 | 2,104 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $7,954.97 | Not Remediated |
| 1943 | Brooke | Maldonado, Victor | 2217 N.W. 7th Street, Unit 602 | Miami | FL | 33125 | 951 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1944 | Amorin | Malkki, Donna and Clough, Daniel | 10400 SW Stephanie Way Building 5, Unit 208 | Port St. Lucie | FL | 34986 | 1,448 | J- "Drywall" with Dimensions | No | 1/4/2012 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $10,625.46 | Not Remediated |
| 1945 | Amorin | Mancuso, Robert and Lorraine | 812 King Leon Way | Sun City Center | FL | 33573 | 1,870 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $15,404.86 | Partially remediated |
| 1946 | Amorin | Mandel, Lee | 3750 Birch Terrace | Davie | FL | 33330 | 6,039 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $40,371.03 | Partially remediated |
| 1947 | Amorin | Manserra, Agostino and Teresa | 4275 Tyler Circle Street | St. Petersburg | FL | 33709 | 1,685 | H- TAIAN TAISHAN/ Taihe edge tape | No | 2/18/2011 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 1948 | Amorin | Manso, Jose | 8099 W. 36th Avenue #4 | Hialeah | FL | 33018 | 1,464 | F- IMT Gypsum | No | 1/22/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 1949 | Amorin | Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive | Violet | LA | 70092 | 2,208 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $8,317.93 | Completely remediated |
| 1950 | Amorin | Manzur, Mohammed A. and Kamrun N. | 8686 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,408 | A- BNBM/ Dragon Board | No | 5/17/2013 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 1951 | Amorin | Maone, Susan and Pacual, Rumio | 3344 Marietta Street | Chalmette | LA | 70043 | 1,500 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $0.00 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1952 | Amorin | Marcario, Katherine (n/k/a Bluett, Katherine) | 1008 Bristol Greens Court | Sun City Center | FL | 33573 | 1,429 | C- Chinese Manufacturer #2 (purple stamp) | No | 10/22/2014 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $8,223.19 | Not Remediated |
| 1953 | Brooke | MARCOR Enterprises, FLP | 12439 Country White Circle | Tampa | FL | 33635 | 1,146 | C- Chinese Manufacturer #2 (purple stamp) | No | 8/1/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,542.31 | Partially remediated |
| 1954 | Brooke | MARCOR Enterprises, FLP | 12441 Country White Circle | Tampa | FL | 33635 | 1,146 | C- Chinese Manufacturer #2 (purple stamp) | No | 8/1/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,542.31 | Partially remediated |
| 1955 | Brooke | MARCOR Enterprises, FLP | 12445 Country White Circle | Tampa | FL | 33635 | 1,252 | C- Chinese Manufacturer #2 (purple stamp) | No | 8/1/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,897.76 | Partially remediated |
| 1956 | Amorin | Marin, Cassandra | 3865 SW Wycoff Street | Port St. Lucie | FL | 34953 | 2,082 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2/15/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $12,627.66 | Not Remediated |
| 1957 | Amorin | Marin, Jose and Monica | 8904 SW 229th Street | Miami | FL | 33190 | 2,201 | J- "Drywall" with Dimensions | No | 6/19/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 1958 | Brooke | Mariner Village Investments, LLC | 5027 Mariner Garden Circle Unit F-43 | Stuart | FL | 34997 | 1,530 | F- IMT Gypsum | No | 3/31/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $17,028.40 | Partially Remediated |
| 1959 | Amorin | Mariner Village Investments LLC | 4987 Mariner Garden Circle | Stuart | FL | 34997 | 1,469 | J- "Drywall" with Dimensions | No | 1/29/2015 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $66,740.46 | Partially remediated |
| 1960 | Amorin | Mariner Village Investments LLC | 4991 Mariner Garden Circle | Stuart | FL | 34997 | 1,579 | J- "Drywall" with Dimensions | No | 1/29/2015 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $70,390.07 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1961 | Amorin | Mariner Village Investments LLC | 4996 Mariner Garden Circle | Stuart | FL | 34997 | 1,435 | J- "Drywall" with Dimensions | No | 11/7/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $16,393.32 | Partially remediated |
| 1962 | Amorin | Mariner Village Investments LLC | 4999 Mariner Garden Circle | Stuart | FL | 34997 | 1,530 | J- "Drywall" with Dimensions | No | 1/29/2015 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $79,024.02 | Partially remediated |
| 1963 | Amorin | Mariner Village Investments LLC | 5008 Mariner Garden Circle | Stuart | FL | 34997 | 1,507 | J- "Drywall" with Dimensions | No | 1/29/2015 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $24,239.15 | Partially remediated |
| 1964 | Amorin | Mariner Village Investments LLC | 5011 Mariner Garden Circle | Stuart | FL | 34997 | 1,507 | J- "Drywall" with Dimensions | No | 1/29/2015 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $16,874.65 | Partially remediated |
| 1965 | Amorin | Mariner Village Investments LLC | 5015 Mariner Garden Circle | Stuart | FL | 34997 | 1,468 | J- "Drywall" with Dimensions | No | 1/29/2015 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $30,942.82 | Partially remediated |
| 1966 | Amorin | Mariner Village Investments LLC | 5016 Mariner Garden Circle | Stuart | FL | 34997 | 1,435 | J- "Drywall" with Dimensions | No | 11/7/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $16,393.32 | Partially remediated |
| 1967 | Amorin | Mariner Village Investments LLC | 5043 Mariner Garden Circle | Stuart | FL | 34997 | 1,562 | J- "Drywall" with Dimensions | No | 1/29/2015 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $55,494.73 | Partially remediated |
| 1968 | Amorin | Mariner Village Investments LLC | 5072 Mariner Garden Circle | Stuart | FL | 34997 | 1,552 | J- "Drywall" with Dimensions | No | 1/29/2015 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $82,150.79 | Partially remediated |
| 1969 | Amorin | Mariner Village Investments LLC | 5128 Mariner Garden Circle | Stuart | FL | 34997 | 1,530 | J- "Drywall" with Dimensions | No | 11/7/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $17,028.40 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970 | Amorin | Mariner Village Investments LLC | 5144 Mariner Garden Circle | Stuart | FL | 34997 | 1,507 | F- IMT Gypsum | No | 11/7/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $16,874.65 | Partially remediated |
| 1971 | Amorin | Mariner Village Investments LLC | 5156 Mariner Garden Circle | Stuart | FL | 34997 | 1,530 | F- IMT Gypsum | No | 11/7/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $17,028.40 | Partially remediated |
| 1972 | Brooke | Mariner Village Investments, LLC | 5108 Mariner Garden Circle Unit J-72 | Stuart | FL | 34997 | 1,507 | F- IMT Gypsum | No | 3/31/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $16,874.65 | Partially Remediated |
| 1973 | Brooke | Mariner Village Investments, LLC | 5112 Mariner Garden Circle J-71 | Stuart | FL | 34997 | 1,530 | F- IMT Gypsum | No | 3/31/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $17,028.40 | Partially Remediated |
| 1974 | Brooke | Mariner Village Investments, LLC | 5136 Mariner Garden Circle Unit I-66 | Stuart | FL | 34997 | 1,507 | F- IMT Gypsum | No | 3/31/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $16,874.65 | Partially Remediated |
| 1975 | Brooke | Mariner Village Investments, LLC | 5148 Mariner Garden Circle Unit I-63 | Stuart | FL | 34997 | 1,530 | F- IMT Gypsum | No | 3/31/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $17,028.40 | Partially Remediated |
| 1976 | Brooke | Mariner Village Investments, LLC | 5152 Mariner Garden Circle Unit I-62 | Stuart | FL | 34997 | 1,507 | F- IMT Gypsum | No | 3/31/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $16,874.65 | Partially Remediated |
| 1977 | Brooke | Mariner Village Investments, LLC | 5031 Mariner Garden Circle Unit F-42 | Stuart | FL | 34997 | 1,507 | F- IMT Gypsum | No | 3/31/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $16,874.65 | Partially Remediated |
| 1978 | Brooke | Marino, Jonathan | 1236 NW 15th Place | Cape Coral | FL | 33993 | 1,397 | L- White edge tape/ no markings/ numbers or letters | No | 10/7/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $19,836.04 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1979 | Amorin | Mark, Ray Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive | Riverview | FL | 33569 | 2,283 | J- "Drywall" with Dimensions | No | 10/1/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $15,261.97 | Not Remediated |
| 1980 | Brooke | Marks, Noel | 7748 Barataria Blvd | Crown Point | LA | 70072 | 3,535 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $15,123.51 | Not Remediated |
| 1981 | Amorin | Marlinga, Don and Janice | 11697 Bald Eagle Way | Naples | FL | 34119 | 3,724 | G- ProWall | No | 12/21/2012 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $429,421.20 | Not Remediated |
| 1982 | Brooke | Marozi, Gary | 10440 SW Stephanie Way, Unit 4-106 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | No | 10/11/2017 | No | Pro Se 604 E. 5th Street Stuart, FL 34994 772-486-1200 garymarozi@yahoo.com | $0.00 | Completely Remediated |
| 1983 | Amorin | Marquez, Jodie | 8874 SW 229 Street | Miami | FL | 33190 | 1,988 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $14,182.70 | Partially remediated |
| 1984 | Amorin | Marquina, Belkys | 8129 W 36th Avenue - Unit 5 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,547.04 | Not Remediated |
| 1985 | Amorin | Marrero, Charlene | 11252 King Richard Drive | New Orleans | LA | 70128 | 2,484 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Handley Farah & Anderson PLLC William Anderson, Esq. 4730 Table Mesa Dr. Suite G200 Boulder, CO 80305 303-800-9109 wanderson@hfajustice.com | $0.00 | Partially remediated |
| 1986 | Amorin | Marrero, Ingrid | 8105 W. 36th Avenue #4 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,547.04 | Not Remediated |
| 1987 | Amorin | Marshall, George B. and Linda A. | 101 Sand Dunes Road | Ormond Beach | FL | 32176 | 2,334 | F- IMT Gypsum | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $8,385.99 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1988 | Amorin | Marston, Claire | 240 W. End Avenue, Unit 1412 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | 5/25/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Partially remediated |
| 1989 | Amorin | Marston, Claire | 240 W. End Avenue, Unit 923 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | 12/22/2008 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 1990 | Amorin | Martel, Jean and Carmelle | 10852 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $13,405.50 | Partially remediated |
| 1991 | Brooke | Martin, Clarice | 4816 Mendez Street | New Orleans | LA | 70126 | 1,175 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 5/1/2015 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 1992 | Amorin | Martin, Cornell and Beverly | 11265 Notaway Lane | New Orleans | LA | 70128 | 3,323 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Partially remediated |
| 1993 | Amorin | Martin, James | 4405 Crystal Downs Court | Wesley Chapel | FL | 33543 | 1,745 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com | $0.00 | Not Remediated |
| 1994 | Amorin | Martin, Richard and Judith | 272 NW Broken Oak Trail | Jensen Beach | FL | 34957 | 1,314 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $7,969.62 | Not Remediated |
| 1995 | Brooke | Martinez, Carlos | 4004 14th St W | Lehigh Acres | FL | 33971 | 1,509 | G- ProWall | Yes | N/A | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $3,446.98 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1996 | Amorin | Martinez, Dailyn | 1624 NW 37th Avenue | Cape Coral | FL | 33993 | 2,259 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $36,773.20 | Not Remediated |
| 1997 | Amorin | Martinez, Deborah | 11272 Windsor Place Circle | Tampa | FL | 33626 | 1,683 | A- BNBM/ Dragon Board | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $12,128.23 | Not Remediated |
| 1998 | Amorin | Martinez, John and Melanie | 1612 Deborah Drive | St. Bernard | LA | 70085 | 1,375 | D- Crescent City | No | 12/6/2016 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 1999 | Amorin | Martinez, Kim | 4843 Evangeline Drive | New Orleans | LA | 70127 | 1,386 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 3/1/2018 | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $3,676.15 | Completely remediated |
| 2000 | Brooke | Martinez, Mario I. | 8031 W. 36th Avenue #2 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | Yes | N/A | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $4,547.04 | Not Remediated |
| 2001 | Brooke | Marvray, Andre | 4020 Crossings Lane | Hoover | AL | 35242 | 2,077 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $11,875.58 | Not Remediated |
| 2002 | Amorin | Marzulff, Paul | 240 W. End Avenue, Unit 412 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | 10/29/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 2003 | Amorin | Mas, Rachel and Bonilla, Fred | 304 Chaucer Avenue | Lehigh Acres | FL | 33936 | 2,231 | J- "Drywall" with Dimensions | No | 9/5/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,096.23 | Not Remediated |
| 2004 | Amorin | Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace | Cape Coral | FL | 33909 | 1,667 | L- White edge tape/ no markings/ numbers or letters | No | 5/9/2017 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $3,807.89 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | Brooke | Masis, Enrique | 2217 N.W. 7th Street, Unit 607 | Miami | FL | 33125 | 980 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 2006 | Amorin | Mason, Gary | 1860 Filmore Avenue | New Orleans | LA | 70122 | 1,334 | D- Crescent City | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 2007 | Amorin | Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unit 3503 | Naples | FL | 34119 | 1,679 | J- "Drywall" with Dimensions | No | 6/13/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $5,594.04 | Not Remediated |
| 2008 | Brooke | Mathurin, Martine & Richardson | 3008 12th Street West | Lehigh Acres | FL | 33971 | 1,803 | F- IMT Gypsum | No | 1/12/2018 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2009 | Amorin | Matos, Mary | 12508 Twin Branch Acres | Tampa | FL | 33626 | 4,138 | B- C&K | Yes | N/A | No | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com | $0.00 | Completely remediated |
| 2010 | Amorin | Matrana, Anthony and Debra | 3708 Marietta Street | Chalmette | LA | 70043 | 1,758 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/6/2009 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $730.26 | Partially remediated |
| 2011 | Amorin | Matrana, Anthony and Debra, and Jeff | 3524 Marietta Street | Chalmette | LA | 70043 | 1,758 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/29/2017 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $697.86 | Partially remediated |
| 2012 | Brooke | Matthews, Gavin & Catherine | 7613 Lacombe Street | New Orleans | LA | 70128 | 1,268 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2013 | Amorin | Mattox, Dread | 6551 Woodlawn Road | Macclenny | FL | 32063 | 1,741 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $21,307.53 | Not Remediated |
| 2014 | Amorin | Matulenas, Elizabeth and Joseph | 163 South Gum Avenue | Virginia Beach | VA | 23452 | 3,362 | K- Venture Supply | No | 12/1/2014 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $108,624.78 | Not Remediated |
| 2015 | Amorin | Matute, Argerie | 8884 SW 229 Street | Cutler Bay | FL | 33190 | 1,988 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $14,182.70 | Not Remediated |
| 2016 | Amorin | Maurice, Carmine and Emmanie | 149 Pennfield | Lehigh Acres | FL | 33974 | 1,192 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $4,741.00 | Not Remediated |
| 2017 | Amorin | Maurice, Carmine and Emmanie | 4740 14th St. SW | Lehigh Acres | FL | 33973 | 1,195 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $5,386.07 | Not Remediated |
| 2018 | Amorin | Maxwell, Richard and Gretchen | 13664 Hidden Oaks Drive | Gulfport | MS | 39503 | 1,567 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/16/2012 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@whenllp.com | $14,202.64 | Not Remediated |
| 2019 | Brooke | May, Linda | 905 Moonlite Drive | Odenville | AL | 35120 | 2,084 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/17/2018 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $10,161.40 | Not Remediated |
| 2020 | Amorin | Maya, Adi | 12337 NW 69th Court | Parkland | FL | 33076 | 6,426 | J- "Drywall" with Dimensions | No | 6/20/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $67,640.43 | Completely remediated |
| 2021 | Amorin | Mays, Gina | 540 S. Kenner Drive | Waggaman | LA | 70094 | 4,415 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $31,946.27 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | Amorin | Mazza, Frank and Black, Andrew | 619 N.E. 8th Avenue | Fort Lauderdale | FL | 33304 | 2,123 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $8,026.80 | Not Remediated |
| 2023 | Amorin | Mazza, Luigi | 16232 SW 57th Lane | Miami | FL | 33193 | 2,027 | J- "Drywall" with Dimensions | No | 4/25/2017 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Completely remediated |
| 2024 | Amorin | McAdoo, Kevin and Julie | 6218 S. Jones Road | Tampa | FL | 33611 | 2,688 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $16,278.89 | Partially remediated |
| 2025 | Amorin | McAfee, Lillie M. | 12981 McRaven Court | New Orleans | LA | 70128 | 1,388 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 2026 | Amorin | McArthur, Robert and Meradee | 13401 Holly Lane | Carrollton | VA | 23314 | 2,922 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $41,609.00 | Partially remediated |
| 2027 | Amorin | McAvoy, Michael and Atara | 3141 State Street Drive | New Orleans | LA | 70125 | 2,018 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $8,104.29 | Not Remediated |
| 2028 | Amorin | McCallum, Leroy and Lona (fka Lona Wells) | 2309 Riverbend Drive | Violet | LA | 70092 | 2,028 | D- Crescent City | Yes | N/A | No | Willis & Buckley Jennifer Willis, Esq. Jennifer Martinez, Esq. 3723 Canal Street New Orleans, LA 70119 (504) 488-6301 jenniferm@willisbuckley.com | $0.00 | Completely remediated |
| 2029 | Brooke | McCarty, Brian | 2513 Newbern Avenue | Clearwater | FL | 33761 | 1,740 | C- Chinese Manufacturer #2 (purple stamp) | No | 3/29/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $16,460.16 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2030 | Brooke | McCleney, Jeffrey and McCleney, Angela | 2209 Mazant Street | New Orleans | LA | 70017 | 867 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2031 | Amorin | McClure, Michael and Christyllne | 364 NE 35th Terrace | Homestead | FL | 33033 | 1,715 | J- "Drywall" with Dimensions | Yes | N/A | No | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com | $12,494.36 | Not Remediated |
| 2032 | Amorin | McCombs, Holly (nka Holly Kramer) | 4136 Bismarck Palm Drive | Tampa | FL | 33610 | 1,692 | H- TAIAN TAISHAN/ Taihe edge tape | No | 3/25/2014 | No | Lucas Magazine Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 (727) 849-5353 martin@lgmlawgroup.com | $3,999.77 | Not Remediated |
| 2033 | Brooke | McConnell, Joanna | 1239 Railroad Drive | Hayden | AL | 35079 | 1,400 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 9/29/2016 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $7,949.59 | Not Remediated |
| 2034 | Brooke | McCormick, Paul | 16215 88th Road North | Loxahatchee | FL | 33470 | 2,595 | A- BNBM/ Dragon Board | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2035 | Amorin | McCoy, Douglas and Carolyn | 230 Mestre Place | North Venice | FL | 34275 | 1,691 | J- "Drywall" with Dimensions | No | 5/22/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $29,596.63 | Partially remediated |
| 2036 | Amorin | McCullough, Bobbi (Bramlett), individually and as next friend of Brianna Dixon, a minor | 194 Holloway Hill Drive | Montevallo | AL | 35115 | 1,349 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2/19/2016 | No | F. Page Gamble, PC F. Page Gamble, Esq. 300 Vestavia Pkwy Ste 2300 Vestavia, AL 35216 (205) 795-2078 page@gamblelaw.net | $23,057.42 | Not Remediated |
| 2037 | Amorin | McCully, Leland and Amy | 22424 Broad Street | Silverhill | AL | 36576 | 3,155 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com | $149,334.17 | Completely remediated |
| 2038 | Amorin | McDaniel, Noel | 10281A Hwy 98 | Lucedale | MS | 39452 | 1,638 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2039 | Brooke | McDermott, Donald | 1347 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,191 | C- Chinese Manufacturer #2 (purple stamp) | No | 1/3/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $13,281.82 | Not Remediated |
| 2040 | Amorin | McDonald, Gary and Tricia | 136 Merrill Road | Lucedale | MS | 39452 | 2,464 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@whmllp.com | $9,240.46 | Completely remediated |
| 2041 | Brooke | McDonnell, James | 198 171st Avenue East | North Redington Beach | FL | 33708 | 1,290 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $0.00 | Not Remediated |
| 2042 | Amorin | McEldowney, Larry | 916 Fitch Avenue | Lehigh Acres | FL | 33872 | 1,886 | G- ProWall | No | 2/15/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $19,772.32 | Not Remediated |
| 2043 | Amorin | McGinn, John and Anna | 4301 Blackthorne Court | Virginia Beach | VA | 23455 | 4,451 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $87,743.22 | Partially remediated |
| 2044 | Brooke | McGuire, Tiffany | 818 Toledano St. | New Orleans | LA | 70115 | 1,614 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Irpino, Avin & Hawkins 2216 Magazine Street New Orleans, LA 70130 504-525-1500 airpino@irpinolaw.com | $912.62 | Completely remediated |
| 2045 | Amorin | McIntosh, Chyrille | 1600 State Avenue | Lehigh Acres | FL | 33972 | 2,383 | G- ProWall | No | 2/12/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $34,879.24 | Not Remediated |
| 2046 | Brooke | McIsaac, Summer | 1539 Crown Point Drive | Mt Olive | AL | 35071 | 5,398 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/30/2018 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2047 | Amorin | McKee, Brett and Sara | 1341 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,506 | C- Chinese Manufacturer #2 (purple stamp) | No | 4/4/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,625.46 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2048 | Amorin | McKenzie, John S. and Donna | 6319 41st Court East | Sarasota | FL | 34243 | 2,332 | A- BNBM/ Dragon Board | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $151,276.87 | Completely remediated |
| 2049 | Amorin | McKinley, Jacob | 23 Hammock Road | Carriere | MS | 39426 | 2,254 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $6,654.34 | Not Remediated |
| 2050 | Amorin | McKinney, Ali and Ilka | 10806 SW Meeting Street | Port St. Lucie | FL | 34987 | 2,028 | J- "Drywall" with Dimensions | No | 11/1/2013 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $13,557.28 | Not Remediated |
| 2051 | Amorin | McKinnies, Kionne and Terral | 2612 Sand Bar lane | Marrero | LA | 70072 | 1,481 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $6,039.38 | Not Remediated |
| 2052 | Brooke | McKoy, Tony | 2046 Reserve Parkway | McDonough | GA | 30253 | 2,437 | K- Venture Supply | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2053 | Amorin | McLain, Jason | 3209 Rannock Moor | Williamsburg | VA | 23188 | 1,418 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $30,786.68 | Partially remediated |
| 2054 | Amorin | McLain, Jon Scott | 82401 Heintz Jenkins Road | Bush | LA | 70431 | 2,271 | H- TAIAN TAISHAN/ Taihe edge tape | No | 6/17/2015 | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com | $2,817.17 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2055 | Amorin | McLenaghan, Jessica | 4317 Eleanors Way | Williamsburg | VA | 23188 | 928 | K- Venture Supply | No | 11/29/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 533-0009 rserpe@serpefirm.com | $41,803.97 | Not Remediated |
| 2056 | Amorin | McLendon, Brian and Stephanie | 11317 Bridge Pine Drive | Riverview | FL | 33569 | 2,283 | J- "Drywall" with Dimensions | No | 12/31/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $28,884.73 | Not Remediated |
| 2057 | Brooke | McMillan, Deborah | 11135 Ancient Futures Dr. | Tampa | FL | 33647 | 3,408 | B- C&K | No | 2014 | No | Roberts & Durkee PA  Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $0.00 | Not Remediated |
| 2058 | Amorin | McMurray, Jason Scott | 47 Monarch Blvd. | Hattiesburg | MS | 39441 | 3,516 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/26/2017 | No | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com | $0.00 | Completely remediated |
| 2059 | Amorin | McNealy, James and Fran | 8882 SW 229 Street | Cutler Bay | FL | 33190 | 2,201 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,702.28 | Not Remediated |
| 2060 | Amorin | McNeil, Phillip Gabriel | 64CR 122 | Bay Springs | MS | 39422 | 4,100 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com | $156.36 | Not Remediated |
| 2061 | Amorin | McNeill, Michael and Stephanie | 13940 Clubhouse Drive | Tampa | FL | 33618 | 2,592 | J- "Drywall" with Dimensions | No | 2/22/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $18,760.65 | Not Remediated |
| 2062 | Brooke | Meacham, Richard | 10319 Route Road | Lillian | AL | 36549 | 4,264 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/15/2016 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2063 | Amorin | Medina, Nelson | 18472 Sunflower Road | Ft. Myers | FL | 33967 | 2,159 | G- ProWall | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,086.98 | Not Remediated |
| 2064 | Amorin | Medina, Pedro | 10440 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | 1,158 | J- "Drywall" with Dimensions | No | 10/26/2011 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 2065 | Brooke | Meehan, Scott | 2116 State St. | New Orleans | LA | 70118 | 986 | H- TAIAN TAISHAN/ Taihe edge tape | No | 10/19/2016 | No | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 985-783-6789 andrew@lemmonlawfirm.com | $0.00 | Completely remediated |
| 2066 | Amorin | Meier, Harald | 15991 Old Wedgewood Court | Ft. Myers | FL | 33908 | 6,487 | G- ProWall | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $46,279.29 | Partially remediated |
| 2067 | Amorin | Melerine, Clifton and Glenda | 2133 Fable Drive | Meraux | LA | 70075 | 1,079 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $629.32 | Partially remediated |
| 2068 | Amorin | Melerine, Marty and Rose | 2101 Emilie Oaks Drive | Meraux | LA | 70075 | 4,050 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 11/20/2015 | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $0.00 | Not Remediated |
| 2069 | Amorin | Melton, Carolyn and Jackson, Ivory | 3408 13th Avenue North | Birmingham | AL | 35234 | 2,585 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $8,155.35 | Partially remediated |
| 2070 | Amorin | Mena, Eduardo and Claudia (aka Claudia Arauz) | 8105 W 36th Avenue Unit 1 | Hialeah | FL | 33018 | 1,361 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $5,569.34 | Not Remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2071 | Brooke | Mendelson, Judd and Sara | 1507 Burrowin Drive | Chesapeake | VA | 23321 | 4,154 | K- Venture Supply | Yes | N/A | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $0.00 | Partially remediated |
| 2072 | Brooke | Mendelson, Kenneth & Moreon, Joelle | 7901 SW 52nd Ct. | Miami | FL | 33143 | 3,810 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Pita Weber Del Prado H.K. Skip Pita, Esq. 9350 S. Dixie Hwy., Suite 1200 Miami, FL 33156 (305) 670-8060 spita@pdfirm.com | $32,900.00 | Completely remediated |
| 2073 | Amorin | Mendoza, Maritza | 20320 SW 87 Place | Cutler Bay | FL | 33189 | 1,665 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $41,659.74 | Not Remediated |
| 2074 | Brooke | Merrell, Brandi | 19067 Fenton-Dedaux Road | Kiln | MS | 39556 | 3,362 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2075 | Amorin | Mertlitz, Andy | 100 Andy Drive | Dekalb | TX | 75559 | 3,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com | $0.00 | Not Remediated |
| 2076 | Amorin | Meserve, Living Trust of Roklyn | 619 NW 1st Terrace | Cape Coral | FL | 33993 | 1,976 | L- White edge tape/ no markings/ numbers or letters | No | 6/17/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $89,373.25 | Not Remediated |
| 2077 | Brooke | Mesolella, Vincent | 6051 Jonathan's Bay Circle, Unit #601 | Fort Myers | FL | 33908 | 1,755 | J- "Drywall" with Dimensions | No | 9/28/2018 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $11,732.26 | Completely remediated |
| 2078 | Brooke | Messmer, Frank & Sharon | 4048 65th Place East | Sarasota | FL | 34243 | 2,111 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $80,191.23 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2079 | Amorin | Metcalfe, George and Amy | 106 NW Willow Grove Avenue, | Port St. Lucie | FL | 34986 | 2,491 | J- "Drywall" with Dimensions | No | 3/14/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 2080 | Amorin | Method, Michael | 704 N. Ocean Blvd., Unit 702 | Pompano Beach | FL | 33062 | 2,686 | H- TAIAN TAISHAN/ Taihe edge tape | No | 1/6/2016 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Partially remediated |
| 2081 | Amorin | Meyaski, Grenes | 532 Emerald Street | New Orleans | LA | 70124 | 3,279 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $15,880.69 | Completely remediated |
| 2082 | Amorin | Meyers, Stuart and Lee | 12491 Verandah Blvd. | Ft. Myers | FL | 33905 | 2,919 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2/25/2019 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,704.20 | Not Remediated |
| 2083 | Amorin | Michalopoulos, Anthony and Sheridan, Lindsey | 538 S.E. 2nd Street | Cape Coral | FL | 33990 | 1,534 | J- "Drywall" with Dimensions | No | 8/21/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 2084 | Brooke | Michel, Griselda | 2217 N.W. 7th Street, Unit 601 | Miami | FL | 33125 | 1,130 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 2085 | Amorin | Micken, Gail | 7732 Lady Gray | New Orleans | LA | 70127 | 900 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Completely remediated |
| 2086 | Amorin | Micken, Gail | 7735 Lafourche Street | New Orleans | LA | 70127 | 1,970 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2087 | Brooke | Miele, Lisa | 938 SE Westminster Place | Stuart | FL | 34997 | 2,244 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $13,610.22 | Not Remediated |
| 2088 | Amorin | Miguelez, David and Stephanie | 330 Cipriani Way | North Venice | FL | 34275 | 1,759 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $123,385.11 | Partially remediated |
| 2089 | Brooke | Miles, Jerry & Miles, Patricia | 7104 West Tamaron Blvd. | New Orleans | LA | 70128 | 2,651 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2090 | Amorin | Miller, Alan and Christine | 983 Fish Hook Cove | Bradenton | FL | 34212 | 3,101 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $24,161.71 | Partially remediated |
| 2091 | Amorin | Miller, Brenda J. and Martinez, William | 509 E. Sheridan Street #306 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 2092 | Amorin | Miller, Craig and Danyell | 1045 Venetian Drive #203 | Melbourne | FL | 32904 | 1,781 | J- "Drywall" with Dimensions | No | 1/24/2013 | The condominium association pursuing a claim for this property is subject to a separate opt-in settlement agreement with Taishan. | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 2093 | Amorin | Miller, Donald and Judith | 1837 Notre Dame Avenue | Port St. Lucie | FL | 34953 | 1,289 | J- "Drywall" with Dimensions | No | 9/30/2010 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $0.00 | Partially remediated |
| 2094 | Amorin | Miller, Elwood | 3308 Arran Thistle | Williamsburg | VA | 23188 | 1,334 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $25,638.16 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2095 | Brooke | Miller, James | 435 Olive Street | Slidell | LA | 70458 | 1,205 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 2096 | Amorin | Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive | St. Bernard | LA | 70085 | 960 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Not Remediated |
| 2097 | Amorin | Miller, Mitchell | 13320 Shetland Lane | Ft. Myers | FL | 33912 | 2,173 | J- "Drywall" with Dimensions | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $9,562.87 | Not Remediated |
| 2098 | Amorin | Miller, Ronald and Lisa Sr. | 9660 Harbour Drive | Alberta | AL | 36530 | 980 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Levin Papantonio Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 (850) 435-7000 bgordon@levinlaw.com | $19,013.48 | Partially remediated |
| 2099 | Amorin | Miller, Yasha | 2912 Shannon Drive | Violet | LA | 70092 | 1,302 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $747.70 | Completely remediated |
| 2100 | Amorin | Millet, Jonathan | 6530 Avenue B | New Orleans | LA | 70124 | 1,134 | D- Crescent City | Yes | N/A | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $30,463.17 | Not Remediated |
| 2101 | Amorin | Milligan, Robin | 4349 Crystal Downs Court | Wesley Chapel | FL | 33543 | 2,341 | H- TAIAN TAISHAN/ Taihe edge tape | No | 10/24/2011 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $44,695.73 | Not Remediated |
| 2102 | Brooke | Mills, Amanda | 5519 Charlotte Drive | New Orleans | LA | 70122 | 2,538 | D- Crescent City | No | 9/29/2017 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2103 | Brooke | Milykovic, Ralph and Nancy | 338 Cipriani Way | North Venice | FL | 34275 | 1,901 | J- "Drywall" with Dimensions | No | 11/28/2017 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $14,904.98 | Partially Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2104 | Amorin | Mione, Anthony and Lillian | 565 S.W. Haskell Avenue | Port St. Lucie | FL | 34953 | 2,065 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $6,880.11 | Not Remediated |
| 2105 | Amorin | Miranda, Jose and Adela | 8890 SW 229 Street | Miami | FL | 33190 | 1,988 | J- "Drywall" with Dimensions | No | 5/17/2018 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $14,182.70 | Not Remediated |
| 2106 | Amorin | Mis, Michael and Delma | 110 NE 21st Avenue | Cape Coral | FL | 33909 | 2,507 | F- IMT Gypsum | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $11,069.73 | Not Remediated |
| 2107 | Amorin | Mishkind, Howard and Jane | 9531 26th Bay Street | Norfolk | VA | 23518 | 1,848 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $75,206.97 | Partially remediated |
| 2108 | Amorin | Mitchell, Paul and Tellina | 10902 NW 83rd Street Building 7, Unit 201 | Doral | FL | 33178 | 1,385 | A- BNBM/ Dragon Board | No | 3/10/2014 | No | Podhurst Orseck Robert C. Josefsberg, Esq. Suntrust International Center One S.E. 3rd Avenue, Suite 2700 Miami, FL 33131 (305) 358-2800 rjosefsberg@podhurst.com | $6,095.06 | Not Remediated |
| 2109 | Brooke | Mitchell, Rhonda | 94 Silver Top Drive | Grayson | GA | 30017 | 3,140 | K- Venture Supply | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2110 | Brooke | Mitchell, Roy & Rose | 583 Henderson Avenue | Pass Christian | MS | 39571 | 1,108 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2111 | Amorin | Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South | South Lehigh Acres | FL | 33974 | 1,714 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $8,367.02 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2112 | Amorin | Molinaro, Peter | 182 Shadroe Cove Circle, #801 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 2113 | Brooke | Molpus, Stacey | 8 Spring Court | Clanton | AL | 35045 | 1,417 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 5/23/2018 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2114 | Amorin | Monge, Erika | 8171 W 36th Avenue #3 | Hialeah | FL | 33018 | 1,360 | F- IMT Gypsum | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,560.46 | Not Remediated |
| 2115 | Amorin | Monge, Giraldo and Kelly | 177 SE 2nd Court | Deerfield Beach | FL | 33441 | 1,398 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,210.66 | Not Remediated |
| 2116 | Brooke | Montalvo, Richard and Cynthia | 12480 NW 83 Court | Parkland | FL | 33076 | 2,666 | A- BNBM/ Dragon Board | No | 8/19/2011 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $93,690.24 | Not Remediated |
| 2117 | Amorin | Monte, Michael and Kara | 1450 McIlin Drive | Plant City | FL | 33565 | 3,334 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $21,733.11 | Not Remediated |
| 2118 | Amorin | Montero, Jorge and Niza | 11622 Hammocks Glade Drive | Riverview | FL | 33569 | 2,176 | J- "Drywall" with Dimensions | No | 3/16/2016 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $119,379.25 | Not Remediated |
| 2119 | Brooke | Montero, Liane and Diaz, Mario | 2217 NW 7 ST, #901 | Miami | FL | 33125 | 1,130 | F- IMT Gypsum | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2120 | Brooke | Montgomery, Walter | 1204 Bayou Pass Drive | Ruskin | FL | 33570 | 1,624 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2121 | Amorin | Moody, Russel and Beverly | 806 NW 38th Place | Cape Coral | FL | 33993 | 2,763 | G- ProWall | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $13,400.21 | Not Remediated |
| 2122 | Brooke | Moore, Bernadette | 6601 Pauline Drive | New Orleans | LA | 70126 | 2,220 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2123 | Brooke | Moore, Carol | 10400 SW Stephanie Way, Unit 103 | Port St. Lucie | FL | 34987 | 1,448 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 2124 | Amorin | Moore, David and Deborah | 10320 SW Stephanie Way #7-208 | Port St. Lucie | FL | 34987 | 1,448 | J- "Drywall" with Dimensions | No | 3/7/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,000.00 | Not Remediated |
| 2125 | Amorin | Moore, Jerry and Rhonda | 20001 US Hwy 411 | Springville | AL | 35146 | 2,056 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $9,490.00 | Not Remediated |
| 2126 | Amorin | Moore, John and Debra | 1568 Pleasant Grove | Dolomite | AL | 35061 | 1,995 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $8,476.73 | Not Remediated |
| 2127 | Amorin | Moore, Johnny and Brenda | 1464 Edward Street | Dolomite | AL | 35061 | 2,090 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $7,508.82 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Taishan? | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2128 | Amorin | Moore, Leon | 6945 Virgilian Street | New Orleans | LA | 70126 | 1,573 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Not Remediated |
| 2129 | Amorin | Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. | New Orleans | LA | 70124 | 1,288 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $8,928.06 | Completely remediated |
| 2130 | Amorin | Morales, Jose and Dawn | 215 NW 29 Terrace | Cape Coral | FL | 33993 | 1,781 | J- "Drywall" with Dimensions | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,933.89 | Not Remediated |
| 2131 | Amorin | Moran, Shawn and Jill | 735 Angela Avenue | Arabi | LA | 70032 | 1,152 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |
| 2132 | Amorin | Morel, Rudolph | 1236 Alvar Street | New Orleans | LA | 70124 | 1,176 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/7/2016 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Partially remediated |
| 2133 | Amorin | Morgan, Jetson and Lee (Class Member Bill Haggerty has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 2561 52nd Avenue NE (Class Member Bill Haggerty has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | Naples | FL | 34120 | 1,945 | C- Chinese Manufacturer #2 (purple stamp) | No | 6/7/2011 | No | Roberts & Durkee PA  Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $10,625.46 | Not Remediated |
| 2134 | Amorin | Morgan, Joan | 2202 Half Section Line Road | Albertville | AL | 35950 | 1,368 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $7,692.49 | Not Remediated |
| 2135 | Amorin | Morgan, Keith and Shirley | 6545 Caicos Court | Vero Beach | FL | 32967 | 3,018 | F- IMT Gypsum | Yes | N/A | No | Gould, Cooksey, Fennell, PA David M. Carter, Esq. 979 Beachland Blvd. Vero Beach, FL 32963 772-231-1100 dcarter@gouldcooksey.com | $22,831.84 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2136 | Amorin | Morgan, Rogchelle | 1925 Alvar Street | New Orleans | LA | 70117 | 1,496 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 2137 | Amorin | Morin, Frank and Walsh, Gladys | 10868 Tiberio Drive | Ft. Myers | FL | 33913 | 2,255 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $15,849.79 | Partially remediated |
| 2138 | Amorin | Morisset, Onel and Margareth | 2414 E. 31st Avenue | Tampa | FL | 33610 | 1,614 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $21,514.53 | Partially remediated |
| 2139 | Amorin | Moritz, Christy | 3704 Gallo Drive | Chalmette | LA | 70043 | 1,644 | D- Crescent City | No | 2/9/2012 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Not Remediated |
| 2140 | Amorin | Morris, James and Joyce | 12626 Astor Place | Ft. Myers | FL | 33913 | 2,214 | B- C&K | No | 3/12/2010 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $16,851.91 | Partially remediated |
| 2141 | Amorin | Morton, Robert and Nancy | 900 E. Marion Avenue Unit 1301 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,825.16 | Partially remediated |
| 2142 | Amorin | Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace | Cape Coral | FL | 33991 | 2,034 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $13,597.40 | Not Remediated |
| 2143 | Brooke | Mosely, Kirk | 3009 Lakewood Drive | Violet | LA | 70092 | 1,805 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2144 | Amorin | Moses, Bryant and Brenda | 1312-14 Coffin Avenue | New Orleans | LA | 70117 | 1,728 | D- Crescent City | No | 10/31/2013 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Not Remediated |
| 2145 | Amorin | Mosley, Tracey and Tami | 12200 Minnesota Avenue | Punta Gorda | FL | 33955 | 1,660 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $5,530.74 | Completely remediated |
| 2146 | Brooke | Mott, Marcia J. and Mark A. | 2625 Prentiss Ave. | New Orleans | LA | 70122 | 3,150 | E- DUN | Yes | N/A | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 tom@thornhilllawfirm.com | $1,308.49 | Not Remediated |
| 2147 | Brooke | Mottolese, Maureen | 5213 Athens Way | Venice | FL | 34293 | 1,965 | F- IMT Gypsum | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $4,672.49 | Partially remediated |
| 2148 | Amorin | Mottolo, Eugene and Lynette | 3608 101st Avenue E | East Parrish | FL | 34219 | 2,805 | J- "Drywall" with Dimensions | Yes | N/A | Yes (assignment of rights of remediation claim) | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 2149 | Amorin | Mount Joy Baptist Church | 5640 Smith Lake Damn Road | Jasper | AL | 35504 | 5,472 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Completely remediated |
| 2150 | Amorin | Mowers, Matthew and Evelyn | 321 Perrin Drive | Arabi | LA | 70032 | 1,904 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $6,395.98 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2151 | Amorin | Mueller, Shirley | 10560 SW Stephanie Way Unit 1-207 | Port St. Lucie | FL | 34987 | 1,250 | J- "Drywall" with Dimensions | No | 5/19/2015 | No | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com | $0.00 | Not Remediated |
| 2152 | Brooke | Muir, Carol and Smith, Valerie | 420 Stratford Lane | Port St. Lucie | FL | 34983 | 2,088 | J- "Drywall" with Dimensions | Yes | N/A | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $13,958.38 | Completely remediated |
| 2153 | Amorin | Mullaney, Matthew | 1913 Maxey Manor Court | Virginia Beach | VA | 23454 | 1,842 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $50,298.28 | Not Remediated |
| 2154 | Amorin | Mullen, Carl | 9948 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 4,001 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $261,660.53 | Partially remediated |
| 2155 | Brooke | Mullen, Gwendolyn | 2917 Moss Drive | Violet | LA | 70092 | 1,748 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Partially Remediated |
| 2156 | Amorin | Mullet, III, Edwin A.- Trust Fund | 2008 E. Sylvia Blvd. | St. Bernard | LA | 70085 | 3,264 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/17/2012 | No | Willis & Buckley Jennifer Willis, Esq. Jennifer Martinez, Esq. 3723 Canal Street New Orleans, LA 70119 (504) 488-6301 jenniferm@willisbuckley.com | $0.00 | Not Remediated |
| 2157 | Amorin | Mullins, Bobby W. and Darlyne | 195 Charley Circle | Ramer | TN | 38367 | 1,888 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Completely remediated |
| 2158 | Brooke | Mulvehill, Clarence Van | Lot 33, Green Acres Lane | Trafford | AL | 35172 | 1,669 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2159 | Amorin | Mundee, Beryl | 4321 S. Liberty Street | New Orleans | LA | 70115 | 1,938 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $7,913.68 | Completely remediated |
| 2160 | Amorin | Mundy, Terry and Pamela | 2529 Paul Drive | Meraux | LA | 70075 | 2,154 | D- Crescent City | No | 1/29/2010 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Not Remediated |
| 2161 | Amorin | Mundy, Terry and Pamela | 436 Llama Drive | Arabi | LA | 70032 | 2,035 | D- Crescent City | No | 12/11/2014 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Not Remediated |
| 2162 | Brooke | Murphy, Susan | 2204 Jean Lafitte | Chalmette | LA | 70043 | 2,154 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 2163 | Amorin | Musa, Massimo and Karrie | 2208 SoHo Bay Court | Tampa | FL | 33606 | 1,505 | H- TAIAN TAISHAN/ Taihe edge tape | No | 1/26/2018 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $6,068.31 | Partially remediated |
| 2164 | Brooke | Musgrave, Richard and Michele | 6864 Colbert Street | New Orleans | LA | 70124 | 3,814 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Irpino, Avin & Hawkins 2216 Magazine Street New Orleans, LA 70130 504-525-1500 airpino@irpinolaw.com | $25,606.36 | Completely remediated |
| 2165 | Amorin | Muth, Fred and Linda | 4148 Bismarck Palm Drive | Tampa | FL | 33610 | 1,240 | H- TAIAN TAISHAN/ Taihe edge tape | No | 8/25/2012 | No | Lucas Magazine Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 (727) 849-5353 martin@lgmlawgroup.com | $10,625.46 | Not Remediated |
| 2166 | Amorin | Myers, Paul and Lisa | 376 NW Sheffield | Port St. Lucie | FL | 34987 | 2,946 | J- "Drywall" with Dimensions | No | 11/26/2011 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2167 | Amorin | Myott, Frances (n/k/a Cope, Frances) | 3208 Rannock Moor | Williamsburg | VA | 23188 | 1,334 | K- Venture Supply | No | 11/5/2018 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $25,444.21 | Partially remediated |
| 2168 | Amorin | Nane, Earline and Salah | 10104 S. Kelly Lane | Waggaman | LA | 70094 | 2,312 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Not Remediated |
| 2169 | Amorin | Nappa, Michael and Teresa | 3020 Lake Manatee Court | Cape Coral | FL | 33909 | 3,848 | J- "Drywall" with Dimensions | No | 1/13/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $21,767.42 | Partially remediated |
| 2170 | Amorin | Nardone, George | 2049 Diplomat Parkway W. | Cape Coral | FL | 33993 | 1,821 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $12,991.30 | Partially remediated |
| 2171 | Amorin | Nash, Troy | 6483 Leonard Avenue | Port St. John | FL | 32927 | 1,924 | C- Chinese Manufacturer #2 (purple stamp) | No | 10/2/2014 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $22,351.97 | Not Remediated |
| 2172 | Brooke | Nathan, Ramasamy | 6060 Jonathans Bay Circle, #502 | Ft. Myers | FL | 33908 | 2,024 | J- "Drywall" with Dimensions | No | 2/20/2015 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $7,562.99 | Not Remediated |
| 2173 | Amorin | Nathan, Vernette | 228 Wildlife Trace | Chesapeake | VA | 23320 | 3,198 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $82,967.05 | Not Remediated |
| 2174 | Brooke | Naves, Juan Carlos; Cutler Bay Holdings, LLC | 12982 SW 135 Street | Miami | FL | 33186 | 1,564 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $25,606.36 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2175 | Amorin | Neal, Stephen | 2817 NE 5th Avenue | Cape Coral | FL | 33909 | 1,718 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,484.91 | Partially remediated |
| 2176 | Amorin | Necastro, Daniel C. and Maryjo | 8617 Via Rapallo Drive, #37-206 | Estero | FL | 33928 | 1,836 | F- IMT Gypsum | No | 11/4/2013 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $13,098.31 | Not Remediated |
| 2177 | Brooke | Neff, Matt | 140 South Dixie Highway Unit 619 | Hollywood | FL | 33020 | 1,482 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2178 | Amorin | Neighbours, Sidney | 57 Riverview Avenue | Portsmouth | VA | 23704 | 2,262 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $15,499.64 | Not Remediated |
| 2179 | Amorin | Nelson, Frances | 4619 Nighthart Street | New Orleans | LA | 70127 | 1,812 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Not Remediated |
| 2180 | Amorin | Nelson, John and Telma | 3525 Lago de Talavera | Wellington | FL | 33467 | 3,404 | A- BNBM/ Dragon Board | Yes | N/A | No | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com | $24,284.67 | Partially remediated |
| 2181 | Amorin | Nelson, Melissa | 1916 Mandeville Street | New Orleans | LA | 70117 | 1,092 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 2182 | Amorin | Neri, Carl | 9435 West Maiden Court | Vero Beach | FL | 32963 | 2,720 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com | $0.00 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2183 | Amorin | Neuhalfen, Anna (nka Anna Oelrich) | 4403 Chiquita Blvd. South | Cape Coral | FL | 33914 | 3,487 | J- "Drywall" with Dimensions | No | 2/22/2019 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $19,583.17 | Partially remediated |
| 2184 | Amorin | Newman, Evelyn | 140 S. Dixie Highway #619 | Hollywood | FL | 33020 | 1,482 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 9/29/2015 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,572.82 | Not Remediated |
| 2185 | Amorin | Ney, Connie and Terry | 5521 West End Blvd. | New Orleans | LA | 70124 | 3,366 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $926.32 | Not Remediated |
| 2186 | Brooke | Ngo, Henry; Ngo, Sarah | 7547 Tamarind Avenue | Tampa | FL | 33625 | 1,856 | B- C&K | No | 4/4/2019 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2187 | Brooke | Ngo, Huy T. (Bruce) | 9731 Reading Ave. | Garden Grove | CA | 92844 | 4,667 | D- Crescent City | Yes | N/A | No | Burdman Law Group Scott Burdman, Esq. Pieter M. O'Leary, Esq. 6370 Lusk Blvd., Suite F203 San Diego, CA 92121 (888) 350-9080 sburdman@burdmanlaw.com poleary@burdmanlaw.com | $0.00 | Not Remediated |
| 2188 | Amorin | Nguyen, Cathy Mai Thi | 3009 Acorn Drive | Violet | LA | 70092 | 1,968 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/11/2016 | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Not Remediated |
| 2189 | Amorin | Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue | Tampa | FL | 33614 | 1,929 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $14,356.05 | Completely remediated |
| 2190 | Brooke | Nguyen, Kinh | 8557 Pegasus Drive | Lehigh Acres | FL | 33971 | 3,019 | J- "Drywall" with Dimensions | Yes | N/A | No | Roberts & Durkee PA  Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $16,954.86 | Not Remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2191 | Amorin | Nguyen, Thai and Lieu | 26 NW 6th Street | Cape Coral | FL | 33993 | 2,303 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $12,933.76 | Not Remediated |
| 2192 | Amorin | Nguyen, Tony and Vivian | 1213 SW 1st Terrace | Cape Coral | FL | 33991 | 2,033 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $68,088.87 | Completely remediated |
| 2193 | Amorin | Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place | Cape Coral | FL | 33990 | 2,399 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $13,369.61 | Partially remediated |
| 2194 | Amorin | Nguyen, Tuan and Colleen | 1100 Michaelwood Drive | Virginia Beach | VA | 23452 | 4,386 | K- Venture Supply | No | 12/21/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $324,020.42 | Not Remediated |
| 2195 | Brooke | Nicaisse, Natacha | 3512 NE 3rd Drive | Homestead | FL | 33033 | 1,831 | K- Venture Supply | Yes | N/A | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $12,357.60 | Partially remediated |
| 2196 | Amorin | Nichols, James and Kathleen | 1217 NE 7th Place | Cape Coral | FL | 33909 | 1,773 | G- ProWall | No | 1/18/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $23,312.57 | Not Remediated |
| 2197 | Amorin | Nicolosa, Martin and Sharon | 2117 West Christie Park | St. Bernard | LA | 70085 | 1,200 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |
| 2198 | Brooke | Nierle, Joseph | 1735 Pauline Street | New Orleans | LA | 70117 | 1,824 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2199 | Amorin | Nieto, Pete | 42773 Snapperway | Franklinton | LA | 70438 | 1,382 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Smiley Law Firm Seth Smiley 365 Canal St Suite 1680 New Orleans, LA 70130 (504) 208-1124 seth@smileyfirm.com sarah@smileyfirm.com | $574.07 | Partially remediated |
| 2200 | Amorin | Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way | Sun City Center | FL | 33573 | 1,896 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $16,106.21 | Not Remediated |
| 2201 | Amorin | Nilsson, Jan Erik and Anette | 2806 St. Barts Square | Vero Beach | FL | 32962 | 2,953 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $19,714.22 | Partially remediated |
| 2202 | Amorin | Niswonger, Mary M. | 77451 N. Fitzmorris Road Ext. | Covington | LA | 70435 | 1,349 | H- TAIAN TAISHAN/ Taihe edge tape | No | 12/29/2014 | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com | $3,276.95 | Completely remediated |
| 2203 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3140 N Roman Street | New Orleans | LA | 70117 | 1,008 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2204 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1229 Port Street | New Orleans | LA | 70117 | 1,128 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2205 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1304 Ferry Place | New Orleans | LA | 70118 | 1,068 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2206 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1308 Ferry Place | New Orleans | LA | 70118 | 1,135 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2207 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1309 Ferry Place | New Orleans | LA | 70118 | 1,073 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2208 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1315 Ferry Place | New Orleans | LA | 70118 | 1,068 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2209 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1316 Ferry Place | New Orleans | LA | 70118 | 1,135 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2210 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1320 Ferry Place | New Orleans | LA | 70118 | 1,130 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2211 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1324 Ferry Place | New Orleans | LA | 70118 | 1,130 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2212 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1327 Ferry Place | New Orleans | LA | 70118 | 1,320 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2213 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1328 Ferry Place | New Orleans | LA | 70118 | 1,130 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2214 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1331 Ferry Place | New Orleans | LA | 70118 | 1,214 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2215 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1335 Ferry Place | New Orleans | LA | 70118 | 1,162 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2216 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1340 Bayou Road | St. Bernard | LA | 70085 | 1,581 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $681.24 | Completely remediated |
| 2217 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1437 Nunez Street | New Orleans | LA | 70114 | 1,022 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2218 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 146 Mimosa Lane (Avis Fitte) | Port Sulphur | LA | 70083 | 1,042 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2219 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1533 Bayou Road | St. Bernard | LA | 70085 | 1,581 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $681.24 | Completely remediated |
| 2220 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1701 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2221 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1705 Bartholomew Street | New Orleans | LA | 70117 | 1,056 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2222 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1709 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2223 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1713 Bartholomew Street | New Orleans | LA | 70117 | 1,092 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2224 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1717 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2225 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1721 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2226 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1722 Alvar Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2227 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1724 Alvar Street | New Orleans | LA | 70117 | 1,025 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2228 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1725 Bartholomew Street | New Orleans | LA | 70117 | 1,092 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2229 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1733 Bartholomew Street | New Orleans | LA | 70117 | 990 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2230 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1737 Bartholomew Street | New Orleans | LA | 70117 | 990 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $461.08 | Completely remediated |
| 2231 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1739 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 702 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $309.46 | Completely remediated |
| 2232 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1741 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 702 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $309.46 | Completely remediated |
| 2233 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1800 Feliciana Street | New Orleans | LA | 70117 | 1,100 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2234 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1801 Lesseps Street | New Orleans | LA | 70117 | 990 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2235 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1804 Bartholomew Street | New Orleans | LA | 70117 | 1,213 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2236 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1808 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2237 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1812 Bartholomew Street | New Orleans | LA | 70117 | 1,135 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2238 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Bartholomew Street | New Orleans | LA | 70117 | 1,213 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2239 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Karl Drive Arabi | Arabi | LA | 70032 | 1,581 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $681.24 | Completely remediated |
| 2240 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1817 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2241 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1819 Feliciana Street | New Orleans | LA | 70117 | 1,025 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2242 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1820 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2243 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1821 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2244 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2245 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Congress Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2246 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1825 Bartholomew Street | New Orleans | LA | 70117 | 1,213 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2247 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1827 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 690 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $309.46 | Completely remediated |
| 2248 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1828 Bartholomew Street | New Orleans | LA | 70117 | 1,135 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2249 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1829 Alvar Street | New Orleans | LA | 70117 | 1,143 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $25,578.25 | Completely remediated |
| 2250 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1829 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 690 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $309.46 | Completely remediated |
| 2251 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1831 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 690 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $309.46 | Completely remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2252 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1832 Bartholomew Street | New Orleans | LA | 70117 | 1,213 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2253 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1833 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 690 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $309.46 | Completely remediated |
| 2254 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1835 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 702 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $309.46 | Completely remediated |
| 2255 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1837 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 702 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $309.46 | Completely remediated |
| 2256 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1838 Feliciana (NOAHH) | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2257 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1900 Bartholomew Street | New Orleans | LA | 70117 | 1,135 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2258 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1904 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2259 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1905 Tino Lane (Donald and Charlette Rush) | Violet | LA | 70093 | 1,664 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $681.24 | Completely remediated |
| 2260 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1908 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2261 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1912 Bartholomew Street | New Orleans | LA | 70117 | 1,047 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2262 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Bartholomew Street | New Orleans | LA | 70117 | 1,047 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2263 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Mandeville Street | New Orleans | LA | 70117 | 1,092 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2264 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1917 Highland Drive | Violet | LA | 70092 | 1,520 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $623.09 | Completely remediated |
| 2265 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1920 Bartholomew Street | New Orleans | LA | 70117 | 1,025 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2266 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1921 Alvar Street | New Orleans | LA | 70117 | 1,122 | H- TAIAN TAISHAN/ Taihe edge tape | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2267 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1922 Marigny Street | New Orleans | LA | 70117 | 1,106 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2268 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1924 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2269 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1925 Alvar Street | New Orleans | LA | 70117 | 1,496 | H- TAIAN TAISHAN/ Taihe edge tape | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2270 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1927 Bridgehead Lane | Violet | LA | 70092 | 1,581 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $681.24 | Completely remediated |
| 2271 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1928 Bartholomew Street | New Orleans | LA | 70117 | 1,119 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2272 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Alvar Street | New Orleans | LA | 70117 | 1,122 | H- TAIAN TAISHAN/ Taihe edge tape | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2273 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2274 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Independence Street | New Orleans | LA | 70117 | 1,025 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2275 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1931 France Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2276 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1932 Bartholomew Street | New Orleans | LA | 70117 | 959 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2277 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1933 Bartholomew Street | New Orleans | LA | 70117 | 1,135 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2278 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1934 Pilate Lane | St. Bernard | LA | 70085 | 1,520 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $631.39 | Completely remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2279 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1936 Bartholomew Street | New Orleans | LA | 70117 | 959 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2280 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1937 Bartholomew Street | New Orleans | LA | 70117 | 959 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2281 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1940 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2282 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1941 Bartholomew Street | New Orleans | LA | 70117 | 959 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2283 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2021 Caluda Street | Violet | LA | 70092 | 1,152 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2284 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2100 Painters Street | New Orleans | LA | 70117 | 1,200 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2285 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2108 Tiffany Ct | St. Bernard | LA | 70085 | 1,520 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $623.09 | Completely remediated |
| 2286 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Gina Drive | St. Bernard | LA | 70085 | 1,520 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $623.09 | Completely remediated |
| 2287 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Louisa Street | New Orleans | LA | 70117 | 1,034 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2288 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2289 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Painters Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2290 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2122 Caluda Street | Violet | LA | 70092 | 1,152 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2291 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2134 State Street | New Orleans | LA | 70118 | 1,176 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2292 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 France Street | New Orleans | LA | 70117 | 1,000 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2293 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 State Street | New Orleans | LA | 70118 | 1,176 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2294 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2142 France Street | New Orleans | LA | 70117 | 1,056 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2295 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2200 Tiffany Ct | St. Bernard | LA | 70085 | 1,520 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $631.39 | Completely remediated |
| 2296 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2213 Piety Street | New Orleans | LA | 70117 | 1,081 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2297 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2217 Piety Street | New Orleans | LA | 70117 | 1,044 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2298 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2220 Highland Drive | Violet | LA | 70092 | 1,152 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2299 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2221 Caluda Street | Violet | LA | 70092 | 1,152 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2300 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2234 Feliciana Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2301 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2300 Caluda Street | Violet | LA | 70092 | 1,152 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2302 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 Mathis Avenue | Harvey | LA | 70058 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2303 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 New Orleans Avenue | Harvey | LA | 70058 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2304 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2305 Mathis Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2305 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2307 New Orleans Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2306 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2309 Mathis Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz, Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2307 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Farmsite Road | Violet | LA | 70092 | 1,581 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz, Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $681.24 | Completely remediated |
| 2308 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Gina Drive | St. Bernard | LA | 70085 | 1,581 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz, Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $681.24 | Completely remediated |
| 2309 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2315 Jefferson Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz, Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2310 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Caluda Street | Violet | LA | 70092 | 1,152 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz, Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2311 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Victoria Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz, Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2312 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2319 Mathis Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz, Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2313 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Licciardi Lane | Violet | LA | 70092 | 1,520 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz, Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $631.39 | Completely remediated |
| 2314 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 New Orleans Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz, Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2315 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Victoria Avenue | Harvey | LA | 70058 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2316 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2323 Mathis Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2317 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2325 Rochelle Street | Harvey | LA | 70058 | 1,176 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2318 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Mathis Avenue | Harvey | LA | 70058 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2319 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Rochelle Street | Harvey | LA | 70058 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2320 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Victoria Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2321 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Clouet Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2322 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Rochelle Street | Harvey | LA | 70058 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2323 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2330 Piety Street | New Orleans | LA | 70117 | 1,104 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2324 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2334 Rochelle Street | Harvey | LA | 70058 | 1,176 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2325 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2338 Rochelle Street | Harvey | LA | 70058 | 1,176 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2326 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2344 Mazant Street | New Orleans | LA | 70117 | 1,311 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2327 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2346 Louisa Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2328 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Clouet Street | New Orleans | LA | 70117 | 1,040 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $424.94 | Completely remediated |
| 2329 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Independence Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2330 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 S. Tonti Street | New Orleans | LA | 70125 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2331 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2405 S. Tonti Street | New Orleans | LA | 70125 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2332 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2409 S. Tonti Street | New Orleans | LA | 70125 | 932 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2333 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2414 Clouet Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2334 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2415 Piety Street | New Orleans | LA | 70117 | 1,078 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2335 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2422 Clouet Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2336 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2434 Louisa Street | New Orleans | LA | 70117 | 1,025 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2337 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Desire Street | New Orleans | LA | 70117 | 1,080 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $423.70 | Completely remediated |
| 2338 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Gina Drive | St. Bernard | LA | 70085 | 1,520 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $631.39 | Completely remediated |
| 2339 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2504 Desire Street | New Orleans | LA | 70117 | 1,025 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2340 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2519 Feliciana Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2341 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2521 S. Galvez Street | New Orleans | LA | 70125 | 1,287 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $535.85 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2342 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2522 S Miro Street | New Orleans | LA | 70125 | 1,025 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2343 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2525  N Miro Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2344 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Caluda Street | Violet | LA | 70092 | 1,152 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2345 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Desire Street | New Orleans | LA | 70117 | 1,128 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2346 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2530 Gallier Street | New Orleans | LA | 70117 | 981 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $423.70 | Completely remediated |
| 2347 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2537 Desire Street | New Orleans | LA | 70117 | 1,020 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $423.70 | Completely remediated |
| 2348 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2544 Gallier | New Orleans | LA | 70117 | 1,071 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2349 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2545 Desire Street | New Orleans | LA | 70117 | 1,128 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2350 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2559 N Johnson Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2351 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2608 Gallier Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2352 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2618 Piety Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2353 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2650 Piety Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2354 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | 1,520 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $623.09 | Completely remediated |
| 2355 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2717 Palmetto Street | New Orleans | LA | 70125 | 1,581 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $681.24 | Completely remediated |
| 2356 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2720 Gina Drive | St. Bernard | LA | 70085 | 1,612 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $681.24 | Completely remediated |
| 2357 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3014 N Tonti Street | New Orleans | LA | 70117 | 1,232 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $535.85 | Completely remediated |
| 2358 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3030 Albany Street | New Orleans | LA | 70121 | 1,323 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $549.56 | Completely remediated |
| 2359 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3125 N Galvez Street | New Orleans | LA | 70117 | 1,470 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $623.09 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2360 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 3rd Street | New Orleans | LA | 70125 | 1,034 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2361 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 N Galvez Street | New Orleans | LA | 70117 | 1,071 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2362 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 31 Gibbs Drive | Chalmette | LA | 70043 | 1,520 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $631.39 | Completely remediated |
| 2363 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3229 Maureen Lane | Mereaux | LA | 70075 | 1,520 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $479.09 | Completely remediated |
| 2364 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3235 Washington Avenue | New Orleans | LA | 70125 | 1,018 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2365 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3251 Law Street | New Orleans | LA | 70117 | 1,056 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2366 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3255 Law Street | New Orleans | LA | 70117 | 1,049 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2367 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Daniel Drive | Violet | LA | 70092 | 1,176 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2368 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Jackson Boulevard | Chalmette | LA | 70043 | 1,581 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $665.46 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2369 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3301 Dryades Street | New Orleans | LA | 70117 | 1,056 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2370 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3308 Rose Street | Chalmette | LA | 70043 | 1,520 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $623.09 | Completely remediated |
| 2371 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3525 Eagle Street | New Orleans | LA | 70118 | 1,022 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2372 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3600 1st Street | New Orleans | LA | 70125 | 1,122 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2373 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3627 1st Street | New Orleans | LA | 70125 | 1,374 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2374 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3631 1st Street | New Orleans | LA | 70125 | 1,022 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2375 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3720 4th Street | New Orleans | LA | 70125 | 1,022 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2376 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3740 St. Bernard Avenue | New Orleans | LA | 70122 | 1,012 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2377 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3917 N Prieur Street | New Orleans | LA | 70117 | 1,047 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2378 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N Prieur Street | New Orleans | LA | 70117 | 1,047 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2379 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N. Johnson Street | New Orleans | LA | 70117 | 1,050 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2380 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4014 N Roman Street | New Orleans | LA | 70117 | 1,081 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2381 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Derbigny Street | New Orleans | LA | 70117 | 1,311 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $535.85 | Completely remediated |
| 2382 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Galvez Street | New Orleans | LA | 70117 | 1,080 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2383 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4021 N Galvez Street | New Orleans | LA | 70117 | 1,092 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2384 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4105 E. Louisiana State Drive | Kenner | LA | 70065 | 1,260 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $523.39 | Completely remediated |
| 2385 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4400 Ray Avenue | New Orleans | LA | 70126 | 1,234 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2386 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4505 America Street | New Orleans | LA | 70126 | 1,156 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2387 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4559 America Street | New Orleans | LA | 70126 | 1,109 | H- TAIAN TAISHAN/ Taihe edge tape | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2388 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4621 Dale Street | New Orleans | LA | 70126 | 912 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2389 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4733 Wilson Avenue | New Orleans | LA | 70126 | 1,040 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2390 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4737 Wilson Avenue | New Orleans | LA | 70126 | 1,092 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2391 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4745 Wilson Avenue | New Orleans | LA | 70126 | 1,040 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2392 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4746 Wilson Avenue | New Orleans | LA | 70126 | 1,056 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2393 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4809 Reynes Street | New Orleans | LA | 70126 | 1,040 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2394 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4816 Tulip Street | New Orleans | LA | 70126 | 1,040 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2395 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4819 Reynes Street | New Orleans | LA | 70126 | 1,040 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2396 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4820 America Street | New Orleans | LA | 70126 | 1,042 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2397 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4840 Camelia Street (Quentella Duplessis) | New Orleans | LA | 70126 | 1,080 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2398 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4904 Dale Street | New Orleans | LA | 70126 | 990 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2399 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4926 Tulip Street | New Orleans | LA | 70126 | 1,040 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2400 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4929 Dodt Avenue | New Orleans | LA | 70126 | 1,084 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2401 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6101 Second Street | Violet | LA | 70092 | 1,651 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $685.40 | Completely remediated |
| 2402 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6418 4th Street | New Orleans | LA | 70125 | 640 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $309.05 | Completely remediated |
| 2403 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 65 Old Hickory Street | Chalmette | LA | 70043 | 1,664 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $681.24 | Completely remediated |
| 2404 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6518 Louis Elam Street | Violet | LA | 70092 | 640 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $309.05 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2405 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7 Caroll Drive | Chalmette | LA | 70043 | 1,664 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $681.24 | Completely remediated |
| 2406 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 720 Marais (Sandra Reuther) | Chalmette | LA | 70043 | 1,664 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $681.24 | Completely remediated |
| 2407 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7232 Prosperity Street | Arabi | LA | 70032 | 1,664 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $681.24 | Completely remediated |
| 2408 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8529 Palmetto Street | New Orleans | LA | 70125 | 1,040 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2409 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8739 Plum Street | New Orleans | LA | 70118 | 1,040 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2410 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3511 Jackson Blvd. | Chalmette | LA | 70043 | 1,520 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $631.39 | Completely remediated |
| 2411 | Amorin | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2119 Caluda Lane | Violet | LA | 70092 | 1,152 | D- Crescent City | Yes (via assignment) | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $456.93 | Completely remediated |
| 2412 | Amorin | Nobo, Raquel | 8001 W 36th Avenue - Unit 2 | Hialeah | FL | 33018 | 1,360 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,560.46 | Not Remediated |
| 2413 | Brooke | Nolan, Daniel and Lillian | 216 Wildlife Trace | Chesapeake | VA | 23320 | 3,124 | K- Venture Supply | Yes | N/A | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $33,714.48 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2414 | Brooke | Nolasco, Winor R. | 2217 N.W. 7th Street, Unit 907 | Miami | FL | 33125 | 980 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $0.00 | Not Remediated |
| 2415 | Amorin | Noldge, Don | 2046 Beach Blvd., Unit D-102 | Biloxi | MS | 39531 | 1,152 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/19/2011 | No | Hawkins Gibson  Edward Gibson, Esq.  153 Main St  Bay St Louis, MS 39520  (228) 467-4225  egibson@hgattorneys.com | $71,142.85 | Completely remediated |
| 2416 | Brooke | Noohani, Tariq | 8336 Windsor Bluff Drive | Tampa | FL | 33647 | 3,947 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 9/23/2013 | No | Roberts & Durkee PA  Milstein Adelman LLP  C. David Durkee, Esq.  2665 South Bayshore Drive Suite 300  Coconut Grove, FL 33133  (305) 442-1700  durkee@rdlawnet.com | $14,923.13 | Not Remediated |
| 2417 | Brooke | Norman, Marc | 29127 Hidden Lake Ct. | Magnolia | TX | 77354 | 2,954 | L- White edge tape/ no markings/ numbers or letters | No | 6/25/2013 | No | Baron & Budd, P.C.  Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219  (214) 521-3605  rbudd@baronbudd.com | $0.00 | Not Remediated |
| 2418 | Amorin | Norris, Melissa | 721 Hundred Acre Road | Neely | MS | 39461 | 2,128 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason  Dan Bryson, Esq.  900 W. Morgan Street  Raleigh, NC 27603  919-600-5000  dan@wbmllp.com | $8,045.71 | Not Remediated |
| 2419 | Amorin | Norton, James | 9451 Portside Terrace | Bradenton | FL | 34212 | 2,606 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Krupnick Campbell  Michael Ryan, Esq.  12 SE 7th St #801  Fort Lauderdale, FL 33301-3434  (954) 763-8181  mryan@krupnicklaw.com | $20,471.56 | Not Remediated |
| 2420 | Brooke | Norton, Randall | 231 SE Crescent Street | Palm Bay | FL | 32909 | 1,621 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Doyle Law Firm  Jimmy Doyle, Esq.  2100 Southbridge Parkway, Suite 650  Birmingham, AL  35209  (205) 533-9500  jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2421 | Amorin | Nowicki, John C. | 2713 S.W. 18th Avenue | Cape Coral | FL | 33914 | 2,034 | J- "Drywall" with Dimensions | No | 7/21/2009 | No | Baron & Budd, P.C.  Russell Budd, Esq.  Baron & Budd  3102 Oak Lawn Ave., Ste. 1100  Dallas, TX 75219  (214) 521-3605  rbudd@baronbudd.com | $10,625.46 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2422 | Brooke | NuMan, Rafeeq and Joyce | 2717-2719 Valence Street | New Orleans | LA | 70125 | 1,704 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 12/22/2011 | No | The Lambert Firm<br>Hugh Lambert, Esq.<br>701 Magazine St,<br>New Orleans LA 70130<br>(504) 529-2931<br>hlambert@thelambertfirm.com | $0.00 | Not Remediated |
| 2423 | Amorin | Nunez, Allen and Janet | 2104 Edgar Drive | Violet | LA | 70092 | 1,250 | D- Crescent City | Yes | N/A | No | Baron & Budd, P.C.<br>Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219<br>(214) 521-3605<br>rbudd@baronbudd.com | $0.00 | Not Remediated |
| 2424 | Amorin | Nunez, Allen and Janet | 2108 Edgar Drive | Violet | LA | 70092 | 1,000 | D- Crescent City | Yes | N/A | No | Baron & Budd, P.C.<br>Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219<br>(214) 521-3605<br>rbudd@baronbudd.com | $0.00 | Not Remediated |
| 2425 | Brooke | Nunez, III, Martin | 13940 Wales Street | New Orleans | LA | 70128 | 715 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III<br>Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043<br>504-271-8422<br>storres@torres-law.com | $0.00 | Not Remediated |
| 2426 | Brooke | Nunez, III, Martin | 13942 Wales Street | New Orleans | LA | 70128 | 1,062 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III<br>Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043<br>504-271-8422<br>storres@torres-law.com | $0.00 | Not Remediated |
| 2427 | Amorin | Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | 9/18/2017 | No | Allison Grant, P.A.  Baron & Budd, P.C.<br>Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219<br>(214) 521-3605<br>rbudd@baronbudd.com | $4,547.04 | Not Remediated |
| 2428 | Brooke | Nunez, Marlen | 2301 Valmar Street | Meraux | LA | 70075 | 2,200 | D- Crescent City | No | 7/29/2013 | No | Bruno & Bruno, LLP<br>Joseph Bruno, Esq.<br>855 Baronne Street<br>New Orleans, 70113<br>(504) 525-1355<br>jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 2429 | Amorin | Nunez, Patricia | 22 E. Carmack Drive | Chalmette | LA | 70043 | 1,398 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 11/21/2014 | No | Herman, Herman & Katz<br>Russ Herman, Esq.<br>820 O'Keefe Avenue<br>New Orleans, LA  70113<br>(504) 581-4892<br>rherman@hhklawfirm.com | $24,804.76 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2430 | Amorin | Nuqui, Magno and Aracelli | 10860 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $13,669.42 | Partially remediated |
| 2431 | Amorin | Nuss, Douglas | 20044 Larino Loop | Estero | FL | 33928 | 2,242 | J- "Drywall" with Dimensions | No | 11/22/2011 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Not Remediated |
| 2432 | Amorin | Nyce, Tracy | 106 Burano Court | North Venice | FL | 34275 | 2,580 | B- C&K | No | 6/24/2014 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $17,247.43 | Not Remediated |
| 2433 | Amorin | O'Brien, Kelly and Lori | 3120 W. Wallcraft Avenue | Tampa | FL | 33611 | 3,300 | H- TAIAN TAISHAN/ Taihe edge tape | No | 2/17/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $33,296.85 | Partially remediated |
| 2434 | Amorin | O'Key, Dennis Trustee of the Dennis A. O'Key Revocable Trust | 318 SE 14th Terrace | Cape Coral | FL | 33990 | 1,962 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2/21/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $20,140.92 | Partially remediated |
| 2435 | Amorin | O'Leary, Dennis and Stephanie | 9523 26th Bay Street | Norfolk | VA | 23518 | 1,874 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $80,346.77 | Partially remediated |
| 2436 | Amorin | O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way | Sun City Center | FL | 33573 | 1,929 | J- "Drywall" with Dimensions | No | 11/10/2015 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $24,295.92 | Not Remediated |
| 2437 | Amorin | O'Rourke, Gabriela | 19229 Stone Hedge Drive | Tampa | FL | 33647 | 1,443 | B- C&K | No | 9/25/2017 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $4,075.78 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2438 | Amorin | O'Sullivan, Steven | 2612 Creely Drive | Chalmette | LA | 70043 | 1,099 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 12/6/2012 | No | Law Offices of Sidney D. Torres, III<br>Sidney D. Torres, III, Esq.<br>8301 W. Judge Perez Drive, Suite 303<br>Chalmette, LA 70043<br>504-271-8422<br>storres@torres-law.com | $0.00 | Not Remediated |
| 2439 | Brooke | O'Connor, Chris and Zina | 2273 S.W. 132 Way | Davie | FL | 33325 | 1,878 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A.<br>Allison Grant, Esq.<br>14 Southeast 4th Street<br>Boca Raton, Florida 33432<br>(561) 994-9646<br>agrant@allisongrantpa.com | $0.00 | Completely remediated |
| 2440 | Amorin | Octobre, Marie (Class Member Richard Farinella has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 1609 SW 22nd Lane (Class Member Richard Farinella has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | Cape Coral | FL | 33991 | 1,210 | J- "Drywall" with Dimensions | No | 3/8/2017 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe<br>Patrick Montoya, Esq.<br>Colson, Hicks, Eidson<br>255 Alhambra Circle, PH<br>Coral Gables, FL 33134<br>(305) 476-7400<br>patrick@colson.com | $6,795.42 | Not Remediated |
| 2441 | Brooke | Oglesby, Velvarae | 93 Cloverdale Road | Atmore | AL | 36502 | 1,150 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm<br>Jimmy Doyle, Esq.<br>2100 Southbridge Parkway, Suite 650<br>Birmingham, AL  35209<br>(205) 533-9500<br>jimmy@doylefirm.com | $0.00 | Partially remediated |
| 2442 | Amorin | Oh, Gunman | 961 Hollymeade Circle | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | 2/8/2012 | No | Law Offices of Richard J. Serpe<br>Richard J. Serpe, Esq.<br>580 East Main Street, Suite 310<br>Norfolk, VA 23510<br>(757) 233-0009<br>rserpe@serpefirm.com | $62,698.61 | Not Remediated |
| 2443 | Amorin | OIP, LLC | 3509 Decomine Street | Chalmette | LA | 70043 | 1,800 | D- Crescent City | No | 1/31/2014 | No | Parker Waichman<br>Jerrold Parker, Esq.<br>27300 Riverview Center Blvd<br>Bonita Springs, FL 34134<br>(239) 390-1000<br>jerry@yourlawyer.com | $0.00 | Completely remediated |
| 2444 | Brooke | Ojinaka, Chinyere | 4754 Butler National Drive | Wesley Chapel | FL | 33543 | 2,928 | H- TAIAN TAISHAN/ Taihe edge tape | No | 11/17/2015 | No | Morgan & Morgan<br>Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907<br>(239) 433-6880<br>PAlbanis@ForThePeople.com | $6,688.37 | Not Remediated |
| 2445 | Amorin | Oler, Danette and Raymond | 160 E. Mariana Avenue, North | Ft. Myers | FL | 33971 | 1,992 | J- "Drywall" with Dimensions | No | 6/17/2010 | No | Morgan & Morgan<br>Pete Albanis, Esq.<br>12800 University Drive, Suite 600<br>Fort Myers, FL 33907<br>(239) 433-6880<br>PAlbanis@ForThePeople.com | $32,101.13 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2446 | Amorin | Olivas, John | 1628 Charlton | New Orleans | LA | 70122 | 1,860 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $7,032.43 | Not Remediated |
| 2447 | Amorin | Olivo, Luis | 613 S.E. 25th Terrace | Cape Coral | FL | 33904 | 2,052 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $13,717.73 | Not Remediated |
| 2448 | Amorin | Olschewiski, Krzysztof and Prandi, Chad | 8680 Cobblestone Pointe Circle | Boynton Beach | FL | 33472 | 4,134 | A- BNBM/ Dragon Board | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $29,482.60 | Not Remediated |
| 2449 | Amorin | Olson, Daniel and Sarah | 9535 26th Bay Street | Norfolk | VA | 23518 | 2,872 | K- Venture Supply | No | 4/4/2017 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $116,737.66 | Not Remediated |
| 2450 | Amorin | Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace | Homestead | FL | 33033 | 1,762 | J- "Drywall" with Dimensions | Yes | N/A | No | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com | $12,474.31 | Not Remediated |
| 2451 | Brooke | Omolu, Azeezat | 20312 Chestnut Grove Drive | Tampa | FL | 33647 | 2,756 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $147,326.68 | Partially remediated |
| 2452 | Brooke | Onagoruwa, Adenike | 411 South Dupre | New Orleans | LA | 70119 | 1,461 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/17/2017 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2453 | Amorin | Oravetz, Michael | 2810 NW 13th Street | Cape Coral | FL | 33993 | 2,019 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $70,443.81 | Partially remediated |
| 2454 | Amorin | Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101 | Pembroke Pines | FL | 33027 | 2,230 | J- "Drywall" with Dimensions | Yes | N/A | Yes (assignment of rights of remediation claim) | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $5,685.34 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2455 | Amorin | Ortega, Ricardo and Harris, Richard | 14018 SW 274 Terrace | Homestead | FL | 33032 | 2,611 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $14,927.46 | Not Remediated |
| 2456 | Amorin | Ortiz, Amelia and Mark | 9701 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,156 | J- "Drywall" with Dimensions | No | 6/27/2012 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $32,175.07 | Not Remediated |
| 2457 | Amorin | Ortiz, Daysi and Diaz, Rafael | 8199 West 36th Ave. Unit 10 | Hialeah | FL | 33018 | 1,464 | F- IMT Gypsum | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,561.24 | Not Remediated |
| 2458 | Brooke | Ortuno, Carlos & Leticia | 2217 N.W. 7th Street, Unit 1001 | Miami | FL | 33125 | 1,130 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 2459 | Amorin | Osicki, Siegward | 240 W. End Avenue, Unit 413 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | 1/31/2018 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 2460 | Amorin | Ospina, Richard | 509 E. Sheridan Street #303 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 2461 | Brooke | Overlook, LLC | 700 S. Laurel Street | Richmond | VA | 23220 | 1,384 | K- Venture Supply | No | 7/18/2006 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $34,995.96 | Partially remediated |
| 2462 | Brooke | Overlook, LLC | 702 S. Laurel Street | Richmond | VA | 23220 | 1,372 | K- Venture Supply | No | 7/31/2006 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $34,692.52 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2463 | Brooke | Overlook, LLC | 704 S. Laurel Street | Richmond | VA | 23220 | 1,033 | K- Venture Supply | No | 7/18/2006 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $26,120.54 | Partially remediated |
| 2464 | Brooke | Overlook, LLC | 706 S. Laurel Street | Richmond | VA | 23220 | 1,033 | K- Venture Supply | No | 7/31/2006 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $26,120.54 | Partially remediated |
| 2465 | Brooke | Overlook, LLC | 708 S. Laurel Street | Richmond | VA | 23220 | 1,376 | K- Venture Supply | No | 7/18/2006 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $34,793.67 | Partially remediated |
| 2466 | Brooke | Overlook, LLC | 710 S. Laurel Street | Richmond | VA | 23220 | 1,360 | K- Venture Supply | No | 7/30/2009 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $34,389.09 | Partially remediated |
| 2467 | Brooke | Overlook, LLC | 714 S. Pine Street | Richmond | VA | 23220 | 2,073 | K- Venture Supply | No | 12/30/2008 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $52,418.08 | Partially remediated |
| 2468 | Brooke | Overlook, LLC | 716 S. Pine Street | Richmond | VA | 23220 | 1,686 | K- Venture Supply | No | 7/27/2006 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $42,632.36 | Partially remediated |
| 2469 | Brooke | Overlook, LLC | 803 Holly Street | Richmond | VA | 23220 | 1,234 | K- Venture Supply | No | 8/10/2007 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $31,203.05 | Partially remediated |
| 2470 | Brooke | Overlook, LLC | 805 Holly Street | Richmond | VA | 23220 | 1,212 | K- Venture Supply | No | 5/30/2007 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $30,672.03 | Partially remediated |
| 2471 | Brooke | Overlook, LLC | 807 Holly Street | Richmond | VA | 23220 | 1,272 | K- Venture Supply | No | 6/6/2008 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $32,163.92 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2472 | Brooke | Overlook, LLC | 809 Holly Street | Richmond | VA | 23220 | 1,270 | K- Venture Supply | No | 6/7/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $32,138.63 | Partially remediated |
| 2473 | Amorin | Owen, J. Randall and Parks, Meredith | 2549 Robert Fenton | Williamsburg | VA | 23185 | 3,445 | K- Venture Supply | No | 11/16/2017 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $53,232.87 | Partially remediated |
| 2474 | Amorin | Owens, Brenda | 2105 Lane Avenue | Birmingham | AL | 35217 | 812 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $8,587.66 | Not Remediated |
| 2475 | Amorin | Oxman, Samuel and Sybil | 240 W. End Avenue Unit 1221 | Punta Gorda | FL | 33950 | 1,592 | L- White edge tape/ no markings/ numbers or letters | No | 1/30/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Partially remediated |
| 2476 | Amorin | Oyer, Steve and Angela | 900 E. Marion Avenue Unit 1402 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | No | 5/20/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 2477 | Amorin | Page, Dwight and Psyche | 102 Overlook Point | Yorktown | VA | 23693 | 2,363 | K- Venture Supply | No | 10/26/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $103,512.42 | Not Remediated |
| 2478 | Brooke | Painter, Richard & Robin | 11219 Laurel Brook Court | Riverview | FL | 33569 | 2,281 | L- White edge tape/ no markings/ numbers or letters | No | 2/19/2018 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2479 | Amorin | Palamidessi, Anthony and Caroline | 3309 Aaron Thistle | Williamsburg | VA | 23188 | 1,418 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $28,466.79 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2480 | Brooke | Palermo, Merle | 501 Clarence Avenue | Pass Christian | MS | 39571 | 1,560 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com | $0.00 | Not Remediated |
| 2481 | Brooke | Palma, Marilyn | 414 Broad Street | Hattiesburg | MS | 39401 | 1,419 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2482 | Brooke | Palmer, Ben & Kay | 320 Pine Point | Eclectic | AL | 36024 | 3,005 | K- Venture Supply | Yes | N/A | No | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com | $30,112.32 | Partially remediated |
| 2483 | Amorin | Palmer, Frances | 4601 Lafon Drive | New Orleans | LA | 70126 | 2,978 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 2484 | Amorin | Palmer, Sonja and Strachan, Patricia | 27 County Road 144 | Corinth | MS | 38834 | 1,468 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Not Remediated |
| 2485 | Amorin | Palmer, Sylvia | 7708 Alabama Street | New Orleans | LA | 70126 | 1,620 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Completely remediated |
| 2486 | Amorin | Palombi, Mark and Allison | 10612 SW Kelsey Way, | Port St. Lucie | FL | 34987 | 2,653 | J- "Drywall" with Dimensions | No | 3/19/2014 | No | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com | $17,829.03 | Not Remediated |
| 2487 | Amorin | Park, Il Heui | 113 Estons Run | Yorktown | VA | 23693 | 2,583 | K- Venture Supply | No | 7/25/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $123,940.32 | Not Remediated |
| 2488 | Amorin | Parker, Jason | 1499 Highway 57 | Vincent | AL | 35178 | 1,260 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $4,915.14 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2489 | Amorin | Parker, Marlon and Latasha | 954 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | 9/20/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $53,035.79 | Not Remediated |
| 2490 | Brooke | Parmar, Shakuntla | 1543 Highland Gate Point | Hoover | AL | 35244 | 5,739 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $16,752.58 | Not Remediated |
| 2491 | Amorin | Parra, Judy | 12430 SW 50th Street, #109 | Miramar | FL | 33027 | 1,426 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,391.53 | Not Remediated |
| 2492 | Amorin | Pass, Herbert and Arlene | 8826 NW 13 Street | Plantation | FL | 33322 | 1,555 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,144.72 | Not Remediated |
| 2493 | Amorin | Patching, Trevor and Karen | 8751 Thornbrook Terrace Point | Boynton Beach | FL | 33473 | 5,595 | L- White edge tape/ no markings/ numbers or letters | No | 12/30/2011 | Yes (assignment of rights of remediation claim) | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 2494 | Brooke | Patel, Sanjay & Sharoj | 12 Oak Alley Lane | Long Beach | MS | 39560 | 1,400 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2495 | Amorin | Patin, Jose | 11305 Laurel Brook Ct. | Riverview | FL | 33569 | 2,052 | J- "Drywall" with Dimensions | No | 1/17/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $16,374.09 | Not Remediated |
| 2496 | Brooke | Patterson, Fay | 93 Isaac Cove | Pontotoc | MS | 38863 | 2,112 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2497 | Amorin | Patterson, Joan | 1934 Rowland Drive | Odessa | FL | 33556 | 2,356 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $14,289.51 | Not Remediated |
| 2498 | Amorin | Patterson, Lee and Brandie | 913 Highland Road | Birmingham | AL | 35209 | 2,611 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 11/30/2012 | No | Pittman, Dutton & Hellums Jon Mann, Esq. 2001 Park Pl #1100 Birmingham, AL 35203 (205) 322-8880 JonM@pittmandutton.com | $12,319.97 | Not Remediated |
| 2499 | Amorin | Patton, Kevin and Laura | 129 Cheaha Trail | Childersburg | AL | 35044 | 3,204 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $12,113.93 | Not Remediated |
| 2500 | Amorin | Paukovich, Michael and Margarita | 11623 Hammocks Glade Drive | Riverview | FL | 33569 | 1,320 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $79,566.15 | Partially remediated |
| 2501 | Amorin | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1201 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,010.28 | Partially remediated |
| 2502 | Amorin | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1203 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,010.28 | Partially remediated |
| 2503 | Amorin | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1303 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,010.28 | Partially remediated |
| 2504 | Amorin | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1401 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,010.28 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2505 | Amorin | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1301 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,010.28 | Partially remediated |
| 2506 | Amorin | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1402 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,010.28 | Partially remediated |
| 2507 | Amorin | Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street | Doral | FL | 33178 | 1,977 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $117,737.58 | Not Remediated |
| 2508 | Amorin | Pelligra, Anna R. | 1922 SE 22 Court | Homestead | FL | 33035 | 2,578 | J- "Drywall" with Dimensions | No | 2/12/2016 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 2509 | Amorin | Peloquin, Michael and Erin | 12747 Kentwood Avenue | Ft. Myers | FL | 33913 | 2,515 | J- "Drywall" with Dimensions | No | 5/28/2010 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $30,869.72 | Not Remediated |
| 2510 | Brooke | Pena, Abraham | 3412 Rosetta Dr. | Chalmette | LA | 70043 | 1,924 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 9/12/2017 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Not Remediated |
| 2511 | Amorin | Pena, Alfredo, Dheng, Guo and Wu, Mei Ai | 8019 W 36th Avenue Unit 1 | Hialeah | FL | 33018 | 1,361 | J- "Drywall" with Dimensions | No | 8/5/2010 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,563.81 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2512 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2005 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |
| 2513 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1001 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,314.01 | Completely remediated |
| 2514 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1003 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,870.02 | Completely remediated |
| 2515 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1004 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $57,175.12 | Completely remediated |
| 2516 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1005 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |
| 2517 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1006 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,165.46 | Completely remediated |
| 2518 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1007 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,655.44 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2519 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1009 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,974.52 | Completely remediated |
| 2520 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 10A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,445.79 | Completely remediated |
| 2521 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1101 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $66,567.06 | Completely remediated |
| 2522 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1102 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $48,410.98 | Completely remediated |
| 2523 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1103 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,870.02 | Completely remediated |
| 2524 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1104 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $65,428.17 | Completely remediated |
| 2525 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1105 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2526 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1106 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,165.46 | Completely remediated |
| 2527 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1107 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,655.44 | Completely remediated |
| 2528 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1108 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $48,410.98 | Completely remediated |
| 2529 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1109 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,721.47 | Completely remediated |
| 2530 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 11A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,458.93 | Completely remediated |
| 2531 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 11B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,296.35 | Completely remediated |
| 2532 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 11C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,511.11 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2533 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1201 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,314.01 | Completely remediated |
| 2534 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1203 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,870.02 | Completely remediated |
| 2535 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1204 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $65,428.17 | Completely remediated |
| 2536 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1205 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |
| 2537 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1206 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $66,418.51 | Completely remediated |
| 2538 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1207 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,655.44 | Completely remediated |
| 2539 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1209 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,974.52 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2540 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 12A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,445.79 | Completely remediated |
| 2541 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 12B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,283.21 | Completely remediated |
| 2542 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1401 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $66,567.06 | Completely remediated |
| 2543 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1402 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $40,157.93 | Completely remediated |
| 2544 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1403 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $59,123.07 | Completely remediated |
| 2545 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1404 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $57,175.12 | Completely remediated |
| 2546 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1405 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2547 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1406 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $66,418.51 | Completely remediated |
| 2548 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1407 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,655.44 | Completely remediated |
| 2549 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1408 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $48,410.98 | Completely remediated |
| 2550 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1409 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,721.47 | Completely remediated |
| 2551 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 14A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,458.93 | Completely remediated |
| 2552 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 14B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,296.35 | Completely remediated |
| 2553 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 14C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,511.11 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2554 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1501 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,314.01 | Completely remediated |
| 2555 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1503 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $59,123.07 | Completely remediated |
| 2556 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1504 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $57,175.12 | Completely remediated |
| 2557 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1505 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $41,280.60 | Completely remediated |
| 2558 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1506 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $66,418.51 | Completely remediated |
| 2559 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1507 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,908.49 | Completely remediated |
| 2560 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1509 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,974.52 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2561 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 15A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,445.79 | Completely remediated |
| 2562 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 15B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,283.21 | Completely remediated |
| 2563 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 15C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,497.98 | Completely remediated |
| 2564 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1601 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,314.01 | Completely remediated |
| 2565 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1602 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $48,410.98 | Completely remediated |
| 2566 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1603 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,870.02 | Completely remediated |
| 2567 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1604 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $57,175.12 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2568 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1605 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |
| 2569 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1606 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,165.46 | Completely remediated |
| 2570 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1607 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,655.44 | Completely remediated |
| 2571 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1608 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $48,410.98 | Completely remediated |
| 2572 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1609 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,721.47 | Completely remediated |
| 2573 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 16A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,458.93 | Completely remediated |
| 2574 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 16B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,296.35 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2575 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 16C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,511.11 | Completely remediated |
| 2576 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1701 | Aventura | FL | 33160 | 3,533 | F- IMT Gypsum | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $66,567.06 | Completely remediated |
| 2577 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 17A (Elevator Bay) | Aventura | FL | 33160 | 305 | F- IMT Gypsum | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,445.79 | Completely remediated |
| 2578 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1802 | Aventura | FL | 33160 | 2,433 | F- IMT Gypsum | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $40,157.93 | Completely remediated |
| 2579 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1804 | Aventura | FL | 33160 | 3,464 | F- IMT Gypsum | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $65,428.17 | Completely remediated |
| 2580 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1805 | Aventura | FL | 33160 | 2,001 | F- IMT Gypsum | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |
| 2581 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1806 | Aventura | FL | 33160 | 3,524 | F- IMT Gypsum | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $66,418.51 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2582 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1807 | Aventura | FL | 33160 | 3,069 | F- IMT Gypsum | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,908.49 | Completely remediated |
| 2583 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1809 | Aventura | FL | 33160 | 3,073 | F- IMT Gypsum | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,721.47 | Completely remediated |
| 2584 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 18B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,285.02 | Completely remediated |
| 2585 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 19A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,445.79 | Completely remediated |
| 2586 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 19B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,283.21 | Completely remediated |
| 2587 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 19C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,497.98 | Completely remediated |
| 2588 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2001 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,314.01 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2589 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2002 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $48,410.98 | Completely remediated |
| 2590 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2003 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $59,123.07 | Completely remediated |
| 2591 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2004 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $65,428.17 | Completely remediated |
| 2592 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2007 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,908.49 | Completely remediated |
| 2593 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2008 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $48,410.98 | Completely remediated |
| 2594 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2009 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,974.52 | Completely remediated |
| 2595 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 20B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,296.35 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2596 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 20C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,511.11 | Completely remediated |
| 2597 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2101 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $66,567.06 | Completely remediated |
| 2598 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2103 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $59,123.07 | Completely remediated |
| 2599 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2104 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $57,175.12 | Completely remediated |
| 2600 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2105 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $41,280.60 | Completely remediated |
| 2601 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2106 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $66,418.51 | Completely remediated |
| 2602 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2107 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,655.44 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2603 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2109 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,721.47 | Completely remediated |
| 2604 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 21A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,837.23 | Completely remediated |
| 2605 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 21B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,283.21 | Completely remediated |
| 2606 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 21C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,497.98 | Completely remediated |
| 2607 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2201 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $66,567.06 | Completely remediated |
| 2608 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2202 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $48,410.98 | Completely remediated |
| 2609 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2203 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $59,123.07 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2610 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2204 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $65,428.17 | Completely remediated |
| 2611 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2205 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |
| 2612 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2206 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,165.46 | Completely remediated |
| 2613 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2207 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,908.49 | Completely remediated |
| 2614 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2208 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $48,410.98 | Completely remediated |
| 2615 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2209 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,721.47 | Completely remediated |
| 2616 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 22A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,458.93 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2617 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 22B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,296.35 | Completely remediated |
| 2618 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 22C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,511.11 | Completely remediated |
| 2619 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2301 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $66,567.06 | Completely remediated |
| 2620 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2303 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,870.02 | Completely remediated |
| 2621 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2304 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $57,175.12 | Completely remediated |
| 2622 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2305 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |
| 2623 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2306 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,165.46 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2624 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2307 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,655.44 | Completely remediated |
| 2625 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2309 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,974.52 | Completely remediated |
| 2626 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 23A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,445.79 | Completely remediated |
| 2627 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 23B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,283.21 | Completely remediated |
| 2628 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 23C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,497.98 | Completely remediated |
| 2629 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2402 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $48,410.98 | Completely remediated |
| 2630 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2403 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $59,123.07 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2631 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2404 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $65,428.17 | Completely remediated |
| 2632 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2405 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |
| 2633 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2406 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $66,418.51 | Completely remediated |
| 2634 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2407 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,908.49 | Completely remediated |
| 2635 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2408 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $48,410.98 | Completely remediated |
| 2636 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2409 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,974.52 | Completely remediated |
| 2637 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 24A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,458.93 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2638 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 24B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,296.35 | Completely remediated |
| 2639 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 24C (Elevator Bay) | Aventura | FL | 33160 | 308 | L- White edge tape/ no markings/ numbers or letters | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,511.11 | Completely remediated |
| 2640 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2501 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,314.01 | Completely remediated |
| 2641 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2503 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $59,123.07 | Completely remediated |
| 2642 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2504 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $57,175.12 | Completely remediated |
| 2643 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2505 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |
| 2644 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2506 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $66,418.51 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2645 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2507 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,908.49 | Completely remediated |
| 2646 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2509 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,974.52 | Completely remediated |
| 2647 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 25A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,445.79 | Completely remediated |
| 2648 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 25B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,283.21 | Completely remediated |
| 2649 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 25C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,497.98 | Completely remediated |
| 2650 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2601 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,314.01 | Completely remediated |
| 2651 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2602 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $48,410.98 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2652 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2603 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $59,123.07 | Completely remediated |
| 2653 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2604 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $65,428.17 | Completely remediated |
| 2654 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2605 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |
| 2655 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2606 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $66,418.51 | Completely remediated |
| 2656 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2607 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,908.49 | Completely remediated |
| 2657 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2608 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $40,157.93 | Completely remediated |
| 2658 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2609 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,974.52 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2659 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 26A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,458.93 | Completely remediated |
| 2660 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 26B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,296.35 | Completely remediated |
| 2661 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 26C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,511.11 | Completely remediated |
| 2662 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2701 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,314.01 | Completely remediated |
| 2663 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2703 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,870.02 | Completely remediated |
| 2664 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2704 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $65,428.17 | Completely remediated |
| 2665 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2705 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2666 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2706 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $66,418.51 | Completely remediated |
| 2667 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2707 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,908.49 | Completely remediated |
| 2668 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2709 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,974.52 | Completely remediated |
| 2669 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 27A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,445.79 | Completely remediated |
| 2670 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 27B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,283.21 | Completely remediated |
| 2671 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 27C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,497.98 | Completely remediated |
| 2672 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2802 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $48,410.98 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2673 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2804 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $65,428.17 | Completely remediated |
| 2674 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2806 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $66,418.51 | Completely remediated |
| 2675 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2809 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,974.52 | Completely remediated |
| 2676 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 28A (Elevator Bay) | Aventura | FL | 33160 | 305 | L- White edge tape/ no markings/ numbers or letters | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,458.93 | Completely remediated |
| 2677 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 28B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,296.35 | Completely remediated |
| 2678 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 28C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,511.11 | Completely remediated |
| 2679 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 29B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,064.21 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2680 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 30C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,511.11 | Completely remediated |
| 2681 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 31A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,445.79 | Completely remediated |
| 2682 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 3A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,356.47 | Completely remediated |
| 2683 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 405 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |
| 2684 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 407 | Aventura | FL | 33160 | 3,069 | L- White edge tape/ no markings/ numbers or letters | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $42,592.67 | Completely remediated |
| 2685 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 4A | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,445.79 | Completely remediated |
| 2686 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 4B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,283.21 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2687 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 501 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,314.01 | Completely remediated |
| 2688 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 502 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $40,157.93 | Completely remediated |
| 2689 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 503 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $59,123.07 | Completely remediated |
| 2690 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 504 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $57,175.12 | Completely remediated |
| 2691 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 505 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |
| 2692 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 506 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,165.46 | Completely remediated |
| 2693 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 507 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,655.44 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2694 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 508 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $40,157.93 | Completely remediated |
| 2695 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 509 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,721.47 | Completely remediated |
| 2696 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 5A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,458.93 | Completely remediated |
| 2697 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 5B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,296.35 | Completely remediated |
| 2698 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 5C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,511.11 | Completely remediated |
| 2699 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 601 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $66,567.06 | Completely remediated |
| 2700 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 603 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $59,123.07 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2701 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 604 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $57,175.12 | Completely remediated |
| 2702 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 605 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |
| 2703 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 606 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,165.46 | Completely remediated |
| 2704 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 607 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,908.49 | Completely remediated |
| 2705 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 609 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,974.52 | Completely remediated |
| 2706 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 6A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,445.79 | Completely remediated |
| 2707 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 6B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,283.21 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2708 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 6C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,497.98 | Completely remediated |
| 2709 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 701 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,314.01 | Completely remediated |
| 2710 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 703 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $59,123.07 | Completely remediated |
| 2711 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 704 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $57,175.12 | Completely remediated |
| 2712 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 705 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |
| 2713 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 707 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,908.49 | Completely remediated |
| 2714 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 708 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $40,157.93 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2715 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 709 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,721.47 | Completely remediated |
| 2716 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 7A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,458.93 | Completely remediated |
| 2717 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 7C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,511.11 | Completely remediated |
| 2718 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 901 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,314.01 | Completely remediated |
| 2719 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 902 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $40,157.93 | Completely remediated |
| 2720 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 903 | Aventura | FL | 33160 | 3,082 | L- White edge tape/ no markings/ numbers or letters | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $42,773.08 | Completely remediated |
| 2721 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 904 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $57,175.12 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2722 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 905 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $33,027.55 | Completely remediated |
| 2723 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 906 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,165.46 | Completely remediated |
| 2724 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 907 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $50,655.44 | Completely remediated |
| 2725 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 908 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $48,410.98 | Completely remediated |
| 2726 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 909 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $58,974.52 | Completely remediated |
| 2727 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 9A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,458.93 | Completely remediated |
| 2728 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 9B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $6,296.35 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2729 | Brooke | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 9C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | Claimant is the condominium developer | Claimant is the condominium developer | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $5,511.11 | Completely remediated |
| 2730 | Amorin | Penix, Frederick | 4334 Fieldview Circle | Wesley Chapel | FL | 33545 | 2,049 | B- C&K | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $4,680.49 | Not Remediated |
| 2731 | Amorin | Pennington, Dorothy | 302 West Shannon Lane | Harahan | LA | 70123 | 1,028 | D- Crescent City | No | 3/31/2016 | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $0.00 | Completely remediated |
| 2732 | Amorin | Penny, Andrew and Rachel | 1814 NW 22nd Place | Cape Coral | FL | 33993 | 2,017 | L- White edge tape/ no markings/ numbers or letters | No | 11/19/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,389.02 | Not Remediated |
| 2733 | Brooke | Pensco Trust Company f/b/o/ McAfee, Samuel W. | 4134 Bismarck Palm Drive | Tampa | FL | 33610 | 1,240 | H- TAIAN TAISHAN/ Taihe edge tape | No | 10/12/2016 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Not Remediated |
| 2734 | Amorin | Peppers, Marvis June | 178 Lee Ridge Drive | Altoona | AL | 35952 | 1,162 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/5/2013 | No | McCallum, Hoaglund, Cook & Irby Eric Hoaglund, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. | $7,183.67 | Not Remediated |
| 2735 | Amorin | Perdomo, Winston (obo 8227 Oak Street, LLC) | 104 Covington Meadows, Circle, Unit A | Covington | LA | 70433 | 890 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $16,679.35 | Completely remediated |
| 2736 | Amorin | Perdomo, Winston (obo 8227 Oak Street, LLC) | 104 Covington Meadows, Circle, Unit G | Covington | LA | 70433 | 1,476 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $18,392.90 | Completely remediated |
| 2737 | Amorin | Perdomo, Winston (obo 8227 Oak Street, LLC) | 104 Covington Meadows, Circle, Unit H | Covington | LA | 70433 | 1,476 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $18,492.60 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2738 | Amorin | Perdomo, Winston (obo 8227 Oak Street, LLC) | 104 Covington Meadows, Circle, Unit I | Covington | LA | 70433 | 1,476 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $18,404.53 | Completely remediated |
| 2739 | Amorin | Perdomo, Winston (obo 8227 Oak Street, LLC) | 104 Covington Meadows, Circle, Unit J | Covington | LA | 70433 | 1,476 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $18,492.60 | Completely remediated |
| 2740 | Amorin | Perdomo, Winston (obo 8227 Oak Street, LLC) | 106 Covington Meadows Circle, Unit D | Covington | LA | 70433 | 1,476 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $18,173.84 | Completely remediated |
| 2741 | Amorin | Perdomo, Winston (obo 8227 Oak Street, LLC) | 106 Covington Meadows Cl., Unit B | Covington | LA | 70433 | 1,476 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $18,392.90 | Completely remediated |
| 2742 | Amorin | Perdomo, Winston (obo 8227 Oak Street, LLC) | 106 Covington Meadows Cl., Unit C | Covington | LA | 70433 | 1,476 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $18,074.14 | Completely remediated |
| 2743 | Brooke | Pereira, Stella | 24004 SW 109 Path | Homestead | FL | 33032 | 2,292 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2744 | Amorin | Pereiro, Mirta | 8025 W. 36th Avenue #1 | Hialeah | FL | 33018 | 1,464 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,909.20 | Not Remediated |
| 2745 | Amorin | Perez, Gustavo | 240 W. End Avenue, Unit 1421 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | 12/18/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2746 | Amorin | Perez, Jorge | 10165 SW 171 Street | Miami | FL | 33157 | 1,231 | A- BNBM/ Dragon Board | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $5,970.19 | Completely remediated |
| 2747 | Amorin | Perez, Jorge | 10169 SW 171 Street | Miami | FL | 33157 | 1,231 | A- BNBM/ Dragon Board | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $5,970.19 | Completely remediated |
| 2748 | Amorin | Perez, Karen and Hector | 2120 Etienne Drive | Meraux | LA | 70075 | 3,217 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Berrigan Litchfield, LLC Kathy Torregano, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 (504) 568-0541 ktorregano@berriganlaw.net | $14,819.44 | Completely remediated |
| 2749 | Amorin | Perez, Mike | 10829 NW 79 Street | Doral | FL | 33178 | 1,894 | J- "Drywall" with Dimensions | No | 7/28/2015 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $12,661.49 | Not Remediated |
| 2750 | Amorin | Perez, Sandra and Pedro | 1927 Abundance Street | New Orleans | LA | 70122 | 1,830 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Partially remediated |
| 2751 | Amorin | Perez, Zenaida | 965 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | 8/15/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $52,868.80 | Not Remediated |
| 2752 | Amorin | Perez-Moreno, Anabel | 240 W. End Avenue Unit 1213 | Punta Gorda | FL | 33950 | 1,300 | L- White edge tape/ no markings/ numbers or letters | No | 9/26/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2753 | Amorin | Perga, Anthony and Marcia, et al | 13932 Clubhouse Drive | Tampa | FL | 33618 | 2,340 | J- "Drywall" with Dimensions | No | 9/18/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $103,590.46 | Completely remediated |
| 2754 | Brooke | Perkins, Monica and Jerry | 160 Turkey Trail Road | Odenville | AL | 35120 | 1,452 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2755 | Amorin | Perone, Samuel | 7261 Lemon Grass Drive | Parkland | FL | 33076 | 5,605 | B- C&K | No | 5/23/2011 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $238,584.08 | Not Remediated |
| 2756 | Amorin | Perone, Samuel (Class Member William Kennedy has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 7063 Lost Garden Terrace (Class Member William Kennedy has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | Parkland | FL | 33076 | 5,144 | B- C&K | No | 5/4/2011 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $256,314.73 | Not Remediated |
| 2757 | Brooke | Peters, Gerald | 4904 SW 22nd Place | Cape Coral | FL | 33904 | 3,794 | J- "Drywall" with Dimensions | No | 12/6/2016 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $125,268.06 | Completely remediated |
| 2758 | Amorin | Peterson, John and Sydna | 6334 Canal Blvd. | New Orleans | LA | 70124 | 2,188 | D- Crescent City | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $4,936.33 | Completely remediated |
| 2759 | Amorin | Petrella, Elaine | 7534 Bristol Circle | Naples | FL | 34120 | 1,268 | J- "Drywall" with Dimensions | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $2,896.46 | Not Remediated |
| 2760 | Amorin | Petric, Vince and Whitney | 2816 Moss Street | Violet | LA | 70092 | 2,212 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/27/2016 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $8,696.02 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2761 | Amorin | Philippe, Kerrine and Dickenson, Peter | 206 Taylor Bay Lane | Brandon | FL | 33510 | 1,958 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,996.23 | Partially remediated |
| 2762 | Amorin | Phillips, Jacqueline and Rodney | 1025 Hollymeade Circle | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | 5/1/2013 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $79,528.75 | Not Remediated |
| 2763 | Amorin | Phillips, Jerry | 116 Woodcrest Drive | Slidell | LA | 70458 | 1,593 | J- "Drywall" with Dimensions | No | 4/5/2019 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Completely remediated |
| 2764 | Brooke | Phillips, Martha (f/k/a Chidarikire, Martha) | 1351 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,191 | C- Chinese Manufacturer #2 (purple stamp) | No | 10/29/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $19,560.94 | Not Remediated |
| 2765 | Brooke | Phillips, Patricia | 2025 Acadia Greens Dr. | Sun City | FL | 33573 | 1,429 | C- Chinese Manufacturer #2 (purple stamp) | No | 1/8/2016 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Not Remediated |
| 2766 | Amorin | Picado, Henry and Tina | 208 Bear Drive | Arabi | LA | 70032 | 1,844 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |
| 2767 | Amorin | Pierce, Alton | 7452 Briarheath Drive | New Orleans | LA | 70128 | 1,948 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $0.00 | Completely remediated |
| 2768 | Brooke | Pierre, Gessie | 665 SW Gailbreath | Port St. Lucie | FL | 34953 | 1,566 | J- "Drywall" with Dimensions | Yes | N/A | No | Pro Se 665 SW Gailbreath Port St. Lucie, FL 34953 561-502-1903 peterzazou@yahoo.com gessiecoriolan@gmail.com | $85,916.78 | Completely remediated |
| 2769 | Amorin | Pierre, Renior and Sherry | 5651 St. Bernard Avenue | New Orleans | LA | 70122 | 3,315 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 8/20/2013 | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2770 | Brooke | Pierre-Gilles, Mickel & Anseline | 1482 SW Medina Avenue | Port St. Lucie | FL | 34953 | 2,584 | L- White edge tape/ no markings/ numbers or letters | No | 6/12/2009 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $5,902.58 | Not Remediated |
| 2771 | Amorin | Pigna, Francisco and Ewa | 8836 Cobblestone Pt. Circle | Boynton Beach | FL | 33472 | 2,792 | A- BNBM/ Dragon Board | No | 12/31/2013 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $19,918.57 | Not Remediated |
| 2772 | Amorin | Pimenta, Rodolfo | 2101 SW Dixen Court | Port St. Lucie | FL | 34953 | 2,422 | J- "Drywall" with Dimensions | No | 2/10/2012 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $26,816.65 | Not Remediated |
| 2773 | Amorin | Pineda, Samantha | 1142 Earhart Street E | Lehigh Acres | FL | 33974 | 1,887 | G- ProWall | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $9,151.71 | Not Remediated |
| 2774 | Amorin | Pinney, Nelson and Losi | 138 SE 29th Street | Cape Coral | FL | 33904 | 2,791 | J- "Drywall" with Dimensions | No | 4/13/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $9,953.31 | Partially remediated |
| 2775 | Amorin | Pipkin, Joseph and Shannon | 5576 Brixton Road | Williamsburg | VA | 23185 | 2,176 | K- Venture Supply | No | 6/21/2014 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $58,477.73 | Not Remediated |
| 2776 | Amorin | Pitcher, John and Brust, Gina | 11191 Laurel Walk Road | Wellington | FL | 33449 | 2,714 | C- Chinese Manufacturer #2 (purple stamp) | No | 5/17/2018 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $16,460.84 | Not Remediated |
| 2777 | Amorin | Pitre, Diane | 10830 Yardley Road | New Orleans | LA | 70127 | 2,204 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $9,669.73 | Not Remediated |
| 2778 | Amorin | Pittman, Earnest and Beverly | 711 Hibiscus Avenue | Lehigh Acres | FL | 33972 | 2,373 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,420.59 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2779 | Amorin | Pizanni, Calvin and Lindsay | 2661 Rue Jesann | Marrero | LA | 70072 | 1,262 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Berrigan Litchfield, LLC Kathy Torregano, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 (504) 568-0541 ktorregano@berriganlaw.net | $6,435.90 | Not Remediated |
| 2780 | Brooke | Planas, Jane | 2249 SW Elmwood Ave. | Port St. Lucie | FL | 34953 | 2,268 | A- BNBM/ Dragon Board | No | 7/14/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $66,564.57 | Partially remediated |
| 2781 | Brooke | Platter, Holly | 19808 Sea Rider Way | Lutz | FL | 33559 | 5,595 | H- TAIAN TAISHAN/ Taihe edge tape | No | 12/27/2017 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $19,989.50 | Completely remediated |
| 2782 | Amorin | Podrebarac, Gary | 29235 Caddyshack Lane | San Antonio | FL | 33576 | 1,616 | H- TAIAN TAISHAN/ Taihe edge tape | No | 7/28/2017 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $33,291.92 | Completely remediated |
| 2783 | Amorin | Polk, Donna | 330 Lang Avenue | Pass Christian | MS | 39571 | 1,344 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com | $4,915.14 | Not Remediated |
| 2784 | Amorin | Pollman, Todd and Robyn | 417 Holly Fern Terrace | Deland | FL | 32713 | 2,280 | F- IMT Gypsum | No | 4/1/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,335.37 | Not Remediated |
| 2785 | Amorin | Pollock, Mark and Keri | 418 Turquoise Street | New Orleans | LA | 70124 | 2,908 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Partially remediated |
| 2786 | Amorin | Pollux, LLC | 1145 Pineda Street East | Lehigh Acres | FL | 33974 | 2,014 | G- ProWall | No | 10/24/2018 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,658.14 | Partially remediated |
| 2787 | Amorin | Pollux, LLC | 1220 Ederle Street | Lehigh Acres | FL | 33974 | 2,142 | G- ProWall | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $18,771.82 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2788 | Amorin | Pollux, LLC | 1257 Brookpark Avenue | Lehigh Acres | FL | 33913 | 1,744 | G- ProWall | No | 5/24/2018 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $15,390.53 | Partially remediated |
| 2789 | Amorin | Pollux, LLC | 721 Ashley Road | Lehigh Acres | FL | 33974 | 2,027 | G- ProWall | No | 11/9/2018 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,807.96 | Partially remediated |
| 2790 | Amorin | Pomes, Ashley | 2416 Munster | Meraux | LA | 70075 | 1,450 | D- Crescent City | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $6,049.40 | Not Remediated |
| 2791 | Amorin | Ponce Properties, LLC (c/o Jennifer Gardner) | 117 S. Solomon Drive (Apartments #1-4) | New Orleans | LA | 70119 | 3,926 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $15,337.65 | Completely remediated |
| 2792 | Amorin | Popov, Alexander and Susan | 8842 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,408 | A- BNBM/ Dragon Board | No | 2/18/2014 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $24,313.21 | Not Remediated |
| 2793 | Amorin | Popovitch, Robert | 1217 Avondale Lane | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | 3/3/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $93,403.35 | Not Remediated |
| 2794 | Amorin | Potter, Harold and Tricia | 4819 Portmamock Way | Wesley Chapel | FL | 33543 | 3,374 | L- White edge tape/ no markings/ numbers or letters | No | 6/4/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $33,633.28 | Not Remediated |
| 2795 | Amorin | Powell, Claire and George | 5508 Holly Road | Virginia Beach | VA | 23451 | 2,363 | K- Venture Supply | No | 8/8/2013 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $105,038.68 | Partially remediated |
| 2796 | Amorin | Powell, Claire and George | 5510 Holly Road | Virginia Beach | VA | 23451 | 2,792 | K- Venture Supply | No | 2/28/2013 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $332,976.36 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2797 | Amorin | Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | 3,416 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $20,718.58 | Not Remediated |
| 2798 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1205 South Genois Street | New Orleans | LA | 70125 | 851 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $2,922.46 | Completely remediated |
| 2799 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1603 Hollygrove Street | New Orleans | LA | 70118 | 1,555 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $7,224.73 | Completely remediated |
| 2800 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | 1,627 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $8,812.50 | Completely remediated |
| 2801 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2521 St. Roch Avenue | New Orleans | LA | 70117 | 789 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $2,414.34 | Completely remediated |
| 2802 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2601 Arts Street | New Orleans | LA | 70117 | 1,152 | D- Crescent City | Yes (via assignment) | N/A | Claimant received an assignment of rights of remediation claim from homeowner but did not remediate the property | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $3,476.78 | Not Remediated |
| 2803 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2617 Eagle Street | New Orleans | LA | 70118 | 812 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $2,479.01 | Completely remediated |
| 2804 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2923 Mistletoe Street | New Orleans | LA | 70118 | 1,362 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $4,459.14 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2805 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3029 La. Avenue Parkway | New Orleans | LA | 70125 | 1,353 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $3,960.26 | Completely remediated |
| 2806 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3035 General Taylor | New Orleans | LA | 70125 | 1,381 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $4,659.31 | Completely remediated |
| 2807 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3320 Delachaise Street | New Orleans | LA | 70125 | 1,734 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $18,915.06 | Completely remediated |
| 2808 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3632 Monroe Street | New Orleans | LA | 70118 | 1,355 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $20,848.75 | Completely remediated |
| 2809 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3815-17 Delachaise | New Orleans | LA | 70125 | 1,190 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $3,689.26 | Completely remediated |
| 2810 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4319 S. Tonti Street | New Orleans | LA | 70125 | 1,468 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $4,520.73 | Completely remediated |
| 2811 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4423-25 Walmsley Avenue | New Orleans | LA | 70125 | 1,628 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $5,746.38 | Completely remediated |
| 2812 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4609 S. Johnson Street | New Orleans | LA | 70125 | 1,390 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $4,693.19 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2813 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5 Alice Court | New Orleans | LA | 70117 | 457 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $1,826.15 | Completely remediated |
| 2814 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5319 N. Rampart Street | New Orleans | LA | 70117 | 937 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $2,885.51 | Completely remediated |
| 2815 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5329 Chartres Street | New Orleans | LA | 70117 | 1,207 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $4,037.25 | Completely remediated |
| 2816 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 629 Forstall Street | New Orleans | LA | 70117 | 1,218 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $6,358.24 | Completely remediated |
| 2817 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 820 Deslonde Street | New Orleans | LA | 70117 | 1,101 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $3,390.55 | Completely remediated |
| 2818 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8230 Apple Street | New Orleans | LA | 70118 | 1,731 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $1,863.11 | Completely remediated |
| 2819 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8918 Palm Street | New Orleans | LA | 70118 | 1,167 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $3,744.69 | Completely remediated |
| 2820 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 921 Lamanche Street | New Orleans | LA | 70117 | 2,542 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $26,080.47 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2821 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5441-3 Chartres | New Orleans | LA | 70117 | 1,973 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $9,579.81 | Completely remediated |
| 2822 | Amorin | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3610 Louisiana Ave. Pkwy. | New Orleans | LA | 70125 | 3,110 | D- Crescent City | Yes (via assignment) | N/A | No | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com | $923.85 | Completely remediated |
| 2823 | Amorin | Prestenback, Mae Rose | 2041 Livaccari Drive | Violet | LA | 70092 | 1,188 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $6,496.49 | Completely remediated |
| 2824 | Amorin | Prestridge, John | 12535 Maddox Road | Chunchula | AL | 36521 | 2,714 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $9,834.06 | Not Remediated |
| 2825 | Amorin | Price, Lear | 7681 Branch Drive | New Orleans | LA | 70128 | 2,104 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $5,048.26 | Completely remediated |
| 2826 | Amorin | Priester, Isembe and Stephanie | 3805 Machado Street | Tampa | FL | 33610 | 1,496 | H- TAIAN TAISHAN/ Taihe edge tape | No | 7/28/2011 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 2827 | Amorin | Prieto, Belkis | 8049 W 36th Avenue #5 | Hialeah | FL | 33018 | 1,360 | J- "Drywall" with Dimensions | No | 6/14/2010 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,560.46 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2828 | Brooke | Prime Homes at Portofino Falls | 7043 Ambrosia Lane, Unit 201 | Naples | FL | 34119 | 1,828 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $39,427.79 | Completely remediated |
| 2829 | Brooke | Prime Homes at Portofino Falls | 7043 Ambrosia Lane, Unit 202 | Naples | FL | 34119 | 1,890 | J- "Drywall" with Dimensions | No | 2/6/2007 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $85,978.18 | Completely remediated |
| 2830 | Brooke | Prime Homes at Portofino Falls | 7054 Ambrosia Lane, Unit 3301 | Naples | FL | 34119 | 1,828 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $53,283.46 | Completely remediated |
| 2831 | Brooke | Prime Homes at Portofino Falls | 7054 Ambrosia Lane, Unit 3302 | Naples | FL | 34119 | 1,500 | B- C&K | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 2832 | Brooke | Prime Homes at Portofino Falls | 7060 Venice Way, Unit 3102 | Naples | FL | 34119 | 1,890 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $88,131.99 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2833 | Brooke | Prime Homes at Portofino Falls | 7060 Venice Way, Unit 3103 | Naples | FL | 34119 | 1,679 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $56,843.91 | Completely remediated |
| 2834 | Brooke | Prince, Cherry | 88 Spring Lake Boulevard | Clanton | AL | 35045 | 1,144 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/6/2018 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2835 | Amorin | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $11,919.44 | Not Remediated |
| 2836 | Amorin | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | 1,231 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $8,229.29 | Not Remediated |
| 2837 | Amorin | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $11,919.44 | Not Remediated |
| 2838 | Amorin | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | 1,242 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $8,302.83 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2839 | Amorin | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $8,082.22 | Completely Remediated |
| 2840 | Amorin | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | 1,231 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $8,229.29 | Not Remediated |
| 2841 | Amorin | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | 1,448 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $9,679.94 | Completely Remediated |
| 2842 | Amorin | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 2843 | Amorin | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,716.13 | Not Remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2844 | Amorin | Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | 1,242 | F- IMT Gypsum | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $8,302.83 | Not Remediated |
| 2845 | Amorin | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 104 | Port St. Lucie | FL | 34987 | 1,448 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 2846 | Amorin | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 105 | Port St. Lucie | FL | 34987 | 1,231 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $8,229.29 | Not Remediated |
| 2847 | Amorin | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 106 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,803.04 | Completely Remediated |
| 2848 | Amorin | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | 1,783 | L- White edge tape/ no markings/ numbers or letters | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $11,919.44 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2849 | Amorin | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | 1,242 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $8,302.83 | Completely Remediated |
| 2850 | Amorin | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $8,082.22 | Completely Remediated |
| 2851 | Amorin | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | 1,231 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $0.00 | Not Remediated |
| 2852 | Amorin | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | 1,448 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $9,679.94 | Not Remediated |
| 2853 | Amorin | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 207 | Port St. Lucie | FL | 34987 | 1,250 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $8,356.30 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2854 | Amorin | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $8,082.22 | Completely Remediated |
| 2855 | Amorin | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $11,919.44 | Not Remediated |
| 2856 | Amorin | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $11,919.44 | Not Remediated |
| 2857 | Amorin | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | 1,242 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 2858 | Amorin | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $8,082.22 | Completely Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2859 | Amorin | Promenade at Tradition Community Association, Inc. | 10520 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | L- White edge tape/ no markings/ numbers or letters | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 2860 | Amorin | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | 1,231 | L- White edge tape/ no markings/ numbers or letters | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 2861 | Amorin | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $8,082.22 | Completely Remediated |
| 2862 | Amorin | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | 1,448 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $9,679.94 | Not Remediated |
| 2863 | Amorin | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | 1,250 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $8,356.30 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2864 | Amorin | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | 1,448 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $9,679.94 | Not Remediated |
| 2865 | Amorin | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | 1,269 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $5,760.51 | Not Remediated |
| 2866 | Amorin | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | F- IMT Gypsum | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 2867 | Amorin | Promenade at Tradition Community Association, Inc. | 10560 Stephanie Way Unit 1-104 | Port St. Lucie | FL | 34987 | 1,448 | L- White edge tape/ no markings/ numbers or letters | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 2868 | Amorin | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way Unit 1-207 | Port St. Lucie | FL | 34987 | 1,250 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $8,356.30 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2869 | Amorin | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | 1,250 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $8,356.30 | Not Remediated |
| 2870 | Amorin | Promendade, 9-101 LLC | 11102 NW 83rd Street Unit #9-101 | Doral | FL | 33178 | 1,312 | A- BNBM/ Dragon Board | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $14,141.46 | Partially remediated |
| 2871 | Brooke | Propps, Timothy | 4448 Parkshore Dr | Marrero | LA | 70072 | 1,821 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 3/23/2016 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $5,929.82 | Not Remediated |
| 2872 | Amorin | Proto, Benjamin and Holly | 10 Bradford Point | Virginia Beach | VA | 23455 | 2,995 | K- Venture Supply | Yes | N/A | No | Pender & Coward, P.C. William Lascara, Esq. 22 Central Park Avenue, Suite 400 Virginia Beach, VA 23462-3026 (757) 490-3000 wlascara@pendercoward.com | $95,917.93 | Completely remediated |
| 2873 | Brooke | Pruitt, Troyce & Rhonda (aka Rhonda Kaufman) | 12 Gulfview Drive | Ocean Springs | MS | 39564 | 2,361 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 2874 | Amorin | Prynada, Christine | 2068 Zuyder Terrace | North Port | FL | 34286 | 1,872 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $79,226.57 | Completely remediated |
| 2875 | Amorin | Puerto, Rafael M. | 10902 NW 83rd Street #214 | Doral | FL | 33178 | 1,385 | J- "Drywall" with Dimensions | No | 6/18/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2876 | Brooke | Punch, Dwayne and Punch, Dolly | 208 Sandy Street | Waveland | MS | 39576 | 1,981 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2877 | Amorin | Purcell, Veronica | 6845 Mitchell Street | Jupiter | FL | 33458 | 1,218 | J- "Drywall" with Dimensions | No | 12/20/2010 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $0.00 | Not Remediated |
| 2878 | Amorin | Purse, Jason | 4309 Creekside Loop | Williamsburg | VA | 23188 | 973 | K- Venture Supply | No | 6/26/2017 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $7,476.85 | Partially remediated |
| 2879 | Amorin | Puzo, Roberto and Zuraya | 5772 SW 162 Pass | Miami | FL | 33193 | 1,823 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $9,306.69 | Partially remediated |
| 2880 | Amorin | Quackenbush, Ronald and Lorraine | 10560 SW Stephanie Way Unit 205 | Port St. Lucie | FL | 34987 | 1,448 | J- "Drywall" with Dimensions | No | 2/22/2012 | No | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com | $0.00 | Not Remediated |
| 2881 | Brooke | Quan, Cindy; Quan, Hoa; Le Quon Lang, Nhan | 14132 Boony Lane | Garden Grove | CA | 92843 | 4,205 | D- Crescent City | Yes | N/A | No | Burdman Law Group Scott Burdman, Esq. Pieter M. O'Leary, Esq. 6370 Lusk Blvd., Suite F203 San Diego, CA 92121 (888) 350-9080 sburdman@burdmanlaw.com poleary@burdmanlaw.com | $0.00 | Not Remediated |
| 2882 | Amorin | Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 | Port St. Lucie | FL | 34987 | 1,603 | J- "Drywall" with Dimensions | No | 4/7/2011 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2883 | Brooke | Quattromini, Liliana & Alvarez, Elias | 6034 SW 160th Ave | Miami | FL | 33193 | 2,595 | J- "Drywall" with Dimensions | Yes | N/A | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com | $0.00 | Not Remediated |
| 2884 | Amorin | Quezada, Nelly | 11404 Laurel Brook Court | Riverview | FL | 33569 | 1,644 | J- "Drywall" with Dimensions | No | 2/7/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,990.22 | Not Remediated |
| 2885 | Amorin | Quittner, Lee and Alyssa | 9830 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,975 | J- "Drywall" with Dimensions | No | 9/5/2011 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $99,893.44 | Not Remediated |
| 2886 | Amorin | Raburn, Jacob and Melissa | 4102 Three Oaks Road | Plant City | FL | 33565 | 1,296 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2/1/2018 | No | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com | $4,317.98 | Partially remediated |
| 2887 | Amorin | Rahman, Mohamad | 935 Bayshore Drive | Terra Ceia | FL | 34250 | 2,691 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $164,230.19 | Not Remediated |
| 2888 | Amorin | Rainuzzo, Fabio | 240 W. End Avenue, Unit 722 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | No | 7/23/2010 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 2889 | Amorin | Raloi, LLC/Juan Policastro | 240 W. End Avenue, Unit 1212 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | 4/19/2017 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2890 | Amorin | Ramirez, Xiomara, Villavicencio, Carlos and DeLaCruz-Oller, Nelida | 8019 W. 36th Avenue #5 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,547.04 | Not Remediated |
| 2891 | Amorin | Ramos-Firvida, LLC, Firvida, Maria, and Ramos, Jose | 2488 North Landing Road Suite 109 | Virginia Beach | VA | 23456 | 1,613 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $52,452.37 | Partially remediated |
| 2892 | Amorin | Ramsay, Raymond and Tina | 13628A Rebel Road | Theodore | AL | 36582 | 2,756 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Don Barrett P.A. and Lovelace Law Firm Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com | $10,222.81 | Not Remediated |
| 2893 | Amorin | Randazzo, Antonio and Deborah | 2193 Willoughby Street | Port Charlotte | FL | 33980 | 2,109 | G- ProWall | No | 7/22/2010 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $11,688.00 | Not Remediated |
| 2894 | Amorin | Randazzo, Virginia | 121 West St. Avide Street | Chalmette | LA | 70043 | 1,381 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $573.65 | Not Remediated |
| 2895 | Amorin | Rankins, Edward and Pamela | 4841 Francisco Verrette Drive | New Orleans | LA | 70126 | 1,697 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com | $0.00 | Completely remediated |
| 2896 | Amorin | Raphael, Gene and Que | 3018 Lake Butler Court | Cape Coral | FL | 33909 | 2,700 | J- "Drywall" with Dimensions | No | 1/31/2011 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2897 | Amorin | Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive | Meraux | LA | 70075 | 2,062 | D- Crescent City | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $8,001.57 | Completely remediated |
| 2898 | Amorin | Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3 | Hialeah | FL | 33018 | 1,337 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,483.33 | Partially remediated |
| 2899 | Amorin | Ratliff, Duane and Beth | 4205 Amelia Plantation Court | Vero Beach | FL | 32967 | 2,696 | J- "Drywall" with Dimensions | No | 3/31/2011 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Not Remediated |
| 2900 | Amorin | Rattan, Ravindra | 2942 SW Skyline St. | Port St. Lucie | FL | 34987 | 2,250 | J- "Drywall" with Dimensions | No | 6/11/2012 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Not Remediated |
| 2901 | Amorin | Raucci, Steven and Dorothy | 10856 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | J- "Drywall" with Dimensions | No | 8/14/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $13,669.42 | Not Remediated |
| 2902 | Brooke | Rayborn, Kenneth | 15693 Fiddlesticks Blvd. | Ft. Myers | FL | 33912 | 3,671 | G- ProWall | Yes | N/A | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $30,240.91 | Completely remediated |
| 2903 | Amorin | Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,830 | A- BNBM/ Dragon Board | No | 8/21/2018 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $27,323.83 | Not Remediated |
| 2904 | Amorin | Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way | Wesley Chapel | FL | 33543 | 2,849 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $16,066.61 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2905 | Brooke | RCR Holdings II, LLC | 1660 Renaissance Commons #2425 | Boynton Beach | FL | 33426 | 1,240 | L- White edge tape/ no markings/ numbers or letters | No | 6/20/2018 | No | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 (561) 355-6993 gweiss@mrachek-law.com | $97,868.07 | Completely Remediated |
| 2906 | Brooke | RCR Holdings II, LLC | 1660 Renaissance Commons #2625 | Boynton Beach | FL | 33426 | 1,240 | L- White edge tape/ no markings/ numbers or letters | No | 6/20/2018 | No | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 (561) 355-6993 gweiss@mrachek-law.com | $96,855.47 | Completely Remediated |
| 2907 | Brooke | RCR Holdings II, LLC | 1690 Renaissance Commons #1421 | Boynton Beach | FL | 33426 | 1,119 | J- "Drywall" with Dimensions | No | 6/20/2018 | No | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 (561) 355-6993 gweiss@mrachek-law.com | $96,591.64 | Completely Remediated |
| 2908 | Brooke | RCR Holdings II, LLC | 1690 Renaissance Commons #1506 | Boynton Beach | FL | 33426 | 1,240 | L- White edge tape/ no markings/ numbers or letters | No | 6/20/2018 | No | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 (561) 355-6993 gweiss@mrachek-law.com | $97,547.94 | Completely Remediated |
| 2909 | Brooke | RCR Holdings II, LLC | 1690 Renaissance Commons #1507 | Boynton Beach | FL | 33426 | 1,240 | L- White edge tape/ no markings/ numbers or letters | No | 6/20/2018 | No | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 (561) 355-6993 gweiss@mrachek-law.com | $97,114.21 | Completely Remediated |
| 2910 | Brooke | Read, Christopher & Kimberly | 1327 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,254 | C- Chinese Manufacturer #2 (purple stamp) | No | 5/24/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $13,489.94 | Not Remediated |
| 2911 | Brooke | Real Investments of New Orleans, LLC | 2824 Lloyds Ave. | Chalmette | LA | 70043 | 1,030 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/3/2012 | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |
| 2912 | Amorin | Real Property Resolutions Group, LLC (obo Promenade 1-102, LLC) | 10560 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | 1,231 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $86,339.13 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2913 | Amorin | Real Property Resolutions Group, LLC (obo Promenade 1-212, LLC) | 10560 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $65,869.94 | Completely remediated |
| 2914 | Amorin | Real Property Resolutions Group, LLC (obo Promenade 4-104, LLC) | 10440 SW Stephanie Way, Unit 4-104 | Port St. Lucie | FL | 34987 | 1,448 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $11,821.56 | Completely remediated |
| 2915 | Amorin | Real Property Resolutions Group, LLC (obo Promenade 4-204, LLC) | 10440 SW Stephanie Way, Unit 4-204 | Port St. Lucie | FL | 34987 | 1,231 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $30,593.36 | Completely remediated |
| 2916 | Amorin | Real Property Resolutions Group, LLC (obo Promenade 6-208, LLC) | 10360 SW Stephanie Way, Unit 6-208 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,464.50 | Completely remediated |
| 2917 | Amorin | Reaves, Eugene and Lori | 202 Shadroe Cove Circle, Unit 402 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | 5/14/2013 | Yes | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Partially remediated |
| 2918 | Amorin | Rebello, Deodato | 1675 St. Claire Avenue E | North Fort Myers | FL | 33914 | 2,384 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $13,064.54 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2919 | Amorin | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1111 | Boynton Beach | FL | 33426 | 817 | J- "Drywall" with Dimensions | No | 8/25/2015 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $93,941.80 | Partially remediated |
| 2920 | Amorin | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1225 | Boynton Beach | FL | 33426 | 1,246 | J- "Drywall" with Dimensions | No | 3/27/2015 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $94,434.04 | Partially remediated |
| 2921 | Amorin | Redden, James and Deloris | 190 Ode Moore Road | Michie | TN | 38357 | 1,188 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $0.00 | Partially remediated |
| 2922 | Amorin | Reed, Corey Ike and Angelynn | 32 Ike and Ann Road | McIntosh | AL | 36553 | 1,664 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $8,667.92 | Partially remediated |
| 2923 | Amorin | Reed, Ernest and Rosie | 7539 Ebbtide Drive | New Orleans | LA | 70126 | 2,213 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Not Remediated |
| 2924 | Amorin | Reed, Nathaniel and Teresa | 701 60th Street | Fairfield | AL | 35064 | 1,981 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $8,350.58 | Not Remediated |
| 2925 | Amorin | Reed, Randy | 494 Cedar Creek Road | Odenville | AL | 35120 | 3,374 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $20,809.96 | Not Remediated |
| 2926 | Amorin | Reeves, Carrie H. | 4926 Paradise Lake Circle | Birmingham | AL | 35244 | 1,680 | K- Venture Supply | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $39,698.11 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2927 | Amorin | Reeves, Michael and Kathryn | 2226 Soho Bay Court | Tampa | FL | 33606 | 1,470 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2/28/2011 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 2928 | Brooke | Regis, Ferdinand | 6026 Campus Boulevard | New Orleans | LA | 70126 | 959 | E- DUN | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2929 | Amorin | Reilly, Karen and Paul | 198 The Maine | Williamsburg | VA | 23185 | 3,775 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $111,028.59 | Partially remediated |
| 2930 | Amorin | Reinstein, Michael | 100 Spring Hill Drive | Jensen Beach | FL | 34957 | 2,503 | J- "Drywall" with Dimensions | No | 10/3/2012 | No | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL  33139 (305) 704-3200 victor@diazpartners.com | $10,625.46 | Partially remediated |
| 2931 | Amorin | Renaud, Jodi and Eric | 3505 W. Empedrado Street #5 | Tampa | FL | 33629 | 2,307 | J- "Drywall" with Dimensions | No | 7/20/2012 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $17,853.37 | Partially remediated |
| 2932 | Amorin | Renner, Russell | 188 Regency Circle | Moyock | NC | 27958 | 2,456 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $23,146.88 | Partially remediated |
| 2933 | Amorin | Requejado, Osvaldo and Norka | 3504 SW 147 Place | Miami | FL | 33185 | 2,626 | J- "Drywall" with Dimensions | No | 2/1/2017 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $117,342.16 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2934 | Amorin | Resnick, Jonathan S. and Diane | 17910 Monte Vista Drive | Boca Raton | FL | 33496 | 5,505 | J- "Drywall" with Dimensions | No | 6/9/2014 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $36,801.22 | Not Remediated |
| 2935 | Amorin | Retfalvi, Paul | 1722 Hansen Street | Sarasota | FL | 34231 | 3,819 | L- White edge tape/ no markings/ numbers or letters | No | 1/5/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 2936 | Amorin | Reveles, Juan | 10798 NW 81st Lane | Doral | FL | 33178 | 1,894 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $108,634.92 | Completely remediated |
| 2937 | Amorin | Rey, Angel | 1332 Riviera Avenue | New Orleans | LA | 70122 | 2,372 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $2,853.72 | Completely remediated |
| 2938 | Amorin | Reyes, Jorge and Joana | 240 W. End Avenue Unit 921 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | 5/17/2011 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Partially remediated |
| 2939 | Amorin | Reynolds, K. Michael | 1011 Dogwood Avenue | Daphne | AL | 36526 | 1,782 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com | $92,921.73 | Completely remediated |
| 2940 | Amorin | Rice, Chaence | 1727 NW 19th Street | Cape Coral | FL | 33993 | 2,087 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $6,998.29 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2941 | Brooke | Richard, Dwight & Alice | 4748-4750 Shalimar Drive | New Orleans | LA | 70126 | 2,325 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Partially remediated |
| 2942 | Amorin | Richard, Roger and Brenda | 2824 Guerra Drive | Violet | LA | 70092 | 1,222 | D- Crescent City | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Not Remediated |
| 2943 | Amorin | Richards, John and Patricia | 811 King Leon Way | Sun City Center | FL | 33573 | 1,766 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $12,580.80 | Partially remediated |
| 2944 | Amorin | Richardson, Ebonee | 4400 Ray Street | New Orleans | LA | 70126 | 1,234 | D- Crescent City | No | 8/5/2009 | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |
| 2945 | Amorin | Richardson, Jr., Eddie and Mary | 2913 E. 31st Avenue | Tampa | FL | 33610 | 1,256 | H- TAIAN TAISHAN/ Taihe edge tape | No | 10/31/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $9,521.03 | Not Remediated |
| 2946 | Brooke | Richardson, Ronnie | 3001-3 Daniel Drive | VIolet | LA | 70092 | 1,725 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2947 | Amorin | Ricketts, Joseth | 5339 SW 40 Avenue | Fort Lauderdale | FL | 33314 | 1,874 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $63,733.29 | Completely remediated |
| 2948 | Brooke | Riddle, Jeanette | 4659 Lancelot Drive | New Orleans | LA | 70127 | 1,011 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/24/2014 | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2949 | Amorin | Ridley, Olivia | 3461 Acton Road | Moody | AL | 35004 | 2,459 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $2,545.81 | Not Remediated |
| 2950 | Amorin | Riedl, Anton and Melissa | 969 Hollymeade Circle | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | 5/4/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $88,235.36 | Not Remediated |
| 2951 | Brooke | Rigsby, Pamela | 1890 Coconut Palm Circle | North Port | FL | 34288 | 1,590 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $13,526.25 | Partially remediated |
| 2952 | Amorin | Rincon, Gabriel and Angela | 7726 NW 128th Avenue | Parkland | FL | 33076 | 3,272 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $19,845.20 | Partially remediated |
| 2953 | Amorin | Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive | Coral Springs | FL | 33076 | 2,093 | B- C&K | No | 2/9/2018 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $12,199.11 | Partially remediated |
| 2954 | Amorin | Rios, Jacqui | 2700-2702 SW 89th Avenue | Miami | FL | 33165 | 3,656 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $13,822.89 | Not Remediated |
| 2955 | Amorin | Rismiller, Todd | 3619 Oasis Boulevard | Cape Coral | FL | 33915 | 2,044 | G- ProWall | No | 10/31/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 2956 | Amorin | Rivas, Rigoberto and Mitjans, Luis | 3506 Tropicana Parkway West | Cape Coral | FL | 33993 | 2,247 | J- "Drywall" with Dimensions | No | 8/22/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $5,125.92 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2957 | Brooke | River Pointe at Grand Harbor Condominium HOA & Barton, Michael | 5620 North Harbor Village Drive, #301 | Vero Beach | FL | 32967 | 3,118 | C- Chinese Manufacturer #2 (purple stamp) | Claimant is a condominium association | Claimant is a condominium association | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 2958 | Brooke | River Pointe at Grand Harbor Condominium HOA & Bruckner, Steve | 5620 North Harbor Village Drive, #201 | Vero Beach | FL | 32967 | 3,118 | C- Chinese Manufacturer #2 (purple stamp) | Claimant is a condominium association | Claimant is a condominium association | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 2959 | Brooke | River Pointe at Grand Harbor Condominium HOA & Lindsay, Horace & Donna | 5620 North Harbor Village Drive, #402 | Vero Beach | FL | 32967 | 3,260 | C- Chinese Manufacturer #2 (purple stamp) | Claimant is a condominium association | Claimant is a condominium association | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 2960 | Brooke | River Pointe at Grand Harbor Condominium HOA & Melnick, Nicholas & Elizabeth | 5620 North Harbor Village Drive, #302 | Vero Beach | FL | 32967 | 3,260 | C- Chinese Manufacturer #2 (purple stamp) | Claimant is a condominium association | Claimant is a condominium association | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 2961 | Brooke | River Pointe at Grand Harbor Condominium HOA & Mendell, John & Linda | 5620 North Harbor Village Drive, #401 | Vero Beach | FL | 32967 | 3,118 | C- Chinese Manufacturer #2 (purple stamp) | Claimant is a condominium association | Claimant is a condominium association | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 2962 | Brooke | River Pointe at Grand Harbor Condominium HOA & Passaretti, Bernice | 5620 North Harbor Village Drive, #203 | Vero Beach | FL | 32967 | 3,118 | C- Chinese Manufacturer #2 (purple stamp) | Claimant is a condominium association | Claimant is a condominium association | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 2963 | Brooke | River Pointe at Grand Harbor Condominium HOA & Porter, Cheryl | 5620 North Harbor Village Drive, #403 | Vero Beach | FL | 32967 | 3,118 | C- Chinese Manufacturer #2 (purple stamp) | Claimant is a condominium association | Claimant is a condominium association | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 2964 | Brooke | River Pointe at Grand Harbor Condominium HOA & Redmond, David | 5620 North Harbor Village Drive, #303 | Vero Beach | FL | 32967 | 3,118 | C- Chinese Manufacturer #2 (purple stamp) | Claimant is a condominium association | Claimant is a condominium association | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2965 | Brooke | River Pointe at Grand Harbor Condominium HOA & Whiteman, Robert & Rita | 5620 North Harbor Village Drive, #202 | Vero Beach | FL | 32967 | 3,260 | C- Chinese Manufacturer #2 (purple stamp) | Claimant is a condominium association | Claimant is a condominium association | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 2966 | Amorin | Rivera, Damian and Sonia | 3518 20th Street, SW | Lehigh Acres | FL | 33976 | 1,712 | G- ProWall | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $12,213.68 | Partially remediated |
| 2967 | Amorin | Rivera, Jorge and Margarita | 306 West Tropicana Parkway | Cape Coral | FL | 33993 | 2,265 | G- ProWall | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $15,141.64 | Partially remediated |
| 2968 | Brooke | Riveron, Darlene; Biltz, Shane | 2190 Frangipani Avenue | Naples | FL | 34120 | 3,304 | G- ProWall | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2969 | Amorin | Rizzo, Frank and Christina | 8020 NW 126 Terrace | Parkland | FL | 33076 | 2,647 | A- BNBM/ Dragon Board | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $21,498.66 | Not Remediated |
| 2970 | Amorin | Robbins, Michelle | 3390 Lago De Talavera | Wellington | FL | 33467 | 4,705 | A- BNBM/ Dragon Board | No | 10/18/2013 | No | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com | $33,594.75 | Not Remediated |
| 2971 | Amorin | Roberts, Alice | 11825 Bayport Lane, Unit 501 | Ft. Myers | FL | 33908 | 2,203 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $23,894.64 | Completely remediated |
| 2972 | Amorin | Roberts, Candi (fka Darst) | 1014 Hollymeade Circle | Newport News | VA | 23602 | 1,897 | K- Venture Supply | No | 8/2/2013 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $76,915.73 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2973 | Brooke | Roberts, Charles & Judith | 4121 Constantine Loop | Wesley Chapel | FL | 33543 | 1,528 | F- IMT Gypsum | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $38,962.98 | Partially remediated |
| 2974 | Amorin | Roberts, Kenneth and Audrey | 3477 Lago De Talavera | Wellington | FL | 33467 | 4,381 | A- BNBM/ Dragon Board | No | 3/21/2016 | No | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com | $31,033.59 | Not Remediated |
| 2975 | Brooke | Roberts, Wanda | 3949 Port Sea Place | Kissimmee | FL | 34746 | 1,923 | A- BNBM/ Dragon Board | No | 5/14/2018 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2976 | Amorin | Robertson, Laurie, Teague, Eddie and Michele | 2807 21st Street W | Lehigh Acres | FL | 33971 | 1,698 | J- "Drywall" with Dimensions | No | 7/30/2010 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $16,282.81 | Not Remediated |
| 2977 | Brooke | Robertson, Ralph and Colleen | 5575 Brixton Road | Williamsburg | VA | 23185 | 2,236 | K- Venture Supply | Yes | N/A | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $17,469.41 | Partially remediated |
| 2978 | Amorin | Robichaux, Ronald Jr. | 1416 Emerald Dunes Drive | Sun City Center | FL | 33573 | 1,860 | J- "Drywall" with Dimensions | No | 12/6/2013 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $26,491.02 | Not Remediated |
| 2979 | Amorin | Robichaux, Ronald Jr. | 1422 Emerald Dunes Drive | Sun City Center | FL | 33573 | 1,860 | J- "Drywall" with Dimensions | No | 3/12/2015 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $24,557.19 | Not Remediated |
| 2980 | Amorin | Robinhood Terrace, LLC | 5611 Shannon Drive | Fort Pierce | FL | 34951 | 1,700 | J- "Drywall" with Dimensions | No | 5/15/2015 | No | Carey, Danis & Lowe Andrew Cross, Esq. 8235 Forsyth Blvd, Suite 1100 Saint Louis, Missouri 63105 (866) 791-7022 across@careydanis.com | $7,525.31 | Not Remediated |
| 2981 | Amorin | Robinson, Harold | 3035 General Taylor | New Orleans | LA | 70125 | 1,381 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2982 | Amorin | Robinson, James and Stephanie | 15 Rebel Lane | Laurel | MS | 39443 | 2,280 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $9,046.74 | Not Remediated |
| 2983 | Amorin | Robinson, Jerome and Ellen | 2609 Sand Bar Lane | Marrero | LA | 70072 | 1,481 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $3,517.96 | Not Remediated |
| 2984 | Amorin | Robinson, Karen A. | 4744-46 Deomntluzin Street | New Orleans | LA | 70122 | 2,834 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 985-783-6789 andrew@lemmonlawfirm.com | $27,380.56 | Completely remediated |
| 2985 | Amorin | Robinson, Taurean and Jo-Ann | 22766 SW 89th Place | Cutler Bay | FL | 33190 | 2,201 | J- "Drywall" with Dimensions | No | 11/3/2014 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $2,964.99 | Not Remediated |
| 2986 | Brooke | Robinson-Reese, Inger | 1024 Levista Drive | Locust Grove | GA | 30248 | 2,862 | K- Venture Supply | Yes | N/A | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $27,395.90 | Partially remediated |
| 2987 | Amorin | Rocca, Frank and Kathleen | 2735 NW 42nd Avenue | Cape Coral | FL | 33993 | 2,349 | G- ProWall | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $19,414.50 | Not Remediated |
| 2988 | Amorin | Rodgers, Albert and Aquilla | 4783 SW 176 Terrace | Miramar | FL | 33029 | 3,261 | B- C&K | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $21,799.95 | Not Remediated |
| 2989 | Brooke | Rodko, Olaff | 2905 E. 19th St. | Lehigh Acres | FL | 33972 | 1,461 | J- "Drywall" with Dimensions | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $6,752.91 | Completely remediated |
| 2990 | Brooke | Rodney, Lance | 3201 Angelique Drive | Violet | LA | 70092 | 1,246 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2991 | Amorin | Rodriguez, Victor and Jill | 304 Lancelot Avenue | Lehigh Acres | FL | 33974 | 1,800 | G- ProWall | No | 2/14/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $12,979.96 | Not Remediated |
| 2992 | Amorin | Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street | Miramar | FL | 33029 | 3,654 | B- C&K | Yes | N/A | Yes (assignment of rights of remediation claim) | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 2993 | Brooke | Roeder, Brenda | 200 171st Avenue East | North Redington Beach | FL | 33708 | 1,290 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 12/27/2017 | Yes (assignment of rights of all claims to Lorraine Fernandez, the subsequent purchaser who also has a claim on Brooke) | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2994 | Brooke | Roettele, Hue | 103 Edward Avenue | Pass Christian | MS | 39571 | 2,076 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2995 | Brooke | Roettele, Hue | 6147 Beatline Road | Pass Christian | MS | 39560 | 2,497 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 2996 | Amorin | Rogers, Glenn | 1101 Highland Way | Kimberly | AL | 35091 | 2,039 | K- Venture Supply | No | 2/27/2015 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $24,055.19 | Completely remediated |
| 2997 | Amorin | Rogers, Margaret | 9527 26th Bay Street | Norfolk | VA | 23518 | 1,874 | K- Venture Supply | No | 9/12/2017 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $79,304.73 | Not Remediated |
| 2998 | Brooke | Rojas, Eugenio and Marulanda, Liliana | 11211 N.W. 84th Street | Doral | FL | 33178 | 2,047 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $85,266.11 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2999 | Brooke | Rojhani, Ira and Sherri | 8269 NW 124 Terrace | Parkland | FL | 33076 | 2,865 | J- "Drywall" with Dimensions | No | 5/23/2011 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $59,996.08 | Not Remediated |
| 3000 | Amorin | Roland, Linda | 4308 Jeanne Marie Place | New Orleans | LA | 70122 | 1,444 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Completely remediated |
| 3001 | Brooke | Rollins, Gerald T. | 659 Windermere Drive | Lehigh Acres | FL | 33972 | 1,803 | F- IMT Gypsum | No | 8/1/2018 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3002 | Amorin | Romain, Doug | 10846 SW Meeting Street | Port St. Lucie | FL | 34987 | 2,027 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $16,071.54 | Partially remediated |
| 3003 | Amorin | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apts. A-D | Chalmette | LA | 70043 | 3,658 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com | $24,455.88 | Not Remediated |
| 3004 | Brooke | Romero, Carlos | 2217 N.W. 7th Street, Unit 603 | Miami | FL | 33125 | 951 | F- IMT Gypsum | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Not Remediated |
| 3005 | Amorin | Romero, M.D. Jacqueline and Jose | 3645 7th Avenue, NW | Naples | FL | 34120 | 7,629 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $386,366.93 | Not Remediated |
| 3006 | Amorin | Romero, Roberto M. | 519 E. Sheridan Street #105 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | No | 3/23/2017 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3007 | Amorin | Rondeno, Charlotte | 7543 Lady Gray Street | New Orleans | LA | 70127 | 2,481 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 3008 | Amorin | Rondeno, Colleen (Class Member Noel Taylor has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 3110 Law Street (Class Member Noel Taylor has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | New Orleans | LA | 70117 | 1,533 | D- Crescent City | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 3009 | Amorin | Rosado, Lurdenis and Angel Rosado | 11151 Laurel Walk Road | Wellington | FL | 33449 | 2,775 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $19,797.29 | Not Remediated |
| 3010 | Brooke | Rosario, Ricardo | 7157 Dorian Street | New Orleans | LA | 70126 | 1,260 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3011 | Brooke | Rose, Gerald and Santa A. | 1654 Emerald Dunes Drive | Sun City Center | FL | 33573 | 1,966 | B- C&K | Yes | N/A | No | Steckler, LLP Bruce Steckler, Esq. 12720 Hillcrest Road, Suite 1045 Dallas, TX 75230 (972) 387-4040 Bruce@stecklerlaw.com | $4,490.89 | Not Remediated |
| 3012 | Amorin | Rose, Michael | 185 Medici Terrace | North Venice | FL | 34275 | 2,562 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $17,902.10 | Partially remediated |
| 3013 | Amorin | Rosen, Kevin | 17830 Monte Vista Drive | Boca Raton | FL | 33496 | 4,604 | J- "Drywall" with Dimensions | No | 12/23/2009 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $362,300.94 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3014 | Amorin | Rosen, Michael | 17538 Middlebrook Way | Boca Raton | FL | 33496 | 5,935 | J- "Drywall" with Dimensions | No | 12/4/2009 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $343,659.32 | Not Remediated |
| 3015 | Brooke | Roskamp, Michael and Bloem Roskamp, Sandra | 196 171st Avenue, E | North Redington Beach | FL | 33708 | 1,290 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/9/2018 | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $0.00 | Not Remediated |
| 3016 | Amorin | Roskowski, Thomas and Jill | 101 Patricks Court | Carrollton | VA | 23314 | 3,343 | K- Venture Supply | No | 2/21/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $199,223.08 | Not Remediated |
| 3017 | Amorin | Ross, Estates of Robert and Natalie | 1418 Emerald Dunes Drive | Sun City Center | FL | 33573 | 2,482 | J- "Drywall" with Dimensions | No | 7/30/2014 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $19,844.03 | Not Remediated |
| 3018 | Brooke | Ross, Terrance and Rhonda | 316 Woodvine Avenue | Metairie | LA | 70005 | 3,522 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | O'Bryon & Schnabel Kevin O'Bryon, Esq. 1010 Common Street, Suite 1950 New Orleans, LA 70112 (504) 799-4200 kob@obryonlaw.com | $250,000.00 | Completely remediated |
| 3019 | Brooke | Roundtree, Alisa | 4429 NW 33rd Court | Miami | FL | 33142 | 1,224 | J- "Drywall" with Dimensions | Yes | N/A | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Not Remediated |
| 3020 | Amorin | Rousseau, Gisselle | 1976 SE 23 Avenue | Homestead | FL | 33035 | 1,938 | J- "Drywall" with Dimensions | No | 12/30/2014 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $59,037.54 | Not Remediated |
| 3021 | Amorin | Rousseau, Ronnie | 106 Covington Meadows Circle, Unit A | Covington | LA | 70433 | 898 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $369.28 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3022 | Amorin | Rowser, Eugene | 1801 A Street | Demopolis | AL | 36732 | 1,344 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 3023 | Amorin | Roy, Brien ("Clifford") | 8007 West 36 Avenue, Apt. 4 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | 7/14/2014 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $4,547.04 | Not Remediated |
| 3024 | Amorin | Roy, Sandy | 10560 SE Stephanie Way Unit 203 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | No | 6/12/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 3025 | Amorin | Royak Paula and Jules | 519 E. Sheridan Street #107 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 3026 | Amorin | RSJ Hospitalet Investments, LLC | 8049 W. 36th Avenue #6 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | 10/15/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,547.04 | Not Remediated |
| 3027 | Amorin | RSM of Florida One, LLC | 704 N. Ocean Blvd., Unit 801 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Partially remediated |
| 3028 | Amorin | Rubin, Mitchell | 9800 Cobblestone Lakes Court | Boynton Beach | FL | 33472 | 3,772 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $21,183.75 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3029 | Amorin | Ruff, Jeremy and Lina | 1601 W. 15th Street | Lehigh Acres | FL | 33972 | 2,068 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $67,948.70 | Not Remediated |
| 3030 | Amorin | Ruhnke, Edward and Mary | 3013 S. Sandfiddler | Virginia Beach | VA | 23456 | 2,464 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $0.00 | Not Remediated |
| 3031 | Amorin | Ruiz, Elia | 1952 Sugar Mill Road | St. Bernard | LA | 70085 | 1,122 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $4,158.96 | Completely remediated |
| 3032 | Amorin | Rushing, Shirley | 4727 Eunice Drive | New Orleans | LA | 70127 | 1,449 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $7,561.75 | Completely remediated |
| 3033 | Amorin | Russell, Winsome n/k/a Hutchinson, Winsome | 184 Wanatah Avenue | Lehigh Acres | FL | 33874 | 2,243 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 1/31/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $21,421.28 | Not Remediated |
| 3034 | Amorin | Russo, Charles and Josephine | 2246 Sifield Greens Way | Sun City Center | FL | 33573 | 2,214 | B- C&K | No | 4/28/2014 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $15,575.70 | Not Remediated |
| 3035 | Amorin | Russo, John | 7416 Read Blvd. | New Orleans | LA | 70126 | 2,024 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 3036 | Brooke | Rust, Pieter | 1726 SW Trafalgar Pkwy | Cape Coral | FL | 33991 | 2,152 | L- White edge tape/ no markings/ numbers or letters | No | 4/14/2015 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $12,085.74 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3037 | Amorin | Rutski, Timothy and Minnie | 8807 Osceola Acres Trail | Odessa | FL | 33556 | 4,128 | J- "Drywall" with Dimensions | No | 7/30/2013 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $49,153.60 | Partially remediated |
| 3038 | Amorin | Ruzic, Kitty | 7348 J.V. Cummings Drive | Fairhope | AL | 36532 | 3,345 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 3039 | Brooke | Ryan, Frank and Lisa | 8010 NW 126 Terrace | Parkland | FL | 33076 | 3,500 | A- BNBM/ Dragon Board | No | 8/6/2015 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $24,152.62 | Not Remediated |
| 3040 | Amorin | Ryan, Patrick and Jennifer | 13019 Lighthouse Lane | Carrollton | VA | 23314 | 2,980 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $80,100.93 | Partially remediated |
| 3041 | Amorin | Ryan, William and Shanna | 66 Scotland Road | Hampton | VA | 23663 | 2,038 | K- Venture Supply | No | 10/26/2018 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $42,364.69 | Partially remediated |
| 3042 | Amorin | Ryckman, Rickey | 4820 Janice Avenue | Kenner | LA | 70065 | 2,870 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com | $1,856.27 | Not Remediated |
| 3043 | Amorin | Rydberg, Don | 467 Magnolia Circle | Warrior | AL | 35180 | 5,320 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $11,418.25 | Completely remediated |
| 3044 | Amorin | Ryffel, Eric | 2700 Rita Avenue North | Lehigh Acres | FL | 33971 | 1,531 | G- ProWall | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $7,425.16 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3045 | Amorin | Sabesan, Lawrence | 6308 41st Court | Sarasota | FL | 34243 | 2,101 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $110,177.61 | Completely remediated |
| 3046 | Amorin | Sage, Richard and Barbara | 1705 NW 14th Avenue | Cape Coral | FL | 33993 | 2,419 | F- IMT Gypsum | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $113,029.61 | Partially remediated |
| 3047 | Brooke | Saidi, Parwin; Saidi, Johnaqa; and, SaidiP, LLC | 13 Oak Alley Lane | Long Beach | MS | 39560 | 1,432 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3048 | Amorin | Saklad, Bernard | 15550 Florenza Circle | Delray Beach | FL | 33446 | 1,883 | C- Chinese Manufacturer #2 (purple stamp) | No | 12/12/2017 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $35,185.07 | Not Remediated |
| 3049 | Amorin | Sakony, Karen and Vincent | 4063 Dunbarton Circle | Williamsburg | VA | 23188 | 2,475 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $86,940.77 | Partially remediated |
| 3050 | Amorin | Sakowski, Mark | 120 Chanticleer Court | Williamsburg | VA | 23185 | 2,118 | K- Venture Supply | No | 12/21/2010 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $98,560.46 | Not Remediated |
| 3051 | Amorin | Salas, Esteban and Gomez, Iveth | 8129 W. 36th Avenue #1 | Hialeah | FL | 33018 | 1,361 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,563.81 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3052 | Amorin | Saldibar, Erin and Gasper | 612 Markham Drive | Slidell | LA | 70458 | 1,874 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com | $3,389.11 | Completely remediated |
| 3053 | Amorin | Saliba, Dawn | 6102 Raintree Trail | Fort Pierce | FL | 34950 | 1,435 | J- "Drywall" with Dimensions | No | 3/11/2013 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $6,315.10 | Not Remediated |
| 3054 | Amorin | Salman, Samir and Julia | 3620 SW 3rd Terrace | Cape Coral | FL | 33991 | 2,134 | J- "Drywall" with Dimensions | No | 6/23/2017 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $14,265.89 | Completely remediated |
| 3055 | Amorin | Salzer, Doug and Lisa | 614 Carmenere Drive | Kenner | LA | 70065 | 3,313 | D- Crescent City | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 3056 | Amorin | Samos Holdings, LLC (Foustanellas, Peter) | 27021 Eden Road Ct. | Bonita Springs | FL | 34135 | 2,722 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $18,196.71 | Completely remediated |
| 3057 | Brooke | Sampedro, Manuel | 14860 SW 160 Street | Miami | FL | 33187 | 2,408 | A- BNBM/ Dragon Board | Yes | N/A | No | Roberts & Durkee PA  Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $134,641.51 | Not Remediated |
| 3058 | Amorin | Samples, Deneen | 2711 Bristol Place | New Orleans | LA | 70131 | 2,302 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $11,903.02 | Completely remediated |
| 3059 | Brooke | Samples, Judith and Samples, Donald | 10214 Wildwood Circle | Dowling Park | FL | 32064 | 1,956 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2/1/2019 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3060 | Amorin | San Filippo, Keith and Linda | 3208 NE 4 Street | Pompano Beach | FL | 33062 | 2,621 | J- "Drywall" with Dimensions | No | 3/23/2012 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $22,467.33 | Not Remediated |
| 3061 | Amorin | Sanchez, Julio and Nelaine | 8037 W. 36th Avenue Unit 1 | Hialeah | FL | 33018 | 1,361 | J- "Drywall" with Dimensions | No | 1/24/2014 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,563.81 | Not Remediated |
| 3062 | Amorin | Sanchez, Julius | 2004 Walkers Lane | Meraux | LA | 70075 | 1,399 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $3,195.70 | Completely remediated |
| 3063 | Amorin | Sanden, Paul Conrad | 824 Boca Ciega Isle Drive | St. Petersburg | FL | 33706 | 1,930 | H- TAIAN TAISHAN/ Taihe edge tape | No | 1/19/2011 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $92,135.19 | Not Remediated |
| 3064 | Brooke | Sanders, Boone, Trustee for Sammy A. Sanders Revocable Living Trust | 2212 NE 35th Terracem | Cape Coral | FL | 33909 | 1,785 | J- "Drywall" with Dimensions | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Not Remediated |
| 3065 | Amorin | Sanders, Christian and Weidner, Julie | 1917 Maxey Manor Court | Virginia Beach | VA | 23454 | 1,842 | K- Venture Supply | No | 11/13/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $55,991.11 | Not Remediated |
| 3066 | Amorin | Sanders, Joseph and Kay | 174 Shadroe Cove Circle, Unit 1001 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | 4/29/2016 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 3067 | Brooke | Sandmeier, Peter; Sandmeier, Marianne; PAM Enterprise of SW FL, LLC | 1719 SW 54th Street | Cape Coral | FL | 33914 | 2,183 | G- ProWall | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3068 | Brooke | Sandoval, Elsa Z. | 2217 NW 7 ST, #504 | Miami | FL | 33125 | 1,161 | F- IMT Gypsum | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3069 | Amorin | Sangiovanni, Ralph and Catherine | 2219 SE 27th Street | Cape Coral | FL | 33904 | 4,932 | G- ProWall | No | 2/20/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $32,453.29 | Not Remediated |
| 3070 | Amorin | Sansone, Shelly | 412 Doerr Drive | Arabi | LA | 70032 | 2,345 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $8,779.20 | Not Remediated |
| 3071 | Amorin | Santacruz, Jose and Yvette | 4806 Portmarnock Way | Wesley Chapel | FL | 33543 | 3,374 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/30/2017 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $7,707.16 | Not Remediated |
| 3072 | Brooke | Santana , Silvana | 8709 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,982 | L- White edge tape/ no markings/ numbers or letters | No | 4/3/2012 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Completely remediated |
| 3073 | Amorin | Santana, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive | Riverview | FL | 33569 | 2,269 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $15,168.38 | Not Remediated |
| 3074 | Amorin | Santelle, Thomas and Anne | 194 Shadroe Cove Circle, Unit 603 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 3075 | Brooke | Santiago, Ty | 3065 Pale Moon Place | McDonough | GA | 30253 | 1,670 | K- Venture Supply | No | 3/21/2015 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3076 | Amorin | Santimauro, Robert and Joanne | 22220 Red Laurel Lane | Estero | FL | 33928 | 4,683 | G- ProWall | No | 3/26/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $33,409.26 | Partially remediated |
| 3077 | Amorin | Santoni, Andrea | 529 E. Sheridan Street #408 | Dania Beach | FL | 33004 | 1,250 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 3078 | Amorin | Santos, Hector and Fenta, Nigest | 7516 Bridgeview Drive | Wesley Chapel | FL | 33545 | 2,309 | H- TAIAN TAISHAN/ Taihe edge tape | No | 9/17/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 3079 | Amorin | Sarwar, Choudhry | 19263 Stonehedge Drive | Tampa | FL | 33647 | 1,587 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $6,000.25 | Not Remediated |
| 3080 | Brooke | Sausse, Bertrand & Cynthia | 2900 Meadow Dr. | Violet | LA | 70092 | 1,778 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $0.00 | Partially remediated |
| 3081 | Amorin | Savage, Carter and Barbara | 106 Shenandoah River Court | Hertford | NC | 27944 | 2,418 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $35,008.23 | Partially remediated |
| 3082 | Brooke | Scalco, Robert | 99 Hilton Drive | Sylacuga | AL | 35151 | 3,304 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $12,492.02 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3083 | Amorin | Scallan, Patricia E. and Ronald | 3912 Charles Drive | Chalmette | LA | 70043 | 1,069 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |
| 3084 | Amorin | Schafer, Clyde and Pauline | 814 King Leon Way | Sun City Center | FL | 33573 | 1,364 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $12,549.77 | Partially remediated |
| 3085 | Amorin | Schaller, Frederick | 4901 Bundy Road | New Orleans | LA | 70127 | 1,355 | D- Crescent City | nO | 8/27/2012 | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |
| 3086 | Amorin | Schandelmeier, Patricia | 25748 Deep Creek Blvd. | Punta Gorda | FL | 33983 | 2,195 | L- White edge tape/ no markings/ numbers or letters | No | 11/7/2011 | No | Pro Se 1932 Allen Street Englewood, FL 34223 941-204-8857 pattis204@yahoo.com | $0.00 | Not Remediated |
| 3087 | Brooke | Scharett, Daniel & Elizabeth | 2719 Flagami Lane | North Port | FL | 34286 | 1,656 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $45,672.14 | Partially remediated |
| 3088 | Amorin | Schenck, Vickie and Gary | 308 St. John the Baptist | Chalmette | LA | 70043 | 1,577 | D- Crescent City | No | 2/17/2012 | No | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 985-783-6789 andrew@lemmonlawfirm.com | $0.00 | Completely remediated |
| 3089 | Amorin | Schieber, Sid and Susan | 540 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | 2,778 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/28/2018 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $16,849.01 | Not Remediated |
| 3090 | Amorin | Schleifer, Dr. Jochen and Riehm, Dr. Susanne | 844 SW 36th Terrace | Cape Coral | FL | 33914 | 2,087 | G- ProWall | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $14,888.99 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3091 | Amorin | Schoenberg, Ken and Kathleen | 3801 Sabal Lakes Road | Delray Beach | FL | 33445 | 2,701 | A- BNBM/ Dragon Board | No | 7/22/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $19,269.36 | Partially remediated |
| 3092 | Amorin | Schott, Mark and Susan | 6673 Marshall Foch Street | New Orleans | LA | 70124 | 3,047 | D- Crescent City | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 3093 | Amorin | Schubert, Alex and Beth | 2301 Livaccari Drive | Violet | LA | 70092 | 1,190 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $0.00 | Not Remediated |
| 3094 | Amorin | Schulman, Norman and Roxanne | 6580 Martinque Way | Vero Beach | FL | 32967 | 3,579 | F- IMT Gypsum | No | 12/15/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $23,973.10 | Partially remediated |
| 3095 | Amorin | Schultz, Kimberly | 2051 Kings Fork Road | Suffolk | VA | 23434 | 2,978 | K- Venture Supply | No | 4/11/2016 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $32,294.40 | Partially remediated |
| 3096 | Amorin | Schwab, David and Melissa | 6352 General Diaz Street | New Orleans | LA | 70124 | 2,100 | D- Crescent City | No | 6/22/2012 | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 3097 | Brooke | Sciacca, Michael | 3072 Pale Moon Place | McDonough | GA | 30253 | 1,838 | K- Venture Supply | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3098 | Brooke | Scott, Anna | 583 Cottonwood Rd. | Sebastian | FL | 32958 | 2,105 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $0.00 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3099 | Amorin | Scott, Benjamin and Fay | 5256 NW S. Lovett Circle | Port St. Lucie | FL | 34986 | 2,313 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $7,706.39 | Partially remediated |
| 3100 | Amorin | Scott, James and Karen | 525 SW Akron Avenue | Stuart | FL | 34994 | 2,440 | J- "Drywall" with Dimensions | No | 7/3/2018 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $22,049.27 | Partially remediated |
| 3101 | Amorin | Scott, Sonya | 224 Clay Street | Suffolk | VA | 23434 | 3,008 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $20,106.07 | Partially remediated |
| 3102 | Amorin | Scott, Steven and Berna | 1757 W. Queen Street | Hampton | VA | 23666 | 2,458 | K- Venture Supply | No | 1/31/2013 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $48,949.62 | Not Remediated |
| 3103 | Amorin | Seal, Liz Eneida | 453 Sacramento Street | North Fort Myers | FL | 33903 | 1,144 | F- IMT Gypsum | Yes | N/A | Yes (assignment of rights of remediation claim) | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $0.00 | Completely remediated |
| 3104 | Brooke | Seeburg, David | 1773 Funderburg Bend Road | Pell City | AL | 35128 | 2,078 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3105 | Brooke | Seel, Ronald | 99 Coe Road | Belleair | FL | 33756 | 3,613 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 3106 | Amorin | Seelig, Samuel P. | 152 Elaine Avenue | Harahan | LA | 70123 | 2,768 | D- Crescent City | No | 5/15/2014 | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com | $16,788.36 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3107 | Brooke | Seeman, Paul and Patti | 312 Tindalls Court | Suffolk | VA | 23436 | 3,391 | K- Venture Supply | Yes | N/A | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $94,809.85 | Partially remediated |
| 3108 | Amorin | Segnello, Jeffrey and Monica | 393 NW Sheffield Circle | Port St. Lucie | FL | 34983 | 2,930 | J- "Drywall" with Dimensions | No | 9/6/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $30,212.67 | Not Remediated |
| 3109 | Brooke | Seibert, Louis and Seibert, Barbara | 3540 Lansing Loop, Unit 201 | Estero | FL | 33928 | 2,542 | B- C&K | No | 3/8/2019 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 3110 | Amorin | Seijo, Lazaro and Mirta | 1927 SE 22nd Drive | Homestead | FL | 33035 | 3,567 | J- "Drywall" with Dimensions | No | 2/19/2018 | No | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com | $103,357.67 | Partially remediated |
| 3111 | Amorin | Selikoff, Peter | 739 Sheltered Cove Road | Jasper | AL | 35504 | 2,803 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $9,382.54 | Partially remediated |
| 3112 | Amorin | Selzer, Nell | 106 Covington Meadows Circle, Unit F | Covington | LA | 70433 | 898 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $1,669.59 | Not Remediated |
| 3113 | Amorin | Seratt, Douglas and Bernice | 213 Shore Front Lane | Wilsonville | AL | 35186 | 3,673 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $12,996.66 | Completely remediated |
| 3114 | Amorin | Serbin, Bruce and Susan | 7990 NW 126 Terrace | Parkland | FL | 33076 | 2,609 | A- BNBM/ Dragon Board | No | 5/26/2010 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 3115 | Amorin | Serigne, Paul and Hope | 2408 Reunion Street | Violet | LA | 70092 | 2,516 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $9,512.69 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3116 | Amorin | Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Way, #210 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 3117 | Amorin | Serrino, Jeanine | 1220 NW 17th Street | Cape Coral | FL | 33993 | 2,017 | F- IMT Gypsum | No | 9/30/2013 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $97,652.34 | Not Remediated |
| 3118 | Brooke | Severance, Rick & Gretchen | 250 Citadel Lane | Crestview | FL | 32536 | 2,358 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3119 | Amorin | Seymore, Melvin | 920 County Road 946 | Cullman | AL | 35057 | 1,288 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 9/30/2014 | Yes (assignment of rights of remediation claim) | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@whtnllp.com | $0.00 | Completely remediated |
| 3120 | Amorin | Shafer, Sam(deceased) and Mary | 206 Shadroe Cove Circle Unit 301 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | 4/13/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 3121 | Brooke | Shaheed, Dawud & Cynthia | 6234 Curran Road | New Orleans | LA | 70126 | 1,066 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 3122 | Brooke | Sharret, Brenda | 3625 Baudin Street | New Orleans | LA | 70119 | 900 | D- Crescent City | Yes | N/A | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $0.00 | Completely remediated |
| 3123 | Brooke | Sharret, Brenda | 3627 Baudin Street | New Orleans | LA | 70119 | 900 | D- Crescent City | Yes | N/A | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $0.00 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3124 | Amorin | Shaw, Scott and Jackie | 3125 SW 22nd Avenue | Cape Coral | FL | 33914 | 1,807 | G- ProWall | No | 4/23/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $12,884.29 | Not Remediated |
| 3125 | Amorin | Shedd, Kevin and Christine | 229 NW 25th Avenue | Cape Coral | FL | 33993 | 1,996 | J- "Drywall" with Dimensions | No | 11/28/2012 | No | Viles & Beckman, LLC Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 (239) 334-3933 michael@vilesandbeckman.com | $27,597.57 | Not Remediated |
| 3126 | Amorin | Shelmire, Geraldine | 4208 Van Avenue | New Orleans | LA | 70122 | 1,334 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com | $0.00 | Not Remediated |
| 3127 | Amorin | Shen, Xueming and Wu, Xiaoyan | 4340 Blackthorne Court | Virginia Beach | VA | 23455 | 4,715 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $99,219.43 | Partially remediated |
| 3128 | Amorin | Shepherd, Felix and Jacqueline and Shepherd, Tracy and Bryson, Diane | 1045 Venetian Drive (7 of 8) #205 | Melbourne | FL | 32904 | 1,860 | J- "Drywall" with Dimensions | Yes | N/A | The condominium association pursuing a claim for this property is subject to a separate opt-in settlement agreement with Taishan. | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,546.29 | Partially remediated |
| 3129 | Amorin | Shepherd, Eric and Tracy and Bryson, Diane | 1045 Venetian Drive #204 | Melbourne | FL | 32904 | 1,781 | J- "Drywall" with Dimensions | No | 12/20/2012 | The condominium association pursuing a claim for this property is subject to a separate opt-in settlement agreement with Taishan. | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 3130 | Amorin | Sheppard, Austin | 16502 A Davis Road | Summerdale | AL | 36580 | 4,013 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $4,568.56 | Not Remediated |
| 3131 | Brooke | Sheridan Beach Club Condominium Association #3, Inc. | 519 E. Sheridan St., Unit 302 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3132 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 301 | Dania Beach | FL | 33004 | 1,150 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Partially remediated |
| 3133 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 304 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Partially remediated |
| 3134 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 307 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Partially remediated |
| 3135 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 408 | Dania Beach | FL | 33004 | 1,250 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,726.09 | Not Remediated |
| 3136 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 103 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Not Remediated |
| 3137 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 306 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Partially remediated |
| 3138 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Pool Bath | Dania Beach | FL | 33004 | 324 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,788.44 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3139 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 105 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Not Remediated |
| 3140 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 404 | Dania Beach | FL | 33004 | 1,250 | L- White edge tape/ no markings/ numbers or letters | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,726.09 | Not Remediated |
| 3141 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 509 E Sheridan Street Unit 103 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Not Remediated |
| 3142 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Blvd. #206 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Not Remediated |
| 3143 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street #403 | Dania Beach | FL | 33004 | 1,575 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,954.88 | Partially remediated |
| 3144 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street #406 | Dania Beach | FL | 33004 | 1,575 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,954.88 | Not Remediated |
| 3145 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, #101 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3146 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, #308 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Partially remediated |
| 3147 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan, Unit 405 | Dania Beach | FL | 33004 | 1,575 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,954.88 | Not Remediated |
| 3148 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street #307 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Partially remediated |
| 3149 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan, Unit 301 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Partially remediated |
| 3150 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan, Unit 305 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Not Remediated |
| 3151 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street #306 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Not Remediated |
| 3152 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street #303 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3153 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street #105 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Partially remediated |
| 3154 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street #107 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Partially remediated |
| 3155 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street #408 | Dania Beach | FL | 33004 | 1,250 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,726.09 | Not Remediated |
| 3156 | Amorin | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, #302 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,348.01 | Partially remediated |
| 3157 | Amorin | Sherman, Aryn and Cody | 3833 Misty Landing Drive | Valrico | FL | 33594 | 3,143 | J- "Drywall" with Dimensions | No | 6/28/2013 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 3158 | Amorin | Sherman, Louise | 11107 Ancient Futures Drive | Tampa | FL | 33647 | 2,713 | B- C&K | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3159 | Amorin | Sherwood, Karl | 1029 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | 2/16/2016 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $66,617.75 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3160 | Brooke | Shimek, Jennifer | 2612 W. Morrison Avenue | Tamps | FL | 33629 | 3,168 | L- White edge tape/ no markings/ numbers or letters | No | 7/18/2017 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $13,651.19 | Completely remediated |
| 3161 | Amorin | Shipp, Jason and Jennifer | 18935 Pecan Lane | Robertsdale | AL | 36567 | 2,564 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com | $181,036.15 | Completely remediated |
| 3162 | Amorin | Shiyou, Norman | 6030 Wanda Circle | Kiln | MS | 39556 | 1,990 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Completely remediated |
| 3163 | Brooke | Short, Craig and Sabrina | 206 - 208 Third St. | Chalmette | LA | 70043 | 1,584 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 3164 | Brooke | Shortt, Heather | 141 Andrew Court | Forsyth | GA | 31029 | 1,832 | K- Venture Supply | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3165 | Amorin | Shuss, Gregory | 10858 Tiberio | Ft. Myers | FL | 33913 | 2,285 | J- "Drywall" with Dimensions | No | 9/22/2014 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $31,351.00 | Partially remediated |
| 3166 | Amorin | Sibia, Rooptaz | 704 N. Ocean Blvd., Unit 1002 | Pompano Beach | FL | 33062 | 2,686 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Partially remediated |
| 3167 | Amorin | Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court | Boynton Beach | FL | 33472 | 4,249 | A- BNBM/ Dragon Board | No | 5/19/2015 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $30,313.04 | Not Remediated |
| 3168 | Amorin | Siegel, William and Sandra | 3220 NE 4 Street | Pompano Beach | FL | 33062 | 2,426 | J- "Drywall" with Dimensions | No | 4/4/2011 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $23,733.65 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3169 | Brooke | Siegrist, Kevin W. | 11185 Stonecreek Street | Wellington | FL | 33449 | 3,002 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $21,416.74 | Not Remediated |
| 3170 | Brooke | Signature Investments, LLC | 1495 Brooks Road | Sylacauga | AL | 35150 | 1,227 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL  35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3171 | Amorin | Sigur, Frederick | 3608-10 Packenham Dr. | Chalmette | LA | 70043 | 1,845 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |
| 3172 | Amorin | Silva, Maria | 10308 Stone Moss Avenue | Tampa | FL | 33647 | 1,278 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 12/28/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $15,457.42 | Not Remediated |
| 3173 | Amorin | Silva, Raphael and Grace | 10312 Stone Moss Avenue | Tampa | FL | 33647 | 1,587 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 11/2/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $16,625.71 | Not Remediated |
| 3174 | Amorin | Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street | New Orleans | LA | 70117 | 1,398 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $0.00 | Not Remediated |
| 3175 | Amorin | Silverblatt, James and Cheryl | 194 Medici Terrace | North Venice | FL | 34275 | 2,393 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $17,121.72 | Partially remediated |
| 3176 | Amorin | Simmons, Sandra and James | 240 Latigue Road | Waggaman | LA | 70094 | 3,120 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $14,293.90 | Not Remediated |
| 3177 | Amorin | Simon, Catherine | 3817 Napoleon Avenue | New Orleans | LA | 70125 | 3,481 | D- Crescent City | No | 5/2/2011 | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $44,075.99 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178 | Amorin | Simon, Reginald | 4962 Painters Street | New Orleans | LA | 70122 | 1,810 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/1/2018 | No | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com | $0.00 | Not Remediated |
| 3179 | Amorin | Simpson, Catherine | 112 Chanticleer Court | Williams burg | VA | 23185 | 2,118 | K- Venture Supply | No | 8/16/2010 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $138,707.27 | Not Remediated |
| 3180 | Amorin | Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street | Parkland | FL | 33076 | 1,569 | J- "Drywall" with Dimensions | No | 8/20/2013 | No | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com | $7,800.69 | Not Remediated |
| 3181 | Amorin | Simpson, Terry | 221 Kennedy Street | State Line | MS | 39362 | 2,880 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3182 | Amorin | Sims, Elvina and Darryl | 4991 Dorgenois Street | New Orleans | LA | 70117 | 1,960 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Completely remediated |
| 3183 | Amorin | Sims, Leslie Jr. | 3610 Louisiana Avenue Parkway | New Orleans | LA | 70125 | 3,110 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Completely remediated |
| 3184 | Amorin | Sims, Ronald and Serbrenia | 4215 New Town Avenue | Williams burg | VA | 23188 | 2,442 | K- Venture Supply | No | 9/27/2013 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $46,435.25 | Partially remediated |
| 3185 | Amorin | Sims, Sarah and Michael | 2017 Guerra Drive | Violet | LA | 70092 | 1,784 | D- Crescent City | Yes | N/A | No | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com | $0.00 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3186 | Brooke | Singer, Brad | 1019 N.E. 87th St. | Miami | FL | 33138 | 2,368 | J- "Drywall" with Dimensions | Yes | N/A | No | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $9,524.03 | Not Remediated |
| 3187 | Amorin | Singleton, Diedre | 552 Huseman Lane | Covington | LA | 70435 | 2,701 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $6,169.84 | Not Remediated |
| 3188 | Amorin | Sisso, Alberto and Levy, Leon | 240 W. End Avenue Unit 1223 | Punta Gorda | FL | 33950 | 1,592 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 3189 | Amorin | Skair, Kevin and Fabiola | 11148 Ancient Futures Drive | Tampa | FL | 33647 | 3,419 | B- C&K | No | 9/9/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $12,926.82 | Partially remediated |
| 3190 | Amorin | Skinner, Andre' | 3703 Polk Street | Portsmouth | VA | 23703 | 2,449 | K- Venture Supply | No | 3/31/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $54,008.12 | Not Remediated |
| 3191 | Amorin | Slavich, Randy and Susan | 13 Brittany Place | Arabi | LA | 70032 | 3,470 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $4,535.18 | Completely remediated |
| 3192 | Brooke | Sliva, Sandra | 3408 Galloping Bend Way | Auburn | GA | 30011 | 2,946 | K- Venture Supply | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $38,719.98 | Not Remediated |
| 3193 | Brooke | Smietana, Mark | 8106 NW 111 Terrace | Parkland | FL | 33076 | 3,989 | L- White edge tape/ no markings/ numbers or letters | No | 1/12/2011 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $237,817.85 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3194 | Amorin | Smiles, John and Jacquelyn | 2021 Walkers Lane | Meraux | LA | 70075 | 1,389 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Not Remediated |
| 3195 | Amorin | Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-A North Melody Lane | Corinth | MS | 38834 | 750 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Completely remediated |
| 3196 | Amorin | Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-B North Melody Lane | Corinth | MS | 38834 | 750 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Completely remediated |
| 3197 | Amorin | Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-A North Melody Lane | Corinth | MS | 38834 | 750 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com | $0.00 | Completely remediated |
| 3198 | Amorin | Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-B North Melody Lane | Corinth | MS | 38834 | 750 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com | $0.00 | Completely remediated |
| 3199 | Amorin | Smith Enterprises, Inc. (Erik C. Smith - President) | 2507-A North Melody Lane | Corinth | MS | 38834 | 750 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com | $0.00 | Completely remediated |
| 3200 | Amorin | Smith Enterprises, Inc. (Erik C. Smith - President) | 2507-B North Melody Lane | Corinth | MS | 38834 | 750 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Completely remediated |
| 3201 | Amorin | Smith, Barry and Markita | 5573 Parkside Circle | Hoover | AL | 35224 | 2,238 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com | $8,461.60 | Partially remediated |
| 3202 | Amorin | Smith, Cheryl and George | 79 Derbes | Gretna | LA | 70053 | 4,912 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $21,167.54 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3203 | Amorin | Smith, Curtis | 2717 Palmetto Street | Chalmette | LA | 70043 | 1,581 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 3204 | Amorin | Smith, Daniel & Nicole | 766 Tabernacle Road | Monroeville | AL | 36460 | 2,158 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Taylor Martino, PC Edward P. Rowan, Esq. 455 St. Louis St, Ste 2100 Mobile AL 36602 (251) 433-3131 Ed@TaylorMartino.com | $0.00 | Not Remediated |
| 3205 | Amorin | Smith, Estates of Allen and Janis (c/o David Dupre) | 25720 E. Sycamore Street | Lacombe | LA | 70445 | 1,385 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 7/19/2017 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Not Remediated |
| 3206 | Amorin | Smith, Gary | 4849-51 Lynhuber Drive | New Orleans | LA | 70126 | 2,335 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 3207 | Amorin | Smith, Juanita | 956 Hollymeade Circle | Newport News | VA | 23602 | 1,716 | K- Venture Supply | No | 8/4/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $47,500.89 | Not Remediated |
| 3208 | Amorin | Smith, Linda | 5001 North Prieur Street | New Orleans | LA | 70117 | 1,488 | D- Crescent City | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $3,947.23 | Partially remediated |
| 3209 | Brooke | Smith, Lionel & Darleen | 2420 St. Paul Ct. | Violet | LA | 70092 | 2,444 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 3210 | Amorin | Smith, Mary Anne and Williams, Jerald | 309 Lemoyne Road | Pass Christian | MS | 39571 | 2,245 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com | $12,307.84 | Completely remediated |
| 3211 | Brooke | Smith, Sabrina | 4575 Hickerson Drive | New Orleans | LA | 70127 | 1,950 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3212 | Amorin | Smith, Scott and Wendy | 3840 Sorrel Vine Drive | Wesley Chapel | FL | 33544 | 3,832 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 9/30/2011 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |
| 3213 | Amorin | Smith, Tarika | 3005 Oak Drive | Violet | LA | 70092 | 1,640 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 3214 | Amorin | Smith, Wanda and Samuel | 4019 Appaloosa Court | Suffolk | VA | 23434 | 3,460 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $68,426.21 | Not Remediated |
| 3215 | Amorin | Smith-Jacob, Shakira Pitman, Kendrick | 12421 SW 50 Court #337 | Miramar | FL | 33027 | 1,481 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,599.48 | Not Remediated |
| 3216 | Brooke | Snyder, Roger and Snyder, Rachel | 6275 Marcy Street | Cocoa | FL | 32927 | 1,383 | C- Chinese Manufacture r #2 (purple stamp) | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3217 | Amorin | Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive | Marrero | LA | 70072 | 2,701 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $0.00 | Completely remediated |
| 3218 | Amorin | Solana, Marlen | 507 Lincoln Avenue | Lehigh Acres | FL | 33972 | 1,990 | J- "Drywall" with Dimensions | No | 6/3/2015 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $6,630.23 | Not Remediated |
| 3219 | Amorin | Soldavini-Clapper, Brigid | 3580 Lansing Loop, Unit #102 | Estero | FL | 33928 | 2,011 | J- "Drywall" with Dimensions | No | 10/18/2010 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,625.46 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3220 | Amorin | Somerhalder, Bob | 218 Surf Street | Waveland | MS | 39576 | 520 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 11/20/2015 | No | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com | $0.00 | Not Remediated |
| 3221 | Amorin | Somma, Joseph | 4739 Quarter Staff Road | Birmingham | AL | 35223 | 1,784 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $6,745.08 | Completely remediated |
| 3222 | Amorin | Somohano, Martha | 388 NE 34th Avenue | Homestead | FL | 33033 | 1,762 | J- "Drywall" with Dimensions | Yes | N/A | No | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com | $12,474.31 | Not Remediated |
| 3223 | Amorin | Sonnie, Eric and Andrea | 10864 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $11,013.06 | Not Remediated |
| 3224 | Amorin | Sotillo, Maurice and Donna | 6901 S. Flagler Drive | W.Palm Beach | FL | 33405 | 3,036 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,478.74 | Partially remediated |
| 3225 | Amorin | Sotomayor, Josefa (aka Josefa Echeverria) and Alvaro Alcivar | 8069 NW 108 Place | Doral | FL | 33178 | 1,901 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $4,326.42 | Not Remediated |
| 3226 | Brooke | South Hampton Holding, LLC | 3355 S. Military Hwy | Chesapeake | VA | 23323 | 44,804 | K- Venture Supply | Yes | N/A | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $331,747.04 | Partially remediated |
| 3227 | Brooke | Spain, Megan | 5 Dogwood Circle | Pelham | AL | 35124 | 1,242 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $11,537.64 | Not Remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3228 | Amorin | Sparkman, David and Elizabeth | 3014 Via Parma Street | Plant City | FL | 33566 | 1,904 | B- C&K | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,548.06 | Partially remediated |
| 3229 | Amorin | Spencer, Edna | 3806 N. 24th Street | Tampa | FL | 33610 | 1,606 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $12,111.93 | Not Remediated |
| 3230 | Amorin | Spencer, Thomas and Virginia | 2481 Lakewood Manor Drive | Athens | GA | 30606 | 6,259 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $94,365.83 | Partially remediated |
| 3231 | Amorin | Sperier Mary Rose | 2216 Plaza Drive | Chalmette | LA | 70043 | 1,479 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $33,249.73 | Partially remediated |
| 3232 | Amorin | Spiga, Saturnino and Susan | 8617 Via Rapallo Drive #203 | Estero | FL | 33928 | 1,732 | F- IMT Gypsum | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $12,356.36 | Not Remediated |
| 3233 | Brooke | Spires, Scott | 3106 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |
| 3234 | Brooke | Spires, Scott | 3108 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3235 | Brooke | Spires, Scott | 3110 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |
| 3236 | Brooke | Spires, Scott | 3112 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |
| 3237 | Brooke | Spires, Scott | 3113 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |
| 3238 | Brooke | Spires, Scott | 3114 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |
| 3239 | Brooke | Spires, Scott | 3115 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |
| 3240 | Brooke | Spires, Scott | 3116 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,591.83 | Not Remediated |
| 3241 | Brooke | Spires, Scott | 3117 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3242 | Brooke | Spires, Scott | 3118 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |
| 3243 | Brooke | Spires, Scott | 3119 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |
| 3244 | Brooke | Spires, Scott | 3120 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |
| 3245 | Brooke | Spires, Scott | 3121 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |
| 3246 | Brooke | Spires, Scott | 3122 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |
| 3247 | Brooke | Spires, Scott | 3123 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |
| 3248 | Brooke | Spires, Scott | 3124 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3249 | Brooke | Spires, Scott | 3125 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |
| 3250 | Brooke | Spires, Scott | 3126 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,591.83 | Not Remediated |
| 3251 | Brooke | Spires, Scott | 3127 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |
| 3252 | Brooke | Spires, Scott | 3128 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $3,387.66 | Not Remediated |
| 3253 | Amorin | Spires, Scott | 35 Janie Circle, Apts 9-24 | Nahunta | GA | 31553 | 14,336 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $51,385.92 | Not Remediated |
| 3254 | Amorin | Sponsel, David and Julia | 3332 Grassglen Place | Wesley Chapel | FL | 33544 | 3,474 | B- C&K | No | 7/29/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $19,141.64 | Not Remediated |
| 3255 | Amorin | Sposa, Estate of Jacqueline (c/o Jack Crutchfield) | 10639 Camarelle Circle | Ft. Myers | FL | 33913 | 1,275 | J- "Drywall" with Dimensions | No | 3/7/2016 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $24,160.26 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3256 | Amorin | Spotts, Rus and Linda | 194 Shadroe Cove Circle, Unit 602 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | 4/19/2018 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 3257 | Brooke | Sprayberry, Christopher and Shaw-Sprayberry, Amanda | 2607 N.W. 11th Street | Cape Coral | FL | 33993 | 2,027 | J- "Drywall" with Dimensions | No | 4/25/2016 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Not Remediated |
| 3258 | Brooke | Srivastava, Ravi & Shweta | 11542 Hammocks Glade Dr. | Riverview | FL | 33569 | 1,519 | J- "Drywall" with Dimensions | No | 4/23/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $14,843.99 | Not Remediated |
| 3259 | Amorin | St. Germain, Keith | 3213 Angelique Drive | Violet | LA | 70092 | 1,856 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $4,650.48 | Not Remediated |
| 3260 | Amorin | St. Julien, Lynda | 10360 SW Stephanie Way Unit 205 | Port St. Lucie | FL | 34987 | 1,448 | J- "Drywall" with Dimensions | No | 11/13/2012 | No | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com | $0.00 | Completely Remediated |
| 3261 | Amorin | Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE | Palm Bay | FL | 32909 | 2,414 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $15,636.34 | Not Remediated |
| 3262 | Amorin | Stanich, Dorothy | 1912 Duels | New Orleans | LA | 70119 | 1,549 | D- Crescent City | No | 12/13/2013 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 3263 | Amorin | Starnes, David | 4095 Dunbarton Circle | Williamsburg | VA | 23188 | 2,475 | K- Venture Supply | No | 6/16/2014 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $85,459.48 | Not Remediated |
| 3264 | Amorin | Staton, Lori Ann | 1216 Magnolia Alley | Mandeville | LA | 70471 | 1,652 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/1/2010 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $90,548.93 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3265 | Amorin | Staub, Dana and Marcus | 1208 Magnolia Alley | Mandeville | LA | 70471 | 1,663 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 8/4/2010 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $10,625.46 | Not Remediated |
| 3266 | Amorin | Steele Family Enterprises, LLC | 6736 Magnolia Point Drive | Land O'Lakes | FL | 34637 | 2,762 | J- "Drywall" with Dimensions | No | 12/10/2018 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,431.44 | Partially remediated |
| 3267 | Brooke | Steele, Timothy | 3 Martin Circle | Foley | AL | 36535 | 2,081 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $7,409.94 | Not Remediated |
| 3268 | Amorin | Steele, Wanda E. | 7821 Mullett Street | New Orleans | LA | 70126 | 2,370 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com | $0.00 | Not Remediated |
| 3269 | Amorin | Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 | Bush | LA | 70431 | 2,249 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $4,653.12 | Completely remediated |
| 3270 | Amorin | Steiner, Stephanie | 8665 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 4,134 | A- BNBM/ Dragon Board | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $29,492.61 | Partially remediated |
| 3271 | Amorin | Sterling Properties, LLC Meadows, Rainer | 3200 Hamilton Road | Opelika | AL | 36801 | 2,747 | K- Venture Supply | No | 8/31/2006 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $30,487.62 | Completely remediated |
| 3272 | Brooke | Sterling, Cheryl | 6711 East Hermes Street | New Orleans | LA | 70126 | 1,993 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $6,902.83 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3273 | Amorin | Sterling, Elvin, Jr. | 9921 Cane Bayou Road | Port Allen | LA | 70767 | 7,012 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $6,026.37 | Not Remediated |
| 3274 | Brooke | Sterling, Megan | 3425 Acorn Drive | Violet | LA | 70092 | 1,441 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3275 | Amorin | Stevens, Gregory | 14151 Citrus Crest Circle | Tampa | FL | 33625 | 1,937 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/30/2015 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,748.21 | Not Remediated |
| 3276 | Amorin | Stewart, Chester | 6848 Long Leaf Drive | Parkland | FL | 33076 | 4,842 | B- C&K | No | 10/5/2010 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $254,415.96 | Not Remediated |
| 3277 | Amorin | Stewart, Stephen and Danielle | 6415 McRae Place | Vero Beach | FL | 32967 | 2,515 | J- "Drywall" with Dimensions | No | 11/19/2015 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $16,812.90 | Completely remediated |
| 3278 | Amorin | Stock, Wayne C. | 10604 Broadland Pass | Tohonot osassa | FL | 33592 | 4,638 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $500,000.00 | Completely remediated |
| 3279 | Amorin | Stone, Thomas and Lauren | 2316 Gallant | Chalmette | LA | 70043 | 2,013 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $3,051.85 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3280 | Brooke | Stout, Mark | 12718 Dennis Drive | Fort Myers | FL | 33908 | 8,009 | J- "Drywall" with Dimensions | No | 9/25/2018 | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $0.00 | Not Remediated |
| 3281 | Amorin | Stout, Michael and Kristina | 2308 Legend Drive | Meraux | LA | 70075 | 1,579 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Completely remediated |
| 3282 | Amorin | Strelec, Betty A. | 5187 Kumquat Avenue | North Port | FL | 34286 | 2,268 | J- "Drywall" with Dimensions | No | 3/21/2011 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $9,980.94 | Not Remediated |
| 3283 | Brooke | Stribling, Linda | 3500 Palmisano Blvd. | Chalmette | LA | 70043 | 3,770 | D- Crescent City | No | 12/10/2015 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3284 | Amorin | Strickland, Melody L. | 18 County Road 315 | Corinth | MS | 38834 | 1,602 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2/27/2019 | No | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 csexton@gtandslaw.com | $0.00 | Completely remediated |
| 3285 | Amorin | Stringer, Allen and June | 306 Cirpriani Way | North Venice | FL | 34275 | 1,889 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $15,031.50 | Not Remediated |
| 3286 | Brooke | Stuart Podolsky o.b.o. Balmoral Special, LLC | 9801 Collins Avenue, Unit 10Z | Bal Harbour | FL | 33154 | 1,984 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3287 | Brooke | Stuker, Richard | 5989 Grand Loop Road | Sugar Hill | GA | 30518 | 3,192 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3288 | Amorin | Sturm, Ann (c/o Lesley Robinson-Holman) | 14055 Dan Park Loop | Ft. Myers | FL | 33912 | 1,830 | G- ProWall | No | 2/1/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $8,875.27 | Not Remediated |
| 3289 | Brooke | Stutzman, Diane | 5356 LRC Road | Waterloo | IL | 62298 | 4,373 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com | $0.00 | Partially remediated |
| 3290 | Amorin | Summerall, Charles and Sharon | 2060 Deerwood Road | Seffner | FL | 33584 | 1,630 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $0.00 | Partially remediated |
| 3291 | Amorin | Summerlin, Judy | 2500 Gina Drive | St. Bernard | LA | 70085 | 1,520 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Completely remediated |
| 3292 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - BLDG 76. APT 218 | Sunrise | FL | 33322 | 600 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,268.52 | Completely remediated |
| 3293 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 101 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3294 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 102 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3295 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 104 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3296 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 106 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,419.76 | Completely remediated |
| 3297 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 108 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,419.76 | Completely remediated |
| 3298 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 205 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,419.76 | Completely remediated |
| 3299 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 206 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,419.76 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3300 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 209 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3301 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 210 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3302 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 302 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3303 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 304 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3304 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 305 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,419.76 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3305 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 306 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $2,419.76 | Completely remediated |
| 3306 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 308 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $2,419.76 | Completely remediated |
| 3307 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 309 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $3,213.74 | Completely remediated |
| 3308 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 310 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $3,213.74 | Completely remediated |
| 3309 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2800 N Pine Island Road - Bldg. 62, apt. 309 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $3,213.74 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3310 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 102 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3311 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 104 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3312 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 201 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3313 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 202 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3314 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 303 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3315 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 112 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $3,213.74 | Completely remediated |
| 3316 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 311 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $3,213.74 | Completely remediated |
| 3317 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 312 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $3,213.74 | Completely remediated |
| 3318 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2911 N Pine Island Road - Bldg 66 Apt 302 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $3,213.74 | Completely remediated |
| 3319 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2911 N Pine Island Road - Bldg. 66 apt. 103 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $3,213.74 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3320 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Building 76-Unit 201 | Sunrise | FL | 33322 | 600 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,835.65 | Completely remediated |
| 3321 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - BLDG 76. Unit 202 | Sunrise | FL | 33322 | 600 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,344.14 | Completely remediated |
| 3322 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - BLDG, 76. APT, 203 | Sunrise | FL | 33322 | 600 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,024.70 | Completely remediated |
| 3323 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - BLDG, 76. APT. 207 | Sunrise | FL | 33322 | 600 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,024.70 | Completely remediated |
| 3324 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - BLDG.76, APT. 208 | Sunrise | FL | 33322 | 600 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,268.52 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3325 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - BLDG 76.APT 210 | Sunrise | FL | 33322 | 600 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3326 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - BLDG 76. APT 211 | Sunrise | FL | 33322 | 600 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,268.52 | Completely remediated |
| 3327 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8861 Sunrise Lakes Blvd - BLDG 83. APT 311 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3328 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-207 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,419.76 | Completely remediated |
| 3329 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - BLDG. 75, APT. 208 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,419.76 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3330 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - BLDG. 75, APT. 308 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,419.76 | Completely remediated |
| 3331 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 307 | Sunrise | FL | 33322 | 1,030 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,894.30 | Completely remediated |
| 3332 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 207 | Sunrise | FL | 33322 | 1,030 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3333 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 310 | Sunrise | FL | 33322 | 976 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,690.13 | Completely remediated |
| 3334 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9900 Sunrise Lakes Blvd - Bldg 153 Apt 311 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3335 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9900 Sunrise Lakes Blvd - Bldg 153 Apt 312 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3336 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 68 – 8841 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3337 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 68 – 8841 Sunrise Lakes Blvd., Unit 110 | Sunrise | FL | 33322 | 929 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $0.00 | Completely remediated |
| 3338 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 201 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3339 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 202 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3340 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominiu m association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $3,213.74 | Completely remediated |
| 3341 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominiu m association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $3,213.74 | Completely remediated |
| 3342 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 303 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominiu m association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $3,213.74 | Completely remediated |
| 3343 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 71 – 2811 Pine Island Road N., Unit 210 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominiu m association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $3,213.74 | Completely remediated |
| 3344 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 71 – 2811 Pine Island Road N., Unit 310 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominiu m association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $3,213.74 | Completely remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3345 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 101 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,419.76 | Completely remediated |
| 3346 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3347 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3348 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 302 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,419.76 | Completely remediated |
| 3349 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 304 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)")? | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3350 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 107 | Sunrise | FL | 33322 | 640 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $2,419.76 | Completely remediated |
| 3351 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 205 | Sunrise | FL | 33322 | 590 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $0.00 | Completely remediated |
| 3352 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - BLDG 92. APT 107 | Sunrise | FL | 33322 | 750 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $2,835.65 | Completely remediated |
| 3353 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - BLDG 92 Apt 310 | Sunrise | FL | 33322 | 750 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $2,835.65 | Completely remediated |
| 3354 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Rd. North, Bldg 92, Unit 209 | Sunrise | FL | 33322 | 750 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq.  Colson, Hicks, Eidson  255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400  patrick@colson.com | $2,835.65 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3355 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Road N, Unit 92-208 | Sunrise | FL | 33322 | 750 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,835.65 | Completely remediated |
| 3356 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9001 Sunrise Lakes - BLDG. 88, APT. 312 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3357 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd - Unit 89-102 - Hirsch BLDG. 89, APT. 102 | Sunrise | FL | 33322 | 590 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,230.71 | Completely remediated |
| 3358 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd - BLDG. 89 APT. 105 | Sunrise | FL | 33322 | 590 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,230.71 | Completely remediated |
| 3359 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9041 Sunrise Lakes Blvd - BLDG 90 APT 309 | Sunrise | FL | 33322 | 620 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,344.14 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3360 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3361 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3362 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3363 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,230.71 | Completely remediated |
| 3364 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 201 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,230.71 | Completely remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3365 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 202 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,230.71 | Completely remediated |
| 3366 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 203 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,230.71 | Completely remediated |
| 3367 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 204 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,230.71 | Completely remediated |
| 3368 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 205 | Sunrise | FL | 33322 | 590 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,230.71 | Completely remediated |
| 3369 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 206 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,230.71 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3370 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 207 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,230.71 | Completely remediated |
| 3371 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 209 | Sunrise | FL | 33322 | 590 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,230.71 | Completely remediated |
| 3372 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 210 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,230.71 | Completely remediated |
| 3373 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 211 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,230.71 | Completely remediated |
| 3374 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 212 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,230.71 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) (Yes/No) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3375 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 207 | Sunrise | FL | 33322 | 750 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,835.65 | Completely remediated |
| 3376 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 307 | Sunrise | FL | 33322 | 750 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,835.65 | Completely remediated |
| 3377 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 308 | Sunrise | FL | 33322 | 750 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,835.65 | Completely remediated |
| 3378 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 309 | Sunrise | FL | 33322 | 750 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,835.65 | Completely remediated |
| 3379 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | 850 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3380 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 302 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3381 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3382 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 304 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3383 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | 640 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3384 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 308 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,419.76 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Taishan? Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3385 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 309 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3386 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 310 | Sunrise | FL | 33322 | 850 | H- TAIAN TAISHAN/ Taihe edge tape | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3387 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3388 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 312 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $3,213.74 | Completely remediated |
| 3389 | Amorin | Sunrise Lakes Condominium Apt Phase III, Inc 5 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | 640 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Claimant is a condominium association | Claimant is a condominium association | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,419.76 | Completely remediated |
| 3390 | Brooke | Sunseri, Sal and Victoria | 5714 Memphis St. | New Orleans | LA | 70124 | 4,788 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Steckler, LLP Bruce Steckler, Esq. 12720 Hillcrest Road, Suite 1045 Dallas, TX 75230 (972) 387-4040 Bruce@stecklerlaw.com | $0.00 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3391 | Amorin | Surdow, Sean and Francis | 3813 18th Street | Lehigh Acres | FL | 33971 | 1,746 | J- "Drywall" with Dimensions | No | 7/14/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,088.25 | Not Remediated |
| 3392 | Amorin | Surles, Michael | 605 Caroline Drive | Vero Beach | FL | 32968 | 2,846 | A- BNBM/ Dragon Board | No | 9/9/2011 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $18,490.85 | Not Remediated |
| 3393 | Brooke | Sutton, Shawndrika | 12931 Lake Carmel Dr. | New Orleans | LA | 70128 | 1,014 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $670.44 | Not Remediated |
| 3394 | Brooke | Suzewits, Kathryn | 12476 Country White Circle | Tampa | FL | 33635 | 1,146 | C- Chinese Manufacturer #2 (purple stamp) | No | 1/23/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $6,499.21 | Not Remediated |
| 3395 | Amorin | Swank, Michael and Brenda | 1170 Corinth Greens Drive | Sun City Center | FL | 33573 | 1,607 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $30,028.21 | Not Remediated |
| 3396 | Amorin | Swartz, Douglas | 2230 NW Juanita Place | Cape Coral | FL | 33993 | 2,967 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $116,308.74 | Partially remediated |
| 3397 | Amorin | Sweeney, Kerrell and Suzanne | 2036 Landry Court | Meraux | LA | 70075 | 3,660 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $1,520.34 | Partially remediated |
| 3398 | Amorin | Sweeney, Patrick and Susan | 3100 Orangetree Bend | Ft. Myers | FL | 33905 | 1,834 | J- "Drywall" with Dimensions | No | 8/9/2013 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $12,260.38 | Not Remediated |

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3399 | Brooke | Szala, Chad M.; Szala, Kristen K. | 4355 Hawksley Place | Wesley Chapel | FL | 33545 | 2,890 | J- "Drywall" with Dimensions | No | 11/29/2018 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3400 | Amorin | Szuflada, Susan and Juan | 3357 S.W. Mundy Street | Port St. Lucie | FL | 34953 | 2,488 | J- "Drywall" with Dimensions | No | 6/20/2018 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $28,792.57 | Not Remediated |
| 3401 | Amorin | Talavera, LLC | 3261 Lago de Talvara, Lot 1 | Wellington | FL | 33467 | 3,887 | A- BNBM/ Dragon Board | No | 4/30/2010 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Completely remediated |
| 3402 | Amorin | Talavera, LLC | 3301 Lago de Talavera, Lot 6 | Wellington | FL | 33467 | 3,414 | A- BNBM/ Dragon Board | No | 6/30/2008 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Completely remediated |
| 3403 | Amorin | Talavera, LLC | 3462 Lago de Talavera, Lot 67 | Wellington | FL | 33467 | 3,414 | A- BNBM/ Dragon Board | No | 3/19/2010 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Completely remediated |
| 3404 | Amorin | Talavera, LLC | 3533 Lago de Talavera, Lot 35 | Wellington | FL | 33467 | 3,565 | A- BNBM/ Dragon Board | No | 6/30/2008 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $10,625.46 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3405 | Amorin | Talbot, Cynthia | 2101 Governors Pointe Drive | Suffolk | VA | 23436 | 3,391 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $105,024.41 | Partially remediated |
| 3406 | Brooke | Tamajon, Luis | 4704 SW 166 Crt | Miami | FL | 33185 | 1,623 | J- "Drywall" with Dimensions | No | 7/1/2015 | No | Roberts & Durkee PA  Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $7,866.50 | Not Remediated |
| 3407 | Amorin | Tarver, Theodore and Cynthia | 1016 Woodbrook Road | Birmingham | AL | 35215 | 1,666 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $6,298.94 | Not Remediated |
| 3408 | Amorin | Tataris, Anna and DeJesus, Roy | 4842 Tuscan Loon Drive | Tampa | FL | 33619 | 1,572 | J- "Drywall" with Dimensions | No | 10/2/2014 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $265,000.00 | Not Remediated |
| 3409 | Amorin | Tatum, Martin and Doris | 3808 Alexander Lane | Marrero | LA | 70072 | 1,884 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $16,114.39 | Not Remediated |
| 3410 | Amorin | Taylor, Estate of Charlie (c/o Comesha Francis and Lakesha Francis) | 5441-3 Chartres | New Orleans | LA | 70117 | 1,973 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 3411 | Amorin | Taylor, Noel (Class Member Colleen Rondeno has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 3110 Law Street (Class Member Colleen Rondeno has asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | New Orleans | LA | 70117 | 1,533 | D- Crescent City | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $4,008.91 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3412 | Amorin | Taylor, Travis | 11090 Douglas Road | Grand Bay | AL | 36541 | 1,144 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com | $0.00 | Completely remediated |
| 3413 | Amorin | Taylor, Willie Mae | 1409 Delery Street | New Orleans | LA | 70117 | 648 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Not Remediated |
| 3414 | Amorin | Tedder, Estates of Julian and Betty (c/o Sabrina A. Kaiser) | 25249 County Road 49 | Loxley | AL | 36551 | 2,894 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2/2/2018 | No | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com | $163,103.73 | Completely remediated |
| 3415 | Brooke | Tedeman, Mary Jo | 11001 Gulf Reflections Dr., #402 | Ft. Myers | FL | 33908 | 1,416 | J- "Drywall" with Dimensions | No | 12/9/2011 | No | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $9,466.03 | Not Remediated |
| 3416 | Amorin | The Myers Building, LLC | 1305 2nd Avenue North | Birmingham | AL | 35203 | 1,525 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 2/24/2017 | No | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com | $29,490.85 | Not Remediated |
| 3417 | Amorin | Thomas, Celeste | 3313-3315 General Taylor St | New Orleans | LA | 70122 | 2,121 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Not Remediated |
| 3418 | Amorin | Thomas, Herman and Valice | 2215 Joilet Street | New Orleans | LA | 70118 | 2,094 | D- Crescent City | No | 6/4/2015 | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Not Remediated |
| 3419 | Amorin | Thomas, Pious/Soni | 1739 Queen Palm Way | North Port | FL | 34288 | 2,703 | J- "Drywall" with Dimensions | No | 7/14/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $26,661.94 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3420 | Amorin | Thomas, Steven and Elaine | 1840 Cody Lane | Fort Pierce | FL | 34945 | 2,394 | J- "Drywall" with Dimensions | No | 2/9/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 3421 | Amorin | Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road | Wellington | FL | 33449 | 2,575 | C- Chinese Manufacturer #2 (purple stamp) | No | 2/24/2017 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $18,370.46 | Partially remediated |
| 3422 | Amorin | Thornley, Eloise and Wayne | 31195 Oak Drive (aka Lot164 of Ono North, Phase Two) | Orange Beach | AL | 36561 | 2,536 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 10/27/2011 | Yes (assignment of rights of remediation claim) | Holston Vaughan & Barton Law Richard Holston, Esq. Post Office Box 195 Mobile, Alabama 36601 (251) 432-8883 rhh@holstonvaughan.com | $13,281.82 | Completely remediated |
| 3423 | Amorin | Thompson, Jason and Jennifer | 1045 Venetian Drive #202 | Melbourne | FL | 32904 | 1,781 | J- "Drywall" with Dimensions | No | 2/13/2019 | The condominium association pursuing a claim for this property is subject to a separate opt-in settlement agreement with Taishan. | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 3424 | Amorin | Thompson, Lisa | 1412 NW 12th Place | Cape Coral | FL | 33993 | 1,734 | J- "Drywall" with Dimensions | No | 7/7/2016 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,148.67 | Not Remediated |
| 3425 | Amorin | Thornton, Stanley and April | 336 County Road 703 | Jemison | AL | 35085 | 3,162 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $14,167.57 | Not Remediated |
| 3426 | Brooke | Throgmartin, Don | 175 Shadroe Cove Cir Unit 1103 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | 4/27/2010 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Partially remediated |
| 3427 | Brooke | Throgmartin, Don | 221 Shadroe Cove Circle, Unit 1304 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | 4/27/2010 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3428 | Brooke | Tice, Jerri | 1971 Buttahatchee Drive | Hamilton | AL | 35570 | 3,432 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $15,632.33 | Not Remediated |
| 3429 | Brooke | Tiernan, John L. & Virginia Lee | 4326 Garden Blvd. | Cape Coral | FL | 33909 | 1,472 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,923.19 | Not Remediated |
| 3430 | Amorin | Tierney, Susann and Jeffrey | 3303 Rannock Moor | Williamsburg | VA | 23188 | 1,244 | K- Venture Supply | No | 6/9/2014 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $25,134.08 | Partially remediated |
| 3431 | Amorin | Tigers Eye Enterprises, LLC (c/o Whittington, Richard) | 900 E. Marion Avenue Unit 1203 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 3432 | Amorin | Tinney, Marjorie | 171 SE 2nd Court | Deerfield Beach | FL | 33441 | 1,462 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,210.66 | Not Remediated |
| 3433 | Amorin | Tirbaso, William and Anne | 4351 Bellaria Way Unit 446 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | No | 7/25/2018 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,630.70 | Partially remediated |
| 3434 | Amorin | Tirbaso, William and Rita | 4351 Bellaria Way Unit 442 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | No | 4/28/2017 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,630.70 | Partially remediated |
| 3435 | Brooke | Tobias, Norma | 2571 Newbern Avenue | Clearwater | FL | 33761 | 1,740 | C- Chinese Manufacturer #2 (purple stamp) | No | 12/17/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $30,084.64 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)")" | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3436 | Amorin | Toler, Calvin and Allison | 10440 SW Stephanie Way Unit 210 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | No | 4/20/2010 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $8,082.22 | Not Remediated |
| 3437 | Amorin | Tomas, Noel; Coates, Lance; Masana, Virginia, Virginia, Flor; Nestib, Joan | 3961 Border Way | Virginia Beach | VA | 23456 | 2,947 | K- Venture Supply | No | 7/13/2010 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $89,677.28 | Not Remediated |
| 3438 | Amorin | Tompkins, Mark and Karen | 3306 Arran Thistle | Williamsburg | VA | 23188 | 1,334 | K- Venture Supply | No | 5/31/2011 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $29,517.84 | Not Remediated |
| 3439 | Amorin | Tomson, Ants and Aino | 15168 Fiddlesticks Blvd. | Ft. Myers | FL | 33912 | 7,012 | J- "Drywall" with Dimensions | No | 11/17/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $346,205.28 | Completely remediated |
| 3440 | Amorin | Ton, Phat and Le, Han | 5519 Brixton Road | Williamsburg | VA | 23188 | 2,275 | K- Venture Supply | No | 1/3/2014 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $57,686.27 | Partially remediated |
| 3441 | Amorin | Toney, Ferdinand and Charlotte | 2115-2117 Pleasure Street | New Orleans | LA | 70122 | 1,548 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 3442 | Amorin | Topf, Frank and Yvonne | 2417 Caitlan Loch Lane | Virginia Beach | VA | 23456 | 3,549 | K- Venture Supply | No | 7/17/2015 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $67,051.74 | Not Remediated |
| 3443 | Amorin | Toppin, Nikita | 19227 Stone Hedge Drive | Tampa | FL | 33647 | 1,552 | B- C&K | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $5,867.92 | Not Remediated |
| 3444 | Amorin | Torchia, Saverio and Ornella | 509 E. Sheridan Street, #302 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3445 | Brooke | Torrejon, Juan | 12256 SW 82nd St. | Miami | FL | 33183 | 3,010 | J- "Drywall" with Dimensions | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 3446 | Brooke | Torres, Yanisel; Llopiz, Yosvani | 1210 Cordoba Street E. | Lehigh Acres | FL | 33974 | 2,136 | G- ProWall | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3447 | Amorin | Torri, Linda | 8409 Dunnavant Road | Leeds | AL | 35094 | 1,067 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $4,022.85 | Not Remediated |
| 3448 | Brooke | Toughlian, Edward and DeMulder, Jeanne | 10530 Palm Cove Avenue | Tampa | FL | 33647 | 3,914 | B- C&K | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $8,940.67 | Partially remediated |
| 3449 | Amorin | Touriz, Christopher and Denise | 8031 W. 36th Avenue #3 | Hialeah | FL | 33018 | 1,360 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,560.46 | Not Remediated |
| 3450 | Amorin | Touriz, Christopher and Denise | 8079 W 36th Avenue #2 | Hialeah | FL | 33018 | 1,360 | J- "Drywall" with Dimensions | No | 4/30/2018 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $4,560.46 | Not Remediated |
| 3451 | Amorin | Townsend, Steven and Maher, Christopher | 225 NE 5th Terrace | Cape Coral | FL | 33909 | 1,642 | J- "Drywall" with Dimensions | No | 3/16/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $21,602.31 | Not Remediated |
| 3452 | Amorin | Tracey, Ron and Hazel | 402 Waveland Avenue | Waveland | MS | 39576 | 1,669 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 5/6/2010 | No | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3453 | Amorin | Traina, Lorraine and Richard | 10480 S.W. Stephanie Way Unit 206 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 3454 | Brooke | Tran, Kha | 9811 Andover Drive | New Orleans | LA | 70127 | 1,889 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 11/18/2016 | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 3455 | Amorin | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 51 West Carolina | Chalmette | LA | 70043 | 1,960 | D- Crescent City | No | 5/29/2009 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Completely remediated |
| 3456 | Amorin | Treadaway, Danny and Kathy | 2009 Kingbird Boulevard | St. Bernard | LA | 70085 | 1,184 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Not Remediated |
| 3457 | Brooke | Treevis Investments, LLC | 204 W. Judge Perez Drive | Chalmette | LA | 70043 | 1,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 5/2/2012 | No | Willis & Buckley Jennifer Willis, Esq. Jennifer Martinez, Esq. 3723 Canal Street New Orleans, LA 70119 (504) 488-6301 jenniferm@willisbuckley.com | $0.00 | Not Remediated |
| 3458 | Amorin | Triche, Susan and Glenn | 3605 Decomine Drive | Chalmette | LA | 70043 | 1,250 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Berrigan Litchfield, LLC Kathy Torregano, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 (504) 568-0541 ktorregano@berriganlaw.net | $905.28 | Completely remediated |
| 3459 | Amorin | Tromatore, Ronald and Peggy | 1221 Bayou Road | St. Bernard | LA | 70085 | 2,199 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 3460 | Amorin | Troublefield, Elmer and Jefferies, Rorrie | 8 St. John's Drive | Hampton | VA | 23666 | 2,871 | K- Venture Supply | No | 6/1/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $85,361.59 | Not Remediated |
| 3461 | Amorin | Troutman, Rodney and Sheila | 336 Siena Vista Place | Sun City Center | FL | 33573 | 1,991 | B- C&K | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $14,084.94 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3462 | Amorin | Trujillo, Lisset | 8049 W 36th Avenue #3 | Hialeah | FL | 33018 | 1,337 | J- "Drywall" with Dimensions | No | 7/26/2012 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 3463 | Brooke | Tschantz, John & DeAnn | 4736 Crayton Court | Naples | FL | 34103 | 3,463 | J- "Drywall" with Dimensions | No | 6/1/2016 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $0.00 | Not Remediated |
| 3464 | Amorin | Tucker, Joseph and Deborah | 2285 SW Plymouth Street | Port St. Lucie | FL | 34983 | 1,858 | J- "Drywall" with Dimensions | No | 3/24/2014 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $12,420.82 | Not Remediated |
| 3465 | Brooke | Tucker, Phil (as administrator of the estate of Malvin Cavalier) | 3011 Clouet Street | New Orleans | LA | 70126 | 1,028 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/7/2017 | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $0.00 | Not Remediated |
| 3466 | Amorin | Tupper, Douglas and Loreen | 7937 Camden Woods Drive | Tampa | FL | 33619 | 2,417 | B- C&K | No | 4/26/2016 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,521.10 | Not Remediated |
| 3467 | Brooke | Turkell-White, Barbara | 1660 Renaissance Commons Blvd., Apt. 2207C | Boynton Beach | FL | 33426 | 1,240 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $94,608.82 | Completely remediated |
| 3468 | Brooke | Turnbow, Tony & Tiffany | 22806 SW 89 Place | Miami | FL | 33190 | 2,201 | J- "Drywall" with Dimensions | No | 4/23/2019 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3469 | Amorin | Tyler, Albania | 6 St. John's Drive | Hampton | VA | 23666 | 2,474 | K- Venture Supply | No | 10/1/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $75,354.85 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3470 | Amorin | Ucci, Walter | 1562 SW 150th Terrace | Davie | FL | 33326 | 4,869 | J- "Drywall" with Dimensions | No | 3/28/2011 | No | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com | $34,548.36 | Completely remediated |
| 3471 | Brooke | Umfrey, Kevin; Umfrey, Travis | 3836 Lyndell Drive | Chalmette | LA | 70043 | 1,200 | D- Crescent City | No | 5/17/2018 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |
| 3472 | Amorin | Unschuld, Neal | 6072 N.W. 116th Drive | Coral Springs | FL | 33076 | 1,544 | B- C&K | No | 2/13/2014 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $54,531.96 | Not Remediated |
| 3473 | Amorin | Urso, Christopher | 2120 Delightful Drive | Ruskin | FL | 33570 | 1,484 | J- "Drywall" with Dimensions | No | 3/10/2015 | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com | $9,920.61 | Not Remediated |
| 3474 | Amorin | Urtubey, Jason | 2617 69th Street W | Lehigh Acres | FL | 33971 | 1,847 | L- White edge tape/ no markings/ numbers or letters | No | 5/24/2013 | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com | $0.00 | Not Remediated |
| 3475 | Amorin | Usaga, Johana and Rodriguez, Jesus | 12986 S.W. 135 Street | Miami | FL | 33186 | 1,773 | J- "Drywall" with Dimensions | No | 1/11/2013 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 3476 | Amorin | Utterback, John and Beverly | 1241 Kendari Terrace | Naples | FL | 34120 | 1,649 | B- C&K | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $6,304.55 | Not Remediated |
| 3477 | Amorin | Vaca, Amada | 1152 SW Kickaboo Road | Port St. Lucie | FL | 34953 | 2,235 | J- "Drywall" with Dimensions | No | 6/11/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3478 | Amorin | Vacationhit, LLC c/o Koch, Torsten and Diana | 2118 SW 25th Street | Cape Coral | FL | 33914 | 2,142 | J- "Drywall" with Dimensions | No | 3/25/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $15,518.39 | Partially remediated |
| 3479 | Amorin | Valdes, Jorge and Juana | 1962 SE 22 Court | Homestead | FL | 33035 | 2,113 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman  Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $67,480.45 | Not Remediated |
| 3480 | Amorin | Valdes, Michael and Florenda | 8912 SW 229th Street | Cutler Bay | FL | 33190 | 2,941 | J- "Drywall" with Dimensions | No | 9/6/2016 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $36,282.22 | Partially remediated |
| 3481 | Amorin | Valle, Gladys | 302 NE 14th Street | Cape Coral | FL | 33909 | 1,734 | J- "Drywall" with Dimensions | No | 10/18/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $83,908.45 | Not Remediated |
| 3482 | Brooke | Van Drie, Anjali | 4101 NW 22nd Street | Cape Coral | FL | 33993 | 2,246 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3483 | Amorin | Vanasdale, Connie and Dennis | 2373 S.W. Almansa Avenue | Port St. Lucie | FL | 34953 | 2,107 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $7,864.22 | Not Remediated |
| 3484 | Amorin | Vappie, Cathy Parker | 9700 Andover Drive | New Orleans | LA | 70127 | 1,709 | D- Crescent City | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA  70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 3485 | Amorin | Vargas, Teodoro and Yolanda | 5112 Cactus Needle Lane | Wesley Chapel | FL | 33543 | 1,385 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 1/24/2013 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $10,625.46 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3486 | Brooke | Varughese, Joseph and MaryKutty | 16596 82nd Road N. | Loxahatchee | FL | 33470 | 3,423 | F- IMT Gypsum | No | 5/22/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $1,206.30 | Not Remediated |
| 3487 | Amorin | Vasquez, Claudia | 702 S.W. 147 Avenue | Pembroke Pines | FL | 33027 | 1,660 | J- "Drywall" with Dimensions | Yes | N/A | Yes (assignment of rights of remediation claim) | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $5,000.00 | Partially remediated |
| 3488 | Amorin | Vaughan, Gregory and Pauline | 2036 NW 7th Street | Cape Coral | FL | 33993 | 1,408 | J- "Drywall" with Dimensions | No | 10/14/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $3,216.26 | Partially remediated |
| 3489 | Amorin | Vaughan-Miller, Marilyn Faye and Miller, Gerald | 2601 Mary Elizabeth Lane | Plant City | FL | 33565 | 4,767 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $18,023.45 | Not Remediated |
| 3490 | Brooke | Vazquez, Hernan | 1690 Renaissance Commons Unit #1308 | Boynton Beach | FL | 33426 | 1,240 | J- "Drywall" with Dimensions | Yes | N/A | A previous owner pursuing a claim for this property is subject to a separate opt-in settlement agreement with Taishan. | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $100,566.97 | Completely remediated |
| 3491 | Brooke | Velez, Humberto | 604 Plumosa Avenue | Lehigh Acres | FL | 33972 | 2,973 | L- White edge tape/ no markings/ numbers or letters | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $6,791.16 | Not Remediated |
| 3492 | Amorin | Ventimiglia, Sal | 9597 Cinnamon Court | Parkland | FL | 33076 | 2,932 | J- "Drywall" with Dimensions | No | 2/11/2014 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $209,892.93 | Not Remediated |
| 3493 | Amorin | Verrino, Anthony and Diane | 2408 Creely Drive | Chalmette | LA | 70043 | 1,524 | D- Crescent City | No | 5/22/2012 | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3494 | Amorin | Vescio, Angelo and Elena | 425 - 21st Court SW | Vero Beach | FL | 32960 | 2,530 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $86,322.55 | Completely remediated |
| 3495 | Amorin | Vest, Hugh and Tracy | 111 Eston's Run | Yorktown | VA | 23693 | 3,037 | K- Venture Supply | No | 9/28/2015 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $77,161.07 | Partially remediated |
| 3496 | Amorin | Viada, Jodi | 3017 Oak Drive | Violet | LA | 70092 | 1,168 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |
| 3497 | Brooke | Vickers, Karin | 2259 SE 19 Avenue | Homestead | FL | 33035 | 3,898 | L- White edge tape/ no markings/ numbers or letters | No | 12/6/2013 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $135,599.22 | Not Remediated |
| 3498 | Amorin | Vickers, Phillip and Sandra (Class Members David & Tamara Lauer have asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | 29234 Caddy Shack Lane (Class Members David & Tamara Lauer have asserted a Claim with respect to this Affected Property. You must submit to the Claims Administrator documentation to support the allocation of the Allocation Amount for this property within 35 days of the Preliminary Approval Order). | San Antonio | FL | 33576 | 1,664 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 11/30/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $19,871.97 | Partially remediated |
| 3499 | Amorin | Victor, Remi L., Jr. | 4351 Bellaria Way, #440 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | No | 4/19/2012 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3500 | Amorin | Villalobos, Angel and Maria | 10849 NW 79 Street | Doral | FL | 33178 | 1,894 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $2,640.62 | Not Remediated |
| 3501 | Amorin | Villanueva, Lanny | 1800 Michelle Drive | St. Bernard | LA | 70085 | 1,883 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $782.18 | Not Remediated |
| 3502 | Amorin | Villarama, Lilia | 202 Medici Terrace | North Venice | FL | 34275 | 2,195 | J- "Drywall" with Dimensions | No | 2/20/2012 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $27,295.00 | Not Remediated |
| 3503 | Amorin | Villasana, George and Michael | 170 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,398 | J- "Drywall" with Dimensions | No | 9/6/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $7,851.24 | Not Remediated |
| 3504 | Amorin | Villaverde, Gilbert & Gloria | 1616 SW 52nd Street | Cape Coral | FL | 33914 | 3,144 | L- White edge tape/ no markings/ numbers or letters | No | 12/3/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $35,613.90 | Completely remediated |
| 3505 | Amorin | Villegas, Hiram | 240 W. End Avenue Unit 123 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | 4/17/2017 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |
| 3506 | Amorin | Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive | New Orleans | LA | 70126 | 2,580 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $6,805.58 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3507 | Brooke | Vlahakis, George P. | 20067 Larino Loop | Estero | FL | 33928 | 2,512 | J- "Drywall" with Dimensions | Yes | N/A | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com | $29,357.64 | Partially remediated |
| 3508 | Amorin | Voebel, Matt | 3313 Charles Court | Chalmette | LA | 70043 | 1,800 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/26/2016 | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $0.00 | Completely remediated |
| 3509 | Amorin | Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue | Cape Coral | FL | 33991 | 1,718 | J- "Drywall" with Dimensions | No | 4/16/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $22,110.37 | Not Remediated |
| 3510 | Amorin | Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 | Sun City Center | FL | 33573 | 1,976 | B- C&K | No | 10/11/2018 | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $16,641.02 | Partially remediated |
| 3511 | Amorin | Voltolina, Michael and Roxann | 2005 Maryland Avenue | Kenner | LA | 70062 | 1,568 | D- Crescent City | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 3512 | Amorin | Von dem Bach, Christine | 302 Shield Drive | Cresview | FL | 32539 | 1,930 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 7/20/2011 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $4,408.66 | Not Remediated |
| 3513 | Amorin | Vrchota, Roy | 1330 68th Street North | West Palm Beach | FL | 33412 | 2,518 | A- BNBM/ Dragon Board | No | 6/3/2014 | No | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $17,963.81 | Not Remediated |
| 3514 | Amorin | Vu, Jessie and Mai, Kristy | 11342 Pressburg Street | New Orleans | LA | 70128 | 1,973 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $17,784.26 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3515 | Amorin | Vu, Thanh and Trinh, Tro | 501 E. North Street | Pass Christian | MS | 39571 | 1,516 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Not Remediated |
| 3516 | Amorin | Vucinovich, Thomas and Warrine | 4330 Genoa Road | New Orleans | LA | 70129 | 2,174 | D- Crescent City | No | 5/18/2018 | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |
| 3517 | Amorin | Wagley, David | 4607 Loraine Avenue South | Lehigh Acres | FL | 33976 | 1,434 | F- IMT Gypsum | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,588.35 | Not Remediated |
| 3518 | Amorin | Wagner, Angela | 2844 Clouet Street | New Orleans | LA | 70126 | 1,024 | D- Crescent City | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $3,251.55 | Completely remediated |
| 3519 | Amorin | Walker, Alphonso and Nora | 4973 Chantilly Drive | New Orleans | LA | 70126 | 2,145 | D- Crescent City | Yes | N/A | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $0.00 | Partially remediated |
| 3520 | Amorin | Walker, Barry | 30 Lang Place | Ragland | AL | 35131 | 1,069 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com | $4,809.27 | Not Remediated |
| 3521 | Amorin | Walker, Ben | 1012 Hollymeade Circle | Newport News | VA | 23602 | 1,716 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $81,598.14 | Not Remediated |
| 3522 | Amorin | Walker, Demetra | 485 Tranquil Drive | Winder | GA | 30680 | 1,746 | K- Venture Supply | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $15,952.63 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3523 | Brooke | Walker, James B. | 11848 Arlington Boulevard | Spanish Fort | AL | 36527 | 2,264 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com | $5,000.00 | Not Remediated |
| 3524 | Amorin | Walker, William and Melissa | 1536 Abyss Drive | Odessa | FL | 33556 | 3,109 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 3/24/2014 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $122,402.49 | Partially remediated |
| 3525 | Amorin | Wallace, Alonza | 108 Old Folkston Road | Kingsland | GA | 31548 | 3,651 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Not Remediated |
| 3526 | Amorin | Wallace, Kim L. | 25715 E. Spruce Street | Lacombe | LA | 70445 | 1,440 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Not Remediated |
| 3527 | Amorin | Walls, Larry and Rosalee | 2510 Van Buren Parkway | Cape Coral | FL | 33993 | 2,248 | J- "Drywall" with Dimensions | No | 10/16/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $30,058.86 | Not Remediated |
| 3528 | Brooke | Walsdorf, John | 226 & 228 14th Street | New Orleans | LA | 70124 | 2,578 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 1/8/2016 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Partially remediated |
| 3529 | Amorin | Walsh, James and Barbara | 14781 Quay Lane | Delray Beach | FL | 33446 | 2,297 | A- BNBM/ Dragon Board | No | 4/23/2013 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Not Remediated |
| 3530 | Amorin | Walter, Katie n/k/a Simonds, Katie | 4002 24th Street SW | Lehigh Acres | FL | 33976 | 1,886 | G- ProWall | No | 1/28/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $17,756.19 | Not Remediated |
| 3531 | Amorin | Wanadoo, LLC | 9275 Marsh Island Drive | Vero Beach | FL | 32963 | 5,977 | A- BNBM/ Dragon Board | Yes | N/A | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $88,974.03 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3532 | Amorin | Wangler, Paul | 5972 Louisville Street | New Orleans | LA | 70124 | 1,820 | D- Crescent City | No | 11/14/2014 | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $2,115.16 | Completely remediated |
| 3533 | Amorin | Ward, Lawrence | 214-B 80th Street | Virginia Beach | VA | 23451 | 2,500 | K- Venture Supply | No | 11/30/2010 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $152,180.53 | Not Remediated |
| 3534 | Amorin | Ware, Shawnell | 7310 Camberley Drive | New Orleans | LA | 70128 | 2,583 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $11,730.47 | Not Remediated |
| 3535 | Brooke | Washington, Earllean | 207 Olivari St. | Waveland | MS | 39576 | 1,656 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com | $0.00 | Not Remediated |
| 3536 | Brooke | Washington, Eva and Edward | 4636 Donna Drive | New Orleans | LA | 70127 | 1,540 | D- Crescent City | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2911 hlambert@thelambertfirm.com | $0.00 | Partially remediated |
| 3537 | Amorin | Washington, Javon | 3918 N. Johnson Street | New Orleans | LA | 70117 | 1,050 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 3/2/2016 | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 3538 | Amorin | Washington, Joseph and Brenda | 28833 Lindenhurst Drive | Wesley Chapel | FL | 33544 | 3,847 | B- C&K | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $15,346.73 | Not Remediated |
| 3539 | Brooke | Washington, Lacresha | 5714 Cameron Blvd. | New Orleans | LA | 70122 | 888 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3540 | Amorin | Washington, Terry and Kathy | 4654 Stephen Girard Avenue | New Orleans | LA | 70126 | 1,230 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 4/28/2016 | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3541 | Brooke | Wasson, Paul | 1620 Chesapeake Dr. | Odessa | FL | 33556 | 1,792 | J- "Drywall" with Dimensions | No | 7/2/2015 | No | Lucas Magazine Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 (727) 849-5353 martin@lgmlawgroup.com | $23,981.94 | Not Remediated |
| 3542 | Amorin | Watkins, Brian and Beth | 240 Ode Moore Road | Michie | TN | 38357 | 1,284 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 2/10/2016 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $0.00 | Not Remediated |
| 3543 | Amorin | Watson, Althila | 2545 Desire Street | New Orleans | LA | 70117 | 1,128 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1335 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 3544 | Amorin | Watson, Joan Trust | 10834 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 | J- "Drywall" with Dimensions | No | 2/23/2012 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $26,687.32 | Partially remediated |
| 3545 | Amorin | Way, Cedric and Michele | 14929 Man O War Drive | Odessa | FL | 33556 | 3,573 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,818.09 | Not Remediated |
| 3546 | Brooke | Wease, Brandon | 11110 Ancient Futures Dr. | Tampa | FL | 33647 | 2,119 | B- C&K | No | 4/8/2013 | No | Roberts & Durkee PA  Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $8,011.68 | Not Remediated |
| 3547 | Amorin | Weaver, Mary (nka Mary McPherson) | 1403 Lovelady Lane | Lawley | AL | 36793 | 936 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $3,538.90 | Partially remediated |
| 3548 | Amorin | Webster, James and Rosalie | 1100 Driftwood Drive | Vero Beach | FL | 32963 | 2,432 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Gould, Cooksey, Fennell, PA David M. Carter, Esq. 979 Beachland Blvd. Vero Beach, FL 32963 772-231-1100 dcarter@gouldcooksey.com | $82,810.07 | Partially remediated |
| 3549 | Amorin | Webster, Stephen | 4351 Bellaria Way, Unit 441 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | No | 3/2/2015 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $5,630.70 | Not Remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3550 | Brooke | Weeks, Cherryl | 9907 Briarcliff Drive | Mobile | AL | 36608 | 1,950 | K- Venture Supply | No | 7/5/2008 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $5,231.70 | Not Remediated |
| 3551 | Amorin | Wegweiser, Wanda and Rebecca | 1690 Renaissance Commons Apt. 1312 | Boynton Beach | FL | 33426 | 1,246 | J- "Drywall" with Dimensions | No | 2/12/2014 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $104,918.85 | Not Remediated |
| 3552 | Brooke | Weinberg, Henry | 8535 Club Estate Drive | Lake Worth | FL | 33467 | 4,172 | J- "Drywall" with Dimensions | No | 8/27/2014 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@doylewfirm.com | $0.00 | Completely remediated |
| 3553 | Brooke | Weinberger, Benjamin & Ruth | 2440 NE 27 Terrace | Fort Lauderdale | FL | 33305 | 2,816 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/20/2017 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3554 | Amorin | Weiner, Darryl | 6890 Long Leaf Drive | Parkland | FL | 33076 | 3,883 | J- "Drywall" with Dimensions | Yes | N/A | No | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com | $29,389.42 | Partially remediated |
| 3555 | Amorin | Weisinger, Max | 3733 Kenyon Street | Ft. Myers | FL | 33905 | 2,179 | J- "Drywall" with Dimensions | No | 6/4/2010 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $14,566.72 | Not Remediated |
| 3556 | Amorin | Welch, Billy and Kay | 1102 Amber Lake Court | Cape Coral | FL | 33909 | 3,664 | B- C&K | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $162,952.75 | Partially remediated |
| 3557 | Amorin | Wells, Crystal | 534 Angela Street | Arabi | LA | 70032 | 1,100 | D- Crescent City | Yes | N/A | No | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com | $4,988.87 | Not Remediated |
| 3558 | Brooke | Wells, James Randall; Meyers, Amy | 5346 Southlake Drive | Pace | FL | 32571 | 2,861 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3559 | Brooke | Wells, Patricia | 4701 Marque Drive | New Orleans | LA | 70127 | 1,892 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3560 | Amorin | Welshans, Kent Robert | 174 Blount Parkway | Trafford | AL | 35172 | 1,056 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 3/1/2017 | No | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com | $0.00 | Not Remediated |
| 3561 | Brooke | Werthman, Paul | 1725 SW 17 Pl. | Cape Coral | FL | 33991 | 2,034 | J- "Drywall" with Dimensions | No | 9/17/2013 | No | Roberts & Durkee PA  Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com | $13,597.40 | Not Remediated |
| 3562 | Amorin | Wessler, Robert and Barri | 11643 Bluff Lane | Gulfport | MS | 39503 | 2,653 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $2,053.29 | Completely remediated |
| 3563 | Brooke | West, Teresa | 1446 Beardens Farm Road | Woodstock | AL | 35188 | 3,598 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3564 | Amorin | West, Wayne | 3216 Gallo Drive | Chalmette | LA | 70043 | 1,856 | D- Crescent City | No | 12/29/2016 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Not Remediated |
| 3565 | Amorin | Wester, Billy Ray | 346 Talton Circle | Attalla | AL | 35954 | 2,735 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $10,340.70 | Not Remediated |
| 3566 | Amorin | Westerfield, Robert and Ashley | 3209 Decomine Drive | Chalmette | LA | 70043 | 1,204 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3567 | Amorin | Wheeler, Daniel | 3118 Pakenham Dr. | Chalmette | LA | 70043 | 1,210 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com | $3,607.21 | Not Remediated |
| 3568 | Amorin | Wheeler, Dennis and Diane | 4226 S.W. 1st Avenue | Cape Coral | FL | 33914 | 2,147 | L- White edge tape/ no markings/ numbers or letters | No | 10/12/2012 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Not Remediated |
| 3569 | Brooke | Wheeler, Netsy and Celestine, Relinda | 4912 Chrysler Street | New Orleans | LA | 70127 | 1,452 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $3,322.65 | Not Remediated |
| 3570 | Amorin | Wheeler, Richard and Elizabeth | 5159 44th Avenue North | St. Petersburg | FL | 33709 | 1,309 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $5,646.48 | Not Remediated |
| 3571 | Amorin | Whelan, John and Robin | 6588 Canton Street | Ft. Myers | FL | 33966 | 2,892 | J- "Drywall" with Dimensions | No | 1/21/2015 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $16,241.63 | Not Remediated |
| 3572 | Amorin | White, Charles and JoAnn | 194 Heasletts Road | Childersburg | AL | 35044 | 1,680 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $7,962.53 | Not Remediated |
| 3573 | Amorin | White, Jerry and Celeste | 2604 Creely Drive | Chalmette | LA | 70043 | 1,928 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $6,136.36 | Completely remediated |
| 3574 | Amorin | White, John and Evangeline | 820 Deslonde Street | New Orleans | LA | 70117 | 1,101 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 3575 | Amorin | White, Marshall and Cynthia | 190 Shadroe Cove Circle Unit 701 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | 10/15/2018 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Partially remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3576 | Amorin | White, Ronald | 1926/1928 Lapeyrouse Street | New Orleans | LA | 70116 | 1,460 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com | $6,805.58 | Completely remediated |
| 3577 | Amorin | White, Taegan and Richard | 24331 SW 129 Court | Homestead | FL | 33032 | 1,300 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $4,990.05 | Not Remediated |
| 3578 | Amorin | Whitfield, Douglas and Sherry; deLeon, Gordon and Donna | 2609 Veronica Drive | Chalmette | LA | 70043 | 2,196 | D- Crescent City | No | 11/17/2010 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Not Remediated |
| 3579 | Amorin | Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West | New Orleans | LA | 70128 | 2,356 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $8,967.82 | Completely remediated |
| 3580 | Amorin | Whitlock, Scott and Lucille | 1124 NE 15th Street | Cape Coral | FL | 33909 | 1,901 | J- "Drywall" with Dimensions | No | 12/22/2016 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $15,364.64 | Not Remediated |
| 3581 | Amorin | Whitney, Brian | 435 S. Oregon Avenue Unit 402 | Tampa | FL | 33606 | 2,637 | J- "Drywall" with Dimensions | No | 3/31/2016 | No | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com | $17,287.54 | Partially remediated |
| 3582 | Amorin | Whitten, Tim and Julie | 5223 Municipal Park Drive | Loxley | AL | 36551 | 1,463 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Pittman, Dutton & Hellums Jon Mann, Esq. 2001 Park Pl #1100 Birmingham, AL 35203 (205) 322-8880 JonM@pittmandutton.com | $6,500.88 | Not Remediated |
| 3583 | Amorin | Whittington, Brenda and Charles | 2105 Governors Pointe Drive | Suffolk | VA | 23436 | 3,391 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $49,958.88 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3584 | Brooke | Wieland, Dana | 7549 Tamarind Avenue | Tampa | FL | 33625 | 1,598 | B- C&K | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3585 | Amorin | Wiesman, Robert H. and Juan Z | 3508 41st Street SW | Lehigh Acres | FL | 33976 | 1,515 | J- "Drywall" with Dimensions | No | 4/18/2012 | No | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $1,062.54 | Not Remediated |
| 3586 | Amorin | Wiggins, David Alan | 4447 Sierra Lane | Gardendale | AL | 35071 | 1,753 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/25/2017 | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $9,284.24 | Partially remediated |
| 3587 | Amorin | Wilfer, Rosanne | 1202 Magnolia Alley | Mandeville | LA | 70471 | 1,768 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 3/14/2014 | No | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com | $4,667.73 | Partially remediated |
| 3588 | Amorin | Wilkie, Robert and Dolores | 1742 Bobcat Trail | North Port | FL | 34288 | 2,685 | J- "Drywall" with Dimensions | No | 6/30/2017 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $123,650.68 | Completely remediated |
| 3589 | Brooke | Wilkins, Richard E. & Florence T. | 1311 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,191 | C- Chinese Manufacturer #2 (purple stamp) | No | 3/7/2014 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $25,022.27 | Completely remediated |
| 3590 | Amorin | Williams, Ann | 5940 Kensington Blvd. | New Orleans | LA | 70127 | 5,196 | D- Crescent City | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Completely remediated |
| 3591 | Amorin | Williams, Arnelle and Shelby | 3844 Alexander Lane | Marrero | LA | 70072 | 1,697 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $3,876.42 | Not Remediated |
| 3592 | Amorin | Williams, Damien and Claudette | 2904 Alana Lane | Marrero | LA | 70072 | 1,553 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $4,583.78 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3593 | Amorin | Williams, David | 4859 Evangeline Drive | New Orleans | LA | 70127 | 2,090 | D- Crescent City | Yes | N/A | No | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com | $0.00 | Completely remediated |
| 3594 | Amorin | Williams, David and Cassidy | 334 NW 17th Terrace | Cape Coral | FL | 33993 | 2,118 | G- ProWall | No | 5/27/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $26,277.44 | Not Remediated |
| 3595 | Amorin | Williams, Deborah | 2101 Caluda Lane | Violet | LA | 70092 | 2,400 | D- Crescent City | Yes | N/A | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $0.00 | Not Remediated |
| 3596 | Brooke | Williams, Debra Williams, Lawrence M., Jr. | 8600 Scottsdale Drive | New Orleans | LA | 70128 | 1,535 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $0.00 | Completely remediated |
| 3597 | Amorin | Williams, Gail | 35 East Carmack | Chalmette | LA | 70043 | 1,190 | D- Crescent City | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Not Remediated |
| 3598 | Amorin | Williams, Helen | 4155 Bismarck Palm Drive | Tamps | FL | 33610 | 1,692 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $3,865.00 | Not Remediated |
| 3599 | Amorin | Williams, Jeffrey and Joan | 2025 McArthur Avenue | Alva | FL | 33920 | 1,803 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/20/2011 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $0.00 | Not Remediated |
| 3600 | Amorin | Williams, Logan A. | 2429 Judy Drive | Meraux | LA | 70075 | 1,317 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 8/4/2011 | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $0.00 | Completely remediated |
| 3601 | Brooke | Williams, Marten | 2428 Magnolia Street | New Orleans | LA | 70113 | 1,820 | D- Crescent City | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3602 | Brooke | Williams, Ollie (Jr) & Joyce | 4838 Donna Drive | New Orleans | LA | 70127 | 1,856 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 3603 | Brooke | Williams, Peter | 20400 SW 316 ST | Miami | FL | 33125 | 1,964 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3604 | Amorin | Williams, Raymond and Dedre | 3325 Lago De Talavera | Loxahatchee | FL | 33467 | 5,023 | A- BNBM/ Dragon Board | Yes | N/A | No | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com | $37,204.64 | Not Remediated |
| 3605 | Amorin | Williams, Vashaun and Erika | 2730 Beech Grove | Wesley Chapel | FL | 33544 | 3,108 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $6,076.18 | Not Remediated |
| 3606 | Amorin | Williamson, Dennis and Kathy | 4901 Trace Street | Violet | LA | 70092 | 2,500 | D- Crescent City | No | 2/6/2018 | No | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com | $0.00 | Completely remediated |
| 3607 | Amorin | Wilson, Wilbert and Joyce | 4619 Evangeline Drive | New Orleans | LA | 70127 | 1,130 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 3608 | Brooke | Wilson, Brad | 4516 Stella Dr. | Meraux | LA | 70075 | 1,567 | D- Crescent City | Yes | N/A | No | Berniard Law Firm, LLC Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 (504) 527-6225 Jeff@getjeff.com | $0.00 | Completely remediated |
| 3609 | Amorin | Wilson, Carolyn | 9910 Grant Street | New Orleans | LA | 70127 | 2,186 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $0.00 | Completely remediated |
| 3610 | Amorin | Wilson, Diane and Richard | 11812 Bayport Lane #2404 | Ft. Myers | FL | 33908 | 2,203 | J- "Drywall" with Dimensions | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $17,436.22 | Completely remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3611 | Amorin | Wilson, Matthew Jack | 4114 W. Watrous Avenue | Tampa | FL | 33629 | 1,798 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/15/2015 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $6,987.06 | Not Remediated |
| 3612 | Amorin | Wilson, Michael | 513 SE 17th Place | Cape Coral | FL | 33990 | 2,233 | J- "Drywall" with Dimensions | No | 3/23/2011 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $0.00 | Not Remediated |
| 3613 | Amorin | Wilson, Michael and Wilson-Romans, Adma | 1986 NW 79TH TERRACE | Pembroke Pines | FL | 33024 | 1,587 | J- "Drywall" with Dimensions | No | 8/9/2016 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $13,125.95 | Not Remediated |
| 3614 | Amorin | Wilson, Robert F. and Patricia L. | 2425 Pecan Drive | Chalmette | LA | 70043 | 1,376 | D- Crescent City | Yes | N/A | No | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com | $6,425.42 | Completely remediated |
| 3615 | Amorin | Wilson, Roslyn | 830 W. 31st Street | Norfolk | VA | 23508 | 2,123 | K- Venture Supply | No | 4/13/2016 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $65,789.78 | Not Remediated |
| 3616 | Amorin | Wiltz, Kenneth and Barbara | 5334 Cameron Blvd | New Orleans | LA | 70122 | 1,282 | D- Crescent City | Yes | N/A | Yes (assignment of rights of remediation claim) | Berniard Law Firm, LLC Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 (504) 527-6225 Jeff@getjeff.com | $0.00 | Completely remediated |
| 3617 | Amorin | Winder, Diedre and Merle Dean | 10846 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | H- TAIAN TAISHAN/ Taihe edge tape | No | 11/25/2015 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,013.06 | Not Remediated |
| 3618 | Amorin | Wint, Edmond and Dockery-Wint, Jacqueline | 1590 Abalom Street | Port Charlotte | FL | 33980 | 1,655 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $63,113.39 | Partially remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3619 | Amorin | Wischler, Robert | 3387 Desaix Boulevard | New Orleans | LA | 70119 | 1,287 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 11/30/2012 | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $1,069.38 | Completely remediated |
| 3620 | Amorin | Wise, Rebecca | 536-538 Friscoville Avenue | Arabi | LA | 70032 | 2,250 | D- Crescent City | Yes | N/A | No | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com | $6,686.78 | Partially remediated |
| 3621 | Amorin | Wiseman, Patrick | 117 Overlook Point | Yorktown | VA | 23693 | 2,480 | K- Venture Supply | No | 9/26/2012 | No | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $50,992.80 | Not Remediated |
| 3622 | Amorin | Wites, Marc and Jennifer | 17625 Middlebrook Way | Boca Raton | FL | 33496 | 5,961 | J- "Drywall" with Dimensions | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $39,849.60 | Completely remediated |
| 3623 | Brooke | Wolfe, Lisa and Barry | 62 County Road 3943 | Arley | AL | 35541 | 4,990 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Pittman, Dutton & Hellums Jon Mann, Esq. 2001 Park Pl #1100 Birmingham, AL 35203 (205) 322-8880 JonM@pittmandutton.com | $18,866.58 | Not Remediated |
| 3624 | Amorin | Womack, Randy | 295 Markeeta Road | Leeds | AL | 35094 | 1,103 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $6,826.66 | Not Remediated |
| 3625 | Amorin | Wood, Bryan and Kimberly | 603 Mansion Road | Yorktown | VA | 23693 | 2,580 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $90,117.63 | Not Remediated |
| 3626 | Amorin | Wood, James | 3401 Hazel Drive | Meraux | LA | 70075 | 2,828 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 3/12/2013 | No | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com | $5,623.90 | Completely remediated |

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3627 | Brooke | Woodruff, David | 1745 East Main Street | Albertville | AL | 35952 | 1,478 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3628 | Amorin | Woods, Claudia | 3804 N. 24th Street | Tampa | FL | 33610 | 1,606 | H- TAIAN TAISHAN/ Taihe edge tape | No | 7/22/2015 | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $11,457.45 | Not Remediated |
| 3629 | Amorin | Woods, Edward A. | 410 Highway 6 | Calera | AL | 35040 | 2,736 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $13,000.84 | Not Remediated |
| 3630 | Amorin | Woods, Matthew and Vernestine | 2430 Ballentine Blvd. | Norfolk | VA | 23509 | 2,284 | K- Venture Supply | Yes | N/A | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $61,707.22 | Partially remediated |
| 3631 | Amorin | Woodson, Gregory and Flordeliza | 3965 Border Way | Virginia Beach | VA | 23456 | 2,931 | K- Venture Supply | No | 10/24/2012 | No | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com | $55,909.94 | Not Remediated |
| 3632 | Amorin | Workforce Housing Ventures, Inc. | 3907 Langdrum Drive | Wesley Chapel | FL | 33543 | 1,632 | B- C&K | No | 8/22/2013 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $8,295.48 | Completely remediated |
| 3633 | Amorin | Worthington, George and Adria | 169 SE 2nd Court | Deerfield Beach | FL | 33441 | 1,398 | J- "Drywall" with Dimensions | Yes | N/A | No | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $7,851.24 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under- Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3634 | Brooke | Wright Homes, LLC (Barry Wright) | 4925 Elysian Fields | New Orleans | LA | 70122 | 2,310 | D- Crescent City | No | 8/9/2013 | No | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com | $0.00 | Completely remediated |
| 3635 | Amorin | Wruble, Aaron and Wendy | 1294 Exotic Avenue | North Port | FL | 34288 | 1,674 | J- "Drywall" with Dimensions | No | 4/24/2015 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $11,190.78 | Not Remediated |
| 3636 | Amorin | Yarbor, Brian | 5583 Douglas Ferry Road | Caryville | FL | 32427 | 3,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $12,098.81 | Partially remediated |
| 3637 | Amorin | Yelton, Charles | 23086 Madelyn Avenue | Port Charlotte | FL | 33954 | 2,471 | J- "Drywall" with Dimensions | No | 11/19/2015 | No | Colson, Hicks, Eidson  Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com | $11,936.84 | Not Remediated |
| 3638 | Amorin | Yeshman, Larry | 2534 NW 25th Place | Cape Coral | FL | 33993 | 2,196 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $12,660.41 | Not Remediated |
| 3639 | Amorin | Yildirim, Mode | 11553 Bay Gardens Loop | Riverview | FL | 33569 | 1,263 | J- "Drywall" with Dimensions | Yes | N/A | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $10,774.44 | Not Remediated |
| 3640 | Amorin | Yokers, Stephanie DeAnn (n/k/a Stephanie Hill) | 1322 Railroad Drive | Hayden | AL | 35079 | 1,262 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 11/3/2017 | No | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com | $2,882.76 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

Master Spreadsheet of Known Settlement Class Member Claims

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3641 | Brooke | Yorsch, Frederick | 3404-3406 Shangri | Chalmette | LA | 70043 | 2,037 | D- Crescent City | No | 3/22/2011 | No | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 985-783-6789 andrew@lemmonlawfirm.com | $0.00 | Not Remediated |
| 3642 | Amorin | Young, Elizabeth | 2330 Summersweet Drive | Alva | FL | 33920 | 1,528 | A- BNBM/ Dragon Board | No | 9/25/2013 | No | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com | $0.00 | Not Remediated |
| 3643 | Amorin | Young, Irvin | 2224 Delary Street | New Orleans | LA | 70117 | 1,140 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $0.00 | Completely remediated |
| 3644 | Amorin | Young, Melissa | 2909 Monica Lane | Marrero | LA | 70072 | 1,797 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | Yes | N/A | No | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com | $6,761.21 | Partially remediated |
| 3645 | Amorin | Zaki, Hussein | 292 North Broken Oak Trail | Jensen Beach | FL | 34957 | 1,458 | C- Chinese Manufacturer #2 (purple stamp) | Yes | N/A | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $8,843.00 | Not Remediated |
| 3646 | Amorin | Zaman, Khayru and Najneen | 5109 3rd Street, W. | Lehigh Acres | FL | 33971 | 1,479 | J- "Drywall" with Dimensions | No | 7/12/2017 | No | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com | $12,279.56 | Completely remediated |
| 3647 | Amorin | Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 | Hollywood | FL | 33020 | 1,189 | I- MADE IN CHINA MEET[$] OR EXCEED[$] | No | 12/29/2017 | No | Allison Grant, P.A.  Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com | $12,945.20 | Partially remediated |
| 3648 | Brooke | Zapp, Andrew | 4835 Portmarnoch Way | Wesley Chapel | FL | 33543 | 3,339 | H- TAIAN TAISHAN/ Taihe edge tape | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |

*In re: Chinese-Manufactured Drywall Products Liability Litigation*

**Master Spreadsheet of Known Settlement Class Member Claims**

| # | Amorin or Brooke | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Identification Category ("Bucket(s)") | Current Owner as of May 23, 2019? (Yes/No) | If Former Owner as of May 23, 2019, Identify Sell/Transfer Date | Did you assign your claim to a third party to pursue claims against Taishan? (or Did a third party remediate the property at no cost to claimant?) | Counsel Information | Total Prior Payments Received for Chinese Drywall Claims | Remediation Status as of May 23, 2019 (Not Remediated, Partially Remediated, or Completely Remediated) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3649 | Amorin | Zaroff, Brett and Lichi, Perla | 704 N. Ocean Blvd., Unit 1003 | Pompano Beach | FL | 33062 | 2,413 | H- TAIAN TAISHAN/ Taihe edge tape | No | 4/8/2013 | No | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com | $0.00 | Partially remediated |
| 3650 | Amorin | Zhang, Zhou and Zhao, Xug Ying | 5941 Kensington Blvd. | New Orleans | LA | 70127 | 4,432 | D- Crescent City | No | 9/14/2016 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Not Remediated |
| 3651 | Brooke | Zimmerman, James | 7509 Daniel Drive | New Orleans | LA | 70127 | 1,608 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | N/A | No | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com | $0.00 | Not Remediated |
| 3652 | Amorin | Zito, Jessica Marchan, Jose | 9817 Paula Drive | River Ridge | LA | 70123 | 1,396 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | 6/3/2015 | No | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com | $0.00 | Not Remediated |
| 3653 | Amorin | Zubrowski, Michael and Linda | 109 Indian Mound Lane | Slidell | LA | 70461 | 2,032 | D- Crescent City | Yes | N/A | No | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com | $908.05 | Partially remediated |