

J.E.S., Inc.
730 Napoleon Avenue
New Orleans, LA 70115
504-301-1402  (o)
917-821-8066 (c)

3/6/19

J.E.S., Inc. experience with remediating Chinese Drywall homes is based on the protocol established by Judge Fallon for the Knauph case.

Based on the pictures and video attached to the Exactimate and notes provided, the following is J.E.S., Inc.'s opinion regarding the property of 8757 Baystone Cove, Boynton Beach, FL 33473.

Provided is Estimate 1totaling $545,946.12.  This estimate is based on the protocol to remove and replace all Electrical, a new internal HVAC system with ductwork and air handlers.  Remvoe and replace all plumbing per Knauph protocol copper and pex.  Price includes Removal and Replacement of all Material and Labor for the following: Insulation, Drywall, Trim, and Paint.  Where noted Flooring is replaced or protected.  All Electrical fixtures have been included in this estimate.  It is our experience that Chinese Drywall in the majority of homes can tarnish and pit the wiring of the electrical fixtures. These fixtures have been estimated based on the style of home and the homeowner's recommendation.  Plumbing fixtures and bathrooms (showers, tubs etc.) are also included.  Stair railing/Balastrudes removed and replaced.  Appliances included.

Provided is Estimate 2 totaling $66,679.71.  This estimate provides a cost for material only to purchase items that are missing from the remediation/demolition.  Cabinets and interior doors are priced per the pictures and homeowner descriptions of the originals previous to demolition.  Per the usual protocol all cabinets and interior doors are reset items.  Also included are the outdoor AC 4 ton units missing at the time of inspection.

Included in the Estimate 1 and 2, note the estimate is divided into Floor 1 and 2.  See summary pages for totals.

Please note that the metal framing structure shows no signs of tarnish or pitting from the Chinese Drywall.

The home located at 8757 Baystone Cove was photographed and filmed on February 14th 2019.  Please see attached 3D video and photographs for visual documentation.  Matterhorn 3D imaging is uploaded to Exactimate program to recreate the rooms as prior to demolition.  Exactimate pricing and replacement items or reset items is standard to this protocol of remediating a Chinese Drywall home.  Link for 3D video and photos of the home:

https://my.matterport.com/models/N9DyvMGrX1R?section=media&mediasection=showcase.

J.E.S., Inc was requested by Mr. Louis Velaz to provide the estimate for this residence.

Please call with any questions or concerns.

Regards,

Jen Harper
J.E.S., Inc.

 **J.E.S.**

| | |
|---|---|
| Client: | Dieuvil |
| Property: | 8757 Bay Stone Cove |
| | Bonton Beach, FL 33473 |
| | |
| Operator: | ESTIMATE |
| | |
| Estimator: | Jen Harper |
| Company: | J.E.S. Inc |
| | |
| Type of Estimate: | <NONE> |
| Date Entered: | 2/18/2019          Date Assigned: |
| | |
| Price List: | FLDB8X_FEB19 |
| Labor Efficiency: | Restoration/Service/Remodel |
| Estimate: | JES_8757BAYSTONE-R |



**J.E.S.**

**JES_8757BAYSTONE**

**Main Level**

**Main Level**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1.  R&R Batt insulation - 6" - R19 - paper faced | 3,011.00 SF | | 0.30 | 0.79 | 115.92 | 679.58 | 4,077.49 |
| Exterior wall insulation. | | | | | | | |
| 2.  Rewire - average residence - copper wiring | 3,336.16 SF | | 0.00 | 4.15 | 74.73 | 2,783.96 | 16,703.75 |
| General rewire only, receptacles, switches, etc not included. | | | | | | | |
| 3.  R&R Thermostat - Deluxe grade (smart home compatible) | 2.00 EA | | 7.33 | 364.00 | 38.72 | 156.28 | 937.66 |
| 4.  R&R Ductwork system - hot or cold air - 1600 to 2199 SF home | 2.00 EA | | 513.10 | 4,874.31 | 260.18 | 2,207.00 | 13,242.00 |
| 5.  Plumber - per hour | 16.00 HR | | 0.00 | 110.05 | 0.00 | 352.16 | 2,112.96 |
| Plumbing copper lines demo per protocol. | | | | | | | |
| 6.  Final cleaning - construction - Residential | 3,336.16 SF | | 0.00 | 0.80 | 0.00 | 533.78 | 3,202.71 |
| Total:  Main Level | | | | | 489.55 | 6,712.76 | 40,276.57 |



| Guest Suite | | | Height: 10' |
|---|---|---|---|
| 373.39 SF Walls | | 148.89 SF Ceiling | |
| 522.28 SF Walls & Ceiling | | 148.89 SF Floor | |
| 16.54 SY Flooring | | 31.92 LF Floor Perimeter | |
| 49.00 LF Ceil. Perimeter | | | |

| Door | 8' 2" X 7' | Opens into Exterior |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into HALL |



| Subroom:  Closet (1) | | | Height: 10' |
|---|---|---|---|
| 175.56 SF Walls | | 23.75 SF Ceiling | |
| 199.31 SF Walls & Ceiling | | 23.75 SF Floor | |
| 2.64 SY Flooring | | 15.42 LF Floor Perimeter | |
| 21.83 LF Ceil. Perimeter | | | |

| Door | 6' 5" X 6' 8" | Opens into GUEST_SUITE |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

**CLEANING**



**J.E.S.**

CONTINUED - Guest Suite

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 7. Clean stud wall | 548.94 | SF | | 0.00 | 0.57 | 0.77 | 62.74 | 376.41 |
| 8. Clean floor or roof joist system | 172.64 | SF | | 0.00 | 0.71 | 0.24 | 24.56 | 147.37 |
| **WALLS/CEILING** | | | | | | | | |
| 9. R&R 5/8" drywall - hung, taped, ready for texture | 172.64 | SF | | 0.43 | 2.08 | 6.04 | 87.86 | 527.23 |
| 10. Texture drywall - smooth / skim coat | 172.64 | SF | | 0.00 | 1.31 | 1.21 | 45.48 | 272.85 |
| 11. R&R 1/2" drywall - hung, taped, ready for texture | 548.94 | SF | | 0.43 | 2.01 | 18.06 | 271.50 | 1,628.97 |
| 12. Texture drywall - smooth / skim coat | 548.94 | SF | | 0.00 | 1.31 | 3.84 | 144.58 | 867.53 |
| 13. Seal/prime then paint the walls and ceiling twice (3 coats) | 721.58 | SF | | 0.00 | 1.01 | 12.12 | 148.18 | 889.10 |
| 14. Mask the walls per square foot - plastic and tape - 4 mil | 548.94 | SF | | 0.00 | 0.21 | 1.92 | 23.44 | 140.64 |
| Protect walls during ceiling texture. | | | | | | | | |
| 15. Floor protection - heavy paper and tape | 172.64 | SF | | 0.00 | 0.35 | 0.60 | 12.20 | 73.22 |
| Protect floors during ceiling/walls texture. | | | | | | | | |
| **TRIM** | | | | | | | | |
| 16. Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 | EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 17. Paint door or window opening - 2 coats (per side) | 1.00 | EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 18. Paint door slab only - 2 coats (per side) | 1.00 | EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |
| 19. R&R Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 | EA | | 6.46 | 163.69 | 5.61 | 35.16 | 210.92 |
| 20. R&R Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 | EA | | 6.46 | 140.09 | 4.66 | 30.26 | 181.47 |
| 21. Detach & Reset Bifold door set - solid core - half louvered - Double | 1.00 | EA | 57.03 | 0.00 | 0.00 | 0.00 | 11.40 | 68.43 |
| 22. Paint door or window opening - Large - 2 coats (per side) | 2.00 | EA | | 0.00 | 30.55 | 0.65 | 12.36 | 74.11 |
| 23. Paint bifold door set - slab only - 2 coats (per side) | 1.00 | EA | | 0.00 | 41.25 | 0.89 | 8.44 | 50.58 |
| 24. R&R Baseboard - 10" paint grade - 2 piece | 47.33 | LF | | 0.62 | 8.66 | 10.17 | 89.88 | 539.27 |
| 25. Seal & paint baseboard, oversized - two coats | 47.33 | LF | | 0.00 | 1.32 | 0.46 | 12.60 | 75.54 |
| 26. R&R Closet Organizer - Wire shelves - High grade | 8.00 | LF | | 7.70 | 96.57 | 10.07 | 168.86 | 1,013.09 |
| **FLOORING** | | | | | | | | |
| 27. R&R Tackless strip - per LF | 47.33 | LF | | 0.52 | 0.63 | 0.23 | 10.92 | 65.58 |



**J.E.S.**

**CONTINUED - Guest Suite**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 28. R&R Carpet pad - Premium grade | 172.64 SF | | 0.11 | 1.09 | 11.84 | 43.80 | 262.81 |
| 29. Remove Carpet - Premium grade | 172.64 SF | | 0.28 | 0.00 | 0.00 | 9.66 | 58.00 |
| 30. Carpet - Premium grade | 238.83 SF | | 0.00 | 6.28 | 91.95 | 318.38 | 1,910.18 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 31. R&R Ceiling fan & light - Premium grade | 1.00 EA | | 19.36 | 550.95 | 25.90 | 119.26 | 715.47 |
| 32. R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 33. R&R Outlet - High grade | 4.00 EA | | 5.17 | 19.08 | 1.94 | 19.78 | 118.72 |
| 34. R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| 35. R&R Combination CO/Smoke detector - High grade | 1.00 EA | | 11.39 | 124.58 | 6.62 | 28.52 | 171.11 |
| **HVAC** | | | | | | | |
| 36. R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| Totals: Guest Suite | | | | | 219.23 | 1,797.64 | 10,785.36 |



**Den**                                                                                  **Height: 10'**

|  |  |
|---|---|
| 440.22 SF Walls | 157.78 SF Ceiling |
| 598.00 SF Walls & Ceiling | 157.78 SF Floor |
| 17.53 SY Flooring | 44.67 LF Floor Perimeter |
| 50.33 LF Ceil. Perimeter | |

| **Window** | **6' 4" X 4'** | **Opens into Exterior** |
|---|---|---|
| **Door** | **5' 8" X 6' 8"** | **Opens into FOYER_ENTRY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 37. Clean stud wall | 440.22 SF | | 0.00 | 0.57 | 0.62 | 50.30 | 301.85 |
| 38. Clean floor or roof joist system | 157.78 SF | | 0.00 | 0.71 | 0.22 | 22.44 | 134.68 |
| **WALLS/CEILING** | | | | | | | |
| 39. R&R 5/8" drywall - hung, taped, ready for texture | 157.78 SF | | 0.43 | 2.08 | 5.52 | 80.32 | 481.87 |
| 40. Texture drywall - smooth / skim coat | 157.78 SF | | 0.00 | 1.31 | 1.10 | 41.56 | 249.35 |
| 41. R&R 1/2" drywall - hung, taped, ready for texture | 440.22 SF | | 0.43 | 2.01 | 14.48 | 217.72 | 1,306.33 |
| 42. Texture drywall - smooth / skim coat | 440.22 SF | | 0.00 | 1.31 | 3.08 | 115.96 | 695.73 |

JES_8757BAYSTONE-R

3/4/2019                                                         Page: 4



**J.E.S.**

CONTINUED - Den

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 43. Seal/prime then paint the walls and ceiling twice (3 coats) | 598.00 SF | | 0.00 | 1.01 | 10.05 | 122.82 | 736.85 |
| 44. Mask the walls per square foot - plastic and tape - 4 mil | 440.22 SF | | 0.00 | 0.21 | 1.54 | 18.80 | 112.79 |
| Protect walls during ceiling texture. | | | | | | | |
| 45. Floor protection - heavy paper and tape | 157.78 SF | | 0.00 | 0.35 | 0.55 | 11.16 | 66.93 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 46. Detach & Reset French double door set, 8' - Interior - pre-hung unit | 1.00 EA | 167.64 | 0.00 | 0.00 | 0.07 | 33.54 | 201.25 |
| 47. Paint double French door slabs only - 2 coats (per side) | 1.00 EA | | 0.00 | 110.79 | 0.93 | 22.34 | 134.06 |
| 48. R&R Sill - cultured marble on 2" x 4" wall | 6.33 LF | | 0.65 | 6.84 | 1.73 | 9.82 | 58.96 |
| 49. R&R Window trim set (casing & stop) | 22.67 LF | | 0.52 | 4.62 | 1.78 | 23.66 | 141.97 |
| 50. Paint door or window opening - Large - 2 coats (per side) | 2.00 EA | | 0.00 | 30.55 | 0.65 | 12.36 | 74.11 |
| 51. R&R Baseboard - 10" paint grade - 2 piece | 44.67 LF | | 0.62 | 8.66 | 9.60 | 84.82 | 508.96 |
| 52. Seal & paint baseboard, oversized - two coats | 44.67 LF | | 0.00 | 1.32 | 0.44 | 11.88 | 71.28 |
| **FLOORING** | | | | | | | |
| 53. R&R Tackless strip - per LF | 44.67 LF | | 0.52 | 0.63 | 0.22 | 10.30 | 61.89 |
| 54. R&R Carpet pad - Premium grade | 157.78 SF | | 0.11 | 1.09 | 10.82 | 40.04 | 240.20 |
| 55. Remove Carpet - Premium grade | 157.78 SF | | 0.28 | 0.00 | 0.00 | 8.84 | 53.02 |
| 56. Carpet - Premium grade | 217.33 SF | | 0.00 | 6.28 | 83.67 | 289.70 | 1,738.20 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 57. R&R Ceiling fan & light - Premium grade | 1.00 EA | | 19.36 | 550.95 | 25.90 | 119.26 | 715.47 |
| 58. R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 59. R&R Outlet - High grade | 4.00 EA | | 5.17 | 19.08 | 1.94 | 19.78 | 118.72 |
| 60. R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| 61. R&R Combination CO/Smoke detector - High grade | 1.00 EA | | 11.39 | 124.58 | 6.62 | 28.52 | 171.11 |
| **HVAC** | | | | | | | |
| 62. R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| Totals: Den | | | | | 184.16 | 1,420.84 | 8,524.93 |



**J.E.S.**



| | | | |
|---|---|---|---|
| **Family Room** | | | **Height: 10'** |

| | |
|---|---|
| 499.08 SF Walls | 417.11 SF Ceiling |
| 916.19 SF Walls & Ceiling | 417.11 SF Floor |
| 46.35 SY Flooring | 69.08 LF Floor Perimeter |
| 54.17 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **9' 6" X 4'** | **Opens into Exterior** |
| **Window** | **4' 2" X 4'** | **Opens into Exterior** |
| **Missing Wall - Goes to Ceiling** | **14' 11" X 7'** | **Opens into KITCHEN** |
| **Missing Wall** | **3' 8" X 10'** | **Opens into HALLWAY** |
| **Missing Wall** | **8' 9" X 10'** | **Opens into FAMILY_DININ** |
| **Window** | **8' 2" X 4'** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 63.  Clean stud wall | 499.08 SF | | 0.00 | 0.57 | 0.70 | 57.04 | 342.22 |
| 64.  Clean floor or roof joist system | 417.11 SF | | 0.00 | 0.71 | 0.58 | 59.36 | 356.09 |
| **WALLS/CEILING** | | | | | | | |
| 65.  R&R 5/8" drywall - hung, taped, ready for texture | 417.11 SF | | 0.43 | 2.08 | 14.60 | 212.32 | 1,273.87 |
| 66.  Texture drywall - smooth / skim coat | 417.11 SF | | 0.00 | 1.31 | 2.92 | 109.86 | 659.19 |
| 67.  R&R 1/2" drywall - hung, taped, ready for texture | 499.08 SF | | 0.43 | 2.01 | 16.42 | 246.84 | 1,481.01 |
| 68.  Texture drywall - smooth / skim coat | 499.08 SF | | 0.00 | 1.31 | 3.49 | 131.46 | 788.74 |
| 69.  Seal/prime then paint the walls and ceiling twice (3 coats) | 916.19 SF | | 0.00 | 1.01 | 15.39 | 188.16 | 1,128.90 |
| 70.  Mask the walls per square foot - plastic and tape - 4 mil | 499.08 SF | | 0.00 | 0.21 | 1.75 | 21.32 | 127.88 |
| Protect walls during ceiling texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 71.  R&R Sill - cultured marble on 2" x 4" wall | 12.50 LF | | 0.65 | 6.84 | 3.42 | 19.40 | 116.45 |
| 72.  R&R Window trim set (casing & stop) | 45.00 LF | | 0.52 | 4.62 | 3.53 | 46.96 | 281.79 |
| 73.  R&R Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 EA | | 6.46 | 163.69 | 5.61 | 35.16 | 210.92 |
| 74.  Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 75.  Paint door or window opening - Large - 2 coats (per side) | 2.00 EA | | 0.00 | 30.55 | 0.65 | 12.36 | 74.11 |

 **J.E.S.**

**CONTINUED - Family Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 76.  R&R Baseboard - 10" paint grade - 2 piece | 69.08 LF | | 0.62 | 8.66 | 14.85 | 131.18 | 787.09 |
| 77.  Seal & paint baseboard, oversized - two coats | 69.08 LF | | 0.00 | 1.32 | 0.68 | 18.38 | 110.25 |
| **FLOORING** | | | | | | | |
| 78.  Floor protection - corrugated cardboard and tape | 417.11 SF | | 0.00 | 0.47 | 5.55 | 40.32 | 241.91 |

Floors remained in place.  Heavy duty protection placed through duration of reconstruction.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 79.  R&R Recessed light fixture - Premium grade | 4.00 EA | | 11.44 | 184.34 | 29.37 | 162.52 | 975.01 |
| 80.  R&R Switch - High grade | 2.00 EA | | 5.17 | 21.32 | 1.28 | 10.84 | 65.10 |
| 81.  R&R Outlet - High grade | 6.00 EA | | 5.17 | 19.08 | 2.91 | 29.68 | 178.09 |
| 82.  R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| **HVAC** | | | | | | | |
| 83.  R&R Heat/AC register - Mechanically attached | 2.00 EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Family Room | | | | | 126.60 | 1,562.68 | 9,375.58 |

---

**Family Dining**                                                  **Height: 10'**

| | | |
|---|---|---|
| 235.55 SF Walls | 103.27 SF Ceiling | |
| 338.81 SF Walls & Ceiling | 103.27 SF Floor | |
| 11.47 SY Flooring | 27.89 LF Floor Perimeter | |
| 27.89 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Missing Wall** | **5' 6" X 10'** | **Opens into HALLWAY** |
| **Missing Wall** | **8' 9" X 10'** | **Opens into FAMILY_ROOM** |
| **Window** | **3' 2" X 4'** | **Opens into Exterior** |
| **Window** | **4' 7" X 4'** | **Opens into Exterior** |
| **Window** | **3' 1" X 4'** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 84.  Clean stud wall | 235.55 SF | | 0.00 | 0.57 | 0.33 | 26.92 | 161.51 |
| 85.  Clean floor or roof joist system | 103.27 SF | | 0.00 | 0.71 | 0.14 | 14.68 | 88.14 |
| **WALLS/CEILING** | | | | | | | |



**J.E.S.**

**CONTINUED - Family Dining**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 86.  R&R 5/8" drywall - hung, taped, ready for texture | 103.27 | SF | | 0.43 | 2.08 | 3.61 | 52.56 | 315.38 |
| 87.  Texture drywall - smooth / skim coat | 103.27 | SF | | 0.00 | 1.31 | 0.72 | 27.20 | 163.20 |
| 88.  R&R 1/2" drywall - hung, taped, ready for texture | 235.55 | SF | | 0.43 | 2.01 | 7.75 | 116.52 | 699.02 |
| 89.  Texture drywall - smooth / skim coat | 235.55 | SF | | 0.00 | 1.31 | 1.65 | 62.06 | 372.28 |
| 90.  Seal/prime then paint the walls and ceiling twice (3 coats) | 338.81 | SF | | 0.00 | 1.01 | 5.69 | 69.58 | 417.47 |
| 91.  Mask the walls per square foot - plastic and tape - 4 mil | 235.55 | SF | | 0.00 | 0.21 | 0.82 | 10.06 | 60.35 |

Protect walls during ceiling texture.

**TRIM**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 92.  R&R Sill - cultured marble on 2" x 4" wall | 10.00 | LF | | 0.65 | 6.84 | 2.74 | 15.52 | 93.16 |
| 93.  R&R Window trim set (casing & stop) | 38.00 | LF | | 0.52 | 4.62 | 2.98 | 39.68 | 237.98 |
| 94.  Paint door or window opening - 2 coats (per side) | 3.00 | EA | | 0.00 | 25.96 | 0.83 | 15.74 | 94.45 |
| 95.  R&R Baseboard - 10" paint grade - 2 piece | 27.89 | LF | | 0.62 | 8.66 | 5.99 | 52.96 | 317.77 |
| 96.  Seal & paint baseboard, oversized - two coats | 27.89 | LF | | 0.00 | 1.32 | 0.27 | 7.42 | 44.50 |

**FLOORING**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 97.  Floor protection - corrugated cardboard and tape | 103.27 | SF | | 0.00 | 0.47 | 1.37 | 9.98 | 59.89 |

Floors remained in place.  Heavy duty protection placed through duration of reconstruction.

**ELECTRICAL/FIXTURES**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 98.  R&R Light fixture - Premium grade | 1.00 | EA | | 8.55 | 185.29 | 9.80 | 40.74 | 244.38 |
| 99.  R&R Switch - High grade | 1.00 | EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 100.  R&R Outlet - High grade | 3.00 | EA | | 5.17 | 19.08 | 1.45 | 14.84 | 89.04 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Totals:  Family Dining | | | | | | 46.78 | 581.88 | 3,491.07 |



**J.E.S.**

| Formal Living | | | | | | Height: 22' |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 1,703.41 SF Walls | | 382.17 SF Ceiling |
| 2,085.59 SF Walls & Ceiling | | 382.17 SF Floor |
| 42.46 SY Flooring | | 60.06 LF Floor Perimeter |
| 88.90 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **12' X 7'** | **Opens into Exterior** |
| **Missing Wall** | **4' 11'' X 22'** | **Opens into FOYER_ENTRY** |
| **Missing Wall** | **7' X 22'** | **Opens into FOYER_ENTRY** |
| **Missing Wall** | **4' 11'' X 22'** | **Opens into FOYER_ENTRY** |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | | |
| 101.  Clean stud wall | 1,703.41 | SF | | 0.00 | 0.57 | 2.38 | 194.66 | 1,167.98 |
| 102.  Clean floor or roof joist system | 382.17 | SF | | 0.00 | 0.71 | 0.53 | 54.36 | 326.23 |
| **WALLS/CEILING** | | | | | | | | |
| 103.  R&R Batt insulation - 10" - R30 - paper faced | 382.17 | SF | | 0.37 | 1.17 | 23.27 | 122.36 | 734.17 |
| 104.  R&R 5/8" drywall - hung, taped, ready for texture | 382.17 | SF | | 0.43 | 2.08 | 13.38 | 194.52 | 1,167.14 |
| 105.  Texture drywall - smooth / skim coat | 382.17 | SF | | 0.00 | 1.31 | 2.68 | 100.66 | 603.98 |
| 106.  R&R 1/2" drywall - hung, taped, ready for texture | 1,703.41 | SF | | 0.43 | 2.01 | 56.04 | 842.48 | 5,054.84 |
| 107.  Texture drywall - smooth / skim coat | 1,703.41 | SF | | 0.00 | 1.31 | 11.92 | 448.68 | 2,692.07 |
| 108.  Seal/prime then paint the walls and ceiling twice (3 coats) | 2,085.59 | SF | | 0.00 | 1.01 | 35.04 | 428.30 | 2,569.79 |
| 109.  Additional cost for high wall or ceiling - Over 14' | 2,085.59 | SF | | 0.00 | 0.06 | 0.00 | 25.02 | 150.16 |
| 110.  Mask the walls per square foot - plastic and tape - 4 mil | 1,703.41 | SF | | 0.00 | 0.21 | 5.96 | 72.74 | 436.42 |
| Protect walls during ceiling texture. | | | | | | | | |
| **TRIM** | | | | | | | | |
| 111.  R&R Sill - cultured marble on 2" x 4" wall | 12.00 | LF | | 0.65 | 6.84 | 3.28 | 18.64 | 111.80 |
| 112.  R&R Window trim set (casing & stop) | 40.00 | LF | | 0.52 | 4.62 | 3.14 | 41.74 | 250.48 |
| 113.  R&R Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 | EA | | 6.46 | 163.69 | 5.61 | 35.16 | 210.92 |
| 114.  Paint door or window opening - Large - 2 coats (per side) | 3.00 | EA | | 0.00 | 30.55 | 0.97 | 18.54 | 111.16 |
| 115.  R&R Baseboard - 10" paint grade - 2 piece | 60.06 | LF | | 0.62 | 8.66 | 12.91 | 114.04 | 684.31 |



**J.E.S.**

---

### CONTINUED - Formal Living

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 116.  Seal & paint baseboard, oversized - two coats | 60.06 LF | | 0.00 | 1.32 | 0.59 | 15.98 | 95.85 |
| **FLOORING** | | | | | | | |
| 117.  Floor protection - corrugated cardboard and tape | 382.17 SF | | 0.00 | 0.47 | 5.08 | 36.94 | 221.64 |

Floors remained in place.  Heavy duty protection placed through duration of reconstruction.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 118.  R&R Recessed light fixture - Premium grade | 4.00 EA | | 11.44 | 184.34 | 29.37 | 162.52 | 975.01 |
| 119.  R&R Chandelier - Premium grade | 1.00 EA | | 19.25 | 521.16 | 26.97 | 113.50 | 680.88 |
| 120.  R&R Switch - High grade | 2.00 EA | | 5.17 | 21.32 | 1.28 | 10.84 | 65.10 |
| 121.  R&R Outlet - High grade | 6.00 EA | | 5.17 | 19.08 | 2.91 | 29.68 | 178.09 |
| 122.  R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| **HVAC** | | | | | | | |
| 123.  R&R Heat/AC register - Mechanically attached | 2.00 EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals:  Formal Living | | | | | 245.93 | 3,105.62 | 18,633.48 |

---



**Dining Room**                                                    **Height: 10'**

| | | |
|---|---|---|
| 559.44  SF Walls | | 248.61  SF Ceiling |
| 808.06  SF Walls & Ceiling | | 248.61  SF Floor |
| 27.62  SY Flooring | | 57.83  LF Floor Perimeter |
| 63.17  LF Ceil. Perimeter | | |

| **Window** | 9' 2" X 4' | **Opens into Exterior** |
|---|---|---|
| **Missing Wall - Goes to Floor** | 5' 4" X 6' 8" | **Opens into HALLWAY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 124.  Clean stud wall | 559.44 SF | | 0.00 | 0.57 | 0.78 | 63.94 | 383.60 |
| 125.  Clean floor or roof joist system | 248.61 SF | | 0.00 | 0.71 | 0.35 | 35.38 | 212.24 |
| **WALLS/CEILING** | | | | | | | |
| 126.  R&R 5/8" drywall - hung, taped, ready for texture | 248.61 SF | | 0.43 | 2.08 | 8.70 | 126.54 | 759.25 |
| 127.  Texture drywall - smooth / skim coat | 248.61 SF | | 0.00 | 1.31 | 1.74 | 65.48 | 392.90 |
| 128.  R&R 1/2" drywall - hung, taped, ready for texture | 559.44 SF | | 0.43 | 2.01 | 18.41 | 276.70 | 1,660.14 |



## J.E.S.

**CONTINUED - Dining Room**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 129.  Texture drywall - smooth / skim coat | 559.44 | SF | | 0.00 | 1.31 | 3.92 | 147.36 | 884.15 |
| 130.  Seal/prime then paint the walls and ceiling twice (3 coats) | 808.06 | SF | | 0.00 | 1.01 | 13.58 | 165.94 | 995.66 |
| 131.  Mask the walls per square foot - plastic and tape - 4 mil | 559.44 | SF | | 0.00 | 0.21 | 1.96 | 23.90 | 143.34 |
| Protect walls during ceiling texture. | | | | | | | | |
| **TRIM** | | | | | | | | |
| 132.  R&R Sill - cultured marble on 2" x 4" wall | 9.00 | LF | | 0.65 | 6.84 | 2.46 | 14.00 | 83.87 |
| 133.  R&R Window trim set (casing & stop) | 28.00 | LF | | 0.52 | 4.62 | 2.20 | 29.24 | 175.36 |
| 134.  R&R Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 | EA | | 6.46 | 163.69 | 5.61 | 35.16 | 210.92 |
| 135.  Paint door or window opening - Large - 2 coats (per side) | 2.00 | EA | | 0.00 | 30.55 | 0.65 | 12.36 | 74.11 |
| 136.  R&R Baseboard - 10" paint grade - 2 piece | 57.83 | LF | | 0.62 | 8.66 | 12.43 | 109.82 | 658.91 |
| 137.  Seal & paint baseboard, oversized - two coats | 57.83 | LF | | 0.00 | 1.32 | 0.57 | 15.38 | 92.29 |
| **FLOORING** | | | | | | | | |
| 138.  Floor protection - corrugated cardboard and tape | 248.61 | SF | | 0.00 | 0.47 | 3.31 | 24.04 | 144.20 |
| Floors remained in place.  Heavy duty protection placed through duration of reconstruction. | | | | | | | | |
| **ELECTRICAL/FIXTURES** | | | | | | | | |
| 139.  R&R Chandelier - Premium grade | 1.00 | EA | | 19.25 | 521.16 | 26.97 | 113.50 | 680.88 |
| 140.  R&R Switch - High grade | 1.00 | EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 141.  R&R Outlet - High grade | 5.00 | EA | | 5.17 | 19.08 | 2.42 | 24.74 | 148.41 |
| **HVAC** | | | | | | | | |
| 142.  R&R Heat/AC register - Mechanically attached | 1.00 | EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| Totals:  Dining Room | | | | | | 107.33 | 1,293.68 | 7,761.44 |



**J.E.S.**

## Foyer/Entry                                                                 Height: 10'

| | |
|---|---|
| 577.39  SF Walls | 262.81  SF Ceiling |
| 840.21  SF Walls & Ceiling | 262.81  SF Floor |
| 29.20  SY Flooring | 52.82  LF Floor Perimeter |
| 69.98  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 5' 8'' X 6' 8'' | Opens into DEN |
| Door | 2' 6'' X 6' 8'' | Opens into GARAGE |
| Window | 2' X 4' | Opens into Exterior |
| Door | 3' X 6' 8'' | Opens into POWDER_ROOM |
| Door | 6' X 6' 8'' | Opens into Exterior |
| Missing Wall | 1 15/16'' X 10' | Opens into Exterior |
| Missing Wall | 5' 8 1/2'' X 10' | Opens into Exterior |
| Missing Wall | 4' 11'' X 10' | Opens into FORMAL_LIVIN |
| Missing Wall | 7' X 10' | Opens into FORMAL_LIVIN |
| Missing Wall | 4' 11'' X 10' | Opens into FORMAL_LIVIN |

## Subroom:  Closet (3)                                                        Height: 10'

| | |
|---|---|
| 83.33  SF Walls | 5.96  SF Ceiling |
| 89.29  SF Walls & Ceiling | 5.96  SF Floor |
| 0.66  SY Flooring | 7.58  LF Floor Perimeter |
| 9.83  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 3'' X 6' 8'' | Opens into ROOM6 |

## Subroom:  Hallway (4)                                                       Height: 10'

| | |
|---|---|
| 160.83  SF Walls | 36.15  SF Ceiling |
| 196.99  SF Walls & Ceiling | 36.15  SF Floor |
| 4.02  SY Flooring | 12.83  LF Floor Perimeter |
| 22.58  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Door | 2' 6'' X 6' 8'' | Opens into CLOSET |
| Door | 2' 6'' X 6' 8'' | Opens into LAUNDRY_ROOM |
| Door | 2' 3'' X 6' 8'' | Opens into ROOM4 |
| Missing Wall | 4' 5'' X 10' | Opens into HALLWAY |
| Door | 2' 6'' X 6' 8'' | Opens into DEF_2_CAR_GA |



**J.E.S.**

CONTINUED - Foyer/Entry



| Subroom:  Hallway (5) | Height: 10' |
|---|---|
| 465.40  SF Walls | 169.07  SF Ceiling |
| 634.46  SF Walls & Ceiling | 169.07  SF Floor |
| 18.79  SY Flooring | 38.10  LF Floor Perimeter |
| 63.43  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 5' 4" X 6' 8" | **Opens into DINING_ROOM** |
| **Missing Wall - Goes to Floor** | 12' 2" X 6' 8" | **Opens into KITCHEN** |
| **Missing Wall** | 3' 8" X 10' | **Opens into FAMILY_ROOM** |
| **Missing Wall** | 5' 6" X 10' | **Opens into FAMILY_DININ** |
| **Door** | 5' 1" X 6' 8" | **Opens into PANTRY** |
| **Missing Wall** | 5' 4" X 10' | **Opens into FOYER_ENTRY** |
| **Door** | 2' 9" X 6' 8" | **Opens into STORAGE** |
| **Missing Wall** | 4' 5" X 10' | **Opens into ROOM6** |

| Subroom:  Hall (6) | Height: 10' |
|---|---|
| 180.58  SF Walls | 47.93  SF Ceiling |
| 228.51  SF Walls & Ceiling | 47.93  SF Floor |
| 5.33  SY Flooring | 15.56  LF Floor Perimeter |
| 23.06  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 4' 7" X 10' | **Opens into FOYER_ENTRY** |
| **Door** | 2' 6" X 6' 8" | **Opens into HVAC_CLOSET** |
| **Door** | 2' 6" X 6' 8" | **Opens into GUEST_SUITE** |
| **Door** | 2' 6" X 6' 8" | **Opens into CABANA_BATH** |

| Subroom:  Room22 (2) | Height: 10' |
|---|---|
| 64.49  SF Walls | 6.22  SF Ceiling |
| 70.71  SF Walls & Ceiling | 6.22  SF Floor |
| 0.69  SY Flooring | 6.45  LF Floor Perimeter |
| 6.45  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall** | 2' 5 3/16" X 10' | **Opens into STAIRS** |
| **Missing Wall** | 2' 7 5/16" X 10' | **Opens into STAIRS** |



**J.E.S.**

CONTINUED - Foyer/Entry

| Subroom: Storage (1) | | Height: 10' |
|---|---|---|

210.24 SF Walls        27.75 SF Ceiling
237.99 SF Walls & Ceiling        27.75 SF Floor
3.08 SY Flooring        20.11 LF Floor Perimeter
22.86 LF Ceil. Perimeter

| Door | | 2' 9" X 6' 8" | | Opens into HALLWAY | | | |
|---|---|---|---|---|---|---|---|
| **DESCRIPTION** | **QTY** | **RESET** | **REMOVE** | **REPLACE** | **TAX** | **O&P** | **TOTAL** |
| **CLEANING** | | | | | | | |
| 143. Clean stud wall | 1,742.27 SF | | 0.00 | 0.57 | 2.44 | 199.10 | 1,194.63 |
| 144. Clean floor or roof joist system | 555.89 SF | | 0.00 | 0.71 | 0.78 | 79.10 | 474.56 |
| **WALLS/CEILING** | | | | | | | |
| 145. R&R 5/8" drywall - hung, taped, ready for texture | 555.89 SF | | 0.43 | 2.08 | 19.46 | 282.96 | 1,697.70 |
| 146. Texture drywall - smooth / skim coat | 555.89 SF | | 0.00 | 1.31 | 3.89 | 146.42 | 878.53 |
| 147. R&R 1/2" drywall - hung, taped, ready for texture | 1,742.27 SF | | 0.43 | 2.01 | 57.32 | 861.70 | 5,170.16 |
| 148. Texture drywall - smooth / skim coat | 1,742.27 SF | | 0.00 | 1.31 | 12.20 | 458.92 | 2,753.49 |
| 149. Seal/prime then paint the walls and ceiling twice (3 coats) | 2,298.16 SF | | 0.00 | 1.01 | 38.61 | 471.94 | 2,831.69 |
| 150. Mask the walls per square foot - plastic and tape - 4 mil | 1,742.27 SF | | 0.00 | 0.21 | 6.10 | 74.40 | 446.38 |
| Protect walls during ceiling texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 151. R&R Sill - cultured marble on 2" x 4" wall | 2.00 LF | | 0.65 | 6.84 | 0.55 | 3.12 | 18.65 |
| 152. R&R Window trim set (casing & stop) | 10.00 LF | | 0.52 | 4.62 | 0.78 | 10.44 | 62.62 |
| 153. R&R Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 EA | | 6.46 | 163.69 | 5.61 | 35.16 | 210.92 |
| 154. Paint door or window opening - Large - 2 coats (per side) | 2.00 EA | | 0.00 | 30.55 | 0.65 | 12.36 | 74.11 |
| 155. Paint double French door slabs only - 2 coats (per side) | 2.00 EA | | 0.00 | 110.79 | 1.86 | 44.70 | 268.14 |
| 156. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | | 6.46 | 117.28 | 7.84 | 51.06 | 306.38 |
| 157. Detach & Reset Bifold door - solid core - half louvered - Single | 2.00 EA | 24.36 | 0.00 | 0.00 | 0.00 | 9.74 | 58.46 |
| 158. Paint single bifold door - slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 23.80 | 0.89 | 9.70 | 58.19 |



**J.E.S.**

**CONTINUED - Foyer/Entry**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 159.  Paint door slab only - 2 coats (per side) | 7.00 EA | | 0.00 | 31.02 | 3.21 | 44.06 | 264.41 |
| 160.  Paint door or window opening - 2 coats (per side) | 10.00 EA | | 0.00 | 25.96 | 2.76 | 52.48 | 314.84 |
| 161.  R&R Baseboard - 10" paint grade - 2 piece | 153.44 LF | | 0.62 | 8.66 | 32.97 | 291.38 | 1,748.27 |
| 162.  Seal & paint baseboard, oversized - two coats | 153.44 LF | | 0.00 | 1.32 | 1.50 | 40.80 | 244.84 |
| 163.  R&R Closet Organizer - Wire shelves - Premium grade | 11.00 LF | | 7.70 | 117.60 | 21.38 | 279.94 | 1,679.62 |
| **FLOORING** | | | | | | | |
| 164.  Floor protection - corrugated cardboard and tape | 555.89 SF | | 0.00 | 0.47 | 7.39 | 53.74 | 322.40 |

Floors remained in place.  Heavy duty protection placed through duration of reconstruction.

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 165.  R&R Chandelier - Premium grade | 1.00 EA | | 19.25 | 521.16 | 26.97 | 113.50 | 680.88 |
| 166.  R&R Recessed light fixture - Premium grade | 8.00 EA | | 11.44 | 184.34 | 58.75 | 325.00 | 1,949.99 |
| 167.  R&R Switch - High grade | 4.00 EA | | 5.17 | 21.32 | 2.56 | 21.72 | 130.24 |
| 168.  R&R Outlet - High grade | 13.00 EA | | 5.17 | 19.08 | 6.30 | 64.30 | 385.85 |
| **HVAC** | | | | | | | |
| 169.  R&R Heat/AC register - Mechanically attached | 2.00 EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |
| 170.  R&R Cold air return cover | 2.00 EA | | 6.46 | 23.06 | 1.26 | 12.06 | 72.36 |

| Totals:  Foyer/Entry | | | | | 325.29 | 4,059.36 | 24,355.63 |
|---|---|---|---|---|---|---|---|



| **Laundry Room** | | | | | | **Height: 10'** |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| 390.00 SF Walls | | 108.24 SF Ceiling |
| 498.24 SF Walls & Ceiling | | 108.24 SF Floor |
| 12.03 SY Flooring | | 39.50 LF Floor Perimeter |
| 42.00 LF Ceil. Perimeter | | |

| **Window** | 3' 4" X 4' | **Opens into Exterior** |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | **Opens into ROOM6** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 171.  Clean stud wall | 390.00 SF | | 0.00 | 0.57 | 0.55 | 44.58 | 267.43 |

JES_8757BAYSTONE-R



**J.E.S.**

**CONTINUED - Laundry Room**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 172.  Clean floor or roof joist system | 108.24 | SF | | 0.00 | 0.71 | 0.15 | 15.42 | 92.42 |
| **WALLS/CEILING** | | | | | | | | |
| 173.  R&R 5/8" drywall - hung, taped, ready for texture | 108.24 | SF | | 0.43 | 2.08 | 3.79 | 55.08 | 330.55 |
| 174.  Texture drywall - smooth / skim coat | 108.24 | SF | | 0.00 | 1.31 | 0.76 | 28.52 | 171.07 |
| 175.  R&R 1/2" drywall - hung, taped, ready for texture | 390.00 | SF | | 0.43 | 2.01 | 12.83 | 192.88 | 1,157.31 |
| 176.  Texture drywall - smooth / skim coat | 390.00 | SF | | 0.00 | 1.31 | 2.73 | 102.72 | 616.35 |
| 177.  Mask the walls per square foot - plastic and tape - 4 mil | 390.00 | SF | | 0.00 | 0.21 | 1.37 | 16.66 | 99.93 |
| Protect walls during ceiling texture. | | | | | | | | |
| 178.  Seal/prime then paint the walls and ceiling twice (3 coats) | 498.24 | SF | | 0.00 | 1.01 | 8.37 | 102.32 | 613.91 |
| **TRIM** | | | | | | | | |
| 179.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 | EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 180.  R&R Sill - cultured marble on 2" x 4" wall | 2.00 | LF | | 0.65 | 6.84 | 0.55 | 3.12 | 18.65 |
| 181.  R&R Window trim set (casing & stop) | 10.00 | LF | | 0.52 | 4.62 | 0.78 | 10.44 | 62.62 |
| 182.  Paint door or window opening - 2 coats (per side) | 2.00 | EA | | 0.00 | 25.96 | 0.55 | 10.50 | 62.97 |
| 183.  R&R Baseboard - 10" paint grade - 2 piece | 6.00 | LF | | 0.62 | 8.66 | 1.29 | 11.40 | 68.37 |
| 184.  Seal & paint baseboard, oversized - two coats | 6.00 | LF | | 0.00 | 1.32 | 0.06 | 1.60 | 9.58 |
| **FLOORING** | | | | | | | | |
| 185.  Floor protection - corrugated cardboard and tape | 108.24 | SF | | 0.00 | 0.47 | 1.44 | 10.46 | 62.77 |
| Floors remained in place.  Heavy duty protection placed through duration of reconstruction. | | | | | | | | |
| **ELECTRICAL/FIXTURES** | | | | | | | | |
| 186.  R&R Fluorescent light fixture - Premium grade | 1.00 | EA | | 14.29 | 191.94 | 10.27 | 43.30 | 259.80 |
| 187.  R&R Switch - High grade | 1.00 | EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 188.  R&R Outlet - High grade | 4.00 | EA | | 5.17 | 19.08 | 1.94 | 19.78 | 118.72 |
| 189.  R&R 220 volt copper wiring run, box and receptacle | 1.00 | EA | | 7.70 | 125.88 | 3.93 | 27.50 | 165.01 |
| **HVAC** | | | | | | | | |
| 190.  R&R Heat/AC register - Mechanically attached | 1.00 | EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| **CABINETS/FIXTURES/PLUMBING** | | | | | | | | |



**J.E.S.**

**CONTINUED - Laundry Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 191.  Detach & Reset Cabinetry - lower (base) units - Premium grade | 17.00 LF | 81.24 | 0.00 | 0.00 | 0.00 | 276.22 | 1,657.30 |
| 192.  R&R Countertop - Granite or Marble - Premium grade | 34.00 SF | | 5.53 | 113.10 | 166.60 | 840.00 | 5,040.02 |
| 193.  Add on Granite or Marble - edge treatment - Premium grade | 5.00 LF | | 0.00 | 63.26 | 0.00 | 63.26 | 379.56 |
| 194.  R&R Sink - single - Premium grade | 1.00 EA | | 19.25 | 568.87 | 32.97 | 124.24 | 745.33 |
| 195.  R&R Sink faucet - Kitchen - Premium grade | 1.00 EA | | 19.25 | 382.62 | 21.85 | 84.76 | 508.48 |
| 196.  R&R Angle stop valve | 2.00 EA | | 5.13 | 31.64 | 1.01 | 14.92 | 89.47 |
| 197.  R&R Plumbing fixture supply line | 2.00 EA | | 5.13 | 17.82 | 0.78 | 9.34 | 56.02 |
| 198.  Rough in plumbing - per fixture | 2.00 EA | | 0.00 | 561.70 | 12.80 | 227.24 | 1,363.44 |
| 199.  R&R Washing machine outlet box with valves | 1.00 EA | | 27.99 | 216.08 | 2.29 | 49.28 | 295.64 |
| **APPLIANCES** | | | | | | | |
| 200.  R&R Washer/Washing Machine - Front-loading - Premium grade | 1.00 EA | | 27.49 | 1,716.39 | 111.93 | 371.16 | 2,226.97 |
| 201.  R&R Dryer - Electric - Deluxe grade | 1.00 EA | | 20.65 | 1,565.65 | 104.73 | 338.22 | 2,029.25 |

| Totals:  Laundry Room | | | | | 507.66 | 3,126.48 | 18,758.28 |
|---|---|---|---|---|---|---|---|

---

**Kitchen**                                                          **Height: 10'**

| 383.81  SF Walls | 226.24  SF Ceiling |
|---|---|
| 610.04  SF Walls & Ceiling | 226.24  SF Floor |
| 25.14  SY Flooring | 48.00  LF Floor Perimeter |
| 45.25  LF Ceil. Perimeter | |

| **Missing Wall - Goes to Ceiling** | **14' 11" X 7'** | **Opens into FAMILY_ROOM** |
|---|---|---|
| **Window** | **8' 1" X 4'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **12' 2" X 6' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 202.  Clean stud wall | 383.81 SF | | 0.00 | 0.57 | 0.54 | 43.86 | 263.17 |
| 203.  Clean floor or roof joist system | 226.24 SF | | 0.00 | 0.71 | 0.32 | 32.18 | 193.13 |
| **WALLS/CEILING** | | | | | | | |



**J.E.S.**

CONTINUED - Kitchen

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 204.  R&R 5/8" drywall - hung, taped, ready for texture | 226.24 | SF | | 0.43 | 2.08 | 7.92 | 115.16 | 690.94 |
| 205.  Texture drywall - smooth / skim coat | 226.24 | SF | | 0.00 | 1.31 | 1.58 | 59.60 | 357.55 |
| 206.  R&R 1/2" drywall - hung, taped, ready for texture | 383.81 | SF | | 0.43 | 2.01 | 12.63 | 189.82 | 1,138.95 |
| 207.  Texture drywall - smooth / skim coat | 383.81 | SF | | 0.00 | 1.31 | 2.69 | 101.10 | 606.58 |
| 208.  Seal/prime then paint the walls and ceiling twice (3 coats) | 610.04 | SF | | 0.00 | 1.01 | 10.25 | 125.28 | 751.67 |
| 209.  Mask the walls per square foot - plastic and tape - 4 mil | 383.81 | SF | | 0.00 | 0.21 | 1.34 | 16.38 | 98.32 |

Protect walls during ceiling texture.

**TRIM**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 210.  R&R Sill - cultured marble on 2" x 4" wall | 12.00 | LF | | 0.65 | 6.84 | 3.28 | 18.64 | 111.80 |
| 211.  R&R Window trim set (casing & stop) | 26.00 | LF | | 0.52 | 4.62 | 2.04 | 27.12 | 162.80 |
| 212.  Paint door or window opening - 2 coats (per side) | 2.00 | EA | | 0.00 | 25.96 | 0.55 | 10.50 | 62.97 |
| 213.  Paint bifold door set - slab only - 2 coats (per side) | 1.00 | EA | | 0.00 | 41.25 | 0.89 | 8.44 | 50.58 |
| 214.  R&R Baseboard - 10" paint grade - 2 piece | 4.00 | LF | | 0.62 | 8.66 | 0.86 | 7.60 | 45.58 |
| 215.  Seal & paint baseboard, oversized - two coats | 4.00 | LF | | 0.00 | 1.32 | 0.04 | 1.06 | 6.38 |

**FLOORING**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 216.  Floor protection - corrugated cardboard and tape | 226.24 | SF | | 0.00 | 0.47 | 3.01 | 21.86 | 131.20 |

Floors remained in place.  Heavy duty protection placed through duration of reconstruction.

**ELECTRICAL/FIXTURES**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 217.  R&R Recessed light fixture - Premium grade | 9.00 | EA | | 11.44 | 184.34 | 66.09 | 365.64 | 2,193.75 |
| 218.  R&R Switch - High grade | 2.00 | EA | | 5.17 | 21.32 | 1.28 | 10.84 | 65.10 |
| 219.  R&R Outlet - High grade | 8.00 | EA | | 5.17 | 19.08 | 3.88 | 39.58 | 237.46 |
| 220.  R&R 220 volt copper wiring run, box and receptacle | 1.00 | EA | | 7.70 | 125.88 | 3.93 | 27.50 | 165.01 |

**HVAC**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 221.  R&R Heat/AC register - Mechanically attached | 2.00 | EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |

**CABINETS/FIXTURES/PLUMBING**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 222.  Detach & Reset Cabinetry - lower (base) units - Premium grade | 45.00 | LF | 81.24 | 0.00 | 0.00 | 0.00 | 731.16 | 4,386.96 |



**J.E.S.**

## CONTINUED - Kitchen

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 223.  Detach & Reset Toe kick - pre-finished wood - 1/2" | 45.00 LF | 9.24 | 0.00 | 0.00 | 0.16 | 83.20 | 499.16 |
| 224.  Detach & Reset Cabinetry - upper (wall) units - Premium grade | 15.00 LF | 69.47 | 0.00 | 0.00 | 0.00 | 208.42 | 1,250.47 |
| 225.  Add for prefinished crown molding - w/detail per LF | 15.00 LF | | 0.00 | 13.29 | 9.95 | 41.88 | 251.18 |
| 226.  R&R Countertop - Granite or Marble - Premium grade | 102.00 SF | | 5.53 | 113.10 | 499.80 | 2,520.02 | 15,120.08 |
| 227.  Add on Granite or Marble - edge treatment - Premium grade | 45.00 LF | | 0.00 | 63.26 | 0.00 | 569.34 | 3,416.04 |
| 228.  R&R Sink - double - Premium grade | 1.00 EA | | 20.52 | 688.76 | 40.88 | 150.04 | 900.20 |
| 229.  R&R Sink faucet - Kitchen - Premium grade | 1.00 EA | | 19.25 | 382.62 | 21.85 | 84.76 | 508.48 |
| 230.  R&R Angle stop valve | 2.00 EA | | 5.13 | 31.64 | 1.01 | 14.92 | 89.47 |
| 231.  R&R Plumbing fixture supply line | 2.00 EA | | 5.13 | 17.82 | 0.78 | 9.34 | 56.02 |
| 232.  Rough in plumbing - per fixture | 1.00 EA | | 0.00 | 561.70 | 6.40 | 113.62 | 681.72 |
| **APPLIANCES** | | | | | | | |
| 233.  R&R Built-in refrigerator - 42" - Deluxe grade | 1.00 EA | | 124.14 | 10,434.39 | 705.74 | 2,252.84 | 13,517.11 |
| 234.  R&R Built-in oven - Premium grade | 1.00 EA | | 27.99 | 2,672.83 | 181.78 | 576.52 | 3,459.12 |
| 235.  R&R Cooktop - electric - Deluxe grade | 1.00 EA | | 23.68 | 1,397.36 | 91.70 | 302.56 | 1,815.30 |
| 236.  R&R Range hood - stainless steel - oversized - High grade | 1.00 EA | | 30.79 | 3,220.33 | 218.33 | 693.88 | 4,163.33 |
| 237.  R&R Dishwasher - Deluxe grade | 1.00 EA | | 27.49 | 1,621.39 | 105.28 | 350.84 | 2,105.00 |
| 238.  R&R Garbage disposer - Premium grade | 1.00 EA | | 25.66 | 450.07 | 24.42 | 100.04 | 600.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Kitchen | | | | | 2,032.46 | 10,035.10 | 60,210.09 |



**Pantry**          **Height: 10'**

| | |
|---|---|
| 231.64  SF Walls | 41.10  SF Ceiling |
| 272.74  SF Walls & Ceiling | 41.10  SF Floor |
| 4.57  SY Flooring | 21.47  LF Floor Perimeter |
| 26.55  LF Ceil. Perimeter | |

**Door**          **5' 1" X 6' 8"**          **Opens into HALLWAY**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|



**J.E.S.**

<div align="center">

**CONTINUED - Pantry**

</div>

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 239. Clean stud wall | 231.64 SF | | 0.00 | 0.57 | 0.32 | 26.46 | 158.81 |
| 240. Clean floor or roof joist system | 41.10 SF | | 0.00 | 0.71 | 0.06 | 5.86 | 35.10 |
| **WALLS/CEILING** | | | | | | | |
| 241. R&R 5/8" drywall - hung, taped, ready for texture | 41.10 SF | | 0.43 | 2.08 | 1.44 | 20.92 | 125.52 |
| 242. Texture drywall - smooth / skim coat | 41.10 SF | | 0.00 | 1.31 | 0.29 | 10.82 | 64.95 |
| 243. R&R 1/2" drywall - hung, taped, ready for texture | 231.64 SF | | 0.43 | 2.01 | 7.62 | 114.56 | 687.39 |
| 244. Texture drywall - smooth / skim coat | 231.64 SF | | 0.00 | 1.31 | 1.62 | 61.02 | 366.00 |
| 245. Seal/prime then paint the walls and ceiling twice (3 coats) | 272.74 SF | | 0.00 | 1.01 | 4.58 | 56.02 | 336.07 |
| 246. Mask the walls per square foot - plastic and tape - 4 mil | 231.64 SF | | 0.00 | 0.21 | 0.81 | 9.88 | 59.33 |
| Protect walls during ceiling texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 247. R&R Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | | 6.46 | 140.09 | 4.66 | 30.26 | 181.47 |
| 248. Detach & Reset Bifold door set - solid core - half louvered - Double | 1.00 EA | 57.03 | 0.00 | 0.00 | 0.00 | 11.40 | 68.43 |
| 249. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 250. Paint bifold door set - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 41.25 | 0.89 | 8.44 | 50.58 |
| 251. R&R Shelving - 12" - in place | 21.47 LF | | 0.39 | 10.20 | 4.16 | 46.32 | 277.84 |
| **FLOORING** | | | | | | | |
| 252. Floor protection - corrugated cardboard and tape | 41.10 SF | | 0.00 | 0.47 | 0.55 | 3.98 | 23.85 |
| Floors remained in place. Heavy duty protection placed through duration of reconstruction. | | | | | | | |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 253. R&R Light fixture - Premium grade | 1.00 EA | | 8.55 | 185.29 | 9.80 | 40.74 | 244.38 |
| 254. R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| **HVAC** | | | | | | | |
| 255. R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| Totals: Pantry | | | | | 38.35 | 462.14 | 2,772.52 |



**J.E.S.**



| | | |
|---|---|---|
| **Cabana Bath** | | **Height: 10'** |
| 149.42  SF Walls | | 33.27  SF Ceiling |
| 182.69  SF Walls & Ceiling | | 33.27  SF Floor |
| 3.70  SY Flooring | | 14.11  LF Floor Perimeter |
| 16.61  LF Ceil. Perimeter | | |

**Door**                                2' 6'' X 6' 8''                        Opens into HALL



| | | |
|---|---|---|
| **Subroom:  Caban bath (1)** | | **Height: 10'** |
| 139.17  SF Walls | | 29.81  SF Ceiling |
| 168.98  SF Walls & Ceiling | | 29.81  SF Floor |
| 3.31  SY Flooring | | 13.08  LF Floor Perimeter |
| 15.58  LF Ceil. Perimeter | | |

**Door**                                2' 6'' X 6' 8''                        Opens into Exterior
**Missing Wall**                    6' 9'' X 10'                          Opens into CABANA_BATH

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 256.  Clean stud wall | 288.59  SF | | 0.00 | 0.57 | 0.40 | 32.98 | 197.88 |
| 257.  Clean floor or roof joist system | 63.09  SF | | 0.00 | 0.71 | 0.09 | 8.98 | 53.86 |
| **WALLS/CEILING** | | | | | | | |
| 258.  R&R 5/8" drywall - hung, taped, ready for texture | 63.09  SF | 0.43 | 2.08 | 2.21 | 32.10 | 192.67 |
| 259.  Texture drywall - smooth / skim coat | 63.09  SF | | 0.00 | 1.31 | 0.44 | 16.62 | 99.71 |
| 260.  R&R 1/2" drywall - hung, taped, ready for texture | 288.59  SF | 0.43 | 2.01 | 9.49 | 142.74 | 856.39 |
| 261.  Texture drywall - smooth / skim coat | 288.59  SF | | 0.00 | 1.31 | 2.02 | 76.02 | 456.09 |
| 262.  Seal/prime then paint the walls and ceiling twice (3 coats) | 351.67  SF | | 0.00 | 1.01 | 5.91 | 72.22 | 433.32 |
| 263.  Mask the walls per square foot - plastic and tape - 4 mil | 288.59  SF | | 0.00 | 0.21 | 1.01 | 12.32 | 73.93 |
| Protect walls during ceiling texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 264.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00  EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 265.  Paint door or window opening - 2 coats (per side) | 2.00  EA | | 0.00 | 25.96 | 0.55 | 10.50 | 62.97 |
| 266.  Paint door slab only - 2 coats (per side) | 2.00  EA | | 0.00 | 31.02 | 0.92 | 12.58 | 75.54 |



**J.E.S.**

**CONTINUED - Cabana Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 267.  R&R Baseboard - 10" paint grade - 2 piece | 20.39 LF | | 0.62 | 8.66 | 4.38 | 38.72 | 232.32 |
| 268.  Seal & paint baseboard, oversized - two coats | 20.39 LF | | 0.00 | 1.32 | 0.20 | 5.42 | 32.53 |
| **FLOORING** | | | | | | | |
| 269.  Floor protection - corrugated cardboard and tape | 63.09 SF | | 0.00 | 0.47 | 0.84 | 6.10 | 36.59 |

Floors remained in place.  Heavy duty protection placed through duration of reconstruction.

**ELECTRICAL/FIXTURES**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 270.  R&R Recessed light fixture - Premium grade | 1.00 EA | | 11.44 | 184.34 | 7.34 | 40.60 | 243.72 |
| 271.  R&R Light bar - 2 lights - High grade | 1.00 EA | | 20.52 | 140.29 | 6.65 | 33.50 | 200.96 |
| 272.  R&R Exhaust fan - Premium grade | 1.00 EA | | 15.39 | 252.45 | 8.24 | 55.22 | 331.30 |
| 273.  R&R Switch - 3 way - High grade | 1.00 EA | | 5.17 | 27.79 | 0.67 | 6.74 | 40.37 |
| 274.  R&R Outlet - High grade | 1.00 EA | | 5.17 | 19.08 | 0.48 | 4.96 | 29.69 |
| **HVAC** | | | | | | | |
| 275.  R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | | |
| 276.  Detach & Reset Vanity - Premium grade | 2.50 LF | 69.47 | 0.00 | 0.00 | 0.00 | 34.74 | 208.42 |
| 277.  R&R Countertop - Granite or Marble - Premium grade | 5.00 SF | | 5.53 | 113.10 | 24.50 | 123.54 | 741.19 |
| 278.  Add on Granite or Marble - edge treatment - Premium grade | 4.50 LF | | 0.00 | 63.26 | 0.00 | 56.94 | 341.61 |
| 279.  R&R Sink - single - Premium grade | 1.00 EA | | 19.25 | 568.87 | 32.97 | 124.24 | 745.33 |
| 280.  R&R Sink faucet - Bathroom - Premium grade | 1.00 EA | | 19.25 | 327.62 | 18.00 | 72.98 | 437.85 |
| 281.  R&R Angle stop valve | 3.00 EA | | 5.13 | 31.64 | 1.51 | 22.36 | 134.18 |
| 282.  R&R Plumbing fixture supply line | 3.00 EA | | 5.13 | 17.82 | 1.18 | 14.02 | 84.05 |
| 283.  R&R Toilet - Premium grade | 1.00 EA | | 25.66 | 824.27 | 44.55 | 178.92 | 1,073.40 |
| 284.  R&R Mirror - 1/4" plate glass | 10.00 SF | | 0.29 | 13.61 | 6.22 | 29.04 | 174.26 |
| 285.  Additional cost to bevel a mirror over 1" up to 1 1/2" | 13.00 LF | | 0.00 | 8.88 | 8.08 | 24.70 | 148.22 |
| 286.  R&R 1/2" Cement board | 100.00 SF | | 0.85 | 3.24 | 8.96 | 83.60 | 501.56 |
| 287.  R&R Tile shower - 61 to 100 SF | 1.00 EA | | 172.95 | 4,650.00 | 37.14 | 972.02 | 5,832.11 |
| 288.  R&R Shower faucet - Premium grade | 1.00 EA | | 19.25 | 403.91 | 21.70 | 88.98 | 533.84 |

JES_8757BAYSTONE-R



**J.E.S.**

**CONTINUED - Cabana Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 289.  R&R Floor drain - tub/shower - metal/plastic | 1.00 EA | | 7.70 | 37.34 | 0.56 | 9.12 | 54.72 |
| 290.  R&R Custom shower door & partition - 1/2" glass - frameless | 21.00 SF | | 1.92 | 47.55 | 51.45 | 218.08 | 1,308.40 |
| 291.  Rough in plumbing - per fixture | 3.00 EA | | 0.00 | 561.70 | 19.20 | 340.86 | 2,045.16 |

| Totals:  Cabana Bath | | | | | 328.56 | 3,028.60 | 18,170.93 |
|---|---|---|---|---|---|---|---|

**Powder Room**                                                                         **Height: 10'**

| | | |
|---|---|---|
| 230.63  SF Walls | | 41.39  SF Ceiling |
| 272.02  SF Walls & Ceiling | | 41.39  SF Floor |
| 4.60  SY Flooring | | 22.90  LF Floor Perimeter |
| 25.90  LF Ceil. Perimeter | | |

| **Window** | **2' 1" X 4'** | **Opens into Exterior** |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into FOYER_ENTRY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 292.  Clean stud wall | 230.63 SF | | 0.00 | 0.57 | 0.32 | 26.36 | 158.14 |
| 293.  Clean floor or roof joist system | 41.39 SF | | 0.00 | 0.71 | 0.06 | 5.90 | 35.35 |
| **WALLS/CEILING** | | | | | | | |
| 294.  R&R 5/8" drywall - hung, taped, ready for texture | 41.39 SF | | 0.43 | 2.08 | 1.45 | 21.08 | 126.42 |
| 295.  Texture drywall - smooth / skim coat | 41.39 SF | | 0.00 | 1.31 | 0.29 | 10.90 | 65.41 |
| 296.  R&R 1/2" drywall - hung, taped, ready for texture | 230.63 SF | | 0.43 | 2.01 | 7.59 | 114.08 | 684.41 |
| 297.  Texture drywall - smooth / skim coat | 230.63 SF | | 0.00 | 1.31 | 1.61 | 60.74 | 364.48 |
| 298.  Seal/prime then paint the walls and ceiling twice (3 coats) | 272.02 SF | | 0.00 | 1.01 | 4.57 | 55.86 | 335.17 |
| 299.  Mask the walls per square foot - plastic and tape - 4 mil | 230.63 SF | | 0.00 | 0.21 | 0.81 | 9.84 | 59.08 |
| Protect walls during ceiling texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 300.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 301.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |



**J.E.S.**

**CONTINUED - Powder Room**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 302.  R&R Sill - cultured marble on 2" x 4" wall | 2.00 | LF | | 0.65 | 6.84 | 0.55 | 3.12 | 18.65 |
| 303.  R&R Window trim set (casing & stop) | 10.00 | LF | | 0.52 | 4.62 | 0.78 | 10.44 | 62.62 |
| 304.  Paint door or window opening - 2 coats (per side) | 2.00 | EA | | 0.00 | 25.96 | 0.55 | 10.50 | 62.97 |
| 305.  R&R Baseboard - 10" paint grade - 2 piece | 17.17 | LF | | 0.62 | 8.66 | 3.69 | 32.62 | 195.65 |
| 306.  Seal & paint baseboard, oversized - two coats | 17.17 | LF | | 0.00 | 1.32 | 0.17 | 4.58 | 27.41 |

**FLOORING**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 307.  Floor protection - corrugated cardboard and tape | 41.39 | SF | | 0.00 | 0.47 | 0.55 | 4.02 | 24.02 |

Floors remained in place.  Heavy duty protection placed through duration of reconstruction.

**ELECTRICAL/FIXTURES**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 308.  R&R Light bar - 3 lights - High grade | 1.00 | EA | | 20.52 | 156.74 | 7.80 | 37.00 | 222.06 |
| 309.  R&R Exhaust fan - Premium grade | 1.00 | EA | | 15.39 | 252.45 | 8.24 | 55.22 | 331.30 |
| 310.  R&R Switch - High grade | 1.00 | EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 311.  R&R Outlet - High grade | 1.00 | EA | | 5.17 | 19.08 | 0.48 | 4.96 | 29.69 |

**HVAC**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 312.  R&R Heat/AC register - Mechanically attached | 1.00 | EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |

**CABINETRY/FIXTURES/PLUMBING**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 313.  Detach & Reset Vanity - Premium grade | 4.00 | LF | 69.47 | 0.00 | 0.00 | 0.00 | 55.58 | 333.46 |
| 314.  R&R Countertop - Granite or Marble - Premium grade | 8.00 | SF | | 5.53 | 113.10 | 39.20 | 197.64 | 1,185.88 |
| 315.  Add on Granite or Marble - edge treatment - Premium grade | 6.00 | LF | | 0.00 | 63.26 | 0.00 | 75.92 | 455.48 |
| 316.  R&R Sink - single - Premium grade | 1.00 | EA | | 19.25 | 568.87 | 32.97 | 124.24 | 745.33 |
| 317.  R&R Sink faucet - Bathroom - Premium grade | 1.00 | EA | | 19.25 | 327.62 | 18.00 | 72.98 | 437.85 |
| 318.  R&R Angle stop valve | 3.00 | EA | | 5.13 | 31.64 | 1.51 | 22.36 | 134.18 |
| 319.  R&R Plumbing fixture supply line | 3.00 | EA | | 5.13 | 17.82 | 1.18 | 14.02 | 84.05 |
| 320.  R&R Toilet - Premium grade | 1.00 | EA | | 25.66 | 824.27 | 44.55 | 178.92 | 1,073.40 |
| 321.  R&R Mirror - 1/4" plate glass | 16.00 | SF | | 0.29 | 13.61 | 9.96 | 46.48 | 278.84 |
| 322.  Additional cost to bevel a mirror over 1" up to 1 1/2" | 16.00 | LF | | 0.00 | 8.88 | 9.95 | 30.42 | 182.45 |
| 323.  Rough in plumbing - per fixture | 2.00 | EA | | 0.00 | 561.70 | 12.80 | 227.24 | 1,363.44 |



**J.E.S.**

---

**CONTINUED - Powder Room**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals:  Powder Room | | | | | 211.43 | 1,550.88 | 9,304.31 |

**HVAC Closet**                                                                 **Height: 10'**

101.67  SF Walls                          8.75  SF Ceiling
110.42  SF Walls & Ceiling                8.75  SF Floor
0.97  SY Flooring                         9.33  LF Floor Perimeter
11.83  LF Ceil. Perimeter

**Door**                        **2' 6" X 6' 8"**                    **Opens into HALL**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 324.  Clean stud wall | 101.67  SF | | 0.00 | 0.57 | 0.14 | 11.62 | 69.71 |
| 325.  Clean floor or roof joist system | 8.75  SF | | 0.00 | 0.71 | 0.01 | 1.24 | 7.46 |
| **WALLS/CEILING** | | | | | | | |
| 326.  R&R 5/8" drywall - hung, taped, ready for texture | 8.75  SF | | 0.43 | 2.08 | 0.31 | 4.46 | 26.73 |
| 327.  Texture drywall - smooth / skim coat | 8.75  SF | | 0.00 | 1.31 | 0.06 | 2.32 | 13.84 |
| 328.  R&R 1/2" drywall - hung, taped, ready for texture | 101.67  SF | | 0.43 | 2.01 | 3.34 | 50.28 | 301.70 |
| 329.  Texture drywall - smooth / skim coat | 101.67  SF | | 0.00 | 1.31 | 0.71 | 26.78 | 160.68 |
| 330.  Seal/prime then paint the walls and ceiling twice (3 coats) | 110.42  SF | | 0.00 | 1.01 | 1.86 | 22.68 | 136.06 |
| 331.  Mask the walls per square foot - plastic and tape - 4 mil | 101.67  SF | | 0.00 | 0.21 | 0.36 | 4.36 | 26.07 |
| Protect walls during ceiling texture. | | | | | | | |
| 332.  Floor protection - heavy paper and tape | 8.75  SF | | 0.00 | 0.35 | 0.03 | 0.62 | 3.71 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 333.  Detach & Reset Interior door - solid core Colonist - pre-hung unit | 1.00  EA | 96.94 | 0.00 | 0.00 | 0.06 | 19.40 | 116.40 |
| 334.  Paint door or window opening - 2 coats (per side) | 1.00  EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 335.  Paint door slab only - 2 coats (per side) | 1.00  EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |
| 336.  R&R Baseboard - 10" paint grade - 2 piece | 9.33  LF | | 0.62 | 8.66 | 2.00 | 17.72 | 106.30 |



**J.E.S.**

**CONTINUED - HVAC Closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 337.  Seal & paint baseboard, oversized - two coats | 9.33 LF | | 0.00 | 1.32 | 0.09 | 2.48 | 14.89 |
| **HVAC** | | | | | | | |
| 338.  R&R Air handler - with heat element and A/C coil - 5 ton | 1.00 EA | | 69.97 | 2,519.82 | 113.05 | 540.58 | 3,243.42 |
| 339.  R&R Air handler stand with drip pan | 1.00 EA | | 12.83 | 298.82 | 14.25 | 65.18 | 391.08 |
| Totals:  HVAC Closet | | | | | 137.01 | 781.28 | 4,687.33 |



**HVAC Closet**                                                                            **Height: 10'**

| | |
|---|---|
| 108.33  SF Walls | 9.75  SF Ceiling |
| 118.08  SF Walls & Ceiling | 9.75  SF Floor |
| 1.08  SY Flooring | 10.00  LF Floor Perimeter |
| 12.50  LF Ceil. Perimeter | |

**Door**                                    **2' 6" X 6' 8"**                              **Opens into ROOM6**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 340.  Clean stud wall | 108.33 SF | | 0.00 | 0.57 | 0.15 | 12.40 | 74.30 |
| 341.  Clean floor or roof joist system | 9.75 SF | | 0.00 | 0.71 | 0.01 | 1.38 | 8.31 |
| **WALLS/CEILING** | | | | | | | |
| 342.  R&R 5/8" drywall - hung, taped, ready for texture | 9.75 SF | | 0.43 | 2.08 | 0.34 | 4.96 | 29.77 |
| 343.  Texture drywall - smooth / skim coat | 9.75 SF | | 0.00 | 1.31 | 0.07 | 2.58 | 15.42 |
| 344.  R&R 1/2" drywall - hung, taped, ready for texture | 108.33 SF | | 0.43 | 2.01 | 3.56 | 53.58 | 321.46 |
| 345.  Texture drywall - smooth / skim coat | 108.33 SF | | 0.00 | 1.31 | 0.76 | 28.54 | 171.21 |
| 346.  Seal/prime then paint the walls and ceiling twice (3 coats) | 118.08 SF | | 0.00 | 1.01 | 1.98 | 24.26 | 145.50 |
| 347.  Mask the walls per square foot - plastic and tape - 4 mil | 108.33 SF | | 0.00 | 0.21 | 0.38 | 4.64 | 27.77 |
| Protect walls during ceiling texture. | | | | | | | |
| 348.  Floor protection - heavy paper and tape | 9.75 SF | | 0.00 | 0.35 | 0.03 | 0.68 | 4.12 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |



**J.E.S.**

**CONTINUED - HVAC Closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 349.  Detach & Reset Interior door - solid core Colonist - pre-hung unit | 1.00 EA | 96.94 | 0.00 | 0.00 | 0.06 | 19.40 | 116.40 |
| 350.  Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 351.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |
| 352.  R&R Baseboard - 10" paint grade - 2 piece | 10.00 LF | | 0.62 | 8.66 | 2.15 | 19.00 | 113.95 |
| 353.  Seal & paint baseboard, oversized - two coats | 10.00 LF | | 0.00 | 1.32 | 0.10 | 2.66 | 15.96 |
| **HVAC** | | | | | | | |
| 354.  R&R Air handler - with heat element and A/C coil - 5 ton | 1.00 EA | | 69.97 | 2,519.82 | 113.05 | 540.58 | 3,243.42 |
| 355.  R&R Air handler stand with drip pan | 1.00 EA | | 12.83 | 298.82 | 14.25 | 65.18 | 391.08 |
| Totals:  HVAC Closet | | | | | 137.63 | 791.40 | 4,747.95 |

---

**Stairs**                                                                                          **Height: 13' 7"**

| | |
|---|---|
| 130.30  SF Walls | 36.60  SF Ceiling |
| 166.90  SF Walls & Ceiling | 64.35  SF Floor |
| 7.15  SY Flooring | 14.00  LF Floor Perimeter |
| 11.91  LF Ceil. Perimeter | |

| **Missing Wall** | **5' 6 5/16'' X 13' 7 7/16''** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall** | **2' 5 3/16'' X 13' 7 7/16''** | **Opens into ROOM22** |
| **Missing Wall** | **2' 7 5/16'' X 13' 7 7/16''** | **Opens into ROOM22** |

**Subroom:  Stairs1 (1)**                                                                          **Height: 8'**

| | |
|---|---|
| 140.60  SF Walls | 26.25  SF Ceiling |
| 166.84  SF Walls & Ceiling | 26.25  SF Floor |
| 2.92  SY Flooring | 14.19  LF Floor Perimeter |
| 18.28  LF Ceil. Perimeter | |

| **Window** | **4' 1'' X 4'** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall** | **3' 6'' X 8'** | **Opens into STAIRS** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |



**J.E.S.**

**CONTINUED - Stairs**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 356.  Clean stud wall | 270.90 | SF | | 0.00 | 0.57 | 0.38 | 30.96 | 185.75 |
| 357.  Clean floor or roof joist system | 62.84 | SF | | 0.00 | 0.71 | 0.09 | 8.94 | 53.65 |
| **WALLS/CEILING** | | | | | | | | |
| 358.  R&R 5/8" drywall - hung, taped, ready for texture | 62.84 | SF | | 0.43 | 2.08 | 2.20 | 31.98 | 191.91 |
| 359.  Texture drywall - smooth / skim coat | 62.84 | SF | | 0.00 | 1.31 | 0.44 | 16.54 | 99.30 |
| 360.  R&R 1/2" drywall - hung, taped, ready for texture | 270.90 | SF | | 0.43 | 2.01 | 8.91 | 133.98 | 803.89 |
| 361.  Texture drywall - smooth / skim coat | 270.90 | SF | | 0.00 | 1.31 | 1.90 | 71.36 | 428.14 |
| 362.  Seal/prime then paint the walls and ceiling twice (3 coats) | 333.74 | SF | | 0.00 | 1.01 | 5.61 | 68.54 | 411.23 |
| 363.  Additional cost for high wall or ceiling - Over 14' | 333.74 | SF | | 0.00 | 0.06 | 0.00 | 4.00 | 24.02 |
| 364.  Mask the walls per square foot - plastic and tape - 4 mil | 270.90 | SF | | 0.00 | 0.21 | 0.95 | 11.58 | 69.42 |
| Protect walls during ceiling texture. | | | | | | | | |
| 365.  Floor protection - heavy paper and tape | 90.60 | SF | | 0.00 | 0.35 | 0.32 | 6.40 | 38.43 |
| Protect floors during ceiling/walls texture. | | | | | | | | |
| **TRIM** | | | | | | | | |
| 366.  R&R Sill - cultured marble on 2" x 4" wall | 8.00 | LF | | 0.65 | 6.84 | 2.19 | 12.42 | 74.53 |
| 367.  R&R Window trim set (casing & stop) | 34.00 | LF | | 0.52 | 4.62 | 2.67 | 35.50 | 212.93 |
| 368.  Paint door or window opening - 2 coats (per side) | 2.00 | EA | | 0.00 | 25.96 | 0.55 | 10.50 | 62.97 |
| 369.  Seal & paint stair skirt/apron (2 coats) | 28.20 | LF | | 0.00 | 5.43 | 0.71 | 30.76 | 184.60 |
| **FLOORING** | | | | | | | | |
| 370.  R&R Carpet pad - Premium grade | 90.60 | SF | | 0.11 | 1.09 | 6.22 | 23.00 | 137.94 |
| 371.  Remove Carpet - Premium grade | 90.60 | SF | | 0.28 | 0.00 | 0.00 | 5.08 | 30.45 |
| 372.  Carpet - Premium grade | 205.83 | SF | | 0.00 | 6.28 | 79.24 | 274.36 | 1,646.21 |
| 373.  Step charge for "tucked" carpet installation - High grade | 9.00 | EA | | 0.00 | 10.53 | 0.00 | 18.96 | 113.73 |
| Totals:  Stairs | | | | | | 112.38 | 794.86 | 4,769.10 |



**J.E.S.**



| **Garage** | | | | | **Height: 9' 4''** | | |
|---|---|---|---|---|---|---|---|

| 549.94 SF Walls | 254.89 SF Ceiling |
|---|---|
| 804.83 SF Walls & Ceiling | 254.89 SF Floor |
| 28.32 SY Flooring | 55.67 LF Floor Perimeter |
| 68.33 LF Ceil. Perimeter | |

| **Door** | **10' 2'' X 7'** | **Opens into Exterior** |
|---|---|---|
| **Door** | **2' 6'' X 6' 8''** | **Opens into FOYER_ENTRY** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 374.  Clean stud wall | 549.94 SF | | 0.00 | 0.57 | 0.77 | 62.86 | 377.10 |
| 375.  Clean floor or roof joist system | 254.89 SF | | 0.00 | 0.71 | 0.36 | 36.28 | 217.61 |
| **WALLS/CEILING** | | | | | | | |
| 376.  R&R Batt insulation - 10" - R30 - paper faced | 254.89 SF | | 0.37 | 1.17 | 15.52 | 81.60 | 489.65 |
| 377.  R&R 5/8" drywall - hung, taped, ready for texture | 254.89 SF | | 0.43 | 2.08 | 8.92 | 129.74 | 778.43 |
| 378.  Texture drywall - smooth / skim coat | 254.89 SF | | 0.00 | 1.31 | 1.78 | 67.14 | 402.83 |
| 379.  Material Only 1/2" drywall - hung, taped, ready for texture | 549.94 SF | | 0.00 | 0.47 | 18.09 | 55.32 | 331.88 |
| 380.  Texture drywall - smooth / skim coat | 549.94 SF | | 0.00 | 1.31 | 3.85 | 144.86 | 869.13 |
| 381.  Seal/prime then paint the walls and ceiling twice (3 coats) | 804.83 SF | | 0.00 | 1.01 | 13.52 | 165.28 | 991.68 |
| 382.  Mask the walls per square foot - plastic and tape - 4 mil | 549.94 SF | | 0.00 | 0.21 | 1.93 | 23.48 | 140.90 |
| Protect walls during ceiling texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 383.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 384.  Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 385.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |
| 386.  Baseboard - 10" paint grade - 2 piece | 55.67 LF | | 0.00 | 8.66 | 11.96 | 98.82 | 592.88 |
| 387.  Seal & paint baseboard, oversized - two coats | 55.67 LF | | 0.00 | 1.32 | 0.55 | 14.82 | 88.85 |
| **FLOORING** | | | | | | | |
| 388.  Floor protection - corrugated cardboard and tape | 254.89 SF | | 0.00 | 0.47 | 3.39 | 24.64 | 147.83 |

Floors remained in place.  Heavy duty protection placed through duration of reconstruction.



**J.E.S.**

**CONTINUED - Garage**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 389.  R&R Fluorescent light fixture - Premium grade | 1.00 EA | | 14.29 | 191.94 | 10.27 | 43.30 | 259.80 |
| 390.  R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 391.  R&R Outlet - High grade | 5.00 EA | | 5.17 | 19.08 | 2.42 | 24.74 | 148.41 |
| 392.  Overhead (garage) door opener - Detach & reset | 1.00 EA | | 0.00 | 328.90 | 0.00 | 65.78 | 394.68 |
| Totals:  Garage | | | | | 94.78 | 1,077.00 | 6,461.62 |

| **2 Car Garage** | | | | **Height: 9' 4"** |
|---|---|---|---|---|
| 703.96 SF Walls | | | 454.64 SF Ceiling | |
| 1,158.60 SF Walls & Ceiling | | | 454.64 SF Floor | |
| 50.52 SY Flooring | | | 73.22 LF Floor Perimeter | |
| 92.39 LF Ceil. Perimeter | | | | |

| **Window** | **3' 2" X 4'** | **Opens into Exterior** |
|---|---|---|
| **Window** | **3' 1" X 4'** | **Opens into Exterior** |
| **Door** | **16' 8" X 7'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM6** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 393.  Clean stud wall | 703.96 SF | | 0.00 | 0.57 | 0.99 | 80.46 | 482.71 |
| 394.  Clean floor or roof joist system | 454.64 SF | | 0.00 | 0.71 | 0.64 | 64.68 | 388.11 |
| **WALLS/CEILING** | | | | | | | |
| 395.  R&R Batt insulation - 10" - R30 - paper faced | 454.64 SF | | 0.37 | 1.17 | 27.69 | 145.56 | 873.40 |
| 396.  R&R 5/8" drywall - hung, taped, ready for texture | 454.64 SF | | 0.43 | 2.08 | 15.91 | 231.42 | 1,388.48 |
| 397.  Texture drywall - smooth / skim coat | 454.64 SF | | 0.00 | 1.31 | 3.18 | 119.76 | 718.52 |
| 398.  1/2" drywall - hung, taped, ready for texture | 703.96 SF | | 0.00 | 2.01 | 23.16 | 287.64 | 1,725.76 |
| 399.  Texture drywall - smooth / skim coat | 703.96 SF | | 0.00 | 1.31 | 4.93 | 185.42 | 1,112.54 |
| 400.  Seal/prime then paint the walls and ceiling twice (3 coats) | 1,158.60 SF | | 0.00 | 1.01 | 19.46 | 237.94 | 1,427.59 |
| 401.  Mask the walls per square foot - plastic and tape - 4 mil | 703.96 SF | | 0.00 | 0.21 | 2.46 | 30.06 | 180.35 |

JES_8757BAYSTONE-R



**J.E.S.**

**CONTINUED - 2 Car Garage**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Protect walls during ceiling texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 402.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 403.  R&R Sill - cultured marble on 2" x 4" wall | 6.00 LF | | 0.65 | 6.84 | 1.64 | 9.30 | 55.88 |
| 404.  R&R Window trim set (casing & stop) | 28.00 LF | | 0.52 | 4.62 | 2.20 | 29.24 | 175.36 |
| 405.  Paint door or window opening - 2 coats (per side) | 3.00 EA | | 0.00 | 25.96 | 0.83 | 15.74 | 94.45 |
| 406.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |
| 407.  R&R Baseboard - 10" paint grade - 2 piece | 73.22 LF | | 0.62 | 8.66 | 15.74 | 139.04 | 834.27 |
| 408.  Seal & paint baseboard, oversized - two coats | 73.22 LF | | 0.00 | 1.32 | 0.72 | 19.48 | 116.85 |
| **FLOORING** | | | | | | | |
| 409.  Floor protection - corrugated cardboard and tape | 454.64 SF | | 0.00 | 0.47 | 6.05 | 43.96 | 263.69 |
| Floors remained in place.  Heavy duty protection placed through duration of reconstruction. | | | | | | | |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 410.  R&R Fluorescent light fixture - Premium grade | 2.00 EA | | 14.29 | 191.94 | 20.53 | 86.60 | 519.59 |
| 411.  R&R Switch - High grade | 2.00 EA | | 5.17 | 21.32 | 1.28 | 10.84 | 65.10 |
| 412.  R&R Outlet - High grade | 7.00 EA | | 5.17 | 19.08 | 3.39 | 34.64 | 207.78 |
| 413.  Overhead (garage) door opener - Detach & reset | 1.00 EA | | 0.00 | 328.90 | 0.00 | 65.78 | 394.68 |
| Totals:  2 Car Garage | | | | | 151.33 | 1,865.22 | 11,191.02 |
| Total: Main Level | | | | | **5,496.46** | **44,047.42** | **264,277.21** |

**Level 2**

**Level 2**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 414.  R&R Batt insulation - 6" - R19 - paper faced | 3,407.17 SF | | 0.30 | 0.79 | 131.18 | 769.02 | 4,614.01 |
| Exterior wall insulation. | | | | | | | |
| 415.  Rewire - average residence - copper wiring | 2,976.10 SF | | 0.00 | 4.15 | 66.66 | 2,483.50 | 14,900.98 |
| General rewire only, receptacles, switches, etc not included. | | | | | | | |



**J.E.S.**

CONTINUED - Level 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 416.  R&R Thermostat - Deluxe grade (smart home compatible) | 1.00 EA | | 7.33 | 364.00 | 19.36 | 78.14 | 468.83 |
| 417.  R&R Ductwork system - hot or cold air - 1600 to 2199 SF home | 1.00 EA | | 513.10 | 4,874.31 | 130.09 | 1,103.50 | 6,621.00 |
| 418.  Final cleaning - construction - Residential | 2,976.10 SF | | 0.00 | 0.80 | 0.00 | 476.18 | 2,857.06 |
| Total:  Level 2 | | | | | 347.29 | 4,910.34 | 29,461.88 |



**Master Bedroom**                                                                 **Height: Tray**

541.02  SF Walls                              319.19  SF Floor
541.02  SF Walls & Ceiling                    63.54  LF Floor Perimeter
35.47  SY Flooring
63.54  LF Ceil. Perimeter

| Window | 3' 3" X 4' | Opens into Exterior |
|---|---|---|
| Window | 6' 4" X 4' | Opens into Exterior |
| Window | 3' 5" X 4' | Opens into Exterior |



**Subroom:  Master Bedroom (1)**                                                   **Height: 9' 4"**

474.59  SF Walls                              146.63  SF Ceiling
621.22  SF Walls & Ceiling                    146.63  SF Floor
16.29  SY Flooring                            45.42  LF Floor Perimeter
64.42  LF Ceil. Perimeter

| Missing Wall | 2' 8 1/2" X 9' 4" | Opens into MASTER_BEDRO |
|---|---|---|
| Missing Wall | 8' 3 9/16" X 9' 4" | Opens into MASTER_BEDRO |
| Door | 5' 6" X 6' 8" | Opens into EXERCISE |
| Door | 2' 8" X 6' 8" | Opens into WIC |
| Door | 3' 4" X 6' 8" | Opens into WIC1 |
| Door | 2' 6" X 6' 8" | Opens into LOFT |
| Door | 2' 6" X 6' 8" | Opens into ROOM22 |
| Door | 2' 6" X 6' 8" | Opens into ROOM22 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|



**J.E.S.**

CONTINUED - Master Bedroom

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 419.  Clean stud wall | 1,015.61 SF | | 0.00 | 0.57 | 1.42 | 116.06 | 696.38 |
| 420.  Clean floor or roof joist system | 146.63 SF | | 0.00 | 0.71 | 0.21 | 20.86 | 125.18 |
| **WALLS/CEILING** | | | | | | | |
| 421.  R&R Batt insulation - 10" - R30 - paper faced | 146.63 SF | | 0.37 | 1.17 | 8.93 | 46.96 | 281.70 |
| 422.  R&R 5/8" drywall - hung, taped, ready for texture | 146.63 SF | | 0.43 | 2.08 | 5.13 | 74.64 | 447.81 |
| 423.  Texture drywall - smooth / skim coat | 146.63 SF | | 0.00 | 1.31 | 1.03 | 38.62 | 231.74 |
| 424.  R&R 1/2" drywall - hung, taped, ready for texture | 1,015.61 SF | | 0.43 | 2.01 | 33.41 | 502.30 | 3,013.80 |
| 425.  Texture drywall - smooth / skim coat | 1,015.61 SF | | 0.00 | 1.31 | 7.11 | 267.52 | 1,605.08 |
| 426.  Seal/prime then paint the walls and ceiling twice (3 coats) | 1,162.24 SF | | 0.00 | 1.01 | 19.53 | 238.68 | 1,432.07 |
| 427.  Mask the walls per square foot - plastic and tape - 4 mil | 1,015.61 SF | | 0.00 | 0.21 | 3.55 | 43.38 | 260.21 |
| Protect walls during ceiling texture. | | | | | | | |
| 428.  Floor protection - heavy paper and tape | 465.82 SF | | 0.00 | 0.35 | 1.63 | 32.92 | 197.59 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 429.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 430.  R&R Sill - cultured marble on 2" x 4" wall | 15.00 LF | | 0.65 | 6.84 | 4.11 | 23.30 | 139.76 |
| 431.  R&R Window trim set (casing & stop) | 70.00 LF | | 0.52 | 4.62 | 5.49 | 73.06 | 438.35 |
| 432.  Paint door or window opening - 2 coats (per side) | 9.00 EA | | 0.00 | 25.96 | 2.48 | 47.22 | 283.34 |
| 433.  Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | | 0.00 | 30.55 | 0.32 | 6.18 | 37.05 |
| 434.  Paint door slab only - 2 coats (per side) | 3.00 EA | | 0.00 | 31.02 | 1.38 | 18.90 | 113.04 |
| 435.  Paint single bifold door - slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 23.80 | 0.89 | 9.70 | 58.19 |
| 436.  Paint double French door slabs only - 2 coats (per side) | 1.00 EA | | 0.00 | 110.79 | 0.93 | 22.34 | 134.06 |
| 437.  R&R Baseboard - 10" paint grade - 2 piece | 108.96 LF | | 0.62 | 8.66 | 23.42 | 206.92 | 1,241.49 |
| 438.  Seal & paint baseboard, oversized - two coats | 108.96 LF | | 0.00 | 1.32 | 1.07 | 28.98 | 173.88 |
| **FLOORING** | | | | | | | |

JES_8757BAYSTONE-R



**J.E.S.**

**CONTINUED - Master Bedroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 439.  R&R Tackless strip - per LF | 108.96 LF | | 0.52 | 0.63 | 0.53 | 25.16 | 150.99 |
| 440.  R&R Carpet pad - Premium grade | 465.82 SF | | 0.11 | 1.09 | 31.96 | 118.18 | 709.12 |
| 441.  Remove Carpet - Premium grade | 465.82 SF | | 0.28 | 0.00 | 0.00 | 26.08 | 156.51 |
| 442.  Carpet - Premium grade | 557.33 SF | | 0.00 | 6.28 | 214.57 | 742.92 | 4,457.52 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 443.  R&R Recessed light fixture - Premium grade | 4.00 EA | | 11.44 | 184.34 | 29.37 | 162.52 | 975.01 |
| 444.  R&R Ceiling fan & light - Premium grade | 1.00 EA | | 19.36 | 550.95 | 25.90 | 119.26 | 715.47 |
| 445.  R&R Switch - 4 way - High grade | 1.00 EA | | 5.17 | 43.87 | 1.37 | 10.10 | 60.51 |
| 446.  R&R Outlet - High grade | 10.00 EA | | 5.17 | 19.08 | 4.84 | 49.46 | 296.80 |
| 447.  R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| 448.  R&R Combination CO/Smoke detector - High grade | 1.00 EA | | 11.39 | 124.58 | 6.62 | 28.52 | 171.11 |
| **HVAC** | | | | | | | |
| 449.  R&R Heat/AC register - Mechanically attached | 3.00 EA | | 2.57 | 20.68 | 1.89 | 14.32 | 85.96 |
| Totals:  Master Bedroom | | | | | 440.52 | 3,151.12 | 18,906.29 |



**W.I.C**                                                                     **Height: 9' 4"**

| | |
|---|---|
| 333.78  SF Walls | 81.19  SF Ceiling |
| 414.97  SF Walls & Ceiling | 81.19  SF Floor |
| 9.02  SY Flooring | 35.00  LF Floor Perimeter |
| 37.67  LF Ceil. Perimeter | |

**Door**                          **2' 8" X 6' 8"**                   **Opens into ROOM12**



**Subroom:  W.I.C (1)**                                                   **Height: 9' 4"**

| | |
|---|---|
| 294.50  SF Walls | 72.42  SF Ceiling |
| 366.92  SF Walls & Ceiling | 72.42  SF Floor |
| 8.05  SY Flooring | 30.60  LF Floor Perimeter |
| 33.93  LF Ceil. Perimeter | |

**Door**                          **3' 4" X 6' 8"**                   **Opens into ROOM12**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|



**J.E.S.**

## CONTINUED - W.I.C

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 450.  Clean stud wall | 628.28 SF | | 0.00 | 0.57 | 0.88 | 71.80 | 430.80 |
| 451.  Clean floor or roof joist system | 153.61 SF | | 0.00 | 0.71 | 0.21 | 21.86 | 131.13 |
| **WALLS/CEILING** | | | | | | | |
| 452.  R&R Batt insulation - 10" - R30 - paper faced | 153.61 SF | | 0.37 | 1.17 | 9.35 | 49.18 | 295.09 |
| 453.  R&R 5/8" drywall - hung, taped, ready for texture | 153.61 SF | | 0.43 | 2.08 | 5.38 | 78.20 | 469.14 |
| 454.  Texture drywall - smooth / skim coat | 781.89 SF | | 0.00 | 1.31 | 5.47 | 205.96 | 1,235.71 |
| 455.  1/2" drywall - hung, taped, ready for texture | 628.28 SF | | 0.00 | 2.01 | 20.67 | 256.70 | 1,540.21 |
| 456.  Texture drywall - smooth / skim coat | 781.89 SF | | 0.00 | 1.31 | 5.47 | 205.96 | 1,235.71 |
| 457.  Seal/prime then paint the walls and ceiling twice (3 coats) | 781.89 SF | | 0.00 | 1.01 | 13.14 | 160.56 | 963.41 |
| 458.  Mask the walls per square foot - plastic and tape - 4 mil | 628.28 SF | | 0.00 | 0.21 | 2.20 | 26.82 | 160.96 |
| Protect walls during ceiling texture. | | | | | | | |
| 459.  Floor protection - heavy paper and tape | 153.61 SF | | 0.00 | 0.35 | 0.54 | 10.86 | 65.16 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 460.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 2.00 EA | | 6.46 | 117.28 | 7.84 | 51.06 | 306.38 |
| 461.  Detach & Reset Bifold door - solid core - half louvered - Single | 2.00 EA | 24.36 | 0.00 | 0.00 | 0.00 | 9.74 | 58.46 |
| 462.  Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 25.96 | 0.55 | 10.50 | 62.97 |
| 463.  Paint single bifold door - slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 23.80 | 0.89 | 9.70 | 58.19 |
| 464.  R&R Baseboard - 10" paint grade - 2 piece | 65.60 LF | | 0.62 | 8.66 | 14.10 | 124.58 | 747.45 |
| 465.  Seal & paint baseboard, oversized - two coats | 65.60 LF | | 0.00 | 1.32 | 0.64 | 17.44 | 104.67 |
| 466.  R&R Closet Organizer - Wire shelves - High grade | 65.60 LF | | 7.70 | 96.57 | 82.61 | 1,384.54 | 8,307.26 |
| **FLOORING** | | | | | | | |
| 467. R&R Tackless strip - per LF | 65.60 LF | | 0.52 | 0.63 | 0.32 | 15.14 | 90.90 |
| 468. R&R Carpet pad - Premium grade | 153.61 SF | | 0.11 | 1.09 | 10.54 | 38.96 | 233.83 |
| 469.  Remove Carpet - Premium grade | 153.61 SF | | 0.28 | 0.00 | 0.00 | 8.60 | 51.61 |
| 470.  Carpet - Premium grade | 219.08 SF | | 0.00 | 6.28 | 84.35 | 292.04 | 1,752.21 |



**J.E.S.**

**CONTINUED - W.I.C**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 471.  R&R Light fixture - Premium grade | 2.00 EA | | 8.55 | 185.29 | 19.60 | 81.46 | 488.74 |
| 472.  R&R Switch - High grade | 2.00 EA | | 5.17 | 21.32 | 1.28 | 10.84 | 65.10 |
| **HVAC** | | | | | | | |
| 473.  R&R Heat/AC register - Mechanically attached | 2.00 EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |
| Totals:  W.I.C | | | | | 287.29 | 3,152.06 | 18,912.41 |



**Exercise**                                                                 **Height: 9' 4"**

| | |
|---|---|
| 312.76  SF Walls | 111.97  SF Ceiling |
| 424.73  SF Walls & Ceiling | 111.97  SF Floor |
| 12.44  SY Flooring | 35.26  LF Floor Perimeter |
| 40.76  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 5" X 4'** | **Opens into Exterior** |
| **Window** | **3' 4" X 4'** | **Opens into Exterior** |
| **Door** | **5' 6" X 6' 8"** | **Opens into ROOM12** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 474.  Clean stud wall | 312.76 SF | | 0.00 | 0.57 | 0.44 | 35.74 | 214.45 |
| 475.  Clean floor or roof joist system | 111.97 SF | | 0.00 | 0.71 | 0.16 | 15.94 | 95.60 |
| **WALLS/CEILING** | | | | | | | |
| 476.  R&R Batt insulation - 10" - R30 - paper faced | 111.97 SF | | 0.37 | 1.17 | 6.82 | 35.84 | 215.09 |
| 477.  R&R 5/8" drywall - hung, taped, ready for texture | 111.97 SF | | 0.43 | 2.08 | 3.92 | 57.00 | 341.97 |
| 478.  Texture drywall - smooth / skim coat | 424.73 SF | | 0.00 | 1.31 | 2.97 | 111.88 | 671.25 |
| 479.  R&R 1/2" drywall - hung, taped, ready for texture | 312.76 SF | | 0.43 | 2.01 | 10.29 | 154.70 | 928.13 |
| 480.  Texture drywall - smooth / skim coat | 424.73 SF | | 0.00 | 1.31 | 2.97 | 111.88 | 671.25 |
| 481.  Seal/prime then paint the walls and ceiling twice (3 coats) | 424.73 SF | | 0.00 | 1.01 | 7.14 | 87.22 | 523.34 |
| 482.  Mask the walls per square foot - plastic and tape - 4 mil | 312.76 SF | | 0.00 | 0.21 | 1.09 | 13.36 | 80.13 |

Protect walls during ceiling texture.



**J.E.S.**

CONTINUED - Exercise

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 483.  Floor protection - heavy paper and tape | 111.97 SF | | 0.00 | 0.35 | 0.39 | 7.92 | 47.50 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 484.  Detach & Reset French double door set, 8' - Interior - pre-hung unit | 1.00 EA | 167.64 | 0.00 | 0.00 | 0.07 | 33.54 | 201.25 |
| 485.  Paint double French door slabs only - 2 coats (per side) | 2.00 EA | | 0.00 | 110.79 | 1.86 | 44.70 | 268.14 |
| 486.  Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | | 0.00 | 30.55 | 0.32 | 6.18 | 37.05 |
| 487.  R&R Sill - cultured marble on 2" x 4" wall | 15.00 LF | | 0.65 | 6.84 | 4.11 | 23.30 | 139.76 |
| 488.  R&R Window trim set (casing & stop) | 50.00 LF | | 0.52 | 4.62 | 3.92 | 52.18 | 313.10 |
| 489.  Paint door or window opening - 2 coats (per side) | 3.00 EA | | 0.00 | 25.96 | 0.83 | 15.74 | 94.45 |
| 490.  R&R Baseboard - 10" paint grade - 2 piece | 35.26 LF | | 0.62 | 8.66 | 7.58 | 66.98 | 401.77 |
| 491.  Seal & paint baseboard, oversized - two coats | 35.26 LF | | 0.00 | 1.32 | 0.35 | 9.38 | 56.27 |
| **FLOORING** | | | | | | | |
| 492.  R&R Tackless strip - per LF | 35.26 LF | | 0.52 | 0.63 | 0.17 | 8.14 | 48.86 |
| 493.  R&R Carpet pad - Premium grade | 111.97 SF | | 0.11 | 1.09 | 7.68 | 28.42 | 170.47 |
| 494.  Remove Carpet - Premium grade | 111.97 SF | | 0.28 | 0.00 | 0.00 | 6.28 | 37.63 |
| 495.  Carpet - Premium grade | 173.42 SF | | 0.00 | 6.28 | 66.77 | 231.18 | 1,387.03 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 496.  R&R Ceiling fan & light - Premium grade | 1.00 EA | | 19.36 | 550.95 | 25.90 | 119.26 | 715.47 |
| 497.  R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 498.  R&R Outlet - High grade | 4.00 EA | | 5.17 | 19.08 | 1.94 | 19.78 | 118.72 |
| 499.  R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| **HVAC** | | | | | | | |
| 500.  R&R Heat/AC register - Mechanically attached | 2.00 EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |
| Totals:  Exercise | | | | | 160.95 | 1,326.22 | 7,956.69 |



**J.E.S.**



| Master Bath | | | Height: 8' |
|---|---|---|---|
| | 519.66 SF Walls | 256.12 SF Ceiling | |
| | 775.78 SF Walls & Ceiling | 182.96 SF Floor | |
| | 20.33 SY Flooring | 66.37 LF Floor Perimeter | |
| | 76.37 LF Ceil. Perimeter | | |

| Window | 6' 2" X 4' | Opens into Exterior |
|---|---|---|
| Door | 2' 6" X 6' 8" | Opens into ROOM12 |
| Door | 2' 6" X 6' 8" | Opens into ROOM12 |
| Door | 2' 6" X 6' 8" | Opens into MASTER_TLT_R |

| Subroom:  Linen Closet (1) | | | Height: 8' |
|---|---|---|---|
| | 65.67 SF Walls | 6.38 SF Ceiling | |
| | 72.05 SF Walls & Ceiling | 6.38 SF Floor | |
| | 0.71 SY Flooring | 7.79 LF Floor Perimeter | |
| | 10.29 LF Ceil. Perimeter | | |

| Door | 2' 6" X 6' 8" | Opens into ROOM22 |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 501.  Clean stud wall | 585.33 SF | | 0.00 | 0.57 | 0.82 | 66.88 | 401.34 |
| 502.  Clean floor or roof joist system | 262.50 SF | | 0.00 | 0.71 | 0.37 | 37.36 | 224.11 |
| **WALLS/CEILING** | | | | | | | |
| 503.  R&R Batt insulation - 10" - R30 - paper faced | 262.50 SF | | 0.37 | 1.17 | 15.99 | 84.04 | 504.29 |
| 504.  R&R 5/8" drywall - hung, taped, ready for texture | 262.50 SF | | 0.43 | 2.08 | 9.19 | 133.62 | 801.69 |
| 505.  Texture drywall - smooth / skim coat | 847.83 SF | | 0.00 | 1.31 | 5.93 | 223.32 | 1,339.91 |
| 506.  R&R 1/2" drywall - hung, taped, ready for texture | 585.33 SF | | 0.43 | 2.01 | 19.26 | 289.50 | 1,736.96 |
| 507.  Texture drywall - smooth / skim coat | 847.83 SF | | 0.00 | 1.31 | 5.93 | 223.32 | 1,339.91 |
| 508.  Seal/prime then paint the walls and ceiling twice (3 coats) | 847.83 SF | | 0.00 | 1.01 | 14.24 | 174.10 | 1,044.65 |
| 509.  Mask the walls per square foot - plastic and tape - 4 mil | 585.33 SF | | 0.00 | 0.21 | 2.05 | 25.00 | 149.97 |
| Protect walls during ceiling texture. | | | | | | | |
| 510.  Floor protection - heavy paper and tape | 189.34 SF | | 0.00 | 0.35 | 0.66 | 13.40 | 80.33 |



## J.E.S.

**CONTINUED - Master Bath**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 511. Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 2.00 EA | 106.70 | 0.00 | 0.00 | 0.14 | 42.70 | 256.24 |
| 512. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.46 | 117.28 | 3.92 | 25.54 | 153.20 |
| 513. Detach & Reset Bifold door - solid core - half louvered - Single | 1.00 EA | 24.36 | 0.00 | 0.00 | 0.00 | 4.88 | 29.24 |
| 514. R&R Sill - cultured marble on 2" x 4" wall | 5.00 LF | | 0.65 | 6.84 | 1.37 | 7.78 | 46.60 |
| 515. R&R Window trim set (casing & stop) | 20.00 LF | | 0.52 | 4.62 | 1.57 | 20.88 | 125.25 |
| 516. Paint door or window opening - 2 coats (per side) | 5.00 EA | | 0.00 | 25.96 | 1.38 | 26.24 | 157.42 |
| 517. Paint door slab only - 2 coats (per side) | 3.00 EA | | 0.00 | 31.02 | 1.38 | 18.90 | 113.34 |
| 518. Paint single bifold door - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 23.80 | 0.45 | 4.86 | 29.11 |
| 519. R&R Baseboard - 10" paint grade - 2 piece | 55.63 LF | | 0.62 | 8.66 | 11.95 | 105.66 | 633.86 |
| 520. Seal & paint baseboard, oversized - two coats | 55.63 LF | | 0.00 | 1.32 | 0.55 | 14.80 | 88.78 |
| **FLOORING** | | | | | | | |
| 521. R&R Ceramic/porcelain tile - High grade | 189.34 SF | | 1.84 | 11.21 | 77.14 | 509.60 | 3,057.63 |
| 522. R&R 1/2" Cement board | 189.34 SF | | 0.85 | 3.40 | 19.09 | 164.76 | 988.55 |
| 523. R&R Mortar bed for tile | 189.34 SF | | 1.49 | 5.37 | 19.09 | 263.60 | 1,581.57 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 524. R&R Recessed light fixture - Premium grade | 9.00 EA | | 11.44 | 184.34 | 66.09 | 365.64 | 2,193.75 |
| 525. R&R Light bar - 4 lights - High grade | 1.00 EA | | 20.52 | 200.29 | 10.85 | 46.34 | 278.00 |
| 526. R&R Exhaust fan - Premium grade | 1.00 EA | | 15.39 | 252.45 | 8.24 | 55.22 | 331.30 |
| 527. R&R Switch - High grade | 3.00 EA | | 5.17 | 21.32 | 1.92 | 16.28 | 97.67 |
| 528. R&R Outlet - High grade | 3.00 EA | | 5.17 | 19.08 | 1.45 | 14.84 | 89.04 |
| **HVAC** | | | | | | | |
| 529. R&R Heat/AC register - Mechanically attached | 3.00 EA | | 2.57 | 20.68 | 1.89 | 14.32 | 85.96 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | | |
| 530. Detach & Reset Vanity - Premium grade | 5.00 LF | 69.47 | 0.00 | 0.00 | 0.00 | 69.48 | 416.83 |



**J.E.S.**

CONTINUED - Master Bath

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 531.  R&R Countertop - Granite or Marble - Premium grade | 10.00 | SF | | 5.53 | 113.10 | 49.00 | 247.06 | 1,482.36 |
| 532.  Add on Granite or Marble - edge treatment - Premium grade | 5.00 | LF | | 0.00 | 63.26 | 0.00 | 63.26 | 379.56 |
| 533.  R&R Sink - single - Premium grade | 1.00 | EA | | 19.25 | 568.87 | 32.97 | 124.24 | 745.33 |
| 534.  R&R Sink faucet - Bathroom - Premium grade | 1.00 | EA | | 19.25 | 327.62 | 18.00 | 72.98 | 437.85 |
| 535.  R&R Angle stop valve | 2.00 | EA | | 5.13 | 31.64 | 1.01 | 14.92 | 89.47 |
| 536.  R&R Plumbing fixture supply line | 2.00 | EA | | 5.13 | 17.82 | 0.78 | 9.34 | 56.02 |
| 537.  R&R Mirror - 1/4" plate glass | 20.00 | SF | | 0.29 | 13.61 | 12.45 | 58.10 | 348.55 |
| 538.  Additional cost to bevel a mirror over 1" up to 1 1/2" | 18.00 | LF | | 0.00 | 8.88 | 11.19 | 34.20 | 205.23 |
| 539.  R&R Jetted tub - Acrylic - High grade | 1.00 | EA | | 109.95 | 2,875.31 | 160.19 | 629.10 | 3,774.55 |
| 540.  R&R Jetted tub faucet - High grade | 1.00 | EA | | 19.25 | 372.63 | 18.20 | 82.02 | 492.10 |
| 541.  R&R Tile tub surround - up to 60 SF - High grade | 1.00 | EA | | 122.95 | 1,097.41 | 35.72 | 251.22 | 1,507.30 |
| 542.  Shower pan - Large | 1.00 | EA | | 0.00 | 203.43 | 4.69 | 41.62 | 249.74 |
| 543.  Shower seat add on - hot mop - built in | 1.00 | EA | | 0.00 | 61.19 | 0.17 | 12.28 | 73.64 |
| 544.  R&R Shower faucet - Premium grade | 1.00 | EA | | 19.25 | 403.91 | 21.70 | 88.98 | 533.84 |
| 545.  Floor drain - PVC - 2" to 4" | 1.00 | EA | | 0.00 | 164.07 | 8.06 | 34.44 | 206.57 |
| 546.  R&R 1/2" Cement board | 120.00 | SF | | 0.85 | 3.24 | 10.75 | 100.32 | 601.87 |
| 547.  R&R Tile shower - 101 to 120 SF - High grade | 1.00 | EA | | 205.24 | 4,800.00 | 67.93 | 1,014.62 | 6,087.79 |
| 548.  R&R Tile framed shower curb - per LF | 3.00 | LF | | 9.62 | 71.18 | 4.22 | 49.32 | 295.94 |
| 549.  R&R Custom shower door & partition - 1/2" glass - frameless | 35.00 | SF | | 1.92 | 47.55 | 85.75 | 363.46 | 2,180.66 |
| 550.  Rough in plumbing - per fixture | 3.00 | EA | | 0.00 | 561.70 | 19.20 | 340.86 | 2,045.16 |
| Totals:  Master Bath | | | | | | 864.89 | 6,695.20 | 40,170.03 |



**J.E.S.**



**Master Tlt Room**                                                                          **Height: 8'**

| | |
|---|---|
| 178.98  SF Walls | 39.04  SF Ceiling |
| 218.01  SF Walls & Ceiling | 39.04  SF Floor |
| 4.34  SY Flooring | 21.96  LF Floor Perimeter |
| 24.46  LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM22** |
|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 551.  Clean stud wall | 178.98  SF | | 0.00 | 0.57 | 0.25 | 20.46 | 122.73 |
| 552.  Clean floor or roof joist system | 39.04  SF | | 0.00 | 0.71 | 0.05 | 5.56 | 33.33 |
| **WALLS/CEILING** | | | | | | | |
| 553.  R&R Batt insulation - 10" - R30 - paper faced | 39.04  SF | | 0.37 | 1.17 | 2.38 | 12.50 | 75.00 |
| 554.  R&R 5/8" drywall - hung, taped, ready for texture | 39.04  SF | | 0.43 | 2.08 | 1.37 | 19.88 | 119.24 |
| 555.  Texture drywall - smooth / skim coat | 218.01  SF | | 0.00 | 1.31 | 1.53 | 57.42 | 344.54 |
| 556.  R&R 1/2" drywall - hung, taped, ready for texture | 178.98  SF | | 0.43 | 2.01 | 5.89 | 88.54 | 531.14 |
| 557.  Texture drywall - smooth / skim coat | 218.01  SF | | 0.00 | 1.31 | 1.53 | 57.42 | 344.54 |
| 558.  Seal/prime then paint the walls and ceiling twice (3 coats) | 218.01  SF | | 0.00 | 1.01 | 3.66 | 44.78 | 268.63 |
| 559.  Mask the walls per square foot - plastic and tape - 4 mil | 178.98  SF | | 0.00 | 0.21 | 0.63 | 7.64 | 45.86 |
| Protect walls during ceiling texture. | | | | | | | |
| 560.  Floor protection - heavy paper and tape | 39.04  SF | | 0.00 | 0.35 | 0.14 | 2.76 | 16.56 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 561.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00  EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 562.  Paint door or window opening - 2 coats (per side) | 1.00  EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 563.  Paint door slab only - 2 coats (per side) | 1.00  EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |
| 564.  R&R Baseboard - 10" paint grade - 2 piece | 21.96  LF | | 0.62 | 8.66 | 4.72 | 41.70 | 250.21 |
| 565.  Seal & paint baseboard, oversized - two coats | 21.96  LF | | 0.00 | 1.32 | 0.21 | 5.84 | 35.04 |
| **FLOORING** | | | | | | | |
| 566.  R&R 1/2" Cement board | 39.04  SF | | 0.85 | 3.40 | 3.94 | 33.96 | 203.82 |



**J.E.S.**

### CONTINUED - Master Tlt Room

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 567.  R&R Ceramic/porcelain tile - High grade | 39.04 | SF | | 1.84 | 11.21 | 15.90 | 105.06 | 630.43 |
| 568.  R&R Mortar bed for tile | 39.04 | SF | | 1.49 | 5.37 | 3.94 | 54.34 | 326.09 |
| **ELECTRICAL/FIXTURES** | | | | | | | | |
| 569.  R&R Recessed light fixture - Premium grade | 1.00 | EA | | 11.44 | 184.34 | 7.34 | 40.60 | 243.72 |
| 570.  R&R Exhaust fan - Premium grade | 1.00 | EA | | 15.39 | 252.45 | 8.24 | 55.22 | 331.30 |
| 571.  R&R Switch - High grade | 1.00 | EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 572.  R&R Outlet - High grade | 1.00 | EA | | 5.17 | 19.08 | 0.48 | 4.96 | 29.69 |
| **HVAC** | | | | | | | | |
| 573.  R&R Heat/AC register - Mechanically attached | 1.00 | EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | | | |
| 574.  R&R Toilet - Premium grade | 1.00 | EA | | 25.66 | 824.27 | 44.55 | 178.92 | 1,073.40 |
| 575.  R&R Angle stop valve | 1.00 | EA | | 5.13 | 31.64 | 0.50 | 7.44 | 44.71 |
| 576.  R&R Plumbing fixture supply line | 1.00 | EA | | 5.13 | 17.82 | 0.39 | 4.66 | 28.00 |
| 577.  Rough in plumbing - per fixture | 1.00 | EA | | 0.00 | 561.70 | 6.40 | 113.62 | 681.72 |
| Totals:  Master Tlt Room | | | | | | 116.12 | 1,006.40 | 6,038.32 |



**2nd bedroom**                                                                    **Height: 9' 4"**

| | |
|---|---|
| 517.44  SF Walls | 211.41  SF Ceiling |
| 728.85  SF Walls & Ceiling | 211.41  SF Floor |
| 23.49  SY Flooring | 56.08  LF Floor Perimeter |
| 63.83  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **3' 4" X 4'** | **Opens into Exterior** |
| **Window** | **3' 4" X 4'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into LOFT** |
| **Door** | **2' 9" X 6' 8"** | **Opens into WIC1** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | | |
| 578.  Clean stud wall | 517.44 | SF | | 0.00 | 0.57 | 0.72 | 59.12 | 354.78 |
| 579.  Clean floor or roof joist system | 211.41 | SF | | 0.00 | 0.71 | 0.30 | 30.08 | 180.48 |

JES_8757BAYSTONE-R



**J.E.S.**

CONTINUED - 2nd bedroom

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **WALLS/CEILING** | | | | | | | | |
| 580.  R&R Batt insulation - 10" - R30 - paper faced | 211.41 | SF | | 0.37 | 1.17 | 12.88 | 67.70 | 406.15 |
| 581.  R&R 5/8" drywall - hung, taped, ready for texture | 211.41 | SF | | 0.43 | 2.08 | 7.40 | 107.60 | 645.64 |
| 582.  Texture drywall - smooth / skim coat | 211.41 | SF | | 0.00 | 1.31 | 1.48 | 55.70 | 334.13 |
| 583.  R&R 1/2" drywall - hung, taped, ready for texture | 517.44 | SF | | 0.43 | 2.01 | 17.02 | 255.92 | 1,535.49 |
| 584.  Texture drywall - smooth / skim coat | 517.44 | SF | | 0.00 | 1.31 | 3.62 | 136.30 | 817.77 |
| 585.  Seal/prime then paint the walls and ceiling twice (3 coats) | 728.85 | SF | | 0.00 | 1.01 | 12.24 | 149.66 | 898.04 |
| 586.  Mask the walls per square foot - plastic and tape - 4 mil | 517.44 | SF | | 0.00 | 0.21 | 1.81 | 22.10 | 132.57 |
| Protect walls during ceiling texture. | | | | | | | | |
| 587.  Floor protection - heavy paper and tape | 211.41 | SF | | 0.00 | 0.35 | 0.74 | 14.94 | 89.67 |
| Protect floors during ceiling/walls texture. | | | | | | | | |
| **TRIM** | | | | | | | | |
| 588.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 | EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 589.  R&R Sill - cultured marble on 2" x 4" wall | 6.00 | LF | | 0.65 | 6.84 | 1.64 | 9.30 | 55.88 |
| 590.  R&R Window trim set (casing & stop) | 32.00 | LF | | 0.52 | 4.62 | 2.51 | 33.38 | 200.37 |
| 591.  Paint door or window opening - 2 coats (per side) | 5.00 | EA | | 0.00 | 25.96 | 1.38 | 26.24 | 157.42 |
| 592.  Paint door slab only - 2 coats (per side) | 2.00 | EA | | 0.00 | 31.02 | 0.92 | 12.58 | 75.54 |
| 593.  Paint single bifold door - slab only - 2 coats (per side) | 1.00 | EA | | 0.00 | 23.80 | 0.45 | 4.86 | 29.11 |
| 594.  R&R Baseboard - 10" paint grade - 2 piece | 56.08 | LF | | 0.62 | 8.66 | 12.05 | 106.52 | 638.99 |
| 595.  Seal & paint baseboard, oversized - two coats | 56.08 | LF | | 0.00 | 1.32 | 0.55 | 14.92 | 89.50 |
| **FLOORING** | | | | | | | | |
| 596.  R&R Tackless strip - per LF | 56.08 | LF | | 0.52 | 0.63 | 0.28 | 12.96 | 77.73 |
| 597.  R&R Carpet pad - Premium grade | 211.41 | SF | | 0.11 | 1.09 | 14.50 | 53.64 | 321.84 |
| 598.  Remove Carpet - Premium grade | 211.41 | SF | | 0.28 | 0.00 | 0.00 | 11.84 | 71.03 |
| 599.  Carpet - Premium grade | 282.25 | SF | | 0.00 | 6.28 | 108.67 | 376.24 | 2,257.44 |
| **ELECTRICAL/FIXTURES** | | | | | | | | |



**J.E.S.**

**CONTINUED - 2nd bedroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 600.  R&R Ceiling fan & light - Premium grade | 1.00 EA | | 19.36 | 550.95 | 25.90 | 119.26 | 715.47 |
| 601.  R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 602.  R&R Outlet - High grade | 5.00 EA | | 5.17 | 19.08 | 2.42 | 24.74 | 148.41 |
| 603.  R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| 604.  R&R Combination CO/Smoke detector - High grade | 1.00 EA | | 11.39 | 124.58 | 6.62 | 28.52 | 171.11 |
| **HVAC** | | | | | | | |
| 605.  R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  2nd bedroom | | | | | 238.80 | 1,780.38 | 10,682.04 |



| **W.I.C** | | | **Height: 9' 4"** |
|---|---|---|---|
| 210.33  SF Walls | | 37.13  SF Ceiling | |
| 247.46  SF Walls & Ceiling | | 37.13  SF Floor | |
| 4.13  SY Flooring | | 21.75  LF Floor Perimeter | |
| 24.50  LF Ceil. Perimeter | | | |

| **Door** | **2' 9" X 6' 8"** | | **Opens into DEF_2ND_BEDR** |
|---|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 606.  Clean stud wall | 210.33 SF | | 0.00 | 0.57 | 0.29 | 24.04 | 144.22 |
| 607.  Clean floor or roof joist system | 37.13 SF | | 0.00 | 0.71 | 0.05 | 5.30 | 31.71 |
| **WALLS/CEILING** | | | | | | | |
| 608.  R&R Batt insulation - 10" - R30 - paper faced | 37.13 SF | | 0.37 | 1.17 | 2.26 | 11.88 | 71.32 |
| 609.  R&R 5/8" drywall - hung, taped, ready for texture | 37.13 SF | | 0.43 | 2.08 | 1.30 | 18.90 | 113.40 |
| 610.  Texture drywall - smooth / skim coat | 37.13 SF | | 0.00 | 1.31 | 0.26 | 9.78 | 58.68 |
| 611.  R&R 1/2" drywall - hung, taped, ready for texture | 210.33 SF | | 0.43 | 2.01 | 6.92 | 104.02 | 624.14 |
| 612.  Texture drywall - smooth / skim coat | 210.33 SF | | 0.00 | 1.31 | 1.47 | 55.40 | 332.40 |
| 613.  Seal/prime then paint the walls and ceiling twice (3 coats) | 247.46 SF | | 0.00 | 1.01 | 4.16 | 50.82 | 304.91 |
| 614.  Mask the walls per square foot - plastic and tape - 4 mil | 210.33 SF | | 0.00 | 0.21 | 0.74 | 8.98 | 53.89 |



**J.E.S.**

<div align="center">

**CONTINUED - W.I.C**

</div>

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Protect walls during ceiling texture. | | | | | | | |
| 615.  Floor protection - heavy paper and tape | 37.13 SF | | 0.00 | 0.35 | 0.13 | 2.62 | 15.75 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 616.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.46 | 117.28 | 3.92 | 25.54 | 153.20 |
| 617.  Detach & Reset Bifold door - solid core - half louvered - Single | 1.00 EA | 24.36 | 0.00 | 0.00 | 0.00 | 4.88 | 29.24 |
| 618.  Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 619.  Paint single bifold door - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 23.80 | 0.45 | 4.86 | 29.11 |
| 620.  R&R Baseboard - 10" paint grade - 2 piece | 21.75 LF | | 0.62 | 8.66 | 4.67 | 41.32 | 247.84 |
| 621.  Seal & paint baseboard, oversized - two coats | 21.75 LF | | 0.00 | 1.32 | 0.21 | 5.78 | 34.70 |
| 622.  R&R Closet Organizer - Wire shelves - High grade | 21.75 LF | | 7.70 | 96.57 | 27.39 | 459.06 | 2,754.33 |
| **FLOORING** | | | | | | | |
| 623.  R&R Tackless strip - per LF | 21.75 LF | | 0.52 | 0.63 | 0.11 | 5.02 | 30.14 |
| 624.  R&R Carpet pad - Premium grade | 37.13 SF | | 0.11 | 1.09 | 2.55 | 9.44 | 56.54 |
| 625.  Remove Carpet - Premium grade | 37.13 SF | | 0.28 | 0.00 | 0.00 | 2.08 | 12.48 |
| 626.  Carpet - Premium grade | 94.92 SF | | 0.00 | 6.28 | 36.54 | 126.52 | 759.16 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 627.  R&R Light fixture - Premium grade | 1.00 EA | | 8.55 | 185.29 | 9.80 | 40.74 | 244.38 |
| 628.  R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| **HVAC** | | | | | | | |
| 629.  R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| Totals:  W.I.C | | | | | 104.77 | 1,032.44 | 6,194.25 |



**J.E.S.**

| | | |
|---|---|---|
| **3rd bedroom** | | **Height: 9' 4"** |

| | |
|---|---|
| 472.78 SF Walls | 177.33 SF Ceiling |
| 650.10 SF Walls & Ceiling | 177.33 SF Floor |
| 19.70 SY Flooring | 50.33 LF Floor Perimeter |
| 58.33 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_3** |
| **Door** | **3' X 6' 8"** | **Opens into WIC2** |
| **Door** | **2' 6" X 6' 8"** | **Opens into LOFT** |
| **Window** | **4' 7" X 4'** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 630.  Clean stud wall | 472.78 SF | | 0.00 | 0.57 | 0.66 | 54.04 | 324.18 |
| 631.  Clean floor or roof joist system | 177.33 SF | | 0.00 | 0.71 | 0.25 | 25.24 | 151.39 |
| **WALLS/CEILING** | | | | | | | |
| 632.  R&R Batt insulation - 10" - R30 - paper faced | 177.33 SF | | 0.37 | 1.17 | 10.80 | 56.78 | 340.67 |
| 633.  R&R 5/8" drywall - hung, taped, ready for texture | 177.33 SF | | 0.43 | 2.08 | 6.21 | 90.28 | 541.59 |
| 634.  Texture drywall - smooth / skim coat | 177.33 SF | | 0.00 | 1.31 | 1.24 | 46.70 | 280.24 |
| 635.  R&R 1/2" drywall - hung, taped, ready for texture | 472.78 SF | | 0.43 | 2.01 | 15.55 | 233.84 | 1,402.98 |
| 636.  Texture drywall - smooth / skim coat | 472.78 SF | | 0.00 | 1.31 | 3.31 | 124.52 | 747.17 |
| 637.  Seal/prime then paint the walls and ceiling twice (3 coats) | 650.10 SF | | 0.00 | 1.01 | 10.92 | 133.50 | 801.02 |
| 638.  Mask the walls per square foot - plastic and tape - 4 mil | 472.78 SF | | 0.00 | 0.21 | 1.65 | 20.20 | 121.13 |
| Protect walls during ceiling texture. | | | | | | | |
| 639.  Floor protection - heavy paper and tape | 177.33 SF | | 0.00 | 0.35 | 0.62 | 12.54 | 75.23 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 640.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 641.  R&R Sill - cultured marble on 2" x 4" wall | 4.00 LF | | 0.65 | 6.84 | 1.09 | 6.22 | 37.27 |
| 642.  R&R Window trim set (casing & stop) | 18.00 LF | | 0.52 | 4.62 | 1.41 | 18.80 | 112.73 |
| 643.  Paint door or window opening - 2 coats (per side) | 4.00 EA | | 0.00 | 25.96 | 1.10 | 20.98 | 125.92 |



**J.E.S.**

---

**CONTINUED - 3rd bedroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 644. Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 31.02 | 0.92 | 12.58 | 75.54 |
| 645. Paint single bifold door - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 23.80 | 0.45 | 4.86 | 29.11 |
| 646. R&R Baseboard - 10" paint grade - 2 piece | 50.33 LF | | 0.62 | 8.66 | 10.82 | 95.58 | 573.46 |
| 647. Seal & paint baseboard, oversized - two coats | 50.33 LF | | 0.00 | 1.32 | 0.49 | 13.38 | 80.31 |
| **FLOORING** | | | | | | | |
| 648. R&R Tackless strip - per LF | 50.33 LF | | 0.52 | 0.63 | 0.25 | 11.64 | 69.77 |
| 649. R&R Carpet pad - Premium grade | 177.33 SF | | 0.11 | 1.09 | 12.16 | 45.00 | 269.96 |
| 650. Remove Carpet - Premium grade | 177.33 SF | | 0.28 | 0.00 | 0.00 | 9.94 | 59.59 |
| 651. Carpet - Premium grade | 247.42 SF | | 0.00 | 6.28 | 95.26 | 329.82 | 1,978.88 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 652. R&R Ceiling fan & light - Premium grade | 1.00 EA | | 19.36 | 550.95 | 25.90 | 119.26 | 715.47 |
| 653. R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 654. R&R Outlet - High grade | 5.00 EA | | 5.17 | 19.08 | 2.42 | 24.74 | 148.41 |
| 655. R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| 656. R&R Combination CO/Smoke detector - High grade | 1.00 EA | | 11.39 | 124.58 | 6.62 | 28.52 | 171.11 |
| **HVAC** | | | | | | | |
| 657. R&R Heat/AC register - Mechanically attached | 2.00 EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |

| Totals: 3rd bedroom | | | | | 213.43 | 1,590.00 | 9,539.27 |
|---|---|---|---|---|---|---|---|

---



**W.I.C**                                                                    **Height: 9' 4''**

| | |
|---|---|
| 204.00 SF Walls | 35.44 SF Ceiling |
| 239.44 SF Walls & Ceiling | 35.44 SF Floor |
| 3.94 SY Flooring | 21.00 LF Floor Perimeter |
| 24.00 LF Ceil. Perimeter | |

| **Door** | **3' X 6' 8''** | | | **Opens into ROOM4** | | | |
|---|---|---|---|---|---|---|---|
| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
| **CLEANING** | | | | | | | |
| 658. Clean stud wall | 204.00 SF | | 0.00 | 0.57 | 0.29 | 23.32 | 139.89 |
| 659. Clean floor or roof joist system | 35.44 SF | | 0.00 | 0.71 | 0.05 | 5.06 | 30.27 |



**J.E.S.**

**CONTINUED - W.I.C**

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **WALLS/CEILING** | | | | | | | | |
| 660.  R&R Batt insulation - 10" - R30 - paper faced | 35.44 | SF | | 0.37 | 1.17 | 2.16 | 11.36 | 68.09 |
| 661.  R&R 5/8" drywall - hung, taped, ready for texture | 35.44 | SF | | 0.43 | 2.08 | 1.24 | 18.02 | 108.22 |
| 662.  Texture drywall - smooth / skim coat | 35.44 | SF | | 0.00 | 1.31 | 0.25 | 9.34 | 56.02 |
| 663.  R&R 1/2" drywall - hung, taped, ready for texture | 204.00 | SF | | 0.43 | 2.01 | 6.71 | 100.88 | 605.35 |
| 664.  Texture drywall - smooth / skim coat | 204.00 | SF | | 0.00 | 1.31 | 1.43 | 53.72 | 322.39 |
| 665.  Seal/prime then paint the walls and ceiling twice (3 coats) | 239.44 | SF | | 0.00 | 1.01 | 4.02 | 49.16 | 295.01 |
| 666.  Mask the walls per square foot - plastic and tape - 4 mil | 204.00 | SF | | 0.00 | 0.21 | 0.71 | 8.70 | 52.25 |
| Protect walls during ceiling texture. | | | | | | | | |
| 667.  Floor protection - heavy paper and tape | 35.44 | SF | | 0.00 | 0.35 | 0.12 | 2.50 | 15.02 |
| Protect floors during ceiling/walls texture. | | | | | | | | |
| **TRIM** | | | | | | | | |
| 668.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA | | 6.46 | 117.28 | 3.92 | 25.54 | 153.20 |
| 669.  Detach & Reset Bifold door - solid core - half louvered - Single | 1.00 | EA | 24.36 | 0.00 | 0.00 | 0.00 | 4.88 | 29.24 |
| 670.  Paint door or window opening - 2 coats (per side) | 1.00 | EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 671.  Paint single bifold door - slab only - 2 coats (per side) | 1.00 | EA | | 0.00 | 23.80 | 0.45 | 4.86 | 29.11 |
| 672.  R&R Baseboard - 10" paint grade - 2 piece | 21.00 | LF | | 0.62 | 8.66 | 4.51 | 39.88 | 239.27 |
| 673.  Seal & paint baseboard, oversized - two coats | 21.00 | LF | | 0.00 | 1.32 | 0.21 | 5.58 | 33.51 |
| 674.  R&R Closet Organizer - Wire shelves - High grade | 21.00 | LF | | 7.70 | 96.57 | 26.45 | 443.24 | 2,659.36 |
| **FLOORING** | | | | | | | | |
| 675.  R&R Tackless strip - per LF | 21.00 | LF | | 0.52 | 0.63 | 0.10 | 4.84 | 29.09 |
| 676.  R&R Carpet pad - Premium grade | 35.44 | SF | | 0.11 | 1.09 | 2.43 | 8.98 | 53.94 |
| 677.  Remove Carpet - Premium grade | 35.44 | SF | | 0.28 | 0.00 | 0.00 | 1.98 | 11.90 |
| 678.  Carpet - Premium grade | 94.08 | SF | | 0.00 | 6.28 | 36.22 | 125.40 | 752.44 |
| **ELECTRICAL/FIXTURES** | | | | | | | | |
| 679.  R&R Light fixture - Premium grade | 1.00 | EA | | 8.55 | 185.29 | 9.80 | 40.74 | 244.38 |
| 680.  R&R Switch - High grade | 1.00 | EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |



**J.E.S.**

**CONTINUED - W.I.C**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **HVAC** | | | | | | | |
| 681.  R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| Totals:  W.I.C | | | | | 102.62 | 1,003.44 | 6,020.66 |

**4th bedroom**                                                                                          **Height: 9' 4"**

| | | |
|---|---|---|
| 470.89 SF Walls | | 206.58 SF Ceiling |
| 677.47 SF Walls & Ceiling | | 206.58 SF Floor |
| 22.95 SY Flooring | | 51.33 LF Floor Perimeter |
| 60.00 LF Ceil. Perimeter | | |

| | | |
|---|---|---|
| **Door** | **3' 1" X 6' 8"** | **Opens into BATHROOM_4** |
| **Door** | **2' 6" X 6' 8"** | **Opens into LOFT** |
| **Door** | **3' 1" X 6' 8"** | **Opens into WIC3** |
| **Window** | **2' 3" X 4'** | **Opens into Exterior** |
| **Window** | **3' 2" X 4'** | **Opens into Exterior** |
| **Window** | **2' 5" X 4'** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 682.  Clean stud wall | 470.89 SF | | 0.00 | 0.57 | 0.66 | 53.82 | 322.89 |
| 683.  Clean floor or roof joist system | 206.58 SF | | 0.00 | 0.71 | 0.29 | 29.40 | 176.36 |
| **WALLS/CEILING** | | | | | | | |
| 684.  R&R Batt insulation - 10" - R30 - paper faced | 206.58 SF | | 0.37 | 1.17 | 12.58 | 66.14 | 396.85 |
| 685.  R&R 5/8" drywall - hung, taped, ready for texture | 206.58 SF | | 0.43 | 2.08 | 7.23 | 105.14 | 630.89 |
| 686.  Texture drywall - smooth / skim coat | 206.58 SF | | 0.00 | 1.31 | 1.45 | 54.42 | 326.49 |
| 687.  R&R 1/2" drywall - hung, taped, ready for texture | 470.89 SF | | 0.43 | 2.01 | 15.49 | 232.90 | 1,397.36 |
| 688.  Texture drywall - smooth / skim coat | 470.89 SF | | 0.00 | 1.31 | 3.30 | 124.04 | 744.21 |
| 689.  Seal/prime then paint the walls and ceiling twice (3 coats) | 677.47 SF | | 0.00 | 1.01 | 11.38 | 139.12 | 834.74 |
| 690.  Mask the walls per square foot - plastic and tape - 4 mil | 470.89 SF | | 0.00 | 0.21 | 1.65 | 20.12 | 120.66 |

Protect walls during ceiling texture.



**J.E.S.**

CONTINUED - 4th bedroom

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 691.  Floor protection - heavy paper and tape | 206.58 | SF | | 0.00 | 0.35 | 0.72 | 14.60 | 87.62 |
| Protect floors during ceiling/walls texture. | | | | | | | | |
| **TRIM** | | | | | | | | |
| 692.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 | EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 693.  R&R Sill - cultured marble on 2" x 4" wall | 7.00 | LF | | 0.65 | 6.84 | 1.92 | 10.88 | 65.23 |
| 694.  R&R Window trim set (casing & stop) | 44.00 | LF | | 0.52 | 4.62 | 3.45 | 45.94 | 275.55 |
| 695.  Paint door or window opening - 2 coats (per side) | 6.00 | EA | | 0.00 | 25.96 | 1.65 | 31.50 | 188.91 |
| 696. Paint door slab only - 2 coats (per side) | 2.00 | EA | | 0.00 | 31.02 | 0.92 | 12.58 | 75.54 |
| 697.  Paint single bifold door - slab only - 2 coats (per side) | 1.00 | EA | | 0.00 | 23.80 | 0.45 | 4.86 | 29.11 |
| 698.  R&R Baseboard - 10" paint grade - 2 piece | 51.33 | LF | | 0.62 | 8.66 | 11.03 | 97.46 | 584.83 |
| 699.  Seal & paint baseboard, oversized - two coats | 51.33 | LF | | 0.00 | 1.32 | 0.50 | 13.66 | 81.92 |
| **FLOORING** | | | | | | | | |
| 700.  R&R Tackless strip - per LF | 51.33 | LF | | 0.52 | 0.63 | 0.25 | 11.86 | 71.14 |
| 701.  R&R Carpet pad - Premium grade | 206.58 | SF | | 0.11 | 1.09 | 14.17 | 52.42 | 314.48 |
| 702.  Remove Carpet - Premium grade | 206.58 | SF | | 0.28 | 0.00 | 0.00 | 11.56 | 69.40 |
| 703.  Carpet - Premium grade | 276.17 | SF | | 0.00 | 6.28 | 106.33 | 368.14 | 2,208.82 |
| **ELECTRICAL/FIXTURES** | | | | | | | | |
| 704.  R&R Ceiling fan & light - Premium grade | 1.00 | EA | | 19.36 | 550.95 | 25.90 | 119.26 | 715.47 |
| 705.  R&R Switch - High grade | 1.00 | EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 706.  R&R Outlet - High grade | 5.00 | EA | | 5.17 | 19.08 | 2.42 | 24.74 | 148.41 |
| 707.  R&R Television cable outlet | 1.00 | EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| 708.  R&R Combination CO/Smoke detector - High grade | 1.00 | EA | | 11.39 | 124.58 | 6.62 | 28.52 | 171.11 |
| **HVAC** | | | | | | | | |
| 709.  R&R Heat/AC register - Mechanically attached | 2.00 | EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |
| Totals:  4th bedroom | | | | | | 233.69 | 1,724.12 | 10,344.13 |



**J.E.S.**



| W.I.C | | | | Height: 9' 4" | | | |
|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 206.21 SF Walls | | | | 33.86 SF Ceiling | | | |
| 240.07 SF Walls & Ceiling | | | | 33.86 SF Floor | | | |
| 3.76 SY Flooring | | | | 21.21 LF Floor Perimeter | | | |
| 24.30 LF Ceil. Perimeter | | | | | | | |

| Door | | 3' 1" X 6' 8" | | | Opens into DEF_4TH_BEDR | | |
|---|---|---|---|---|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 710.  Clean stud wall | 206.21 SF | | 0.00 | 0.57 | 0.29 | 23.56 | 141.39 |
| 711.  Clean floor or roof joist system | 33.86 SF | | 0.00 | 0.71 | 0.05 | 4.82 | 28.91 |
| **WALLS/CEILING** | | | | | | | |
| 712.  R&R Batt insulation - 10" - R30 - paper faced | 33.86 SF | | 0.37 | 1.17 | 2.06 | 10.84 | 65.05 |
| 713.  R&R 5/8" drywall - hung, taped, ready for texture | 33.86 SF | | 0.43 | 2.08 | 1.19 | 17.24 | 103.42 |
| 714.  Texture drywall - smooth / skim coat | 33.86 SF | | 0.00 | 1.31 | 0.24 | 8.92 | 53.52 |
| 715.  R&R 1/2" drywall - hung, taped, ready for texture | 206.21 SF | | 0.43 | 2.01 | 6.78 | 102.00 | 611.93 |
| 716.  Texture drywall - smooth / skim coat | 206.21 SF | | 0.00 | 1.31 | 1.44 | 54.30 | 325.88 |
| 717.  Seal/prime then paint the walls and ceiling twice (3 coats) | 240.07 SF | | 0.00 | 1.01 | 4.03 | 49.30 | 295.80 |
| 718.  Mask the walls per square foot - plastic and tape - 4 mil | 206.21 SF | | 0.00 | 0.21 | 0.72 | 8.80 | 52.82 |
| Protect walls during ceiling texture. | | | | | | | |
| 719.  Floor protection - heavy paper and tape | 33.86 SF | | 0.00 | 0.35 | 0.12 | 2.40 | 14.37 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 720.  R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 EA | | 6.46 | 117.28 | 3.92 | 25.54 | 153.20 |
| 721.  Detach & Reset Bifold door - solid core - half louvered - Single | 1.00 EA | 24.36 | 0.00 | 0.00 | 0.00 | 4.88 | 29.24 |
| 722.  Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 723.  Paint single bifold door - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 23.80 | 0.45 | 4.86 | 29.11 |
| 724.  R&R Baseboard - 10" paint grade - 2 piece | 21.21 LF | | 0.62 | 8.66 | 4.56 | 40.30 | 241.69 |
| 725.  Seal & paint baseboard, oversized - two coats | 21.21 LF | | 0.00 | 1.32 | 0.21 | 5.64 | 33.85 |



**J.E.S.**

CONTINUED - W.I.C

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 726.  R&R Closet Organizer - Wire shelves - High grade | 21.21 LF | | 7.70 | 96.57 | 26.71 | 447.66 | 2,685.94 |
| **FLOORING** | | | | | | | |
| 727.  R&R Tackless strip - per LF | 21.21 LF | | 0.52 | 0.63 | 0.10 | 4.90 | 29.39 |
| 728.  Carpet pad - Premium grade | 33.86 SF | | 0.00 | 1.09 | 2.32 | 7.84 | 47.07 |
| 729.  Remove Carpet - Premium grade | 33.86 SF | | 0.28 | 0.00 | 0.00 | 1.90 | 11.38 |
| 730.  Carpet - Premium grade | 92.25 SF | | 0.00 | 6.28 | 35.52 | 122.96 | 737.81 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 731.  R&R Light fixture - Premium grade | 1.00 EA | | 8.55 | 185.29 | 9.80 | 40.74 | 244.38 |
| 732.  R&R Switch - High grade | 1.00 EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| **HVAC** | | | | | | | |
| 733.  R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| Totals:  W.I.C | | | | | 102.06 | 1,004.86 | 6,028.86 |

| 6th bedroom | | Height: 9' 4'' |
|---|---|---|
| 395.00  SF Walls | | 161.72  SF Ceiling |
| 556.72  SF Walls & Ceiling | | 161.72  SF Floor |
| 17.97  SY Flooring | | 41.25  LF Floor Perimeter |
| 51.00  LF Ceil. Perimeter | | |

| Window | 4' X 4' | Opens into COVERED_VERA |
|---|---|---|
| Door | 2' 6'' X 6' 8'' | Opens into LOFT |
| Door | 4' 9'' X 6' 8'' | Opens into CLOSET |
| Door | 2' 6'' X 6' 8'' | Opens into BATHROOM_4 |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 734.  Clean stud wall | 395.00 SF | | 0.00 | 0.57 | 0.55 | 45.16 | 270.86 |
| 735.  Clean floor or roof joist system | 161.72 SF | | 0.00 | 0.71 | 0.23 | 23.00 | 138.05 |
| **WALLS/CEILING** | | | | | | | |
| 736.  R&R Batt insulation - 10'' - R30 - paper faced | 161.72 SF | | 0.37 | 1.17 | 9.85 | 51.78 | 310.68 |
| 737.  R&R 5/8'' drywall - hung, taped, ready for texture | 161.72 SF | | 0.43 | 2.08 | 5.66 | 82.32 | 493.90 |



**J.E.S.**

### CONTINUED - 6th bedroom

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 738.  Texture drywall - smooth / skim coat | 161.72 | SF | | 0.00 | 1.31 | 1.13 | 42.60 | 255.58 |
| 739.  R&R 1/2" drywall - hung, taped, ready for texture | 395.00 | SF | | 0.43 | 2.01 | 13.00 | 195.38 | 1,172.18 |
| 740.  Texture drywall - smooth / skim coat | 395.00 | SF | | 0.00 | 1.31 | 2.77 | 104.06 | 624.28 |
| 741.  Seal/prime then paint the walls and ceiling twice (3 coats) | 556.72 | SF | | 0.00 | 1.01 | 9.35 | 114.34 | 685.98 |
| 742.  Mask the walls per square foot - plastic and tape - 4 mil | 395.00 | SF | | 0.00 | 0.21 | 1.38 | 16.88 | 101.21 |
| Protect walls during ceiling texture. | | | | | | | | |
| 743.  Floor protection - heavy paper and tape | 161.72 | SF | | 0.00 | 0.35 | 0.57 | 11.44 | 68.61 |
| Protect floors during ceiling/walls texture. | | | | | | | | |
| **TRIM** | | | | | | | | |
| 744.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 | EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 745.  R&R Sill - cultured marble on 2" x 4" wall | 4.00 | LF | | 0.65 | 6.84 | 1.09 | 6.22 | 37.27 |
| 746.  R&R Window trim set (casing & stop) | 18.00 | LF | | 0.52 | 4.62 | 1.41 | 18.80 | 112.73 |
| 747.  Paint door or window opening - 2 coats (per side) | 4.00 | EA | | 0.00 | 25.96 | 1.10 | 20.98 | 125.92 |
| 748.  Paint door slab only - 2 coats (per side) | 2.00 | EA | | 0.00 | 31.02 | 0.92 | 12.58 | 75.54 |
| 749.  Paint door or window opening - Large - 2 coats (per side) | 1.00 | EA | | 0.00 | 30.55 | 0.32 | 6.18 | 37.05 |
| 750.  Paint bifold door set - slab only - 2 coats (per side) | 1.00 | EA | | 0.00 | 41.25 | 0.89 | 8.44 | 50.58 |
| 751.  R&R Baseboard - 10" paint grade - 2 piece | 41.25 | LF | | 0.62 | 8.66 | 8.86 | 78.34 | 470.01 |
| 752.  Seal & paint baseboard, oversized - two coats | 41.25 | LF | | 0.00 | 1.32 | 0.40 | 10.98 | 65.83 |
| **FLOORING** | | | | | | | | |
| 753.  R&R Tackless strip - per LF | 41.25 | LF | | 0.52 | 0.63 | 0.20 | 9.54 | 57.18 |
| 754.  R&R Carpet pad - Premium grade | 161.72 | SF | | 0.11 | 1.09 | 11.09 | 41.04 | 246.19 |
| 755.  Remove Carpet - Premium grade | 161.72 | SF | | 0.28 | 0.00 | 0.00 | 9.06 | 54.34 |
| 756.  Carpet - Premium grade | 228.17 | SF | | 0.00 | 6.28 | 87.85 | 304.16 | 1,824.92 |
| **ELECTRICAL/FIXTURES** | | | | | | | | |
| 757.  R&R Ceiling fan & light - Premium grade | 1.00 | EA | | 19.36 | 550.95 | 25.90 | 119.26 | 715.47 |
| 758.  R&R Switch - High grade | 1.00 | EA | | 5.17 | 21.32 | 0.64 | 5.42 | 32.55 |
| 759.  R&R Outlet - High grade | 4.00 | EA | | 5.17 | 19.08 | 1.94 | 19.78 | 118.72 |



**J.E.S.**

**CONTINUED - 6th bedroom**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 760.  R&R Television cable outlet | 1.00 EA | | 5.50 | 66.58 | 1.36 | 14.70 | 88.14 |
| 761.  R&R Combination CO/Smoke detector - High grade | 1.00 EA | | 11.39 | 124.58 | 6.62 | 28.52 | 171.11 |
| **HVAC** | | | | | | | |
| 762.  R&R Heat/AC register - Mechanically attached | 2.00 EA | | 2.57 | 20.68 | 1.26 | 9.56 | 57.32 |

| Totals:  6th bedroom | | | | | 196.41 | 1,431.88 | 8,590.33 |
|---|---|---|---|---|---|---|---|



| Closet | | | | | | **Height: 9' 4"** |
|---|---|---|---|---|---|---|

| 136.33  SF Walls | 14.41  SF Ceiling |
|---|---|
| 150.74  SF Walls & Ceiling | 14.41  SF Floor |
| 1.60  SY Flooring | 13.25  LF Floor Perimeter |
| 18.00  LF Ceil. Perimeter | |

| **Door** | | **4' 9" X 6' 8"** | | **Opens into DEF_6TH_BEDR** | | |
|---|---|---|---|---|---|---|

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 763.  Clean stud wall | 136.33 SF | | 0.00 | 0.57 | 0.19 | 15.58 | 93.48 |
| 764.  Clean floor or roof joist system | 14.41 SF | | 0.00 | 0.71 | 0.02 | 2.04 | 12.29 |
| **WALLS/CEILING** | | | | | | | |
| 765. R&R Batt insulation - 10" - R30 - paper faced | 14.41 SF | | 0.37 | 1.17 | 0.88 | 4.62 | 27.69 |
| 766. R&R 5/8" drywall - hung, taped, ready for texture | 14.41 SF | | 0.43 | 2.08 | 0.50 | 7.34 | 44.01 |
| 767.  Texture drywall - smooth / skim coat | 14.41 SF | | 0.00 | 1.31 | 0.10 | 3.80 | 22.78 |
| 768. R&R 1/2" drywall - hung, taped, ready for texture | 136.33 SF | | 0.43 | 2.01 | 4.49 | 67.42 | 404.55 |
| 769.  Texture drywall - smooth / skim coat | 136.33 SF | | 0.00 | 1.31 | 0.95 | 35.92 | 215.46 |
| 770.  Seal/prime then paint the walls and ceiling twice (3 coats) | 150.74 SF | | 0.00 | 1.01 | 2.53 | 30.96 | 185.74 |
| 771.  Mask the walls per square foot - plastic and tape - 4 mil | 136.33 SF | | 0.00 | 0.21 | 0.48 | 5.82 | 34.93 |
| Protect walls during ceiling texture. | | | | | | | |
| 772.  Floor protection - heavy paper and tape | 14.41 SF | | 0.00 | 0.35 | 0.05 | 1.02 | 6.11 |
| Protect floors during ceiling/walls texture. | | | | | | | |



**J.E.S.**

**CONTINUED - Closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **TRIM** | | | | | | | |
| 773.  R&R Door opening (jamb & casing) - 36"to60"wide - paint grade | 1.00 EA | | 6.46 | 140.09 | 4.66 | 30.26 | 181.47 |
| 774.  Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 775.  Detach & Reset Bifold door set - solid core - half louvered - Double | 1.00 EA | 57.03 | 0.00 | 0.00 | 0.00 | 11.40 | 68.43 |
| 776.  Paint bifold door set - slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 41.25 | 0.89 | 8.44 | 50.58 |
| 777.  R&R Baseboard - 10" paint grade - 2 piece | 13.25 LF | | 0.62 | 8.66 | 2.85 | 25.18 | 151.00 |
| 778.  Seal & paint baseboard, oversized - two coats | 13.25 LF | | 0.00 | 1.32 | 0.13 | 3.52 | 21.14 |
| 779.  R&R Closet Organizer - Wire shelves - High grade | 7.00 LF | | 7.70 | 96.57 | 8.82 | 147.74 | 886.45 |
| **FLOORING** | | | | | | | |
| 780.  R&R Tackless strip - per LF | 13.25 LF | | 0.52 | 0.63 | 0.07 | 3.08 | 18.39 |
| 781.  R&R Carpet pad - Premium grade | 14.41 SF | | 0.11 | 1.09 | 0.99 | 3.66 | 21.95 |
| 782.  Remove Carpet - Premium grade | 14.41 SF | | 0.28 | 0.00 | 0.00 | 0.80 | 4.83 |
| 783.  Carpet - Premium grade | 72.33 SF | | 0.00 | 6.28 | 27.85 | 96.42 | 578.50 |

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| Totals:  Closet | | | | | 56.73 | 510.28 | 3,061.28 |



| **Bathroom 2** | | | | | | **Height: 8'** | |
|---|---|---|---|---|---|---|---|

211.33  SF Walls                        51.79  SF Ceiling
263.13  SF Walls & Ceiling            35.29  SF Floor
3.92  SY Flooring                        27.33  LF Floor Perimeter
29.83  LF Ceil. Perimeter

| **Door** | **2' 6" X 6' 8"** | **Opens into DEF_2ND_BEDR** |
|---|---|---|
| **Window** | **2' 8" X 4'** | **Opens into Exterior** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 784.  Clean stud wall | 211.33 SF | | 0.00 | 0.57 | 0.30 | 24.16 | 144.92 |
| 785.  Clean floor or roof joist system | 51.79 SF | | 0.00 | 0.71 | 0.07 | 7.38 | 44.22 |
| **WALLS/CEILING** | | | | | | | |
| 786.  R&R Batt insulation - 10" - R30 - paper faced | 51.79 SF | | 0.37 | 1.17 | 3.15 | 16.60 | 99.50 |



**J.E.S.**

CONTINUED - Bathroom 2

| DESCRIPTION | QTY | | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 787.  R&R 5/8" drywall - hung, taped, ready for texture | 51.79 | SF | | 0.43 | 2.08 | 1.81 | 26.36 | 158.16 |
| 788.  Texture drywall - smooth / skim coat | 51.79 | SF | | 0.00 | 1.31 | 0.36 | 13.64 | 81.84 |
| 789.  R&R 1/2" drywall - hung, taped, ready for texture | 211.33 | SF | | 0.43 | 2.01 | 6.95 | 104.54 | 627.13 |
| 790.  Texture drywall - smooth / skim coat | 211.33 | SF | | 0.00 | 1.31 | 1.48 | 55.66 | 333.98 |
| 791.  Seal/prime then paint the walls and ceiling twice (3 coats) | 263.13 | SF | | 0.00 | 1.01 | 4.42 | 54.04 | 324.22 |
| 792.  Mask the walls per square foot - plastic and tape - 4 mil | 211.33 | SF | | 0.00 | 0.21 | 0.74 | 9.02 | 54.14 |
| Protect walls during ceiling texture. | | | | | | | | |
| 793.  Floor protection - heavy paper and tape | 35.29 | SF | | 0.00 | 0.35 | 0.12 | 2.50 | 14.97 |
| Protect floors during ceiling/walls texture. | | | | | | | | |
| **TRIM** | | | | | | | | |
| 794.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 | EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 795.  R&R Sill - cultured marble on 2" x 4" wall | 3.00 | LF | | 0.65 | 6.84 | 0.82 | 4.66 | 27.95 |
| 796.  R&R Window trim set (casing & stop) | 12.00 | LF | | 0.52 | 4.62 | 0.94 | 12.50 | 75.12 |
| 797.  Paint door or window opening - 2 coats (per side) | 2.00 | EA | | 0.00 | 25.96 | 0.55 | 10.50 | 62.97 |
| 798.  Paint door slab only - 2 coats (per side) | 1.00 | EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |
| 799.  R&R Baseboard - 10" paint grade - 2 piece | 20.50 | LF | | 0.62 | 8.66 | 4.41 | 38.92 | 233.57 |
| 800.  Seal & paint baseboard, oversized - two coats | 20.50 | LF | | 0.00 | 1.32 | 0.20 | 5.46 | 32.72 |
| **FLOORING** | | | | | | | | |
| 801.  R&R Ceramic/porcelain tile - High grade | 35.29 | SF | | 1.84 | 11.21 | 14.38 | 94.98 | 569.89 |
| 802.  R&R 1/2" Cement board | 35.29 | SF | | 0.85 | 3.40 | 3.56 | 30.72 | 184.27 |
| 803.  R&R Mortar bed for tile | 35.29 | SF | | 1.49 | 5.37 | 3.56 | 49.14 | 294.79 |
| **ELECTRICAL/FIXTURES** | | | | | | | | |
| 804.  R&R Recessed light fixture - Premium grade | 2.00 | EA | | 11.44 | 184.34 | 14.69 | 81.26 | 487.51 |
| 805.  R&R Light bar - 2 lights - High grade | 1.00 | EA | | 20.52 | 140.29 | 6.65 | 33.50 | 200.96 |
| 806.  R&R Exhaust fan - Premium grade | 1.00 | EA | | 15.39 | 252.45 | 8.24 | 55.22 | 331.30 |
| 807.  R&R Switch - 3 way - High grade | 1.00 | EA | | 5.17 | 27.79 | 0.67 | 6.74 | 40.37 |



**J.E.S.**

CONTINUED - Bathroom 2

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 808.  R&R Outlet - High grade | 1.00 EA | | 5.17 | 19.08 | 0.48 | 4.96 | 29.69 |
| **HVAC** | | | | | | | |
| 809.  R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | | |
| 810.  Detach & Reset Vanity - Premium grade | 3.00 LF | 69.47 | 0.00 | 0.00 | 0.00 | 41.68 | 250.09 |
| 811.  R&R Countertop - Granite or Marble - Premium grade | 6.00 SF | | 5.53 | 113.10 | 29.40 | 148.24 | 889.42 |
| 812.  Add on Granite or Marble - edge treatment - Premium grade | 7.00 LF | | 0.00 | 63.26 | 0.00 | 88.56 | 531.38 |
| 813.  R&R Sink - single - Premium grade | 1.00 EA | | 19.25 | 568.87 | 32.97 | 124.24 | 745.33 |
| 814.  R&R Sink faucet - Bathroom - Premium grade | 1.00 EA | | 19.25 | 327.62 | 18.00 | 72.98 | 437.85 |
| 815.  R&R Angle stop valve | 3.00 EA | | 5.13 | 31.64 | 1.51 | 22.36 | 134.18 |
| 816.  R&R Plumbing fixture supply line | 3.00 EA | | 5.13 | 17.82 | 1.18 | 14.02 | 84.05 |
| 817.  R&R Toilet - Premium grade | 1.00 EA | | 25.66 | 824.27 | 44.55 | 178.92 | 1,073.40 |
| 818.  R&R Mirror - 1/4" plate glass | 12.00 SF | | 0.29 | 13.61 | 7.47 | 34.86 | 209.13 |
| 819.  Additional cost to bevel a mirror over 1" up to 1 1/2" | 14.00 LF | | 0.00 | 8.88 | 8.70 | 26.60 | 159.62 |
| 820.  R&R Tile tub surround - up to 60 SF - High grade | 1.00 EA | | 122.95 | 1,097.41 | 35.72 | 251.22 | 1,507.30 |
| 821.  R&R 1/2" Cement board | 60.00 SF | | 0.85 | 3.24 | 5.38 | 50.16 | 300.94 |
| 822.  R&R Tub/shower faucet - Premium grade | 1.00 EA | | 25.66 | 473.27 | 22.75 | 104.36 | 626.04 |
| 823.  R&R Custom shower door & partition - 1/2" glass - frameless | 25.00 SF | | 1.92 | 47.55 | 61.25 | 259.62 | 1,557.62 |
| 824.  Rough in plumbing - per fixture | 3.00 EA | | 0.00 | 561.70 | 19.20 | 340.86 | 2,045.16 |

Totals:  Bathroom 2          367.79     2,533.58     15,200.27



**J.E.S.**



| | Bathroom 3 | | | | | | Height: 8' |
|---|---|---|---|---|---|---|---|

210.00  SF Walls          49.44  SF Ceiling
259.44  SF Walls & Ceiling     34.56  SF Floor
3.84  SY Flooring        26.83  LF Floor Perimeter
29.33  LF Ceil. Perimeter

**Door**                  2' 6" X 6' 8"           **Opens into ROOM4**

**Window**              2' X 4'                **Opens into Exterior**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 825.  Clean stud wall | 210.00 SF | | 0.00 | 0.57 | 0.29 | 24.00 | 143.99 |
| 826.  Clean floor or roof joist system | 49.44 SF | | 0.00 | 0.71 | 0.07 | 7.04 | 42.21 |
| **WALLS/CEILING** | | | | | | | |
| 827.  R&R Batt insulation - 10" - R30 - paper faced | 49.44 SF | | 0.37 | 1.17 | 3.01 | 15.82 | 94.96 |
| 828.  R&R 5/8" drywall - hung, taped, ready for texture | 49.44 SF | | 0.43 | 2.08 | 1.73 | 25.16 | 150.99 |
| 829.  Texture drywall - smooth / skim coat | 49.44 SF | | 0.00 | 1.31 | 0.35 | 13.04 | 78.16 |
| 830.  R&R 1/2" drywall - hung, taped, ready for texture | 210.00 SF | | 0.43 | 2.01 | 6.91 | 103.86 | 623.17 |
| 831.  Texture drywall - smooth / skim coat | 210.00 SF | | 0.00 | 1.31 | 1.47 | 55.32 | 331.89 |
| 832.  Seal/prime then paint the walls and ceiling twice (3 coats) | 259.44 SF | | 0.00 | 1.01 | 4.36 | 53.28 | 319.67 |
| 833.  Mask the walls per square foot - plastic and tape - 4 mil | 210.00 SF | | 0.00 | 0.21 | 0.74 | 8.96 | 53.80 |
| Protect walls during ceiling texture. | | | | | | | |
| 834.  Floor protection - heavy paper and tape | 34.56 SF | | 0.00 | 0.35 | 0.12 | 2.44 | 14.66 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 835.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 836.  R&R Sill - cultured marble on 2" x 4" wall | 2.00 LF | | 0.65 | 6.84 | 0.55 | 3.12 | 18.65 |
| 837.  R&R Window trim set (casing & stop) | 10.00 LF | | 0.52 | 4.62 | 0.78 | 10.44 | 62.62 |
| 838.  Paint door or window opening - 2 coats (per side) | 2.00 EA | | 0.00 | 25.96 | 0.55 | 10.50 | 62.97 |
| 839.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |



## J.E.S.

### CONTINUED - Bathroom 3

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 840.  R&R Baseboard - 10" paint grade - 2 piece | 20.12 LF | | 0.62 | 8.66 | 4.32 | 38.20 | 229.23 |
| 841.  Seal & paint baseboard, oversized - two coats | 20.12 LF | | 0.00 | 1.32 | 0.20 | 5.36 | 32.12 |
| **FLOORING** | | | | | | | |
| 842.  R&R Ceramic/porcelain tile - High grade | 34.56 SF | | 1.84 | 11.21 | 14.08 | 93.02 | 558.11 |
| 843.  1/2" Cement board | 34.56 SF | | 0.00 | 3.40 | 3.48 | 24.20 | 145.18 |
| 844.  R&R Mortar bed for tile | 34.56 SF | | 1.49 | 5.37 | 3.48 | 48.12 | 288.68 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 845.  R&R Recessed light fixture - Premium grade | 2.00 EA | | 11.44 | 184.34 | 14.69 | 81.26 | 487.51 |
| 846.  R&R Light bar - 2 lights - High grade | 1.00 EA | | 20.52 | 140.29 | 6.65 | 33.50 | 200.96 |
| 847.  R&R Exhaust fan - Premium grade | 1.00 EA | | 15.39 | 252.45 | 8.24 | 55.22 | 331.30 |
| 848.  R&R Switch - 3 way - High grade | 1.00 EA | | 5.17 | 27.79 | 0.67 | 6.74 | 40.37 |
| 849.  R&R Outlet - High grade | 1.00 EA | | 5.17 | 19.08 | 0.48 | 4.96 | 29.69 |
| **HVAC** | | | | | | | |
| 850.  R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | | |
| 851.  Detach & Reset Vanity - Premium grade | 3.00 LF | 69.47 | 0.00 | 0.00 | 0.00 | 41.68 | 250.09 |
| 852.  R&R Countertop - Granite or Marble - Premium grade | 6.00 SF | | 5.53 | 113.10 | 29.40 | 148.24 | 889.02 |
| 853.  Add on Granite or Marble - edge treatment - Premium grade | 7.00 LF | | 0.00 | 63.26 | 0.00 | 88.56 | 531.38 |
| 854.  R&R Sink - single - Premium grade | 1.00 EA | | 19.25 | 568.87 | 32.97 | 124.24 | 745.33 |
| 855.  R&R Sink faucet - Bathroom - Premium grade | 1.00 EA | | 19.25 | 327.62 | 18.00 | 72.98 | 437.85 |
| 856.  R&R Angle stop valve | 3.00 EA | | 5.13 | 31.64 | 1.51 | 22.36 | 134.18 |
| 857.  R&R Plumbing fixture supply line | 3.00 EA | | 5.13 | 17.82 | 1.18 | 14.02 | 84.05 |
| 858.  R&R Toilet - Premium grade | 1.00 EA | | 25.66 | 824.27 | 44.55 | 178.92 | 1,073.40 |
| 859.  R&R Mirror - 1/4" plate glass | 12.00 SF | | 0.29 | 13.61 | 7.47 | 34.86 | 209.13 |
| 860.  Additional cost to bevel a mirror over 1" up to 1 1/2" | 14.00 LF | | 0.00 | 8.88 | 8.70 | 26.60 | 159.62 |
| 861.  R&R Tile tub surround - up to 60 SF - High grade | 1.00 EA | | 122.95 | 1,097.41 | 35.72 | 251.22 | 1,507.30 |
| 862.  R&R 1/2" Cement board | 60.00 SF | | 0.85 | 3.24 | 5.38 | 50.16 | 300.94 |



**J.E.S.**

**CONTINUED - Bathroom 3**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 863.  R&R Tub/shower faucet - Premium grade | 1.00 EA | | 25.66 | 473.27 | 22.75 | 104.36 | 626.04 |
| 864.  R&R Custom shower door & partition - 1/2" glass - frameless | 25.00 SF | | 1.92 | 47.55 | 61.25 | 259.62 | 1,557.02 |
| 865.  Rough in plumbing - per fixture | 3.00 EA | | 0.00 | 561.70 | 19.20 | 340.86 | 2,045.16 |

| Totals:  Bathroom 3 | | | | | 366.46 | 2,514.68 | 15,086.97 |
|---|---|---|---|---|---|---|---|



**Bathroom 4**  **Height: 8'**

| | |
|---|---|
| 300.11  SF Walls | 70.98  SF Ceiling |
| 371.09  SF Walls & Ceiling | 56.73  SF Floor |
| 6.30  SY Flooring | 36.58  LF Floor Perimeter |
| 42.17  LF Ceil. Perimeter | |

| Door | 2' 6" X 6' 8" | Opens into DEF_6TH_BEDR |
|---|---|---|
| Door | 3' 1" X 6' 8" | Opens into DEF_4TH_BEDR |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 866.  Clean stud wall | 300.11 SF | | 0.00 | 0.57 | 0.42 | 34.30 | 205.78 |
| 867.  Clean floor or roof joist system | 70.98 SF | | 0.00 | 0.71 | 0.10 | 10.10 | 60.60 |
| **WALLS/CEILING** | | | | | | | |
| 868.  R&R Batt insulation - 10" - R30 - paper faced | 70.98 SF | | 0.37 | 1.17 | 4.32 | 22.74 | 136.37 |
| 869.  R&R 5/8" drywall - hung, taped, ready for texture | 70.98 SF | | 0.43 | 2.08 | 2.48 | 36.12 | 216.76 |
| 870.  Texture drywall - smooth / skim coat | 70.98 SF | | 0.00 | 1.31 | 0.50 | 18.70 | 112.18 |
| 871.  R&R 1/2" drywall - hung, taped, ready for texture | 300.11 SF | | 0.43 | 2.01 | 9.87 | 148.44 | 890.58 |
| 872.  Texture drywall - smooth / skim coat | 300.11 SF | | 0.00 | 1.31 | 2.10 | 79.04 | 474.24 |
| 873.  Seal/prime then paint the walls and ceiling twice (3 coats) | 371.09 SF | | 0.00 | 1.01 | 6.23 | 76.20 | 457.23 |
| 874.  Mask the walls per square foot - plastic and tape - 4 mil | 300.11 SF | | 0.00 | 0.21 | 1.05 | 12.82 | 76.89 |
| Protect walls during ceiling texture. | | | | | | | |
| 875.  Floor protection - heavy paper and tape | 56.73 SF | | 0.00 | 0.35 | 0.20 | 4.02 | 24.08 |
| Protect floors during ceiling/walls texture. | | | | | | | |



**J.E.S.**

CONTINUED - Bathroom 4

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **TRIM** | | | | | | | |
| 876.  Detach & Reset Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 106.70 | 0.00 | 0.00 | 0.07 | 21.36 | 128.13 |
| 877.  R&R Sill - cultured marble on 2" x 4" wall | 3.00 LF | | 0.65 | 6.84 | 0.82 | 4.66 | 27.95 |
| 878.  R&R Window trim set (casing & stop) | 12.00 LF | | 0.52 | 4.62 | 0.94 | 12.50 | 75.12 |
| 879.  Paint door or window opening - 2 coats (per side) | 3.00 EA | | 0.00 | 25.96 | 0.83 | 15.74 | 94.45 |
| 880.  Paint door slab only - 2 coats (per side) | 2.00 EA | | 0.00 | 31.02 | 0.92 | 12.58 | 75.54 |
| 881.  R&R Baseboard - 10" paint grade - 2 piece | 27.44 LF | | 0.62 | 8.66 | 5.90 | 52.10 | 312.64 |
| 882.  Seal & paint baseboard, oversized - two coats | 27.44 LF | | 0.00 | 1.32 | 0.27 | 7.30 | 43.79 |
| **FLOORING** | | | | | | | |
| 883.  R&R Ceramic/porcelain tile - High grade | 56.73 SF | | 1.84 | 11.21 | 23.11 | 152.68 | 916.11 |
| 884.  R&R 1/2" Cement board | 56.73 SF | | 0.85 | 3.40 | 5.72 | 49.36 | 296.18 |
| 885.  R&R Mortar bed for tile | 56.73 SF | | 1.49 | 5.37 | 5.72 | 78.96 | 473.85 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 886.  R&R Recessed light fixture - Premium grade | 2.00 EA | | 11.44 | 184.34 | 14.69 | 81.26 | 487.51 |
| 887.  R&R Light bar - 4 lights - High grade | 1.00 EA | | 20.52 | 200.29 | 10.85 | 46.34 | 278.00 |
| 888.  R&R Exhaust fan - Premium grade | 1.00 EA | | 15.39 | 252.45 | 8.24 | 55.22 | 331.30 |
| 889.  R&R Switch - 3 way - High grade | 1.00 EA | | 5.17 | 27.79 | 0.67 | 6.74 | 40.37 |
| 890.  R&R Outlet - High grade | 1.00 EA | | 5.17 | 19.08 | 0.48 | 4.96 | 29.69 |
| **HVAC** | | | | | | | |
| 891.  R&R Heat/AC register - Mechanically attached | 1.00 EA | | 2.57 | 20.68 | 0.63 | 4.78 | 28.66 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | | |
| 892.  Detach & Reset Vanity - Premium grade | 5.00 LF | 69.47 | 0.00 | 0.00 | 0.00 | 69.48 | 416.83 |
| 893.  R&R Countertop - Granite or Marble - Premium grade | 10.00 SF | | 5.53 | 113.10 | 49.00 | 247.06 | 1,482.36 |
| 894.  Add on Granite or Marble - edge treatment - Premium grade | 5.00 LF | | 0.00 | 63.26 | 0.00 | 63.26 | 379.56 |
| 895.  R&R Sink - single - Premium grade | 1.00 EA | | 19.25 | 568.87 | 32.97 | 124.24 | 745.33 |
| 896.  R&R Sink faucet - Bathroom - Premium grade | 1.00 EA | | 19.25 | 327.62 | 18.00 | 72.98 | 437.85 |



**J.E.S.**

**CONTINUED - Bathroom 4**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 897.  R&R Angle stop valve | 3.00 EA | | 5.13 | 31.64 | 1.51 | 22.36 | 134.18 |
| 898.  R&R Plumbing fixture supply line | 3.00 EA | | 5.13 | 17.82 | 1.18 | 14.02 | 84.05 |
| 899.  R&R Toilet - Premium grade | 1.00 EA | | 25.66 | 824.27 | 44.55 | 178.92 | 1,073.40 |
| 900.  R&R Mirror - 1/4" plate glass | 20.00 SF | | 0.29 | 13.61 | 12.45 | 58.10 | 348.55 |
| 901.  Additional cost to bevel a mirror over 1" up to 1 1/2" | 18.00 LF | | 0.00 | 8.88 | 11.19 | 34.20 | 205.23 |
| 902.  R&R Tile tub surround - up to 60 SF - High grade | 1.00 EA | | 122.95 | 1,097.41 | 35.72 | 251.22 | 1,507.30 |
| 903.  R&R 1/2" Cement board | 60.00 SF | | 0.85 | 3.24 | 5.38 | 50.16 | 300.94 |
| 904.  R&R Tub/shower faucet - Premium grade | 1.00 EA | | 25.66 | 473.27 | 22.75 | 104.36 | 626.04 |
| 905.  R&R Custom shower door & partition - 1/2" glass - frameless | 25.00 SF | | 1.92 | 47.55 | 61.25 | 259.62 | 1,557.62 |
| 906.  Rough in plumbing - per fixture | 3.00 EA | | 0.00 | 561.70 | 19.20 | 340.86 | 2,045.16 |

| Totals:  Bathroom 4 | | | | | 422.28 | 2,939.86 | 17,638.44 |

**Loft**                                                                                   **Height: 9' 4"**

| | 1,423.58 SF Walls | 584.50 SF Ceiling |
|---|---|---|
| | 2,008.08 SF Walls & Ceiling | 584.50 SF Floor |
| | 64.94 SY Flooring | 143.51 LF Floor Perimeter |
| | 174.43 LF Ceil. Perimeter | |

| **Door** | 2' 6" X 6' 8" | **Opens into HVAC_CLOSET** |
|---|---|---|
| **Door** | 2' 6" X 6' 8" | **Opens into DEF_4TH_BEDR** |
| **Door** | 3' 9" X 6' 8" | **Opens into LINEN_1** |
| **Door** | 6' 4" X 6' 8" | **Opens into COVERED_BALC** |
| **Missing Wall** | 3' X 9' 4" | **Opens into STAIRS__2ND** |
| **Door** | 2' 6" X 6' 8" | **Opens into DEF_2ND_BEDR** |
| **Door** | 2' 6" X 6' 8" | **Opens into ROOM4** |
| **Door** | 2' 11" X 6' 8" | **Opens into LINEN_2** |
| **Door** | 2' 6" X 6' 8" | **Opens into ROOM12** |
| **Door** | 2' 11" X 6' 8" | **Opens into COVERED_VERA** |
| **Door** | 2' 6" X 6' 8" | **Opens into DEF_6TH_BEDR** |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|

**CLEANING**



**J.E.S.**

CONTINUED - Loft

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 907.  Clean stud wall | 1,423.58 SF | | 0.00 | 0.57 | 1.99 | 162.68 | 976.11 |
| 908.  Clean floor or roof joist system | 584.50 SF | | 0.00 | 0.71 | 0.82 | 83.16 | 498.98 |
| **WALLS/CEILING** | | | | | | | |
| 909.  R&R Batt insulation - 10" - R30 - paper faced | 584.50 SF | | 0.37 | 1.17 | 35.60 | 187.16 | 1,122.90 |
| 910.  R&R 5/8" drywall - hung, taped, ready for texture | 584.50 SF | | 0.43 | 2.08 | 20.46 | 297.52 | 1,785.08 |
| 911.  Texture drywall - smooth / skim coat | 584.50 SF | | 0.00 | 1.31 | 4.09 | 153.96 | 923.75 |
| 912.  R&R 1/2" drywall - hung, taped, ready for texture | 1,423.58 SF | | 0.43 | 2.01 | 46.84 | 704.06 | 4,224.44 |
| 913.  Texture drywall - smooth / skim coat | 1,423.58 SF | | 0.00 | 1.31 | 9.97 | 374.98 | 2,249.84 |
| 914.  Seal/prime then paint the walls and ceiling twice (3 coats) | 2,008.08 SF | | 0.00 | 1.01 | 33.74 | 412.38 | 2,474.28 |
| 915.  Mask the walls per square foot - plastic and tape - 4 mil | 1,423.58 SF | | 0.00 | 0.21 | 4.98 | 60.80 | 364.73 |
| Protect walls during ceiling texture. | | | | | | | |
| 916.  Floor protection - heavy paper and tape | 584.50 SF | | 0.00 | 0.35 | 2.05 | 41.34 | 247.97 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 917.  R&R Door opening (jamb & casing) - 36"to60"wide - paint grade | 3.00 EA | | 6.46 | 140.09 | 13.99 | 90.74 | 544.38 |
| 918.  Detach & Reset Bifold door set - solid core - half louvered - Double | 2.00 EA | 57.03 | 0.00 | 0.00 | 0.00 | 22.82 | 136.88 |
| 919.  Paint bifold door set - slab only - 2 coats (per side) | 4.00 EA | | 0.00 | 41.25 | 3.57 | 33.72 | 202.29 |
| 920.  R&R Door opening (jamb & casing) - 60" or wider - paint grade | 1.00 EA | | 6.46 | 163.69 | 5.61 | 35.16 | 210.92 |
| 921.  Paint door or window opening - 2 coats (per side) | 9.00 EA | | 0.00 | 25.96 | 2.48 | 47.22 | 283.34 |
| 922.  Paint door or window opening - Large - 2 coats (per side) | 1.00 EA | | 0.00 | 30.55 | 0.32 | 6.18 | 37.05 |
| 923.  Paint door slab only - 2 coats (per side) | 7.00 EA | | 0.00 | 31.02 | 3.21 | 44.06 | 264.41 |
| 924.  Paint double French door slabs only - 2 coats (per side) | 1.00 EA | | 0.00 | 110.79 | 0.93 | 22.34 | 134.06 |
| 925.  R&R Baseboard - 10" paint grade - 2 piece | 143.51 LF | | 0.62 | 8.66 | 30.84 | 272.52 | 1,635.14 |
| 926.  Seal & paint baseboard, oversized - two coats | 143.51 LF | | 0.00 | 1.32 | 1.41 | 38.16 | 229.00 |
| **FLOORING** | | | | | | | |
| 927.  R&R Tackless strip - per LF | 143.51 LF | | 0.52 | 0.63 | 0.70 | 33.14 | 198.88 |



**J.E.S.**

---

### CONTINUED - Loft

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 928.  R&R Carpet pad - Premium grade | 584.50 SF | | 0.11 | 1.09 | 40.10 | 148.30 | 889.81 |
| 929.  Remove Carpet - Premium grade | 584.50 SF | | 0.28 | 0.00 | 0.00 | 32.74 | 196.40 |
| 930.  Carpet - Premium grade | 698.50 SF | | 0.00 | 6.28 | 268.92 | 931.10 | 5,586.60 |
| **ELECTRICAL/FIXTURES** | | | | | | | |
| 931.  R&R Recessed light fixture - Premium grade | 7.00 EA | | 11.44 | 184.34 | 51.41 | 284.38 | 1,706.25 |
| 932.  R&R Switch - High grade | 4.00 EA | | 5.17 | 21.32 | 2.56 | 21.72 | 130.24 |
| 933.  R&R Outlet - High grade | 12.00 EA | | 5.17 | 19.08 | 5.81 | 59.36 | 356.17 |
| 934.  R&R Combination CO/Smoke detector - High grade | 1.00 EA | | 11.39 | 124.58 | 6.62 | 28.52 | 171.11 |
| **HVAC** | | | | | | | |
| 935.  R&R Heat/AC register - Mechanically attached | 6.00 EA | | 2.57 | 20.68 | 3.79 | 28.66 | 171.95 |
| 936.  R&R Cold air return cover | 1.00 EA | | 6.46 | 23.06 | 0.63 | 6.04 | 36.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Totals:  Loft | | | | | 603.44 | 4,664.92 | 27,989.15 |



**HVAC Closet**                                                              **Height: 8'**

| | |
|---|---|
| 83.33  SF Walls | 9.63  SF Ceiling |
| 92.96  SF Walls & Ceiling | 9.63  SF Floor |
| 1.07  SY Flooring | 10.00  LF Floor Perimeter |
| 12.50  LF Ceil. Perimeter | |

**Door**                            **2' 6" X 6' 8"**                **Opens into LOFT**



**Subroom:  Linen 2 (1)**                                             **Height: 9' 4"**

| | |
|---|---|
| 78.67  SF Walls | 6.52  SF Ceiling |
| 85.19  SF Walls & Ceiling | 6.52  SF Floor |
| 0.72  SY Flooring | 7.60  LF Floor Perimeter |
| 10.51  LF Ceil. Perimeter | |

**Door**                            **2' 11" X 6' 8"**             **Opens into LOFT**

---



**J.E.S.**

**CONTINUED - HVAC Closet**



**Subroom: Linen 1 (2)**                                                                **Height: 8'**

| | |
|---|---|
| 72.63 SF Walls | 7.66 SF Ceiling |
| 80.30 SF Walls & Ceiling | 7.66 SF Floor |
| 0.85 SY Flooring | 8.45 LF Floor Perimeter |
| 12.20 LF Ceil. Perimeter | |

**Door**                                    **3' 9" X 6' 8"**                **Opens into LOFT**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 937.  Clean stud wall | 234.64 SF | | 0.00 | 0.57 | 0.33 | 26.80 | 160.87 |
| 938.  Clean floor or roof joist system | 23.81 SF | | 0.00 | 0.71 | 0.03 | 3.38 | 20.32 |
| **WALLS/CEILING** | | | | | | | |
| 939.  R&R Batt insulation - 10" - R30 - paper faced | 23.81 SF | | 0.37 | 1.17 | 1.45 | 7.64 | 45.76 |
| 940.  R&R 5/8" drywall - hung, taped, ready for texture | 23.81 SF | | 0.43 | 2.08 | 0.83 | 12.10 | 72.69 |
| 941.  Texture drywall - smooth / skim coat | 23.81 SF | | 0.00 | 1.31 | 0.17 | 6.28 | 37.64 |
| 942.  R&R 1/2" drywall - hung, taped, ready for texture | 234.64 SF | | 0.43 | 2.01 | 7.72 | 116.04 | 696.29 |
| 943.  Texture drywall - smooth / skim coat | 234.64 SF | | 0.00 | 1.31 | 1.64 | 61.80 | 370.82 |
| 944.  Seal/prime then paint the walls and ceiling twice (3 coats) | 258.45 SF | | 0.00 | 1.01 | 4.34 | 53.06 | 318.43 |
| 945.  Mask the walls per square foot - plastic and tape - 4 mil | 234.64 SF | | 0.00 | 0.21 | 0.82 | 10.02 | 60.11 |
| Protect walls during ceiling texture. | | | | | | | |
| 946.  Floor protection - heavy paper and tape | 23.81 SF | | 0.00 | 0.35 | 0.08 | 1.68 | 10.09 |
| Protect floors during ceiling/walls texture. | | | | | | | |
| **TRIM** | | | | | | | |
| 947.  Detach & Reset Interior door - solid core Colonist - pre-hung unit | 1.00 EA | 96.94 | 0.00 | 0.00 | 0.06 | 19.40 | 116.40 |
| 948. Paint door or window opening - 2 coats (per side) | 1.00 EA | | 0.00 | 25.96 | 0.28 | 5.26 | 31.50 |
| 949.  Paint door slab only - 2 coats (per side) | 1.00 EA | | 0.00 | 31.02 | 0.46 | 6.30 | 37.78 |
| 950.  R&R Baseboard - 10" paint grade - 2 piece | 26.05 LF | | 0.62 | 8.66 | 5.60 | 49.48 | 296.82 |
| 951.  Seal & paint baseboard, oversized - two coats | 26.05 LF | | 0.00 | 1.32 | 0.26 | 6.94 | 41.59 |



**J.E.S.**

---

**CONTINUED - HVAC Closet**

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **HVAC** | | | | | | | |
| 952. R&R Air handler - with heat element and A/C coil - 5 ton | 1.00 EA | | 69.97 | 2,519.82 | 113.05 | 540.58 | 3,243.42 |
| 953. R&R Air handler stand with drip pan | 1.00 EA | | 12.83 | 298.82 | 14.25 | 65.18 | 391.08 |
| Totals: HVAC Closet | | | | | 151.37 | 991.94 | 5,951.61 |



| **Stairs - 2nd Floor** | | | | | **Height: 19' 3"** | | |
|---|---|---|---|---|---|---|---|

261.05  SF Walls
284.37  SF Walls & Ceiling
4.58  SY Flooring
15.88  LF Ceil. Perimeter

23.32  SF Ceiling
41.18  SF Floor
18.68  LF Floor Perimeter

| Missing Wall | 3' X 19' 2 15/16" | Opens into LOFT |
|---|---|---|
| Missing Wall | 3' X 19' 2 15/16" | Opens into STAIRS_FIRS |

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **CLEANING** | | | | | | | |
| 954. Clean stud wall | 261.05 SF | | 0.00 | 0.57 | 0.37 | 29.84 | 179.01 |
| 955. Clean floor or roof joist system | 23.32 SF | | 0.00 | 0.71 | 0.03 | 3.32 | 19.91 |
| **WALLS/CEILING** | | | | | | | |
| 956. R&R 5/8" drywall - hung, taped, ready for texture | 23.32 SF | | 0.43 | 2.08 | 0.82 | 11.86 | 71.22 |
| 957. Texture drywall - smooth / skim coat | 23.32 SF | | 0.00 | 1.31 | 0.16 | 6.16 | 36.87 |
| 958. R&R 1/2" drywall - hung, taped, ready for texture | 130.52 SF | | 0.43 | 2.01 | 4.29 | 64.56 | 387.32 |
| 959. Texture drywall - smooth / skim coat | 130.52 SF | | 0.00 | 1.31 | 0.91 | 34.38 | 206.27 |
| 960. Seal/prime then paint part of the walls twice (3 coats) | 153.84 SF | | 0.00 | 1.01 | 2.58 | 31.60 | 189.56 |
| 961. Additional cost for high wall or ceiling - Over 14' | 23.32 SF | | 0.00 | 0.06 | 0.00 | 0.28 | 1.68 |
| 962. Mask the walls per square foot - plastic and tape - 4 mil | 261.05 SF | | 0.00 | 0.21 | 0.91 | 11.14 | 66.87 |
| Protect walls during ceiling texture. | | | | | | | |
| 963. Floor protection - heavy paper and tape | 41.18 SF | | 0.00 | 0.35 | 0.14 | 2.90 | 17.45 |
| Protect floors during ceiling/walls texture. | | | | | | | |



**J.E.S.**

CONTINUED - Stairs - 2nd Floor

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **TRIM** | | | | | | | |
| 964.  Seal & paint stair skirt/apron (2 coats) | 9.34 LF | | 0.00 | 5.43 | 0.24 | 10.18 | 61.14 |
| 965.  R&R Balustrade - Premium grade | 21.00 LF | | 5.13 | 301.97 | 242.06 | 1,338.24 | 8,029.40 |
| Iron railing to match existing. | | | | | | | |
| **FLOORING** | | | | | | | |
| 966.  R&R Carpet pad - Premium grade | 41.18 SF | | 0.11 | 1.09 | 2.83 | 10.44 | 62.69 |
| 967.  Remove Carpet - Premium grade | 41.18 SF | | 0.28 | 0.00 | 0.00 | 2.30 | 13.83 |
| 968.  Carpet - Premium grade | 98.58 SF | | 0.00 | 6.28 | 37.95 | 131.42 | 788.45 |
| 969.  Step charge for "tucked" carpet installation - High grade | 10.00 EA | | 0.00 | 10.53 | 0.00 | 21.06 | 126.36 |
| Totals:  Stairs - 2nd Floor | | | | | 293.29 | 1,709.68 | 10,258.03 |
| **Total: Level 2** | | | | | **5,670.20** | **45,673.40** | **274,030.91** |

General

| DESCRIPTION | QTY | RESET | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 970.  Dumpster load - Approx. 40 yards, 7-8 tons of debris | 2.00 EA | | 850.00 | 0.00 | 0.00 | 340.00 | 2,040.00 |
| 971.  Residential Supervision / Project Management - per hour | 80.00 HR | | 0.00 | 58.50 | 0.00 | 936.00 | 5,616.00 |
| Due to size and complexity of job scope, on-site supervision required throughout duration of reconstruction. | | | | | | | |
| 972.  Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Totals:  General | | | | | 0.00 | 1,276.00 | 7,656.00 |
| **Line Item Totals: JES_8757BAYSTONE** | | | | | **11,166.66** | **90,996.82** | **545,964.12** |

 **J.E.S.**

## Grand Total Areas:

| | | |
|---|---|---|
| 18,151.87 SF Walls | 6,051.22 SF Ceiling | 24,203.09 SF Walls and Ceiling |
| 6,312.25 SF Floor | 701.36 SY Flooring | 1,785.45 LF Floor Perimeter |
| 0.00 SF Long Wall | 0.00 SF Short Wall | 2,102.21 LF Ceil. Perimeter |
| | | |
| 6,312.25 Floor Area | 6,729.85 Total Area | 17,177.04 Interior Wall Area |
| 6,418.17 Exterior Wall Area | 692.99 Exterior Perimeter of Walls | |
| | | |
| 0.00 Surface Area | 0.00 Number of Squares | 0.00 Total Perimeter Length |
| 0.00 Total Ridge Length | 0.00 Total Hip Length | |



**J.E.S.**

## Summary

| | |
|---|---:|
| Line Item Total | 443,800.64 |
| Material Sales Tax | 11,166.66 |
| Subtotal | 454,967.30 |
| Overhead | 45,498.41 |
| Profit | 45,498.41 |
| **Replacement Cost Value** | **$545,964.12** |
| **Net Claim** | **$545,964.12** |

Jen Harper



**J.E.S.**

## Recap by Category

| O&P Items | Total | % |
|---|---:|---:|
| APPLIANCES | 23,078.41 | 4.23% |
| CABINETRY | 34,073.73 | 6.24% |
| CLEANING | 18,768.47 | 3.44% |
| GENERAL DEMOLITION | 27,262.59 | 4.99% |
| DOORS | 3,577.83 | 0.66% |
| DRYWALL | 77,350.05 | 14.17% |
| ELECTRICAL | 33,112.94 | 6.07% |
| FLOOR COVERING - CARPET | 27,391.60 | 5.02% |
| FLOOR COVERING - CERAMIC TILE | 1,206.87 | 0.22% |
| FINISH CARPENTRY / TRIMWORK | 39,864.21 | 7.30% |
| HEAT,  VENT & AIR CONDITIONING | 25,170.63 | 4.61% |
| INSULATION | 9,123.06 | 1.67% |
| LABOR ONLY | 4,680.00 | 0.86% |
| LIGHT FIXTURES | 18,784.08 | 3.44% |
| MARBLE - CULTURED OR NATURAL | 997.48 | 0.18% |
| MIRRORS & SHOWER DOORS | 8,279.79 | 1.52% |
| PLUMBING | 33,149.73 | 6.07% |
| PAINTING | 36,694.75 | 6.72% |
| TILE | 21,234.42 | 3.89% |
| O&P Items Subtotal | 443,800.64 | 81.29% |
| Material Sales Tax | 11,166.66 | 2.05% |
| Overhead | 45,498.41 | 8.33% |
| Profit | 45,498.41 | 8.33% |
| Total | 545,964.12 | 100.00% |





Family Room
Family Dining
Kitchen
Pantry
Formal Living
Caban bath (1)
Cabana Bath
Guest Suite
Hall (6)
HVAC Closet (5)
Hallway (5)
Dining Room
Den
Storage Room 2
Stairs
Foyer/Entry
Powder Room
Closet (3)
Hallway (4)
Laundry Room
HVAC Closet
Garage
2 Car Garage

N

Main Level



Master Bedroom

Exercise

Master Tlt Room

Master Bath

Master Bedroom (1)

W.I.C

W.I.C (1)

Linen (Closet (1)

3rd bedroom

Linen 2 (1)

Stairs

Bathroom

W.I.C

Bathroom 2

W.I.C 2

2nd bedroom

Covered veranda

6th bedroom

Closet

Closet

HVAC Closet

Bathroom 4

Loft

Linen 1 (2)

W.I.C

4th bedroom

Covered Balcony



N

Level 2

 **J.E.S.**

| | |
|---|---|
| Client: | Dieuvil |
| Property: | 8757 Bay Stone Cove |
| | Bonton Beach, FL 33473 |
| Operator: | ESTIMATE |
| Estimator: | Jen Harper |
| Company: | J.E.S. Inc |
| Type of Estimate: | <NONE> |
| Date Entered: | 2/18/2019                Date Assigned: |
| Price List: | FLDB8X_FEB19 |
| Labor Efficiency: | Restoration/Service/Remodel |
| Estimate: | JES_8757_NONINS |



**J.E.S.**

**JES_8757BAYSTONE**

**Main Level**



| Guest Suite | | Height: 10' |
|---|---|---|
| 373.39 SF Walls | 148.89 SF Ceiling | |
| 522.28 SF Walls & Ceiling | 148.89 SF Floor | |
| 16.54 SY Flooring | 31.92 LF Floor Perimeter | |
| 49.00 LF Ceil. Perimeter | | |

| **Door** | **8' 2" X 7'** | **Opens into Exterior** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into HALL** |



| Subroom:  Closet (1) | | Height: 10' |
|---|---|---|
| 175.56 SF Walls | 23.75 SF Ceiling | |
| 199.31 SF Walls & Ceiling | 23.75 SF Floor | |
| 2.64 SY Flooring | 15.42 LF Floor Perimeter | |
| 21.83 LF Ceil. Perimeter | | |

| **Door** | **6' 5" X 6' 8"** | **Opens into GUEST_SUITE** |
|---|---|---|

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 1.  Material Only Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 305.44 | 21.38 | 65.36 | 392.18 |
| 2.  Material Only Bifold door set - solid core - half louvered - Double | 1.00 EA | 0.00 | 198.00 | 13.86 | 42.38 | 254.24 |
| Totals:  Guest Suite | | | | 35.24 | 107.74 | 646.42 |



| Den | | Height: 10' |
|---|---|---|
| 440.22 SF Walls | 157.78 SF Ceiling | |
| 598.00 SF Walls & Ceiling | 157.78 SF Floor | |
| 17.53 SY Flooring | 44.67 LF Floor Perimeter | |
| 50.33 LF Ceil. Perimeter | | |

| **Window** | **6' 4" X 4'** | **Opens into Exterior** |
|---|---|---|
| **Door** | **5' 8" X 6' 8"** | **Opens into FOYER_ENTRY** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|



**J.E.S.**

<div align="center">

**CONTINUED - Den**

</div>

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 3. Material Only French double door set, 8' - Interior - pre-hung unit | 1.00 EA | 0.00 | 1,174.90 | 82.24 | 251.42 | 1,508.56 |
| Totals: Den | | | | 82.24 | 251.42 | 1,508.56 |



**Foyer/Entry**                                                               **Height: 10'**

| | |
|---|---|
| 577.39 SF Walls | 262.81 SF Ceiling |
| 840.21 SF Walls & Ceiling | 262.81 SF Floor |
| 29.20 SY Flooring | 52.82 LF Floor Perimeter |
| 69.98 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **5' 8" X 6' 8"** | **Opens into DEN** |
| **Door** | **2' 6" X 6' 8"** | **Opens into GARAGE** |
| **Window** | **2' X 4'** | **Opens into Exterior** |
| **Door** | **3' X 6' 8"** | **Opens into POWDER_ROOM** |
| **Door** | **6' X 6' 8"** | **Opens into Exterior** |
| **Missing Wall** | **1 15/16" X 10'** | **Opens into Exterior** |
| **Missing Wall** | **5' 8 1/2" X 10'** | **Opens into Exterior** |
| **Missing Wall** | **4' 11" X 10'** | **Opens into FORMAL_LIVIN** |
| **Missing Wall** | **7' X 10'** | **Opens into FORMAL_LIVIN** |
| **Missing Wall** | **4' 11" X 10'** | **Opens into FORMAL_LIVIN** |



**Subroom:  Closet (3)**                                                      **Height: 10'**

| | |
|---|---|
| 83.33 SF Walls | 5.96 SF Ceiling |
| 89.29 SF Walls & Ceiling | 5.96 SF Floor |
| 0.66 SY Flooring | 7.58 LF Floor Perimeter |
| 9.83 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 3" X 6' 8"** | **Opens into ROOM6** |



**J.E.S.**

CONTINUED - Foyer/Entry



**Subroom:  Hallway (4)**                                                        **Height: 10'**

|  |  |
|---|---|
| 160.83  SF Walls | 36.15  SF Ceiling |
| 196.99  SF Walls & Ceiling | 36.15  SF Floor |
| 4.02  SY Flooring | 12.83  LF Floor Perimeter |
| 22.58  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into LAUNDRY_ROOM** |
| **Door** | **2' 3" X 6' 8"** | **Opens into ROOM4** |
| **Missing Wall** | **4' 5" X 10'** | **Opens into HALLWAY** |
| **Door** | **2' 6" X 6' 8"** | **Opens into DEF_2_CAR_GA** |



**Subroom:  Hallway (5)**                                                        **Height: 10'**

|  |  |
|---|---|
| 465.40  SF Walls | 169.07  SF Ceiling |
| 634.46  SF Walls & Ceiling | 169.07  SF Floor |
| 18.79  SY Flooring | 38.10  LF Floor Perimeter |
| 63.43  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | **5' 4" X 6' 8"** | **Opens into DINING_ROOM** |
| **Missing Wall - Goes to Floor** | **12' 2" X 6' 8"** | **Opens into KITCHEN** |
| **Missing Wall** | **3' 8" X 10'** | **Opens into FAMILY_ROOM** |
| **Missing Wall** | **5' 6" X 10'** | **Opens into FAMILY_DININ** |
| **Door** | **5' 1" X 6' 8"** | **Opens into PANTRY** |
| **Missing Wall** | **5' 4" X 10'** | **Opens into FOYER_ENTRY** |
| **Door** | **2' 9" X 6' 8"** | **Opens into STORAGE** |
| **Missing Wall** | **4' 5" X 10'** | **Opens into ROOM6** |



**J.E.S.**

CONTINUED - Foyer/Entry



| | | | |
|---|---|---|---|
| **Subroom:  Hall (6)** | | | **Height: 10'** |
| 180.58 SF Walls | | 47.93 SF Ceiling | |
| 228.51 SF Walls & Ceiling | | 47.93 SF Floor | |
| 5.33 SY Flooring | | 15.56 LF Floor Perimeter | |
| 23.06 LF Ceil. Perimeter | | | |

| | | |
|---|---|---|
| **Missing Wall** | **4' 7" X 10'** | **Opens into FOYER_ENTRY** |
| **Door** | **2' 6" X 6' 8"** | **Opens into HVAC_CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into GUEST_SUITE** |
| **Door** | **2' 6" X 6' 8"** | **Opens into CABANA_BATH** |



| | | | |
|---|---|---|---|
| **Subroom:  Room22 (2)** | | | **Height: 10'** |
| 64.49 SF Walls | | 6.22 SF Ceiling | |
| 70.71 SF Walls & Ceiling | | 6.22 SF Floor | |
| 0.69 SY Flooring | | 6.45 LF Floor Perimeter | |
| 6.45 LF Ceil. Perimeter | | | |

| | | |
|---|---|---|
| **Missing Wall** | **2' 5 3/16" X 10'** | **Opens into STAIRS** |
| **Missing Wall** | **2' 7 5/16" X 10'** | **Opens into STAIRS** |



| | | | |
|---|---|---|---|
| **Subroom:  Storage (1)** | | | **Height: 10'** |
| 210.24 SF Walls | | 27.75 SF Ceiling | |
| 237.99 SF Walls & Ceiling | | 27.75 SF Floor | |
| 3.08 SY Flooring | | 20.11 LF Floor Perimeter | |
| 22.86 LF Ceil. Perimeter | | | |

| | | |
|---|---|---|
| **Door** | **2' 9" X 6' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 4.  Material Only Bifold door - solid core - half louvered - Single | 2.00 EA | 0.00 | 99.00 | 13.86 | 42.38 | 254.24 |
| Totals:  Foyer/Entry | | | | 13.86 | 42.38 | 254.24 |



**J.E.S.**



| Laundry Room | | | | | | Height: 10' |
|---|---|---|---|---|---|---|
| | 390.00 SF Walls | | | 108.24 SF Ceiling | | |
| | 498.24 SF Walls & Ceiling | | | 108.24 SF Floor | | |
| | 12.03 SY Flooring | | | 39.50 LF Floor Perimeter | | |
| | 42.00 LF Ceil. Perimeter | | | | | |

| **Window** | **3' 4" X 4'** | **Opens into Exterior** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM6** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 5. Material Only Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 305.44 | 21.38 | 65.36 | 392.18 |
| **CABINETS/FIXTURES/PLUMBING** | | | | | | |
| 6. Material Only Cabinetry - lower (base) units - Premium grade | 17.00 LF | 0.00 | 280.01 | 333.21 | 1,018.68 | 6,112.06 |
| Totals: Laundry Room | | | | 354.59 | 1,084.04 | 6,504.24 |

| Kitchen | | | | | | Height: 10' |
|---|---|---|---|---|---|---|
| | 383.81 SF Walls | | | 226.24 SF Ceiling | | |
| | 610.04 SF Walls & Ceiling | | | 226.24 SF Floor | | |
| | 25.14 SY Flooring | | | 48.00 LF Floor Perimeter | | |
| | 45.25 LF Ceil. Perimeter | | | | | |

| **Missing Wall - Goes to Ceiling** | **14' 11" X 7'** | **Opens into FAMILY_ROOM** |
|---|---|---|
| **Window** | **8' 1" X 4'** | **Opens into Exterior** |
| **Missing Wall - Goes to Floor** | **12' 2" X 6' 8"** | **Opens into HALLWAY** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **CABINETS/FIXTURES/PLUMBING** | | | | | | |
| 7. Material Only Cabinetry - lower (base) units - Premium grade | 45.00 LF | 0.00 | 280.01 | 882.03 | 2,696.50 | 16,178.98 |
| 8. Material Only Toe kick - pre-finished wood - 1/2" | 45.00 LF | 0.00 | 4.25 | 13.39 | 40.94 | 245.58 |
| 9. Material Only Cabinetry - upper (wall) units - Premium grade | 15.00 LF | 0.00 | 256.58 | 269.41 | 823.62 | 4,941.73 |
| Totals: Kitchen | | | | 1,164.83 | 3,561.06 | 21,366.29 |



**J.E.S.**



| Pantry | | | | | Height: 10' |
|---|---|---|---|---|---|
| 231.64 SF Walls | | | 41.10 SF Ceiling | | |
| 272.74 SF Walls & Ceiling | | | 41.10 SF Floor | | |
| 4.57 SY Flooring | | | 21.47 LF Floor Perimeter | | |
| 26.55 LF Ceil. Perimeter | | | | | |

| **Door** | **5' 1" X 6' 8"** | **Opens into HALLWAY** |
|---|---|---|

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 10. Material Only Bifold door set - solid core - half louvered - Double | 1.00 EA | 0.00 | 198.00 | 13.86 | 42.38 | 254.24 |
| Totals: Pantry | | | | 13.86 | 42.38 | 254.24 |



| Cabana Bath | | | | | Height: 10' |
|---|---|---|---|---|---|
| 149.42 SF Walls | | | 33.27 SF Ceiling | | |
| 182.69 SF Walls & Ceiling | | | 33.27 SF Floor | | |
| 3.70 SY Flooring | | | 14.11 LF Floor Perimeter | | |
| 16.61 LF Ceil. Perimeter | | | | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into HALL** |
|---|---|---|

| Subroom: Cabana bath (1) | | | | | Height: 10' |
|---|---|---|---|---|---|
| 139.17 SF Walls | | | 29.81 SF Ceiling | | |
| 168.98 SF Walls & Ceiling | | | 29.81 SF Floor | | |
| 3.31 SY Flooring | | | 13.08 LF Floor Perimeter | | |
| 15.58 LF Ceil. Perimeter | | | | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall** | **6' 9" X 10'** | **Opens into CABANA_BATH** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 11. Material Only Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 305.44 | 21.38 | 65.36 | 392.18 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | |
| 12. Material Only Vanity - Premium grade | 5.00 LF | 0.00 | 210.00 | 73.50 | 224.70 | 1,348.20 |



**J.E.S.**

CONTINUED - Cabana Bath

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| Totals: Cabana Bath | | | | 94.88 | 290.06 | 1,740.38 |



| | **Powder Room** | | | | **Height: 10'** | |
|---|---|---|---|---|---|---|

| 230.63 SF Walls | 41.39 SF Ceiling |
|---|---|
| 272.02 SF Walls & Ceiling | 41.39 SF Floor |
| 4.60 SY Flooring | 22.90 LF Floor Perimeter |
| 25.90 LF Ceil. Perimeter | |

| **Window** | **2' 1" X 4'** | **Opens into Exterior** |
|---|---|---|
| **Door** | **3' X 6' 8"** | **Opens into FOYER_ENTRY** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 13. Material Only Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 305.44 | 21.38 | 65.36 | 392.18 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | |
| 14. Material Only Vanity - Premium grade | 5.00 LF | 0.00 | 210.00 | 73.50 | 224.70 | 1,348.20 |
| Totals: Powder Room | | | | 94.88 | 290.06 | 1,740.38 |

| | **HVAC Closet** | | | | **Height: 10'** | |
|---|---|---|---|---|---|---|

| 101.67 SF Walls | 8.75 SF Ceiling |
|---|---|
| 110.42 SF Walls & Ceiling | 8.75 SF Floor |
| 0.97 SY Flooring | 9.33 LF Floor Perimeter |
| 11.83 LF Ceil. Perimeter | |

| **Door** | **2' 6" X 6' 8"** | **Opens into HALL** |
|---|---|---|

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 15. Material Only Interior door - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 218.01 | 15.26 | 46.66 | 279.93 |
| Totals: HVAC Closet | | | | 15.26 | 46.66 | 279.93 |



**J.E.S.**



| HVAC Closet | | Height: 10' |
|---|---|---|
| 108.33  SF Walls | 9.75  SF Ceiling | |
| 118.08  SF Walls & Ceiling | 9.75  SF Floor | |
| 1.08  SY Flooring | 10.00  LF Floor Perimeter | |
| 12.50  LF Ceil. Perimeter | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM6** |
|---|---|---|

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 16. Material Only Interior door - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 218.01 | 15.26 | 46.66 | 279.93 |
| Totals: HVAC Closet | | | | 15.26 | 46.66 | 279.93 |



| Garage | | Height: 9' 4" |
|---|---|---|
| 549.94  SF Walls | 254.89  SF Ceiling | |
| 804.83  SF Walls & Ceiling | 254.89  SF Floor | |
| 28.32  SY Flooring | 55.67  LF Floor Perimeter | |
| 68.33  LF Ceil. Perimeter | | |

| **Door** | **10' 2" X 7'** | **Opens into Exterior** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into FOYER_ENTRY** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 17. Material Only Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 305.44 | 21.38 | 65.36 | 392.18 |
| Totals: Garage | | | | 21.38 | 65.36 | 392.18 |



**J.E.S.**

### 2 Car Garage — Height: 9' 4"

| | |
|---|---|
| 703.96 SF Walls | 454.64 SF Ceiling |
| 1,158.60 SF Walls & Ceiling | 454.64 SF Floor |
| 50.52 SY Flooring | 73.22 LF Floor Perimeter |
| 92.39 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **3' 2" X 4'** | **Opens into Exterior** |
| **Window** | **3' 1" X 4'** | **Opens into Exterior** |
| **Door** | **16' 8" X 7'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM6** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 18. Material Only Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 305.44 | 21.38 | 65.36 | 392.18 |
| Totals:  2 Car Garage | | | | 21.38 | 65.36 | 392.18 |
| Total: Main Level | | | | **1,927.66** | **5,893.18** | **35,358.97** |

**Level 2**

### Master Bedroom — Height: 9' 4"

| | |
|---|---|
| 541.02 SF Walls | 319.19 SF Ceiling |
| 860.21 SF Walls & Ceiling | 319.19 SF Floor |
| 35.47 SY Flooring | 63.54 LF Floor Perimeter |
| 63.54 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **3' 3" X 4'** | **Opens into Exterior** |
| **Window** | **6' 4" X 4'** | **Opens into Exterior** |
| **Window** | **3' 5" X 4'** | **Opens into Exterior** |



**J.E.S.**

CONTINUED - Master Bedroom



| Subroom:  Master Bedroom (1) | | Height: 9' 4'' |
|---|---|---|
| 474.59  SF Walls | 146.63  SF Ceiling | |
| 621.22  SF Walls & Ceiling | 146.63  SF Floor | |
| 16.29  SY Flooring | 45.42  LF Floor Perimeter | |
| 64.42  LF Ceil. Perimeter | | |

| Missing Wall | 2' 8 1/2'' X 9' 4'' | Opens into MASTER_BEDRO |
|---|---|---|
| Missing Wall | 8' 3 9/16'' X 9' 4'' | Opens into MASTER_BEDRO |
| Door | 5' 6'' X 6' 8'' | Opens into EXERCISE |
| Door | 2' 8'' X 6' 8'' | Opens into WIC |
| Door | 3' 4'' X 6' 8'' | Opens into WIC1 |
| Door | 2' 6'' X 6' 8'' | Opens into LOFT |
| Door | 2' 6'' X 6' 8'' | Opens into ROOM22 |
| Door | 2' 6'' X 6' 8'' | Opens into ROOM22 |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 19.  Material Only Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 305.44 | 21.38 | 65.36 | 392.18 |
| Totals:  Master Bedroom | | | | 21.38 | 65.36 | 392.18 |



| W.I.C | | Height: 9' 4'' |
|---|---|---|
| 333.78  SF Walls | 81.19  SF Ceiling | |
| 414.97  SF Walls & Ceiling | 81.19  SF Floor | |
| 9.02  SY Flooring | 35.00  LF Floor Perimeter | |
| 37.67  LF Ceil. Perimeter | | |

| Door | 2' 8'' X 6' 8'' | Opens into ROOM12 |
|---|---|---|

| Subroom:  W.I.C (1) | | Height: 9' 4'' |
|---|---|---|
| 294.50  SF Walls | 72.42  SF Ceiling | |
| 366.92  SF Walls & Ceiling | 72.42  SF Floor | |
| 8.05  SY Flooring | 30.60  LF Floor Perimeter | |
| 33.93  LF Ceil. Perimeter | | |

| Door | 3' 4'' X 6' 8'' | Opens into ROOM12 |
|---|---|---|



**J.E.S.**

CONTINUED - W.I.C

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 20.  Material Only Bifold door - solid core - half louvered - Single | 2.00 EA | 0.00 | 99.00 | 13.86 | 42.38 | 254.24 |
| Totals:  W.I.C | | | | 13.86 | 42.38 | 254.24 |



**Exercise**                                                                                     **Height: 9' 4"**

| | |
|---|---|
| 312.76  SF Walls | 111.97  SF Ceiling |
| 424.73  SF Walls & Ceiling | 111.97  SF Floor |
| 12.44  SY Flooring | 35.26  LF Floor Perimeter |
| 40.76  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **4' 5" X 4'** | **Opens into Exterior** |
| **Window** | **3' 4" X 4'** | **Opens into Exterior** |
| **Door** | **5' 6" X 6' 8"** | **Opens into ROOM12** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 21.  Material Only French double door set, 8' - Interior - pre-hung unit | 1.00 EA | 0.00 | 1,174.90 | 82.24 | 251.42 | 1,508.56 |
| Totals:  Exercise | | | | 82.24 | 251.42 | 1,508.56 |



**Master Bath**                                                                                 **Height: 8'**

| | |
|---|---|
| 519.66  SF Walls | 256.12  SF Ceiling |
| 775.78  SF Walls & Ceiling | 182.96  SF Floor |
| 20.33  SY Flooring | 66.37  LF Floor Perimeter |
| 76.37  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Window** | **6' 2" X 4'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM12** |
| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM12** |
| **Door** | **2' 6" X 6' 8"** | **Opens into MASTER_TLT_R** |



**J.E.S.**

**CONTINUED - Master Bath**



**Subroom:  Linen Closet (1)**                                                    **Height: 8'**

| | |
|---|---|
| 65.67 SF Walls | 6.38 SF Ceiling |
| 72.05 SF Walls & Ceiling | 6.38 SF Floor |
| 0.71 SY Flooring | 7.79 LF Floor Perimeter |
| 10.29 LF Ceil. Perimeter | |

**Door**                                    **2' 6" X 6' 8"**                          **Opens into ROOM22**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 22.  Material Only Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 305.44 | 21.38 | 65.36 | 392.18 |
| 23.  Material Only Bifold door - solid core - half louvered - Single | 2.00 EA | 0.00 | 99.00 | 13.86 | 42.38 | 254.24 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | |
| 24.  Material Only Vanity - Premium grade | 5.00 LF | 0.00 | 210.00 | 73.50 | 224.70 | 1,348.20 |
| Totals:  Master Bath | | | | 108.74 | 332.44 | 1,994.62 |



**Master Tlt Room**                                                                **Height: 8'**

| | |
|---|---|
| 178.98 SF Walls | 39.04 SF Ceiling |
| 218.01 SF Walls & Ceiling | 39.04 SF Floor |
| 4.34 SY Flooring | 21.96 LF Floor Perimeter |
| 24.46 LF Ceil. Perimeter | |

**Door**                                    **2' 6" X 6' 8"**                          **Opens into ROOM22**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 25.  Material Only Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 305.44 | 21.38 | 65.36 | 392.18 |
| Totals:  Master Tlt Room | | | | 21.38 | 65.36 | 392.18 |



**J.E.S.**



| **2nd bedroom** | | | | | | Height: 9' 4" |
|---|---|---|---|---|---|---|
| | 517.44 SF Walls | | | 211.41 SF Ceiling | | |
| | 728.85 SF Walls & Ceiling | | | 211.41 SF Floor | | |
| | 23.49 SY Flooring | | | 56.08 LF Floor Perimeter | | |
| | 63.83 LF Ceil. Perimeter | | | | | |

| **Window** | **3' 4" X 4'** | **Opens into Exterior** |
|---|---|---|
| **Window** | **3' 4" X 4'** | **Opens into Exterior** |
| **Door** | **2' 6" X 6' 8"** | **Opens into LOFT** |
| **Door** | **2' 9" X 6' 8"** | **Opens into WIC1** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_2** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 26.  Material Only Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 305.44 | 21.38 | 65.36 | 392.18 |
| Totals:  2nd bedroom | | | | 21.38 | 65.36 | 392.18 |

| **W.I.C** | | | | | | Height: 9' 4" |
|---|---|---|---|---|---|---|
| | 210.33 SF Walls | | | 37.13 SF Ceiling | | |
| | 247.46 SF Walls & Ceiling | | | 37.13 SF Floor | | |
| | 4.13 SY Flooring | | | 21.75 LF Floor Perimeter | | |
| | 24.50 LF Ceil. Perimeter | | | | | |

| **Door** | **2' 9" X 6' 8"** | **Opens into DEF_2ND_BEDR** |
|---|---|---|

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 27.  Material Only Bifold door - solid core - half louvered - Single | 2.00 EA | 0.00 | 99.00 | 13.86 | 42.38 | 254.24 |
| Totals:  W.I.C | | | | 13.86 | 42.38 | 254.24 |



**J.E.S.**



| 3rd bedroom | | | | | | Height: 9' 4" |
|---|---|---|---|---|---|---|

472.78  SF Walls                          177.33  SF Ceiling
650.10  SF Walls & Ceiling                177.33  SF Floor
19.70  SY Flooring                        50.33  LF Floor Perimeter
58.33  LF Ceil. Perimeter

| **Door** | | **2' 6" X 6' 8"** | | **Opens into BATHROOM_3** | | |
|---|---|---|---|---|---|---|
| **Door** | | **3' X 6' 8"** | | **Opens into WIC2** | | |
| **Door** | | **2' 6" X 6' 8"** | | **Opens into LOFT** | | |
| **Window** | | **4' 7" X 4'** | | **Opens into Exterior** | | |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 28.  Material Only Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 305.44 | 21.38 | 65.36 | 392.18 |
| Totals:  3rd bedroom | | | | 21.38 | 65.36 | 392.18 |

| W.I.C | | | | | | Height: 9' 4" |
|---|---|---|---|---|---|---|

204.00  SF Walls                          35.44  SF Ceiling
239.44  SF Walls & Ceiling                35.44  SF Floor
3.94  SY Flooring                         21.00  LF Floor Perimeter
24.00  LF Ceil. Perimeter

| **Door** | | **3' X 6' 8"** | | **Opens into ROOM4** | | |
|---|---|---|---|---|---|---|

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 29.  Material Only Bifold door - solid core - half louvered - Single | 2.00 EA | 0.00 | 99.00 | 13.86 | 42.38 | 254.24 |
| Totals:  W.I.C | | | | 13.86 | 42.38 | 254.24 |



**J.E.S.**



| **4th bedroom** | | | | | **Height: 9' 4"** |
|---|---|---|---|---|---|

470.89  SF Walls           206.58  SF Ceiling
677.47  SF Walls & Ceiling    206.58  SF Floor
22.95  SY Flooring        51.33  LF Floor Perimeter
60.00  LF Ceil. Perimeter

| Door | **3' 1" X 6' 8"** | **Opens into BATHROOM_4** |
|---|---|---|
| Door | **2' 6" X 6' 8"** | **Opens into LOFT** |
| Door | **3' 1" X 6' 8"** | **Opens into WIC3** |
| Window | **2' 3" X 4'** | **Opens into Exterior** |
| Window | **3' 2" X 4'** | **Opens into Exterior** |
| Window | **2' 5" X 4'** | **Opens into Exterior** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 30.  Material Only Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 305.44 | 21.38 | 65.36 | 392.18 |
| Totals:  4th bedroom | | | | 21.38 | 65.36 | 392.18 |

| **W.I.C** | | | | | **Height: 9' 4"** |
|---|---|---|---|---|---|

206.21  SF Walls           33.86  SF Ceiling
240.07  SF Walls & Ceiling    33.86  SF Floor
3.76  SY Flooring         21.21  LF Floor Perimeter
24.30  LF Ceil. Perimeter

| Door | **3' 1" X 6' 8"** | **Opens into DEF_4TH_BEDR** |
|---|---|---|

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 31.  Material Only Bifold door - solid core - half louvered - Single | 2.00 EA | 0.00 | 99.00 | 13.86 | 42.38 | 254.24 |
| Totals:  W.I.C | | | | 13.86 | 42.38 | 254.24 |



**J.E.S.**



| | 6th bedroom | | | | | | Height: 9' 4" |
|---|---|---|---|---|---|---|---|
| | 395.00 SF Walls | | | | 161.72 SF Ceiling | | |
| | 556.72 SF Walls & Ceiling | | | | 161.72 SF Floor | | |
| | 17.97 SY Flooring | | | | 41.25 LF Floor Perimeter | | |
| | 51.00 LF Ceil. Perimeter | | | | | | |

| **Window** | **4' X 4'** | **Opens into COVERED_VERA** |
|---|---|---|
| **Door** | **2' 6" X 6' 8"** | **Opens into LOFT** |
| **Door** | **4' 9" X 6' 8"** | **Opens into CLOSET** |
| **Door** | **2' 6" X 6' 8"** | **Opens into BATHROOM_4** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 32. Material Only Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 305.44 | 21.38 | 65.36 | 392.18 |
| Totals:  6th bedroom | | | | 21.38 | 65.36 | 392.18 |



| | Closet | | | | | | Height: 9' 4" |
|---|---|---|---|---|---|---|---|
| | 136.33 SF Walls | | | | 14.41 SF Ceiling | | |
| | 150.74 SF Walls & Ceiling | | | | 14.41 SF Floor | | |
| | 1.60 SY Flooring | | | | 13.25 LF Floor Perimeter | | |
| | 18.00 LF Ceil. Perimeter | | | | | | |

| **Door** | **4' 9" X 6' 8"** | **Opens into DEF_6TH_BEDR** |
|---|---|---|

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 33. Material Only Bifold door set - solid core - half louvered - Double | 1.00 EA | 0.00 | 198.00 | 13.86 | 42.38 | 254.24 |
| Totals:  Closet | | | | 13.86 | 42.38 | 254.24 |



**J.E.S.**



| Bathroom 2 | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 211.33 SF Walls | | | 51.79 SF Ceiling | | |
| 263.13 SF Walls & Ceiling | | | 35.29 SF Floor | | |
| 3.92 SY Flooring | | | 27.33 LF Floor Perimeter | | |
| 29.83 LF Ceil. Perimeter | | | | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into DEF_2ND_BEDR** |
|---|---|---|
| **Window** | **2' 8" X 4'** | **Opens into Exterior** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 34. Material Only Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 305.44 | 21.38 | 65.36 | 392.18 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | |
| 35. Material Only Vanity - Premium grade | 5.00 LF | 0.00 | 210.00 | 73.50 | 224.70 | 1,348.20 |
| Totals: Bathroom 2 | | | | 94.88 | 290.06 | 1,740.38 |



| Bathroom 3 | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 210.00 SF Walls | | | 49.44 SF Ceiling | | |
| 259.44 SF Walls & Ceiling | | | 34.56 SF Floor | | |
| 3.84 SY Flooring | | | 26.83 LF Floor Perimeter | | |
| 29.33 LF Ceil. Perimeter | | | | | |

| **Door** | **2' 6" X 6' 8"** | **Opens into ROOM4** |
|---|---|---|
| **Window** | **2' X 4'** | **Opens into Exterior** |

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 36. Material Only Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 305.44 | 21.38 | 65.36 | 392.18 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | |
| 37. Material Only Vanity - Premium grade | 5.00 LF | 0.00 | 210.00 | 73.50 | 224.70 | 1,348.20 |
| Totals: Bathroom 3 | | | | 94.88 | 290.06 | 1,740.38 |



**J.E.S.**

| **Bathroom 4** | | | | | | **Height: 8'** |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 300.11 SF Walls | | | | 70.98 SF Ceiling | | |
| 371.09 SF Walls & Ceiling | | | | 56.73 SF Floor | | |
| 6.30 SY Flooring | | | | 36.58 LF Floor Perimeter | | |
| 42.17 LF Ceil. Perimeter | | | | | | |

| **Door** | **2' 6" X 6' 8"** | | | **Opens into DEF_6TH_BEDR** | | |
| **Door** | **3' 1" X 6' 8"** | | | **Opens into DEF_4TH_BEDR** | | |

| **DESCRIPTION** | **QTY** | **REMOVE** | **REPLACE** | **TAX** | **O&P** | **TOTAL** |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 38.  Material Only Interior door, 8' - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 305.44 | 21.38 | 65.36 | 392.18 |
| **CABINETRY/FIXTURES/PLUMBING** | | | | | | |
| 39.  Material Only Vanity - Premium grade | 5.00 LF | 0.00 | 210.00 | 73.50 | 224.70 | 1,348.20 |
| Totals:  Bathroom 4 | | | | 94.88 | 290.06 | 1,740.38 |

| **Loft** | | | | | | **Height: 9' 4"** |

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 1,423.58 SF Walls | | | | 584.50 SF Ceiling | | |
| 2,008.08 SF Walls & Ceiling | | | | 584.50 SF Floor | | |
| 64.94 SY Flooring | | | | 143.51 LF Floor Perimeter | | |
| 174.43 LF Ceil. Perimeter | | | | | | |

| **Door** | **2' 6" X 6' 8"** | | | **Opens into HVAC_CLOSET** | | |
| **Door** | **2' 6" X 6' 8"** | | | **Opens into DEF_4TH_BEDR** | | |
| **Door** | **3' 9" X 6' 8"** | | | **Opens into LINEN_1** | | |
| **Door** | **6' 4" X 6' 8"** | | | **Opens into COVERED_BALC** | | |
| **Missing Wall** | **3' X 9' 4"** | | | **Opens into STAIRS__2ND** | | |
| **Door** | **2' 6" X 6' 8"** | | | **Opens into DEF_2ND_BEDR** | | |
| **Door** | **2' 6" X 6' 8"** | | | **Opens into ROOM4** | | |
| **Door** | **2' 11" X 6' 8"** | | | **Opens into LINEN_2** | | |
| **Door** | **2' 6" X 6' 8"** | | | **Opens into ROOM12** | | |
| **Door** | **2' 11" X 6' 8"** | | | **Opens into COVERED_VERA** | | |
| **Door** | **2' 6" X 6' 8"** | | | **Opens into DEF_6TH_BEDR** | | |

| **DESCRIPTION** | **QTY** | **REMOVE** | **REPLACE** | **TAX** | **O&P** | **TOTAL** |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |



**J.E.S.**

**CONTINUED - Loft**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| 40.  Material Only Bifold door set - solid core - half louvered - Double | 1.00 EA | 0.00 | 198.00 | 13.86 | 42.38 | 254.24 |
| Totals:  Loft | | | | 13.86 | 42.38 | 254.24 |



**HVAC Closet**                                                         **Height: 8'**

| | |
|---|---|
| 83.33  SF Walls | 9.63  SF Ceiling |
| 92.96  SF Walls & Ceiling | 9.63  SF Floor |
| 1.07  SY Flooring | 10.00  LF Floor Perimeter |
| 12.50  LF Ceil. Perimeter | |

**Door**                          **2' 6" X 6' 8"**                    **Opens into LOFT**



**Subroom:  Linen 2 (1)**                                               **Height: 9' 4"**

| | |
|---|---|
| 78.67  SF Walls | 6.52  SF Ceiling |
| 85.19  SF Walls & Ceiling | 6.52  SF Floor |
| 0.72  SY Flooring | 7.60  LF Floor Perimeter |
| 10.51  LF Ceil. Perimeter | |

**Door**                          **2' 11" X 6' 8"**                   **Opens into LOFT**

**Subroom:  Linen 1 (2)**                                               **Height: 8'**

| | |
|---|---|
| 72.63  SF Walls | 7.66  SF Ceiling |
| 80.30  SF Walls & Ceiling | 7.66  SF Floor |
| 0.85  SY Flooring | 8.45  LF Floor Perimeter |
| 12.20  LF Ceil. Perimeter | |

**Door**                          **3' 9" X 6' 8"**                    **Opens into LOFT**

| DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|
| **TRIM** | | | | | | |
| 41.  Material Only Interior door - solid core Colonist - pre-hung unit | 1.00 EA | 0.00 | 218.01 | 15.26 | 46.66 | 279.93 |
| Totals:  HVAC Closet | | | | 15.26 | 46.66 | 279.93 |
| Total: Level 2 | | | | **702.32** | **2,147.14** | **12,882.77** |

JES_8757_NONINS



**J.E.S.**

| HVAC | | | | | | |
|------|---|---|---|---|---|---|
| **DESCRIPTION** | **QTY** | **REMOVE** | **REPLACE** | **TAX** | **O&P** | **TOTAL** |
| 42.  Central air conditioning system - 5 ton - 16-21 SEER | 3.00 EA | 0.00 | 4,869.46 | 756.59 | 3,073.00 | 18,437.97 |
| 43.  Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Totals:  HVAC | | | | 756.59 | 3,073.00 | 18,437.97 |
| **Line Item Totals: JES_8757BAYSTONE** | | | | **3,386.57** | **11,113.32** | **66,679.71** |

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 18,151.87 | SF Walls | 6,370.40 | SF Ceiling | 24,522.28 | SF Walls and Ceiling |
| 6,312.25 | SF Floor | 701.36 | SY Flooring | 1,785.45 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 2,102.21 | LF Ceil. Perimeter |
| | | | | | |
| 6,312.25 | Floor Area | 6,729.85 | Total Area | 17,177.04 | Interior Wall Area |
| 6,418.17 | Exterior Wall Area | 692.99 | Exterior Perimeter of Walls | | |
| | | | | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |



**J.E.S.**

## Summary

| | |
|---|---:|
| Line Item Total | 52,179.82 |
| Material Sales Tax | 3,386.57 |
| | |
| Subtotal | 55,566.39 |
| Overhead | 5,556.66 |
| Profit | 5,556.66 |
| **Replacement Cost Value** | **$66,679.71** |
| **Net Claim** | **$66,679.71** |

_____
Jen Harper



**J.E.S.**

## Recap by Category

| O&P Items | Total | % |
|---|---|---|
| CABINETRY | 27,700.57 | 41.54% |
| DOORS | 9,870.87 | 14.80% |
| HEAT,  VENT & AIR CONDITIONING | 14,608.38 | 21.91% |
| O&P Items Subtotal | 52,179.82 | 78.25% |
| Material Sales Tax | 3,386.57 | 5.08% |
| Overhead | 5,556.66 | 8.33% |
| Profit | 5,556.66 | 8.33% |
| Total | 66,679.71 | 100.00% |





Family Room
Family Dining
Kitchen
Pantry
Formal Living
Cabana bath (1)
Cabana Bath
Guest Suite
Hall (6)
HVAC Closet
Hallway (5)
Dining Room
Den
Storage Room
Stairs
Foyer/Entry (2)
Powder Room
Closet (3)
Hallway (4)
Laundry Room
HVAC Closet
Garage
2 Car Garage
19' 5"
18' 9"
16' 9"
11' 8"
11' 2"
14' 11"
12' 1"
11' 11"
11' 4"
13' 4"
19' 9"
12' 8"
12'
9' 4"
8' 8"

N

Main Level





Master Bedroom
Exercise
Master Tlt Room
W.I.C
Master Bedroom (1)
Master Bath
W.I.C (1)
Linen Closet (1)
Covered veranda
6th bedroom
Closet
HVAC Closet
Bathroom 4
Linen 1 (2)
4th bedroom
W.I.C
Loft
OPEN TO BELOW
Stairs 2nd Floor
3rd bedroom
Linen 2 (1)
Covered Balcony
Bathroom 3
W.I.C
Bathroom 2
W.I.C
2nd bedroom

N

Level 2