# EXHIBIT 24—part 5

## Property Data

STRAP: 20-44-26-06-00035.0230 Folio ID: 10315610

*FeldKamp*
*1/18/2018*

Owner Of Record - Tenants in Common 

SWARTS ALEXANDER J +
SWARTS MICHAEL J & CINDY L
1120 TURTLE CREEK DR # 620
NAPLES FL 34110

### Site Address

5237 BUTTE ST
LEHIGH ACRES FL 33971

### Property Description
**Do not use for legal documents!**

LEHIGH ACRES UNIT 6 BLK 35 PB 26 PG 33 LOT 23

### Classification / DOR Code

SINGLE FAMILY RESIDENTIAL / 01

[ Pictometry Aerial Viewer ]

Current Working Values

| | | | |
|---|---|---|---|
| **Just** | 187,339 | As Of | 07/16/2018 |

Image of Structure

### Attributes

| | |
|---|---|
| Land Units Of Measure | LT |
| Units | 1.00 |
| Total Number of Buildings | 1 |
| Total Bedrooms / Bathrooms | 3 / 2.0 |
| Total Living Area | 1,883 |
| 1st Year Building on Tax Roll | 2006 |
| Historic District | No |



‹ Photo Date February of 2018 › View other photos

**Last Inspection Date: 02/26/2018**

## Property Value History

| Tax Year | Just | Market Assessed | Capped Assessed | Taxable |
|---|---|---|---|---|
| 1992 | 1,800 | 1,800 | 1,800 | 1,800 |
| 1993 | 2,200 | 2,200 | 2,200 | 2,200 |
| 1994 | 2,200 | 2,200 | 2,200 | 2,200 |
| 1995 | 2,200 | 2,200 | 2,200 | 2,200 |
| 1996 | 1,800 | 1,800 | 1,800 | 1,800 |
| 1997 | 1,800 | 1,800 | 1,800 | 1,800 |
| 1998 | 2,200 | 2,200 | 2,200 | 2,200 |
| 1999 | 1,800 | 1,800 | 1,800 | 1,800 |
| 2000 | 2,500 | 2,500 | 2,500 | 2,500 |
| 2001 | 2,700 | 2,700 | 2,700 | 2,700 |
| 2002 | 3,200 | 3,200 | 3,200 | 3,200 |
| 2003 | 3,850 | 3,850 | 3,850 | 3,850 |
| 2004 | 7,100 | 7,100 | 7,100 | 7,100 |
| 2005 | 21,000 | 21,000 | 21,000 | 21,000 |
| 2006 | 42,000 | 42,000 | 42,000 | 42,000 |
| 2007 | 234,730 | 234,730 | 234,730 | 234,730 |
| 2008 | 197,170 | 197,170 | 197,170 | 197,170 |
| 2009 | 79,460 | 79,460 | 79,460 | 29,460 |
| 2010 | 58,088 | 58,088 | 58,088 | 25,000 |
| 2011 | 60,801 | 60,801 | 58,959 | 25,000 |
| 2012 | 70,605 | 70,605 | 60,728 | 25,000 |
| 2013 | 81,201 | 81,201 | 61,760 | 25,000 |
| 2014 | 97,905 | 97,905 | 97,905 | 97,905 |
| 2015 | 110,510 | 110,510 | 107,696 | 107,696 |
| 2016 | 128,015 | 128,015 | 128,015 | 128,015 |
| 2017 | 150,208 | 150,208 | 150,208 | 100,208 |
| 2018 | 187,339 | 187,339 | 176,186 | 126,186 |

The **Just** value is the total parcel assessment (less any considerations for the cost of sale). This is the closest value to *Fair Market Value* we produce and is dated as of January 1st of the tax year in question (F.A.C. 12D-1.002).

The **Market Assessed** value is the total parcel assessment (less any considerations for cost of sale) based upon the assessment standard. Most parcels are assessed based either upon the *Highest and Best Use* standard or the *Present Use* standard (*F.S. 193.011*). For *Agriculturally Classified* parcels (or parts thereof), only agricultural uses are considered in the assessment (*F.S. 193.461 (6) (a)*). The difference between the *Highest and Best Use/Present Use* and the *Agricultural Use* is often referred to as the *Agricultural Exemption*.
(i.e. Market Assessed = Just - Agricultural Exemption)

The **Capped Assessed** value is the *Market Assessment* after any *Save Our Homes* or *10% Assessment Limitation* cap is applied. This assessment cap is applied to all properties and limits year-to-year assessment increases to either the *Consumer Price Index* or 3%, whichever is lower for Homestead properties OR 10% for non-Homestead properties.

The **Taxable** value is the *Capped Assessment* after exemptions (*Homestead, etc.*) are applied to it. This is the value that most taxing authorities use to calculate a parcel's taxes.
(i.e. Taxable = Capped Assessed - Exemptions)

## Exemptions

**No existing exemptions found for this property.**

## Values (2018 Tax Roll)

| Property Values | | Attributes | |
|---|---|---|---|
| Just | 187,339 | Land Units Of Measure | LT |
| Assessed | 187,339 | Units | 1.00 |
| Portability Applied | 0 | Total Number of Buildings | 1 |
| Cap Assessed | 176,186 | Total Bedrooms / Bathrooms | 3 / 2.0 |
| Taxable | 126,186 | Total Living Area | 1,883 |
| Cap Difference | 11,153 | 1st Year Building on Tax Roll | 2006 |
| | | Historic District | No |

## Taxing Authorities

LEHIGH ACRES FIRE & LIGHT / 048

| Name / Code | Category | Mailing Address |
|---|---|---|
| LEE CO GENERAL REVENUE / 044 | County | Lee County Office of Management & Budget PO BOX 398 FORT MYERS FL 33902-0398 |
| LEE CO ALL HAZARDS PROTECTION DIST / 101 | Dependent District | Lee County Office of Management & Budget PO BOX 398 FORT MYERS FL 33902-0398 |
| LEE CO LIBRARY DIST / 052 | Dependent District | Lee County Office of Management & Budget PO BOX 398 FORT MYERS FL 33902-0398 |
| LEE CO UNINCORPORATED MSTU / 020 | Dependent District | Lee County Office of Management & Budget PO BOX 398 FORT MYERS FL 33902-0398 |
| LEHIGH ACRES STREET LIGHTING UNIT MSTU / 055 | Dependent District | LEE COUNTY MSTU / MSBU PO BOX 398 FORT MYERS FL 33902-0398 |
| LEE CO HYACINTH CONTROL DIST / 051 | Independent District | RUSSELL BAKER 15191 HOMESTEAD RD LEHIGH ACRES FL 33971 |
| LEE CO MOSQUITO CONTROL DIST / 053 | Independent District | RUSSELL BAKER 15191 HOMESTEAD RD LEHIGH ACRES FL 33971 |
| WEST COAST INLAND NAVIGATION DIST / 098 | Independent District | Justin D. McBride EXECUTIVE DIRECTOR 200 MIAMI AVE E VENICE FL 34285-2408 |
| PUBLIC SCHOOL - BY LOCAL BOARD / 012 | Public Schools | AMI DESAMOURS BUDGET DEPARTMENT 2855 COLONIAL BLVD FORT MYERS FL 33966 |
| PUBLIC SCHOOL - BY STATE LAW / 013 | Public Schools | AMI DESAMOURS BUDGET DEPARTMENT 2855 COLONIAL BLVD FORT MYERS FL 33966 |
| LEHIGH ACRES MUNICIPAL SERVICES IMPROVEMENT DIST / 350 | Special District | 601 EAST COUNTY LN LEHIGH ACRES, FL 33936 |
| SFWMD-DISTRICT-WIDE / 110 | Water District | MICHELLE QUIGLEY 3301 GUN CLUB RD WEST PALM BEACH, FL 33406 |
| SFWMD-EVERGLADES CONSTRUCTION PROJECT / 084 | Water District | MICHELLE QUIGLEY 3301 GUN CLUB RD WEST PALM BEACH, FL 33406 |

SFWMD-OKEECHOBEE BASIN / 308

Water District

MICHELLE QUIGLEY
3301 GUN CLUB RD
WEST PALM BEACH FL 33406

## Sales / Transactions ⓘ

| Sale Price | Date | OR Number | Type | Description | Vacant/Improved |
|---|---|---|---|---|---|
| 222,000.00 | 01/18/2018 | 2018000023311 | 01 | **Sales qualified and included for sales ratio analysis** Transfers qualified as arm's length because of examination of the deed or other instrument transferring ownership of real property | I |
| 173,500.00 | 04/01/2016 | 2016000074289 | 01 | **Sales qualified and included for sales ratio analysis** Transfers qualified as arm's length because of examination of the deed or other instrument transferring ownership of real property | I |
| 102,700.00 | 09/24/2015 | 2015000217753 | 11 | **Sales disqualified as a result of examination of the deed** Corrective Deed, Quit Claim Deed, or Tax Deed; deed bearing Florida Documentary Stamp at the minimum rate prescribed under Chapter 201, F.S.; transfer of ownership in which no documentary stamps were paid | I |
| 125,000.00 | 08/04/2008 | 2008000213954 | 06 | **Sales qualified and included for sales ratio analysis** Qualified (Fair Market Value / Arms Length / One STRAP #) | I |
| 100.00 | 12/18/2007 | 2008000001709 | 03 | **Sales disqualified as a result of examination of the deed** Disqualified (Interest Sales / Court Docs / Government) | I |
| 300,600.00 | 06/07/2006 | 2006000235559 | 06 | **Sales qualified and included for sales ratio analysis** Qualified (Fair Market Value / Arms Length / One STRAP #) | I |
| 37,000.00 | 03/15/2005 | 4626/2742 | 08 | **Sales disqualified as a result of examination of the deed** Disqualified (Doc Stamps Greater than .70/SP Gr. than $100) | V |
| 100.00 | 11/12/2004 | 4646/3034 | 04 | **Sales disqualified as a result of examination of the deed** Disqualified (Multiple STRAP # - 01,03,04,07) | V |
| 100.00 | 10/08/2004 | 4494/2473 | 03 | **Sales disqualified as a result of examination of the deed** Disqualified (Interest Sales / Court Docs / Government) | V |
| 5,500.00 | 10/01/1983 | 1700/1493 | 07 | **Not Classified** No Longer Used (was Disqualified - Mail Order Sales) | V |

## Building/Construction Permit Data

| Permit Number | Permit Type | Date |
|---|---|---|
| RES2017-00973 | Pool & Spa | 03/07/2017 |
| POL2016-00349 | Pool & Spa | 06/08/2016 |
| RES2005-06403 | Building New Construction | 10/21/2005 |

**IMPORTANT INFORMATION: THIS MAY NOT BE A COMPREHENSIVE OR TIMELY LISTING OF PERMITS ISSUED FOR THIS PROPERTY.**

Note: The Lee County Property Appraiser's Office does not issue or maintain any permit information. The Building/Construction permit data displayed here represents only those records this Office may find necessary to conduct Property Appraiser business. Use of this information is with the understanding that in no way is this to be considered a comprehensive listing of permits for this or any other parcel.

The Date field represents the date the property appraiser received information regarding permit activity; it may or not represent the actual date of permit issuance or completion.

Full, accurate, active and valid permit information for parcels can only be obtained from the appropriate permit issuing agency.

## Parcel Numbering History ⓘ

| Prior STRAP | Prior Folio ID | Renumber Reason | Renumber Date |
|---|---|---|---|
| 20-44-26-06-00035.0200 | 10315607 | Split (From another Parcel) | |

## Location Information

| Township | Range | Section | Block | Lot |
|---|---|---|---|---|
| 44 | 26E | 20 | 00035 | 0230 |

| Municipality | Latitude | | Longitude |
|---|---|---|---|
| Lee County Unincorporated - 0 | 26.62841 | | -81.73141 |

**Links**

| View Parcel on Google Maps | View Recorded Plat at LeeClerk.org | View Parcel on GeoView |
|---|---|---|
| | Use the above link to do an Official Records search on | |

9/27/2018

## C7406196  3815 36TH ST SW, LEHIGH ACRES, FL 33976



**County:** Lee
**Subdiv:** LEHIGH ACRES UNIT 05
**Beds:** 3
**Baths:** 2/0
**Pool:** None
**Property Style:** Single Family Residence
**Lot Features:**
**Total Acreage:** 1/2 Acre to 1 Acre
**Minimum Lease Period:** No Minimum
**Garage:** Yes **Attch:** Yes **Spcs:** 2
**Garage/Parking Features:**
**New Construction:** No
**Property Condition:**
**Builder Name:**
**Builder License #:**
**Builder Model:**
**LP/SqFt:** $156.64
**Sold Date:** 09/27/2018
**Sold Price:** $289,000
**SP/SqFt:** $156.64
**Total Annual Fees:**
**Average Monthly Fees:**
**Home Warranty Y/N:**

**Status:** Sold
**List Price:** $289,000
**Year Built:** 2006
**Special Sale:** None
**ADOM:** 0
**CDOM:** 0

**Pets:**
**Max Times per Yr:**
**Carport:** No Spcs:

**Proj Comp Date:**
**Permit Number:**

**Heated Area:** 1,845 SqFt
**Total Area:** 2,519 SqFt

ADJUSTED LAND SIZE DOES 259.14 ~ 279.000

Sold, Data Entry Only

### Land, Site, and Tax Information

**Legal Desc:** LEHIGH ACRES UNIT 5 BLK 59 PB 15 PG 96 LOTS 2 + 3
**SE/TP/RG:** 10-45-26
**Subdivision #:**
**Tax ID:** 10-45-26-05-00059.0030
**Taxes:** $1,186
**Auction Type:**
**Auction Firm/Website:**
**Homestead:** Yes                       **CDD:** No
**Alt Key/Folio #:**
**Add Parcel:** No                        **# of Add Parcels:**

**Ownership:** Fee Simple
**SW Subd Condo#:**
**~ood Zone:** X
**~ors in Unit/Home:** One
**Bldg Name/#:**
**Book/Page:** 15-96
**MH Make:**
**Land Lease Fee:**
**Planned Unit Dev:**
**Lot Dimensions:**
**Existing Lease/Tenant:** No
**Days Notice To Tenant If Not Renewing:**
**Water Frontage:** No

**Water Access:** No
**Water View:** No
**Addtl Water Info:**

**Zoning:** RS-1
**Future Land Use:**
**Zoning Comp:**
**Tax Year:** 2017
**Property Access:**

**Annual CDD Fee:**

**Additional Tax IDs:**

**Complex/Comm Name:**
**SW Subd Name:**
**Flood Zone Date:** 08/28/2008
**Floor #:**
**Total # of Floors:**
**Census Block:**
**MH Model:**
**Total Units:**

**Lot Size Acres:** 0.50
**Monthly Rental Amount:**
**Month To Month Or Weekly Y/N:**

**Waterfront Ft:** 0
**Water Name:**
**Water Extras:** No

**Block/Parcel:** 59
**Front Exposure:**
**Lot #:** 2

**Buyers Premium:**
**Other Exemptions:**

**Mill Rate:**

**Flood Zone Panel:** 12071C0475F

**Census Tract:** 403.02
**MH Width:**

**Lot Size:** 21,782 SqFt
**End Date of Lease:**

### Interior Information

**A/C:** Central Air
**Heat/Fuel:** Central, Electric
**Heated Area Source:** Public Records
**Laundry Features:**
**Fireplace:** No
**Accessibility Features:**
**Utilities:** BB/HS Internet Available, Cable Available, Electricity Connected
**Water:** Public                                          **Sewer:** Septic Tank
**Additional Rooms:**
**Interior Feat:** Ceiling Fans(s), Kitchen/Family Room Combo, Living Room/Dining Room Combo, Open Floorplan
**Appliances Incl:** Dishwasher, Disposal, Microwave, Range, Refrigerator

**Flooring Covering:** Tile
**Security Feat:**
**Total Area Source:** Public Records
**Window Features:**
**Furnishings:**

| Room Type | Level | Dimen | Flooring | Features |
|---|---|---|---|---|
| Living Room | First | 18x16 | Tile | |
| Kitchen | First | 12x13 | Tile | |
| Master Bedroom | First | 15x13 | Tile | |

### Exterior Information

**Ext Construction:** Block, Stucco
**Roof:** Shingle                          **Foundation:** Slab
**~operty Description:**
**~chitectural Style:**
**Ext Features:** Hurricane Shutters, Sliding Doors
**Other Structures:** Shed(s)
**Patio And Porch Features:**
**Pool:** None                             **Pool Dimensions:**
**Pool Features:**                                             **Spa Features:**

**Property Attached Y/N:**
**Garage Dim:** 20x20

**Spa Y/N:**

**Vegetation:**
**View:**

| Green Features |
|---|

**Green Certifications:**
**Disaster Mitigation:**
**Indoor Air Quality:**
**Green Energy Features:**
**Green Water Features:**
**Green Landscaping:**
**HERS Index:**

| Community Information |
|---|

**HOA/Comm Assn YN:**No
**HOA Fee Requirement:**
**HOA Fee:**
**HOA Payment Schedule:**
**Monthly HOA Amount:**
**Other Fees :**
**Other Fee Schedule:**
**Community Features:**
**Fee Includes:**
**Housing for Older Per:** No
**FCHR Website Y/N:**
**Affidavit:**
**Expire/Renewal Date:**
**Pet Restrictions:**
**# of Pets:**
**Max Pet Wt:**
**Pet Size:**
**Can Property be Leased:** Yes
**Association Approval Required:** No
**Approval Process:**
**Lease Restrictions:** No

**Condo Fee:**
**Condo Fee Schedule:**
**Condo Land Included Y/N:**
**Monthly Condo Fee Amount:**
**Monthly Maint Fee (in Addn to HOA):**

**Association Amenities:**
**Amenities w/Addnl Fees:**

**Elementary School:**
**Middle School:**
**High School:**
**Building Elevator Y/N:**

**Additional Lease Restrictions:**
**Minimum Lease Period:**No Minimum      **Maximum Times Per Year:**
**Years of Ownership Prior to Leasing Required:** No
**Number of Ownership Years Prior to Lease:**

**Association/Manager Name:**
**Association/Manager Contact Phone:**
**Association Email:**
**Association URL:**

| Realtor Information |
|---|

**List Agent:** Matthew Patterson
**List Agent E-mail:** matthew@matthewsold.com
**Sales Team:** The Patterson Group
**List Office:** KW PEACE RIVER PARTNERS
**Original Price:** $289,000
**List Office 2:**
**List Date:** 09/27/2018
**Listing Service Type:** Sold Data/Entry Only      **Listing Type:** Exclusive Right To Sell
**Owner:** AMBER LYNN CHISAM-DIAL
**Financing Avail:** Cash, Conventional
**Contract Status:**                    **Contract:** 09/27/2018
**Selling Agent:** Matthew Patterson
**Selling Agent 2:** Jenn Gabbard
**Sold Date:** 09/27/2018          **SP/SqFt:** $156.64
**Sold Terms:** VA
**Sold Remarks:**
**Dual Variable Compensation:**
**Single Agent:** 2.5%
**Inter Office Info:**
**Realtor Info:**
**Confidential Info:**
**Disclosures:**
**Showing Instructions:**
**Driving Directions:** Sold, Data Entry Only
**Realtor Remarks:**

**List Agent ID:** 274505765
**List Agent Fax:** 941-875-9099

**List Office Fax:** 941-875-9099
**List Office 2 ID:**

**Owner Phone:**

**Days to Cont:** 0
**Sell Office:** KW PEACE RIVER PARTNERS
**Sell Office 2:** KW PEACE RIVER P
**Sold Price:** $289,000
**Seller Credit:** $6,000.00

**Bonus:**
**Non-Rep:**

**List Agent Direct:** 941-621-8600
**List Agent Cell:** 941-621-8600
**Call Center #:**
**List Office ID:** 274501116
**List Office Phone:** 941-875-9060

**LP/SqFt:** $156.64
**Representation:**

**Exp Clsg Date:**

**Sell Offc 2 Phone:** 941-875-9060
**Days to Closed:** 0
**SP/LP Ratio:** 100.00

**Bonus Exp Date:**
**Trans Broker:** 2.5%

Copyright – 2019 – MFRMLS, Inc. Information deemed reliable but not guaranteed. Parties are advised to verify. **Digital Millennium Copyright Act Take-Down Notice**

**ML #:** C7406196  **List Price:** $289,000
**Address:** 3815 36TH ST SW, LEHIGH ACRES, FL 33976



Copyright - 2019 - MFRMLS, Inc. Information deemed reliable but not guaranteed. Parties are advised to verify. **Digital Millennium Copyright Act Take-Down Notice**

**Search Criteria**
  Property Type is 'Residential'
  Status is 'Sold'
  Status Contractual Search Date is 04/01/2017 to 03/01/2019
  State is 'Florida'
  Beds is 3
  Bathrooms Total is 2
  Latitude, Longitude is within 5.21 mi of 5237 Butte St, Lehigh Acres, FL 33971, USA

CASE 18

LACUNANI

Copied 5/4/19

Lalwani

**MLS # 154259**  4590 Kodiak DR, Vero Beach 32967  **$450,000**



*Indian River County MLS Access*

| | | | |
|---|---|---|---|
| Area: | 31 (County Central) | Status: | **Sold** |
| Lst Type: | **Exclusive Right to Sell** | Sub-Type: | |
| | | Pr: | **No** |
| | | ord.: | |
| | | ship: | **Single Family/Other** |
| | | | 16- |
| | | onst: | **No** |
| | | : | **Yes** |
| | | : | **161X235** |
| | | res: | **1/2 to 1 Acre** |
| | | e: | |
| | | vcs: | |
| | | e: | |
| | | UNIT : LOT 16 PBI/OR BK: PBI 17 | |

Bedrooms: 4
Apx Liv Ar SqFt: **3501-4000**
SqFt:
Land:
Lead Based Paint Disclosure: **No**
Parking:  3 or 3+ Car garage, Attached

Other
or Faces: **Faces West**
Tile
Carpet, Tile

| Room Type | Dimensions | | | e | Dimensions |
|---|---|---|---|---|---|
| **Bedroom** | 15x19 | | | | 10x12 |
| **Bedroom** | 12x13 | | | **Family Room** | 13x19 |
| **Living Room** | 14x22 | **Kitchen** | 13x13 | **Patio** | 13x15 |
| **Porch** | 13x15 | **Den/Library/Office** 10x13 | | | |

Laundry Rm:   **Inside Unit, Room**
Storage Rm:
Utility Rm:
Remarks:  **4 bedrooms + Den 3 baths and a 3 car garage screened private pool home on .87 of an acre in a gated community where all the lots are almost an acre +. Owner has fully remediated drywall. Property is subject to Seller closing on new home purchase. Please allow 60 days for closing time.**

Agt Remarks:  **One time $500 capital contribution to Home Owners Association**
Directions:  **From SR 60, North on 66th Ave to 45th Street East to Black Bear Reserve on North Side. First right after entrance then left to home on right.**

Furnishings:  **Unfurnished**
Windows/Doors:  **Door(s) Sliding glass , Storm panels, Single hung**   Ceiling Fans:  **0**
ndow Treat:  **Partially Furnished**
liances:  **Cook Top, Dishwasher, Disposal, Dryer, Microwave, Refrigerator, Wall Oven(s), Washer, Water Heater Electric**
de Features:  **Crown molding, Island kitchen, Pantry, Smoke detector, Split bedrooms, Tub, garden/Roman, Walk- in closet, Wet Bar**
Outside Features:  **Porch Covered, Fence, Patio, Patio Covered, Patio screened**
Unit Description:   Stories:  **1**
Membership:   Unit Floor:  **1**
Misc.:  **No Miscellaneous**   Security:
Restrictions:  **Other restrictions**
Community Info:  **None**
Heat:  **1 Central, Electric**   Electricity:  **FPL**   Water:  **County**
Cooling:  **1 Central, Electric**   Natural Gas:  **No**   Sewer:  **Septic Tank**
List Office Name:  **Coldwell Banker Ed Schlitt VB**   List Office Ph:  **772-778-2029**   List Brk Code:  **0008**
EMAILO:  **Schlitt@ColdwellBanker.com**
List Agent Name:  **Vance Brinkerhoff**   List Agent Ph:  **772-913-3426**   List Agt Pub ID: **BRINKVAN**
Alternate Phone:  **772-913-3426**   Fax:  **772-778-9257**   Showing Ph:
EMAILA:  **vanco2@msn.com**
Trans Brk Comp:  **3%**   Bonus:   Listing Date:
Sub-Agt Comp:  **0%**   Market Value:  **No**   Expire Date:
Buy Brk Comp:  **3%**   Addr On Inet:  **No**   Internet:  **Yes**
Non-Rep. Comp:  **3%**   Blogging:  **No**   Permission To Advertise:  **No**
Owner Name(s):  **Marine Protection Foundation**
Showing Instr:  **Call Listing Agent**
Tax Year:   Tax Amount   Exemptions:  **No Exemptions**
Foreclosed/REO:   Sales MLS#:   Rent MLS#:
Current Mortg:  **No**   Assum Mortg:   Short Sale:  **No**
Escrow Agent:   Min Rent Period:  **No Association Restrictions**   Freq Rent Pd:
Application Fee:   New Financing:  **Cash, New Financing**   Capital Contrb:  **500.00**
Mand Mthly Fee:  **1,500.00**   Payable:  **Annual**
Mand Mthly Fee Incl.: **Other**
Contract Date:   Selling Price:  **$410,000**   Sold Date:  **09/04/2015**
Sell Broker Code:  **0008**   Concessions:  **No**   DOM:  **163**
Selling Agent:  **Vance Brinkerhoff**   Selling Terms:  **Conventional**

DISCLOSURE ?

** INFORMATION DEEMED RELIABLE BUT NOT GUARANTEED, BUYER MUST VERIFY**  12/31/2018 11:18AM

MLS # **154259**          **4590 Kodiak DR, Vero Beach 32967**          **$450,000**

| | | | |
|---|---|---|---|
| Area: | **31 (County Central)** | Status: | **Sold** |
| Lst Type: | **Exclusive Right to Sell** | Sub-Type: | |
| Type: | **Detached Home** | Range Pr: | **No** |
| Design: | **1 Story** | Map Coord.: | |
| Gov Body: | **Homeowners Assoc** | Ownership: | **Single Family/Other** |
| County: | **Indian River County** | Bldg #: | |
| Project: | **BLACK BEAR RESERVE** | Unit #: | |
| Subdv: | **BLACK BEAR RESERVE** | Lot #: | **16** |
| Elem: | | To Be Const: | **No** |
| Middle: | | Pets: | **Yes** |
| High: | | Lot Size: | **161X235** |
| Tax ID: | 32392000005000000016.0 | Apx Acres: | **1/2 to 1 Acre** |
| Zoning: | **Residential** | Acreage: | |
| Pool: | **Yes / Private, Screened** | Dock Svcs: | |
| Wtrfrnt: | **No / No Waterfront** | Pool Size: | |
| | Coastal Construction Control Line: **No** | | |
| Legal: | **BLACK BEAR RESERVE SUB BLK/BLDG : LOT/UNIT : LOT 16 PBI/OR BK: PBI 17** | | |
| DOM: | **163** | | |

| | | | | | |
|---|---|---|---|---|---|
| Bedrooms: | **4** | Full Baths: | **3** | View: | **Other** |
| Apx Liv Ar SqFt: | **3501-4000** | Half Baths: | **0** | Front Door Faces: | **Faces West** |
| SqFt: | | Fireplaces: | **0** | Roof: | **Tile** |
| Land: | | Year Built: | **2006** | Floors: | **Carpet, Tile** |
| Lead Based Paint Disclosure: | **No** | Constr: | **Concrete Block** | | |
| Parking: | **3 or 3+ Car garage, Attached** | | | | |

| Room Type | Dimensions | Room Type | Dimensions | Room Type | Dimensions |
|---|---|---|---|---|---|
| **Bedroom** | **15x19** | **Bedroom** | **10x12** | **Bedroom** | **10x12** |
| **Bedroom** | **12x13** | **Dining Room** | **9x11** | **Family Room** | **13x19** |
| **Living Room** | **14x22** | **Kitchen** | **13x13** | **Patio** | **13x15** |
| **Porch** | **13x15** | **Den/Library/Office** | **10x13** | | |

Laundry Rm:   **Inside Unit, Room**
Storage Rm:
Utility Rm:
Remarks:   **4 bedrooms + Den 3 baths and a 3 car garage screened private pool home on .87 of an acre in a gated community where all the lots are almost an acre +. Owner has fully remediated drywall. Property is subject to Seller closing on new home purchase. Please allow 60 days for closing.**
Agt Remarks:   **One time $500 capital contribution to Home Owners Association**
Directions:   **From SR 60, North on 66th Ave to 45th Street East to Black Bear Reserve on North Side. First right after entrance then left to home on right.**

| | | | |
|---|---|---|---|
| Furnishings: | **Unfurnished** | Ceiling Fans: | **0** |
| Windows/Doors: | **Door(s) Sliding glass , Storm panels, Single hung** | | |
| Window Treat: | **Partially Furnished** | | |
| Appliances: | **Cook Top, Dishwasher, Disposal, Dryer, Microwave, Refrigerator, Wall Oven(s), Washer, Water Heater Electric** | | |
| Inside Features: | **Crown molding, Island kitchen, Pantry, Smoke detector, Split bedrooms, Tub, garden/Roman, Walk- in closet, Wet Bar** | | |
| Outside Features: | **Porch Covered, Fence, Patio, Patio Covered, Patio screened** | | |
| Unit Description: | | Stories: | **1** |
| Membership: | | Unit Floor: | **1** |
| Misc.: | **No Miscellaneous** | Security: | |
| Restrictions: | **Other restrictions** | | |
| Community Info: | **None** | | |

| | | | | | |
|---|---|---|---|---|---|
| Heat: | **1 Central, Electric** | Electricity: | **FPL** | Water: | **County** |
| Cooling: | **1 Central, Electric** | Natural Gas: | **No** | Sewer: | **Septic Tank** |
| List Office Name: | **Coldwell Banker Ed Schlitt VB** | List Office Ph: | **772-778-2029** | List Brk Code: | **0008** |
| EMAILO: | **Schlitt@ColdwellBanker.com** | | | | |
| List Agent Name: | **Vance Brinkerhoff** | List Agent Ph: | **772-913-3426** | List Agt Pub ID: | **BRINKVAN** |
| Alternate Phone: | **772-913-3426** | Fax: | **772-778-9257** | Showing Ph: | |
| EMAILA: | **vanco2@msn.com** | | | | |
| Trans Brk Comp: | **3%** | Bonus: | | Listing Date: | |
| Sub-Agt Comp: | **0%** | Market Value: | **No** | Expire Date: | |
| Buy Brk Comp: | **3%** | Addr On Inet: | **No** | Internet: | **Yes** |
| Non-Rep. Comp: | **3%** | Blogging: | **No** | Permission To Advertise: | **No** |
| Owner Name(s): | **Marine Protection Foundation** | | | | |
| Showing Instr: | **Call Listing Agent** | | | | |
| Tax Year: | | Tax Amount | | Exemptions: | **No Exemptions** |
| Foreclosed/REO: | | Sales MLS#: | | Rent MLS#: | |
| Current Mortg: | **No** | Assum Mortg: | | Short Sale: | **No** |
| Escrow Agent: | | Min Rent Period: | **No Association Restrictions** | Freq Rent Pd: | |
| Application Fee: | | New Financing: | **Cash, New Financing** | Capital Contrb: | **500.00** |
| Mand Mthly Fee: | **1,500.00** | Payable: | **Annual** | | |
| Mand Mthly Fee Incl.: | **Other** | | | | |
| Contract Date: | | Selling Price: | **$410,000** | Sold Date: | **09/04/2015** |
| Sell Broker Code: | **0008** | Concessions: | **No** | DOM: | **163** |
| Selling Agent: | **Vance Brinkerhoff** | Selling Terms: | **Conventional** | | |

** INFORMATION DEEMED RELIABLE BUT NOT GUARANTEED, BUYER MUST VERIFY** 12/31/2018 11:18AM



| Indian River County Property Appraiser | | | | | PROPERTY APPRAIS... INFORMATION 2019 | | | 2019-0-46461-214285 | |
|---|---|---|---|---|---|---|---|---|---|
| PROPERTY 46... | | R | RES | 10/20/2015 | OWNER ID: | HOLLINGSWORTH LYNNE ROBERT N | TAX AREA: 7 | IMPROVEMENT VALUE | 417,186 |
| Legal Description | | | | | 214285 | 4590 KODIAK DR | *46461* | LAND MARKET + | 62,954 |
| BLACK BEAR RESERVE SUB - LOT 16 PBI 17-86 | | | | | | VERO BEACH, FL 32967 | | TOTAL MARKET VALUE = | 480,140 |
| | | | | | | | ACRES: 0.8700 | AG VALUE = | 0 |
| | | | | | | | APPR VAL METHOD: Cost | PRODUCTIVITY LOSS = | 0 |
| 32392000005000000016.0 | | | | | | DBA: | SOH %: 100.00 | ASSESSED VALUE | 458,578 |
| SITUS 4590 KODIAK DR VERO BEACH, FL 32967 | | | | | | | NSOH 54 %: 0.00 | EXEMPTION VALUE | 50,000 |
| | | | | | | | NSOH 55 %: 0.00 | TAXABLE VALUE | 408,578 |

| GENERAL | | SKETCH INFORMATION | EXEMPTIONS |
|---|---|---|---|
| UTILITIES | LAST APPR. | | |
| TOPOGRAGHPHY | LAST APPR. YR | | |
| ROAD ACCESS | LAST INSP. DATE | | **PICTURE** |
| ZONING | NEXT INSP. DATE | | |
| PRIMARY USE | # OF IMPRV | | |
| NEXT REASON | | | |
| REMARKS | | | |

**BUILDING PERMITS**

**SALES INFORMATION**

| REGION: | | SUBD: 3239200005 (16) NBHD 019647.00 (100% SUBSET: | | | | | | | IMPROVEMENT VALUATION | | | LIVING AREA: 3,552 | | APPR/SQFT: 195.17 | | | SALES/SQFT: | | 115.43 S-USE: 0109 | | | | | IMPROVEMENT FEATURES | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | TYPE | SHAPE | MTHD | CLASS/SUB | Quality | LF | LENGTH | WIDTH | AREA | UNIT PRICE | UNITS | BUILT | EFF YR | COND | VALUE | DEPR | PHYS | ECON | FUNC | COMP | ADJ | ADJ VALUE | | DESCRIPTION | UNITS | CODE | | DESCRIPTION | UNITS | CODE |
| 9 | CLF4 | 2 | #SC | R9/WLCOD | 100 | 0.00 | 0.00 | 270.0 | 6.02 | 1 | 2006 | 2006 | | 1,625 | 93% | | | | | 0.93 | | 1,511 | | | | | | | | |
| 10 | SPHT | 2 | #SC | R9/WLCOD | 100 | 0.00 | 0.00 | 1.0 | 2,111.31 | 1 | 2006 | 2006 | | 2,111 | 93% | | | | | 0.93 | | 1,963 | | | | | | | | |
| 11 | DRBR | 2 | #SC | R9/WLCOD | 100 | 27.00 | 27.00 | 729.0 | 6.54 | 1 | 2006 | 2006 | | 4,768 | 93% | | | | | 0.93 | | 4,434 | | | | | | | | |
| 12 | OP40 | 2 | RES | R9/WLCOD | 100 | 0.00 | 0.00 | 0.0 | 38.70 | 1 | 2006 | 2006 | | 0 | 93% | | | | | 0.93 | | 0 | | | | | | | | |
| 1 | Residence | | | | | | | | 9,078.0 (E2006) | Homesite: (100) | | | | | 448,587 | | | **Living Area:** | 3,552 | | | 417,186 | | | | | | | | |

| REGION: | | SUBD: | | NBHD: | | SUBSET: | | LAND VALUATION | | | IRR Wells: | | Capacity: | | IRR Acres: | | Oil Wells: | | | PRODUCTIVITY VALUATION | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| L# | DESCRIPTION | | ZONING | LUSE | SOIL | CLS | TABLE | HS | METH | UNITS | UNIT PRICE | GROSS VAL | ADJ | LAND ADJ | SRC | MKT VAL | | AG | ACRES | AG USE | AG TABLE | | AG UNIT PRC | | AG VALUE |

Page 2 of 2

Effective Date of Appraisal: January     Date Printed: 03/09/2019   2:24:50AM     by PacsCommand     WebID-46461

# Data For Parcel 32392000005000000016.0

*Lalwani,*

## Sales Data

| | |
|---|---|
| **Parcel:** | 32392000005000000016.0 |
| **Owner:** | HOLLINGSWORTH LYNNE S & ROBERT N |
| **Site Address:** | 4590 KODIAK DR VERO BEACH, FL 32967 |



[+] Map this property.

### Sales

| Rec No | Month/Year | Price | Sale Instrument | Description | Vac\Imp | Grantor | Book | Page | Code | Link |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 09/2015 | $410,000.00 | WD | WARRANTY DEED | I | MARINE PROTECTION FOUNDATION | 2876 | 991 | Y | Download |
| 2 | 02/2011 | $174,000.00 | WD | WARRANTY DEED | I | *LALWANI GUL & DEBORAH | 2484 | 1667 | 01 | Download |
| 3 | 12/2004 | $115,000.00 | WD | WARRANTY DEED | V | BLACK BEAR DEVELOPMENT CORP | 1816 | 400 | 00 | Download |

Report Discrepancy

GIS parcel shapefile last updated 3/14/2019 5:09:46 PM.
The CAMA data presented on this website is current as of 3/14/2019 11:06:16 PM.

| Indian River County Property Appraiser | | | PROPERTY APPRAISAL INFORMATION 2019 | | | 2019-0-46446-212477 |
|---|---|---|---|---|---|---|

| PROPERTY | 46- | R | RES | 10/20/2015 | OWNER ID: | FULFORD ELBERT P JR and JAMMIE M | TAX AREA: | 7 | | IMPROVEMENT VALUE | | 333,528 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Legal Description | | | | | 212477 | 6315 SALMON PL | *46446* | | | LAND MARKET | + | 47,075 |
| BLACK BEAR RESERVE SUB - LOT 1 PBI 17-86 | | | | | | VERO BEACH, FL 32967 | | | | TOTAL MARKET VALUE | = | 380,603 |
| | | | | | | | ACRES: | 0.5600 | | AG VALUE | = | 0 |
| | | | | | | | APPR VAL METHOD: | Cost | | PRODUCTIVITY LOSS | = | 0 |
| 32392000005000000001.0 | | | | | | DBA: | | | | SOH %: 100.00 | ASSESSED VALUE | = | 321,826 |
| SITUS 6315 SALMON PL VERO BEACH, FL 32967 | | | | | | | NSOH 54 %: 0.00 | | | EXEMPTION VALUE | = | 50,000 |
| | | | | | | | NSOH 55 %: 0.00 | | | TAXABLE VALUE | = | 271,826 |

## GENERAL

| UTILITIES | | LAST APPR. | GJC |
|---|---|---|---|
| TOPOGRAGHY | | LAST APPR. YR | 2018 |
| ROAD ACCESS | | LAST INSP. DATE | 02/27/2018 |
| ZONING | RS-3 | NEXT INSP. DATE | |
| PRIMARY USE | 0100 | # OF IMPRV | 1 |
| NEXT REASON | | | |
| REMARKS | | | |

### BUILDING PERMITS

| ISSUE DT | PERMIT TYPE | PERMIT AREA | ST | PERMIT VAL |
|---|---|---|---|---|
| 09/20/2017 | FC | | I | 1,560 |
| 10/14/2009 | SE | | I | 7,890 |

### SALES INFORMATION

| SALE DT | PRICE | GRANTOR | DEED INFO |
|---|---|---|---|
| 12/01/2014 | 430,000 | HENSEL ROBERT P BAWD | / 2809 / 2241 |
| 07/01/2009 | 337,000 | HCH BUILDERS INC | WD / 2361 / 1818 |
| 03/01/2006 | 120,000 | HOLLAND BEAU | WD / 2002 / 1052 |

## SKETCH FOR IMPROVEMENT #1

## EXEMPTIONS

| HEX | Exemption of Homesteads Reporting requirement on tax roll accordi |
|---|---|
| HEX-A | Additional 25,000 Homestead Exemption |

### PICTURE



32392000005000000001.0

### IMPROVEMENT VALUATION

| # | TYPE / SHAPE | MTHD CLASS/SUB | Quality | LF | LENGTH | WIDTH | AREA | UNIT PRICE | UNITS | BUILT | EFF YR | COND | VALUE | DEPR | PHYS | ECON | FUNC | COMP | ADJ | ADJ VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | +BASE 2 | RES R8+/WLCC | 100 | 0.00 | 0.00 | 2,861.0 | 85.83 | 1 | 2007 | 2007 | 258,760 | 94% | | | | | | 0.94 | 243,234 |
| 2 | OP50 2 | RES R8+/WLCC | 100 | 0.00 | 0.00 | 421.0 | 42.92 | 1 | 2007 | 2007 | 18,069 | 94% | | | | | | 0.94 | 16,985 |
| 3 | OP40 2 | RES R8+/WLCC | 100 | 0.00 | 0.00 | 175.0 | 34.33 | 1 | 2007 | 2007 | 6,008 | 94% | | | | | | 0.94 | 5,648 |
| 4 | GAR5 2 | RES R8+/WLCC | 100 | 0.00 | 0.00 | 460.0 | 42.92 | 1 | 2007 | 2007 | 19,743 | 94% | | | | | | 0.94 | 18,558 |
| 5 | DRBR 2 | #ISC R8+/WLCC | 100 | 33.00 | 18.00 | 594.0 | 6.54 | 1 | 2007 | 2007 | 3,885 | 94% | | | | | | 0.94 | 3,652 |
| 6 | PPBR 2 | #ISC R8+/WLCC | 100 | 0.00 | 0.00 | 888.0 | 6.54 | 1 | 2009 | 2009 | 5,808 | 95% | | | | | | 0.95 | 5,518 |
| 7 | SE3 2 | #ISC R8+/WLCC | 100 | 0.00 | 0.00 | 2,331.0 | 3.20 | 1 | 2009 | 2009 | 7,459 | 95% | | | | | | 0.95 | 7,086 |
| 8 | SPCN 2 | #ISC R8+/WLCC | 100 | 0.00 | 0.00 | 336.0 | 38.86 | 1 | 2009 | 2009 | 13,057 | 95% | | | | | | 0.95 | 12,404 |

### IMPROVEMENT FEATURES

| DESCRIPTION | UNITS | CODE | DESCRIPTION | UNITS | CODE |
|---|---|---|---|---|---|
| Bath Finish | 0.00 | Excellant Qualit | | | |
| Bath Fixtures | 11.00 | Bath Fixtures | | | |
| Bathrooms | 3.00 | Bathrooms | | | |
| Bedrooms | 3.00 | Bedrooms | | | |
| Exterior Wall | 0.00 | Stucco on Conc | | | |
| Flr St/Cv | 0.00 | Concrete;Tile,o | | | |
| HVAC | 0.00 | Forced Hot Air, | | | |
| Interior Wall | 0.00 | Drywall | | | |
| Roof Data | 0.00 | Hip/Jst-Trs/Dim | | | |
| Shape Code | 0.00 | Rectangle | | | |
| Substructure Code | 0.00 | Slab on Ground | | | |
| Total Rooms | 7.00 | Total Rooms | | | |

### LAND VALUATION

| LF | DESCRIPTION | ZONING | LUSE | SOIL | CLS | TABLE | HS | METH | UNITS | UNIT PRICE | GROSS VAL | ADJ | LAND ADJ | SRC | MKT VAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | F | RS-3 | 01C | | | SPECIAL | Y | FF-W | 140.12X175.00 | 425.00 | 59,551 | 0.93 | 0.85 A | | 47,075 |
| | | | | | | | | | 24521.0000 | | | | | | 47,075 |

Land Total : 61,268

### PRODUCTIVITY VALUATION

| AG | ACRES | AG USE | AG TABLE | AG UNIT PRC | AG VALUE |
|---|---|---|---|---|---|
| N | | | | 0.00 | 0 |
| | | | | | 0 |

Case 19
Match
Testing Cup

Cross Property 360 Property View

# 3865 SW Wycoff Street, Port St. Lucie , FL 34953

Listing



**Single Family**
3865 SW Wycoff Street
PORT ST. LUCIE , FL 34953

| | | | |
|---|---|---|---|
| ML#: | R3322046 | List Price: | $149,900 |
| Rng Price: | | Sold Price: | $140,000 |
| LLP: | | Status: | Closed Sale |
| Short Sale: | No | REO: | No |
| Listing Brkr: | FLL802428 /Keller Williams Realty of PSL | | |
| County: | St Lucie County | | |
| Area: | 7740 | | Auction: |
| Geo Area: | St Lucie County 7710; 7720; 7730; 7740; 7750 | | |
| Legal: | Port St Lucie Sec 19 Lot:6 Blk:1941 | | |
| Furnished: | Unfurnished | | |
| Bedrooms: | 4 | Baths: | 2 |
| Convert Bed: | | | |
| SqFt (Liv): | 2,082 | Tot SqFt: | 2,741 |
| SqFt (Adj): | | | |
| Bld Ar/Src: | | | |
| Year Built: | 2007 | | |
| Virtual Tour: | | | |

---

## Location Information

| | | | | | |
|---|---|---|---|---|---|
| Folio#: | 342059014830009 | Parcel #: | 3420 | Model Name: | |
| Municipal Code: | | Town/Range: | | Section: | |
| Subdivision #: | | Map Coord: | | Zoning: | res |
| Subdivision: | Port St Lucie Sec 19 | Development: | | | |
| Elementary: | | Middle: | | | |
| High: | | | | | |
| Neighborhood: | | | | | |

---

## General Information

| | | | | | |
|---|---|---|---|---|---|
| Type Property: | Single | Front Exposure: | South East | HOPA: | No HOPA |
| For Lease: | | For Lease MLS#: | | SS Addend: | No |
| Boat Services: | | | | | |
| Style: | R30-No Pool/No Water | | | | |
| Garage: | 2/Attached | | | Carport: | |
| Lot SF: | | Appr Lot Size: | 80x125 | | |
| Parking Desc: | Driveway | | | | |
| Parking Restr: | | | | | |
| Lot Desc: | Less Than 1/4 Acre Lot | | | | |
| Waterfront: | No | | | | |
| Water Access: | | | | | |
| Pool Dim: | | Spa: | | | |
| Pool: | No | | | | |
| Design/Desc: | | | | | |
| Construction: | CBS Construction | | | | |
| Roof Desc: | Shingle Roof | | | | |
| Floor: | Ceramic Floor | | | | |

---

## Remarks

**Remarks:** Well kept home with tile throughout the lving areas. Spacious living room with sliders to the covered porch. Kitchen features wood cabinets, granite counters, large snack bar and nook area. Family room with french door to Patio. Large master suite with 2 walk-in closets, roman tub, separate show, double vanities and french door to the patio. 4th bedroom/Den does not have a closet. Seller to give credit at closing for carpet and appliances. Remediated chinese drywall home all permits from city available to Buyer.

**Driving Directions:** Gatlin to Savona, Glastonberry to wycoff

**Broker Remarks:** home sold as-is please use Far/Bar as-is contract and submit with pre-qual or proof of funds

---

## Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 20x13 | SecondBedroom | 11x10 | ThirdBedroom | 11x10 |
| FourthBedroom | 10x10 | DiningRoom | 11x10 | FamilyRoom | 18x16 |
| Kitchen | 16x11 | LivingRoom | 15x13 | Porch | 20x10 |
| UtilityRoom | 6x6 | | | | |

**Bedroom Desc:**
**Master Bath:**
**Addition Rooms:** Family Room
**Dining Desc:** Eat-In Kitchen, Formal Dining, Snack Bar/Counter
**ADA Compliant:**

---

## Additional Information

| | | | |
|---|---|---|---|
| Pets: | Yes | Cable: | Yes |
| Pet Rstr: | | | |
| Guest House: | | | |
| # Ceiling Fans: | | | |
| Interior Feat: | Foyer Entry, Pantry, Pull Down Stairs, Roman Tub, Split Bedroom, Volume Ceilings, Walk-In Closets | | |

| | |
|---|---|
| **Equip/Appl:** | Electric Water Heater |
| **Window Treat:** | Single Hung Metal |
| **Exterior Feat:** | Patio |
| **Subd Info:** | No Subdiv/Park Info |
| **Restrictions:** | No Restrictions |
| **Maint Incl:** | |
| **Heating:** | Central Heat, Electric Heat |
| **Cooling:** | Central Cooling, Electric Cooling |
| **Sprinkler:** | |
| **Water:** | Public Water **Sewer:** Sewer |
| **Equestrian:** | |
| **Storm Protect:** | |
| **Green Energy:** | |

## Financial Information

| | | | |
|---|---|---|---|
| **Assumable:** | | **$/SOH Value:** | **Assessed $:** |
| **Total Mortg:** | | **Terms:** All Cash, Conventional, FHA | |
| **Type of Assoc:** | None | | **Membership:** |
| **Assoc Fee:** | | **Assoc Fee Pd:** | **Flood Zone:** |
| **Tax Amount:** | $3,337 | **Tax Year:** 2012 | **Owner Agent:** |
| **Tax Info:** | Tax Reflects City & County Tax | | |
| **Special Info:** | | | |
| **Possession Info:** | Funding | | |
| **Bonus:** | | **Spec Assess:** Yes | **Mult Offers :** |
| **Hardship Pkg:** | | | |

## Agent/Office Information

| | | | | |
|---|---|---|---|---|
| **Office:** | FLL802428 /Keller Williams Realty of PSL | | **Agent Ph:** | (772) 873-4115 |
| **Agent:** | FLL50616444 /Chris Miret | | **Agt Ph 2:** | |
| **Ofc Addr:** | 9700 Reserve Blvd | | **Office Fax:** | 772 236-5701 |
| | Port Saint Lucie, FL 34986 | | | |
| **Agent Email:** | chrismiret@gmail.com | | **Agent License:** | |
| **Office Ph:** | (772) 236-5700 | | | |
| **CoOffice:** | FLL802428 /Keller Williams Realty of PSL | | **CoOfc Ph:** | (772) 236-5700 |
| **CoAgent:** | FLL50309400 /Karen Miret | | **CoAgt Ph:** | (772) 873-4115 |
| **CoAgt Fax:** | (772) 873-4135 | | **CoAgent Lic:** | |
| **CoAgt Email:** | karenmiret@realtor.com | | | |
| **Owner Name:** | Pauley Drywall & Con | | **Own Phone:** | |
| **Buy Agt Comp:** | 3% | **Trans Brk Comp:** 3% | **NonRep Cmp:** | 3% |
| **VAR Dual Rt:** | No | **AVM:** Yes | **Blogging:** | Yes |
| **Addrs on Inet:** | Yes | **Contingencies:** | | |
| **Photo Instr:** | | | **Joint Agcy:** | |
| **List Type:** | Exclusive Right to Sell/Rent | | **Occupancy:** | |
| **Show Instr:** | Call Listing Office | | | |
| **List Date:** | 11/01/2012 | **Stat Change Dt:** 02/18/2013 | **Prev LP:** | |
| **Expire Date:** | 05/31/2013 | | **Orig LP:** | $149,900 |
| **Pending Dt:** | 02/11/2013 | **DOM:** 102 | **Internet:** | Yes |
| **Closing Dt:** | 02/14/2013 | **Expct Clse Dt:** | **Withdrn Dt:** | |
| **Intrnt URL:** | | | | |
| **Intrnt Rmrks:** | | | | |
| **Board:** | R-RAPB/BeachesMLS | | | |

## Sold Information

| | | | |
|---|---|---|---|
| **Selling Office:** | FLL800463 /RE/MAX Masterpiece Realty | **Selling Office Phone:** | (772) 340-2700 |
| **Selling Agent:** | FLL20011431 /Al Cucuk | **Selling Agent Phone:** | (772) 340-2700 |
| **Selling Agt Lic:** | 3216890 | **Sale Price:** | $140,000 |
| **Sell $ Per SqFt:** | $67.24 | **Sell $ Per Acre:** | |
| **Sold Finance:** | Conventional | | |
| **Seller Contrb:** | | | |

Prepared By: Anthony Graziano

Date Printed: 03/16/2019 06:59 PM

History

## Listing History from MLS

**MLS#:** R10439033    3865 SW Wycoff Street      Residential Rental

| | Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|---|
| | $1,800 | CS | ($1,800) | 07/16/2018 | FLL27653963 | FLL802563 | 0 |
| | $1,800 | NEW | ACTV -> $1,800 | 06/11/2018 | FLL27653963 | FLL802563 | 1 |

**MLS#:** R10319342    3865 SW Wycoff Street      Residential Rental

| | Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|---|
| | $1,500 | CS | ($1,500) | 07/13/2017 | FLL6304486 | FLL800192 | 1 |
| | $1,500 | R | AC -> R | 04/01/2017 | FLL6304486 | FLL800192 | 1 |
| | $1,500 | AC | A -> AC | 03/24/2017 | FLL6304486 | FLL800192 | 1 |
| | $1,500 | NEW | ACTV -> $1,500 | 03/23/2017 | FLL6304486 | FLL800192 | 0 |



**MLS#:** R3322046   3865 SW Wycoff Street   Single Family

| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|
| $140,000 | CS | ($140,000) | 02/14/2013 | FLL5061644 | FLL802428 | |
| $149,900 | AC | A -> AC | 01/09/2013 | FLL5061644 | FLL802428 | |
| $149,900 | NEW | ACTV -> $149,900 | 11/01/2012 | FLL5061644 | FLL802428 | |



**MLS#:** R3250704   3865 SW Wycoff Street   Single Family

| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|
| $81,000 | CS | ($81,000) | 02/17/2012 | FLL5054353 | FLL500911 | |
| $79,900 | PS | A -> PS | 01/14/2012 | FLL5054353 | FLL500911 | |
| $79,900 | NEW | ACTV -> $79,900 | 01/08/2012 | FLL5054353 | FLL500911 | |

## Sale History from Public Records

| Rec. Date | Sale Date | Sale Price | Nom. | Buyer Name(s) | Seller Name(s) | Multi/Split | Document Type | Title Company | Doc. # |
|---|---|---|---|---|---|---|---|---|---|
| 02/21/13 | 02/14/13 | $140,000 | | Gay Jims | Pauley Drywall & Construction | | Warranty Deed | Treasure Coast Title | 3487-1094 |
| 03/23/12 | 03/23/12 | | Y | Pauley Drywall & Construction | Pauley Drywall & Construction | | Quit Claim Deed | | 3374-690 |
| 02/24/12 | 02/15/12 | $81,000 | | Pauley Drywall & Construction | Marin Cassandra | | Warranty Deed | Ally Parker Brown Title Ins Ag | 3365-1487 |
| 02/16/07 | 11/08/06 | $270,000 | | Marin Cassandra | Blanchard Jean P | | Warranty Deed | South Florida Title Svcs Inc | 2762-2749 |
| 03/21/05 | 03/15/05 | $70,000 | | Blanchard Jean P | Pezzullo Donna M | | Warranty Deed | Coastal Land Title | 2191-1274 |
| 09/16/04 | 08/30/04 | $60,000 | | Pezzullo Donna M | Cacciapuoli Deborah | | Warranty Deed | Coastal Land Title | 2058-1698 |
| 06/08/04 | | $45,000 | | Cacciapuoli Deborah | Glancy Donald M | | Warranty Deed | First American Title Insurance | 1986-761 |
| 06/04/04 | 05/28/04 | $30,000 | | Glancy Donald M | Ward Faye L | | Warranty Deed | First American Title Insurance | 1983-2948 |

## Mortgage History

| Date | Amount | Mortgage Lender | Mortgage Term | Int Rate | Mortgage Purpose | Mortgage Type | Doc # |
|---|---|---|---|---|---|---|---|
| 02/21/2013 | $92,000 | Franklin American Mtg Co | 30 YEARS | | 1ST TIME SALE | CONVENTIONAL | 3487-1095 |
| 02/24/2012 | $70,000 | Private Individual | 2 YEARS | 10 | RESALE | PRIVATE PARTY LENDER | 3365-1489 |
| 09/16/2004 | $45,868 | First Nat'l Bk&Tr/Treasure | 3 YEARS | | RESALE | CONVENTIONAL | 2058-1700 |

Parcel Map



Information is Believed To Be Accurate But Not Guaranteed.   Copyright SouthEast Florida MLS. © 2019

3/28/13

## 🏠 Listing

**No Picture Available**

### Single Family
**3958 Kakopo Street**
PORT ST. LUCIE , FL 34953

| | | | | |
|---|---|---|---|---|
| **MLS#:** | R3350440 | | **List Price:** | $155,500 |
| **Rng Price:** | | | **Sold Price:** | $153,000 |
| **LLP:** | | | **Status:** | Closed Sale |
| **Short Sale:** | No | | **REO:** | No |
| **Listing Brkr:** | FLL955382 /Real Estate of Florida | | | |
| **County:** | St Lucie County | | | |
| **Area:** | 7720 | | **Auction:** | |
| **Geo Area:** | St Lucie County 7710; 7720; 7730; 7740; 7750 | | | |
| **Legal:** | Port St Lucie Sec 21 Lot:21 Blk:2078 Lot SqFt:10000 Frontage:80 Depth:125 | | | |
| **Furnished:** | Unfurnished | | | |
| **Bedrooms:** | 4 | | **Baths:** | 2 |
| **Convert Bed:** | | | | |
| **SqFt (Liv):** | 2,040 | | **Tot SqFt:** | 2,626 |
| **SqFt (Adj):** | | | | |
| **Bld Ar/Src:** | | | | |
| **Year Built:** | 2003 | | | |
| **Virtual Tour:** | | | | |

### Location Information

| | | | | | |
|---|---|---|---|---|---|
| **Folio#:** | 342060007030009 | **Parcel #:** | 3420 | **Model Name:** | Moro Bay |
| **Municipal Code:** | | **Town/Range:** | | **Section:** | |
| **Subdivision #:** | | **Map Coord:** | | **Zoning:** | res |
| **Subdivision:** | Port St Lucie Sec 21 | **Development:** | | | |
| **Elementary:** | | **Middle:** | | | |
| **High:** | | | | | |
| **Neighborhood:** | | | | | |

### General Information

| | | | | | |
|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | East | **HOPA:** | No HOPA |
| **For Lease:** | | **For Lease MLS#:** | | **SS Addend:** | No |
| **Boat Services:** | | | | | |
| **Style:** | R30-No Pool/No Water | | | | |
| **Garage:** | 2/Attached | | | **Carport:** | |
| **Lot SF:** | | **Appr Lot Size:** | 80x125 | | |
| **Parking Desc:** | 2 Or More Spaces | | | | |
| **Parking Restr:** | | | | | |
| **Lot Desc:** | Less Than 1/4 Acre Lot, Interior Lot | | | | |
| **Waterfront:** | No | | | | |
| **Water Access:** | | | | | |
| **Pool Dim:** | | **Spa:** | | | |
| **Pool:** | No | | | | |
| **Design/Desc:** | | | | | |
| **Construction:** | CBS Construction | | | | |
| **Roof Desc:** | Shingle Roof | | | | |
| **Floor:** | Carpeted Floors, Ceramic Floor | | | | |

### Remarks

**Remarks:** The WOW FACTOR is here at this absolutely beautiful CBS 4/2/2. Like a brand new home with no expense spared. New Tiled Living Area. Newly carpeted bedrooms. Designer colors throughout are neutral. Beautiful Eat in Kitchen with Granite Countertops, Island Kitchen, Stainless Steel Appliances, Blinds on all windows, New Ceiling Fans and recessed lighting. Freshly painted interior and exterior. Covered Patio. No neighbors on 1 side.Nicely Landscaped. Garage Door Opener.Laundry Room. A very light and bright beauty awaits your inspection.You will love it.Very large Family Room with a window and Sliding Glass Doors to the covered patio. Great location too. Close to I-95,shopping and Port St Lucie Blvd

**Driving Directions:** Psl Blvd/Right on McDevitt/Left on Kakopo

**Broker Remarks:** Please call Jim to show at 772-201-9230. He will met you there.FAR BAR AS IS with a Pre Approval or POF to accompany Questionaire. Have an FHA/VA Buyer?? Call Jim prior to showing.

### Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 19x13 | SecondBedroom | 14x10 | ThirdBedroom | 13x11 |
| FourthBedroom | 11x10 | FamilyRoom | 21x15 | Kitchen | 22x12 |
| LivingRoom | 16x11 | Porch | 12x10 | | |

**Bedroom Desc:**
**Master Bath:**
**Addition Rooms:** Family Room
**Dining Desc:** Breakfast Area, Eat-In Kitchen, Formal Dining, Snack Bar/Counter
**ADA Compliant:**

Additional Information

3/17/2019
Case Case 2:09-md-02047-EEF-MRL Document 22363-33 Filed 11/19/19 Page 149 of 178
Case 1:11-cv-22408-MGC Document 273-8 Entered on FLSD Docket 05/13/2019 Page 21 of 52
Matrix

## Additional Information

| | | | |
|---|---|---|---|
| **Pets:** | Yes | **Cable:** | |
| **Pet Rstr:** | | | |
| **Guest House:** | | | |
| **# Ceiling Fans:** | | | |
| **Interior Feat:** | Foyer Entry, Pantry, Roman Tub, Split Bedroom, Vaulted Ceilings, Walk-In Closets | | |
| **Equip/Appl:** | Automatic Garage Door Opener, Dishwasher, Electric Water Heater, Microwave, Electric Range, Refrigerator, Smoke Detector | | |
| **Window Treat:** | Blinds/Shades, Single Hung Metal, Sliding, Verticals | | |
| **Exterior Feat:** | Patio | | |
| **Subd Info:** | No Subdiv/Park Info | | |
| **Restrictions:** | No Restrictions | | |
| **Maint Incl:** | | | |
| **Heating:** | Central Heat | | |
| **Cooling:** | Ceiling Fans, Central Cooling | | |
| **Sprinkler:** | | | |
| **Water:** | Public Water | **Sewer:** | Sewer |
| **Equestrian:** | | | |
| **Storm Protect:** | | | |
| **Green Energy:** | | | |

## Financial Information

| | | | | | |
|---|---|---|---|---|---|
| **Assumable:** | | **$/SOH Value:** | | **Assessed $:** | |
| **Total Mortg:** | | **Terms:** | All Cash, Conventional | | |
| **Type of Assoc:** | None | | | **Membership:** | |
| **Assoc Fee:** | | **Assoc Fee Pd:** | | **Flood Zone:** | |
| **Tax Amount:** | $2,687 | **Tax Year:** | 2012 | **Owner Agent:** | |
| **Tax Info:** | | | | | |
| **Special Info:** | As Is | | | | |
| **Possession Info:** | | | | | |
| **Bonus:** | | **Spec Assess:** | Yes | **Mult Offers :** | |
| **Hardship Pkg:** | | | | | |

## Agent/Office Information

| | | | | |
|---|---|---|---|---|
| **Office:** | FLL955382 /Real Estate of Florida | | **Agent Ph:** | (772) 334-1110 |
| **Agent:** | FLL50694737 /Jim Butterworth | | **Agt Ph 2:** | |
| **Ofc Addr:** | 2391 SE Ocean Blvd | | **Office Fax:** | 772 334-1120 |
| | Stuart, FL 34996 | | | |
| **Agent Email:** | psljimb@aol.com | | **Agent License:** | |
| **Office Ph:** | (772) 334-1110 | | | |
| **Agt Email:** | | | | |
| **Owner Name:** | Jake Trust | | **Own Phone:** | |
| **Buy Agt Comp:** | 3% | **Trans Brk Comp:** 3% | **NonRep Cmp:** | 3% |
| **VAR Dual Rt:** | No | **AVM:** No | **Blogging:** | No |
| **Addrs on Inet:** | Yes | **Contingencies:** | | |
| **Photo Instr:** | | | **Joint Agcy:** | |
| **List Type:** | Exclusive Right to Sell/Rent | | **Occupancy:** | |
| **Show Instr:** | Appointment Only | | | |
| **List Date:** | 03/06/2013 | **Stat Change Dt:** 04/15/2013 | **Prev LP:** | |
| **Expire Date:** | 09/06/2013 | | **Orig LP:** | $155,500 |
| **Pending Dt:** | 03/28/2013 | **DOM:** 22 | **Internet:** | Yes |
| **Closing Dt:** | 03/28/2013 | **Expct Clse Dt:** | **Withdrn Dt:** | |
| **Intrnt URL:** | | | | |
| **Intrnt Rmrks:** | | | | |
| **Board:** | R-RAPB/BeachesMLS | | | |

## Sold Information

| | | | |
|---|---|---|---|
| **Selling Office:** | FLL955382 /Real Estate of Florida | **Selling Office Phone:** | (772) 334-1110 |
| **Selling Agent:** | FLL20011003 /Janess Murway-Vitone | **Selling Agent Phone:** | (772) 342-3002 |
| **Selling Agt Lic:** | 3034959 | **Sale Price:** | $153,000 |
| **Sell $ Per SqFt:** | $75.00 | **Sell $ Per Acre:** | |
| **Sold Finance:** | Cash | | |
| **Seller Contrb:** | | | |

Prepared By: Anthony Graziano

Date Printed: 03/17/2019 12:29 AM

*Information is Believed To Be Accurate But Not Guaranteed.* **Copyright SouthEast Florida MLS. © 2019**

DEE9 Testing Cmp'l

*Deeg*

## Cross Property 360 Property View

# 516 SW Akron Avenue, Stuart, FL 34994

Listing



**Single Family**
516 SW Akron Avenue
STUART, FL 34994

| | | | |
|---|---|---|---|
| **ML#:** | R10293760 | **List Price:** | $579,000 |
| **Rng Price:** | | **Sold Price:** | $530,000 |
| **LLP:** | | **Status:** | Closed Sale |
| **Short Sale:** | No | **REO:** | No |
| **Listing Brkr:** | FLL801827 /Real Estate of Florida Jensen | | |
| **County:** | Martin County | | |
| **Area:** | 6080 | | **Auction:** No |
| **Geo Area:** | | | |
| **Legal:** | LOT 8 STUART CAY (PB 16 PG 3) | | |
| **Furnished:** | Unfurnished | | |
| **Bedrooms:** | 3 | **Baths:** | 3/1 |
| **Convert Bed:** | | | |
| **SqFt (Liv):** | 2,421 | **Tot SqFt:** | 3,151 |
| **SqFt (Adj):** | | | |
| **Bld Ar/Src:** | | | |
| **Year Built:** | 2006 | | |
| **Virtual Tour:** | | | |

---

### Location Information

| | | | | | |
|---|---|---|---|---|---|
| **Folio#:** | 053841028000000800 | **Parcel #:** | 0538 | **Model Name:** | |
| **Municipal Code:** | | **Town/Range:** | | **Section:** | |
| **Subdivision #:** | | **Map Coord:** | | **Zoning:** | CRA-UN |
| **Subdivision:** | STUART CAY | **Development:** | | | |
| **Elementary:** | | **Middle:** | | | |
| **High:** | | | | | |
| **Neighborhood:** | | | | | |

---

### General Information

| | | | | | |
|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | East | **HOPA:** | No HOPA |
| **For Lease:** | | **For Lease MLS#:** | | **SS Addend:** | No |
| **Boat Services:** | Private Dock | | | | |
| **Style:** | R32-WF/No Ocean Access | | | | |
| **Garage:** | 2/Attached | | | **Carport:** | |
| **Lot SF:** | 3,223 | **Appr Lot Size:** | 77 ft. x 40 ft. | | |
| **Parking Desc:** | 2 Or More Spaces, Driveway | | | | |
| **Parking Restr:** | | | | | |
| **Lot Desc:** | Less Than 1/4 Acre Lot | | | | |
| **Waterfront:** | Yes/Canal Width 1-80 Feet, Navigable | | | | |
| **Water Access:** | | | | | |
| **Water Frontage:** | | **View:** | Canal | | |
| **Pool Dim:** | | **Spa:** | | | |
| **Pool:** | No | | | | |
| **Design/Desc:** | Garden Apartment | | | | |
| **Construction:** | Concrete Block Construction, CBS Construction | | | | |
| **Roof Desc:** | Metal Roof | | | | |
| **Floor:** | Carpeted Floors, Ceramic Floor, Tile Floors | | | | |

---

### Remarks

**Remarks:** Location, Location, Location! Beautiful 3 story waterfront single family home with an elevator in historic downtown Stuart. Located in Stuart Cay on Frazier Creek. your private dock steps from your back door, bring your boat. Ocean access. This house has it all. Gourmet kitchen. Elevator. Moldings galore.... crown in every room! Wood plantation shutters on every window and door, even the garage! fire sprinkler system, hurricane impact glass, community swimming pool. new air conditioning equipment. Walk to downtown dining, shopping and live music venues. This house is newly renovated and shows like a model. Must see. Downtown living at its finest. You are blocks to everything! Offered by owner/ agent

**Driving Directions:** Federal Highway to Ocean Blvd east. 1st right on Akron and house is on the right in Stuart Cay.orFederal Highway to Colorado Ave toward downtown. Left on 5th ST. Go to end then left on Akron.

**Broker Remarks:** This house shows like a model. The home was the last chinese drywall house in Stuart Cay and it was completely gutted and put back together better than when it was new!I have full documentation on the remediation including environmental air quality testing ... Vacant and easy to show. Lockbox 0516. Owner Agent Jay Bashant lives 6 doors down in Stuart Cay.Call with any questionsJay Bashant cell 772.678.8420

---

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 19x15 | SecondBedroom | 13x12 | ThirdBedroom | 11x11 |
| DiningRoom | 13x11 | Kitchen | 15x13 | LivingRoom | 19x18 |

**Bedroom Desc:**
**Master Bath:**
**Addition Rooms:** Attic, Family Room, Great Room, Laundry, Storage Room
**Dining Desc:** Breakfast Area, Formal Dining, Kitchen Dining, Snack Bar/Counter
**ADA Compliant:**

---

### Additional Information

| Pets: | Yes | Cable: | |
|---|---|---|---|
| Pet Rstr: | | | |
| Guest House: | | | |
| # Ceiling Fans: | | | |
| Interior Feat: | Elevator, Fire Sprinklers, Foyer Entry, French Doors, Pantry, Roman Tub, Volume Ceilings, Walk-In Closets | | |
| Equip/Appl: | Automatic Garage Door Opener, Dishwasher, Disposal, Dryer, Electric Water Heater, Icemaker, Microwave, Electric Range, Refrigerator, Smoke Detector, Washer | | |
| Window Treat: | Impact Glass, Plantation Shutters, Single Hung Metal | | |
| Exterior Feat: | Deck | | |
| Subd Info: | Community Pool, Street Lights | | |
| Restrictions: | Assoc Approval Required, Ok To Lease, Other Restrictions | | |
| Maint Incl: | Common Area, Maintenance Incl Lawn/Lndscp Care, Pool Service, Recreation Facilities, Reserve Fund | | |
| Heating: | Central Heat, Electric Heat | | |
| Cooling: | Central Cooling, Electric Cooling, Paddle Fans | | |
| Sprinkler: | Auto Sprinkler | | |
| Water: | Public Water | Sewer: | Sewer |
| Equestrian: | | | |
| Storm Protect: | | | |
| Green Energy: | | | |

---

## Financial Information

| Assumable: | | $/SOH Value: | | Assessed $: | |
|---|---|---|---|---|---|
| Total Mortg: | | Terms: | All Cash, Conventional | | |
| Type of Assoc: | | | | Membership: | No |
| Assoc Fee: | $145 | Assoc Fee Pd: | Monthly | Flood Zone: | |
| Tax Amount: | $3,924 | Tax Year: | 2016 | Owner Agent: | Yes |
| Tax Info: | | | | | |
| Special Info: | Disclosure, Survey Available, Title Insurance Policy Available | | | | |
| Possession Info: | | | | | |
| Bonus: | | Spec Assess: | No | Mult Offers : | |
| Hardship Pkg: | | | | | |

---

## Agent/Office Information

| Office: | FLL801827 /Real Estate of Florida Jensen | | Agent Ph: | (772) 334-1110 |
|---|---|---|---|---|
| Agent: | FLL279060884 /Gerald Bashant | | Agt Ph 2: | |
| Ofc Addr: | 1955 SW Gatlin Blvd. | | Office Fax: | 772 334-1120 |
| | Port St Lucie, FL 34953 | | | |
| Agent Email: | jaybashant@yahoo.com | | Agent License: | |
| Office Ph: | (772) 334-1110 | | | |
| CoAgt Email: | | | | |
| Owner Name: | BASHANT, GERALD W; L | | Own Phone: | 7726788420 |
| Buy Agt Comp: | 3% | Trans Brk Comp: 3% | NonRep Cmp: | 3% |
| VAR Dual Rt: | No | AVM: Yes | Blogging: | Yes |
| Addrs on Inet: | Yes | Contingencies: | | |
| Photo Instr: | | | Joint Agcy: | |
| List Type: | Exclusive Right to Sell/Rent | | Occupancy: | |
| Show Instr: | Call Listing Agent, Vacant | | | |
| List Date: | 12/26/2016 | Stat Change Dt: 01/12/2017 | Prev LP: | |
| Expire Date: | 03/31/2017 | | Orig LP: | $579,000 |
| Pending Dt: | 01/06/2017 | DOM: 11 | Internet: | Yes |
| Closing Dt: | 01/12/2017 | Expct Clse Dt: | Withdrn Dt: | |
| Intrnt URL: | | | | |
| Intrnt Rmrks: | | | | |
| Board: | R-RAPB/BeachesMLS | | | |

---

## Sold Information

| Selling Office: | FLL801827 /Real Estate of Florida Jensen | Selling Office Phone: | (772) 334-1110 |
|---|---|---|---|
| Selling Agent: | FLL279060884 /Gerald Bashant | Selling Agent Phone: | (772) 334-1110 |
| Selling Agt Lic: | 675051 | Sale Price: | $530,000 |
| Sell $ Per SqFt: | $218.92 | Sell $ Per Acre: | |
| Sold Finance: | Cash | | |
| Seller Contrb: | | | |

Prepared By: Anthony Graziano

Date Printed: 03/16/2019 06:54 PM

History

## Listing History from MLS

**MLS#:** R10293760

516 SW Akron Avenue          Single Family

| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|
| $530,000 | CS | ($530,000) | 01/12/2017 | FLL2790608 | FLL801827 | 11 |
| $579,000 | PS | A -> PS | 01/06/2017 | FLL2790608 | FLL801827 | 11 |
| $579,000 | NEW | ACTV -> $579,000 | 12/26/2016 | FLL2790608 | FLL801827 | 0 |

## Sale History from Public Records

| Rec. Date | Sale Date | Sale Price | Nom. | Buyer Name(s) | Seller Name(s) | Multi/Split | Document Type | Title Company | Doc. # |
|---|---|---|---|---|---|---|---|---|---|
| 01/12/17 | 01/12/17 | $530,000 | | Pomfrey Robert & | Bashant Gerald W | | Warranty Deed | First Int'l Title | 2901- |

| 05/03/16 | 05/02/16 | $330,000 | Bashant Gerald W | Deeg David R | | Warranty Deed | Attorney Only | 2849-2712 |
|---|---|---|---|---|---|---|---|---|
| 10/11/07 | 10/10/07 | $400,500 | Deeg David R | Treasure Coast Communities Llc | | Special Warranty Deed | Attorney Only | 2284-722 |

## Mortgage History

| Date | Amount | Mortgage Lender | Mortgage Term | Int Rate | Mortgage Purpose | Mortgage Type | Doc # |
|---|---|---|---|---|---|---|---|
| 05/03/2016 | $325,000 | Seacoast Nat'l Bk | 15 YEARS | | RESALE | CONVENTIONAL | 2849-2714 |
| 02/19/2009 | $332,000 | Bank Of America | 30 YEARS | | REFI | CONVENTIONAL | 2374-2103 |
| 10/11/2007 | $320,400 | Bank Of America | 30 YEARS | | 1ST TIME SALE | CONVENTIONAL | 2284-724 |
| 10/11/2007 | $40,050 | Bank Of America | 15 YEARS | | 1ST TIME SALE | CONVENTIONAL | 2284-740 |

Parcel Map






*Information is Believed To Be Accurate But Not Guaranteed.* **Copyright SouthEast Florida MLS. © 2019**

Presented By: Integra Realty Resources at 305-670-0001

## Single Family

### 516 SW Akron Avenue Stuart FL 34994
**Subdivision: STUART CAY**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Area:** | 6080 | **Beds:** | 3 | **Baths:** | 3/1 | **List Price:** | $579,000 |
| **Garage:** | 2 | **Year Built:** | 2006 | | | **ML#:** | R10293760 |
| **SqFt LA:** | 2,421 | **SqFt TA:** | 3,151 | **SqFt (Adj):** | | **Status:** | Closed Sale |
| **Bld Ar/Src:** | | | | | | **Short Sale:** | No |
| **TOA:** | | **Fee:** | $145/Monthly | | | **REO:** | No |
| **Waterfront:** | Yes/Canal Width 1-80 Feet, Navigable | | | | | | |
| **Pool:** | No | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| **DOM:** | 11 | **Closing Date:** 01/12/2017 | | **Sale Price:** | $530,000 |

Location, Location, Location! Beautiful 3 story waterfront single family home with an elevator in historic downtown Stuart. Located in Stuart Cay on Frazier Creek. your private dock steps from your back door, bring your boat. Ocean access. This house has it all. Gourmet kitchen. Elevator. Moldings galore.... crown in every room! Wood plantation shutters on every window and door, even the garage! fire sprinkler system, hurricane impact glass, community swimming pool. new air conditioning equipment. Walk to downtown dining, shopping and live music venues. This house is newly renovated and shows like a model. Must see. Downtown living at its finest. You are blocks to everything! Offered by owner/ agent



DSC_0610    DSC_0613    DSC_0598    DSC_0583

DSC_0580    DSC_0621    DSC_0412    DSC_0417

DSC_0609    DSC_0596    DSC_0587    DSC_0604

DSC_0614    DSC_0601    floor plan

*Information is Believed To Be Accurate But Not Guaranteed.*   Copyright SouthEast Florida MLS. © 2019



## Listing



**Single Family**
512 SW Akron Avenue
STUART, FL 34994

| | | | |
|---|---|---|---|
| **MLS#:** | R10333758 | **List Price:** | $545,000 |
| **Rng Price:** | | **Sold Price:** | $535,000 |
| **LLP:** | | **Status:** | Closed Sale |
| **Short Sale:** | No | **REO:** | No |
| **Listing Brkr:** | FLL800659 /Keller Williams Realty | | |
| **County:** | Martin County | | |
| **Area:** | 6080 | | **Auction:** No |
| **Geo Area:** | | | |
| **Legal:** | LOT 9 STUART CAY (PB 16 PG 3) | | |
| **Furnished:** | Unfurnished | | |
| **Bedrooms:** | 3 | **Baths:** | 3/1 |
| **Convert Bed:** | | | |
| **SqFt (Liv):** | 2,421 | **Tot SqFt:** | 3,334 |
| **SqFt (Adj):** | | | |
| **Bld Ar/Src:** | | | |
| **Year Built:** | 2006 | | |
| **Virtual Tour:** | Click Here | | |

### Location Information

| | | | | | |
|---|---|---|---|---|---|
| **Folio#:** | 053841028000000900 | **Parcel #:** | 0538 | **Model Name:** | |
| **Municipal Code:** | | **Town/Range:** | | **Section:** | |
| **Subdivision #:** | | **Map Coord:** | | **Zoning:** | County |
| **Subdivision:** | Stuart Cay | **Development:** | | | |
| **Elementary:** | | **Middle:** | | | |
| **High:** | | | | | |
| **Neighborhood:** | | | | | |

### General Information

| | | | | | |
|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | East | **HOPA:** | No HOPA |
| **For Lease:** | | **For Lease MLS#:** | | **SS Addend:** | No |
| **Boat Services:** | Private Dock | | | | |
| **Style:** | R34-WF/Ocean Access | | | | |
| **Garage:** | 2/Attached | | | **Carport:** | |
| **Lot SF:** | | **Appr Lot Size:** | .0610 | | |
| **Parking Desc:** | 2 Or More Spaces | | | | |
| **Parking Restr:** | | | | | |
| **Lot Desc:** | | | | | |
| **Waterfront:** | Yes/Canal Width 1-80 Feet, Intracoastal Front, Navigable, Ocean Access | | | | |
| **Water Access:** | Private Dock | | | | |
| **Water Frontage:** | | **View:** | Canal | | |
| **Pool Dim:** | | **Spa:** | | | |
| **Pool:** | No | | | | |
| **Design/Desc:** | | | | | |
| **Construction:** | Concrete Block Construction, CBS Construction | | | | |
| **Roof Desc:** | Metal Roof | | | | |
| **Floor:** | Ceramic Floor, Wood Floors | | | | |

### Remarks

**Remarks:** **WATERFRONT**DOWNTOWN STUART**Imagine a home where you can walk to everything that Downtown Stuart has to offer and have your boat just steps from your back door. This ONE OF A KIND community of Stuart Cay offers the lifestyle you have been looking for! The 3-Story single family home has it's OWN ELEVATOR and is built with the finest of upgrades which include Custom Chefs Kitchen Cabinetry, gorgeous granite counters, Stainless Steel Appliances, Black Walnut hand scraped wood floor, Impact glass windows/doors, extensive crown moldings and trim with coffered ceilings, high ceilings , 3 incredible balconies overlooking quaint downtown, dock with lift, tropical Key West colors and so much more! Walk to Terra Fermata,& Sailors Return, Lyric Theater!

**Driving Directions:** Rt 1 South to SW Ocean to SW Akron on right.

**Broker Remarks:** Please call listing office at 772-419- 0400 to schedule showings

### Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 19x15 | Kitchen | 13x15 | LivingRoom | 19x18 |

**Bedroom Desc:**
**Master Bath:**
**Addition Rooms:** No Additional Rooms
**Dining Desc:**
**ADA Compliant:**

### Additional Information

| | | | |
|---|---|---|---|
| **Pets:** | Yes | **Cable:** | |
| **Pet Rstr:** | | | |

3/17/2019        Matrix

Case Case 2:09-md-02047-EEF-MBN Document 22363-33 Filed 11/19/19 Page 29 of 52
1:11-cv-22408-MGC Document 273-8 Entered on FLSD Docket 05/13/2019 Page 157 of
178

| | | | | |
|---|---|---|---|---|
| **Guest House:** | | | | |
| **# Ceiling Fans:** | | | | |
| **Interior Feat:** | Elevator | | | |
| **Equip/Appl:** | Automatic Garage Door Opener, Dishwasher, Disposal, Dryer, Electric Water Heater, Microwave, Electric Range, Refrigerator, Smoke Detector, Washer | | | |
| **Window Treat:** | Impact Glass | | | |
| **...terior Feat:** | | | | |
| **...bd Info:** | Community Pool | | | |
| **Restrictions:** | Assoc Approval Required | | | |
| **Maint Incl:** | Common Area, Other Maintenance Includes, Pool Service | | | |
| **Heating:** | Central Heat | | | |
| **Cooling:** | Central Cooling, Electric Cooling | | | |
| **Sprinkler:** | | | | |
| **Water:** | Public Water | **Sewer:** | Sewer | |
| **Equestrian:** | | | | |
| **Storm Protect:** | | | | |
| **Green Energy:** | | | | |

---

### Financial Information

| | | | | | |
|---|---|---|---|---|---|
| **Assumable:** | | **$/SOH Value:** | | **Assessed $:** | |
| **Total Mortg:** | | **Terms:** | All Cash, Conventional | | |
| **Type of Assoc:** | | | | **Membership:** | No |
| **Assoc Fee:** | $150 | **Assoc Fee Pd:** | Monthly | **Flood Zone:** | |
| **Tax Amount:** | $6,192 | **Tax Year:** | 2016 | **Owner Agent:** | No |
| **Tax Info:** | | | | | |
| **Special Info:** | Disclosure | | | | |
| **Possession Info:** | Funding | | | | |
| **Bonus:** | | **Spec Assess:** | No | **Mult Offers :** | |
| **Hardship Pkg:** | | | | | |

---

### Agent/Office Information

| | | | | | |
|---|---|---|---|---|---|
| **Office:** | FLL800659 /Keller Williams Realty | | | **Agent Ph:** | (772) 486-7600 |
| **Agent:** | FLL20017771 /Joseph Sabato | | | **Agt Ph 2:** | |
| **Ofc Addr:** | 819 SW Federal Hwy, Suite 300 Stuart, FL 34994 | | | **Office Fax:** | 772 419-0601 |
| **Agent Email:** | office@sabatosells.com | | | **Agent License:** | |
| **Office Ph:** | (772) 419-0400 | | | | |
| **CoAgt Email:** | | | | | |
| **Owner Name:** | Owner | | | **Own Phone:** | |
| **...y Agt Comp:** | 3% | **Trans Brk Comp:** | 3% | **NonRep Cmp:** | 3% |
| **...R Dual Rt:** | Yes | **AVM:** | Yes | **Blogging:** | Yes |
| **Addrs on Inet:** | Yes | **Contingencies:** | | | |
| **Photo Instr:** | | | | **Joint Agcy:** | |
| **List Type:** | Exclusive Right to Sell/Rent | | | **Occupancy:** | |
| **Show Instr:** | Call Listing Office | | | | |
| **List Date:** | 05/12/2017 | **Stat Change Dt:** | 07/08/2017 | **Prev LP:** | |
| **Expire Date:** | 05/08/2018 | | | **Orig LP:** | $545,000 |
| **Pending Dt:** | 05/23/2017 | **DOM:** | 11 | **Internet:** | Yes |
| **Closing Dt:** | 07/07/2017 | **Expct Clse Dt:** | | **Withdrn Dt:** | |
| **Intrnt URL:** | | | | | |
| **Intrnt Rmrks:** | | | | | |
| **Board:** | R-RAPB/BeachesMLS | | | | |

---

### Sold Information

| | | | | |
|---|---|---|---|---|
| **Selling Office:** | FLL400110 /The Keyes Company | | **Selling Office Phone:** | (561) 845-6036 |
| **Selling Agent:** | FLL20001748 /Erika Atkins | | **Selling Agent Phone:** | (561) 845-6036 |
| **Selling Agt Lic:** | 618649 | | **Sale Price:** | $535,000 |
| **Sell $ Per SqFt:** | $220.98 | | **Sell $ Per Acre:** | |
| **Sold Finance:** | Conventional | | | |
| **Seller Contrb:** | | | | |

Prepared By: Anthony Graziano        Date Printed: 03/17/2019 01:27 AM

🖼️ Photos

R10333758      512 SW Akron Avenue Stuart, FL 34994      $535,000

  





*Information is Believed To Be Accurate But Not Guaranteed.* **Copyright SouthEast Florida MLS. © 2019**

Broward - PG

View Adjustment Support

 Listing

Garden View — Golf View 



**Single Family**
**9481 Eden Manor**
PARKLAND, FL 33076

| | | | |
|---|---|---|---|
| ML#: | F10019416 | **List Price:** | $989,999 |
| Rng Price: | | **Sold Price:** | $900,000 |
| LLP: | | **Status:** | Closed Sale |
| Short Sale: | No | **REO:** | No |
| Listing Brkr: | FLLPRSS01 /Prime Realty Services | | |
| County: | Broward County | | |
| Area: | 3614 | | **Auction:** |
| Geo Area: | North Broward 441 To Everglades (3611-3642) | | |
| Legal: | PARKLAND GOLF AND COUNTRY CLUB REPLAT #2 174-137 BLOT 58 BLK H | | |
| Furnished: | Unfurnished | | |
| Bedrooms: | 5 | **Baths:** | 4/1 |
| Convert Bed: | | | |
| SqFt (Liv): | 4,773 | **Tot SqFt:** | 4,773 |
| SqFt (Adj): | | | |
| Bld Ar/Src: | | | |
| Year Built: | 2007/New Construction | | |
| Virtual Tour: | Click Here | | |

## Location Information

| | | | | | |
|---|---|---|---|---|---|
| Folio#: | 474133053170 | Parcel #: | 3170 | Model Name: | |
| Municipal Code: | | Town/Range: | | Section: | 33 |
| Subdivision #: | 5 | Map Coord: | | Zoning: | RES |
| Subdivision: | PARKLAND GOLF AND COUNTRY | Development: | | | |
| Elementary: | Heron Heights | Middle: | Westglades | | |
| High: | Stoneman;Dougls | | | | |
| Neighborhood: | | | | | |

## General Information

| | | | | | |
|---|---|---|---|---|---|
| Type Property: | Single | Front Exposure: | South | HOPA: | No HOPA |
| r Lease: | | For Lease MLS#: | | SS Addend: | |
| at Services: | | | | | |
| Style: | R31-Pool Only | | | | |
| Garage: | 3/Attached | | | Carport: | 0 |
| Lot SF: | | Appr Lot Size: | | | |
| Parking Desc: | Driveway, Golf Cart Parking, Guest Parking | | | | |
| Parking Restr: | | | | | |
| Lot Desc: | Less Than 1/4 Acre Lot | | | | |
| Waterfront: | No | | | | |
| Water Access: | None | | | | |
| Water Frontage: | | View: | | | |
| Pool Dim: | 15X30 | Spa: | | Garden View | |
| Pool: | Yes/Auto Pool Clean, Below Ground Pool | | | | |
| Design/Desc: | Detached/Two Story | | | | |
| Construction: | Concrete Block Construction | | | | |
| Roof Desc: | Barrel Roof | | | | |
| Floor: | Carpeted Floors, Tile Floors | | | | |

## Remarks

**Remarks:** READY FOR MOVE IN ...EASY TO SHOW.UPDATED MUST SEE BRING OFFERS...

**Driving Directions:** Please see map or copy link to property https://goo.gl/maps/FuiJP6dBakN2

**Broker Remarks:** UPGRADED VACANT SEND OFFER TO Badgamia@BellSouth.Net Photos by PeterLeonPhotgraphy.com

## Rooms

| | |
|---|---|
| Bedroom Desc: | Master Bedroom Ground Level |
| Master Bath: | |
| Addition Rooms: | Family Room, Florida Room, Utility Room/Laundry |
| Dining Desc: | Eat-In Kitchen, Formal Dining, Kitchen Dining |
| ADA Compliant: | |

## Additional Information

| | | | |
|---|---|---|---|
| Pets: | Yes | Cable: | Yes |
| Pet Rstr: | Dog Ok | | |
| est House: | /0 | | |
| Ceiling Fans: | | | |
| Interior Feat: | First Floor Entry, Bar, Built-Ins | | |
| Equip/Appl: | Automatic Garage Door Opener, Dishwasher, Disposal, Dryer, Electric Water Heater, Fire Alarm, Icemaker, Other Equipment/Appliances, Electric Range, Refrigerator, Washer | | |
| Window Treat: | | | |
| Exterior Feat: | Exterior Lighting, Open Balcony, Patio | | |

| | | | |
|---|---|---|---|
| **Subd Info:** | Clubhouse, Mandatory Hoa | | |
| **Restrictions:** | Assoc Approval Required | | |
| **Maint Incl:** | | | |
| **Heating:** | Central Heat | | |
| **Cooling:** | Central Cooling | | |
| **Sprinkler:** | | | |
| **Water:** | Municipal Water | **Sewer:** | Municipal Sewer |
| **Equestrian:** | | | |
| **Storm Protect:** | | | |
| **Green Energy:** | | | |

---

### Financial Information

| | | | | | |
|---|---|---|---|---|---|
| **Assumable:** | | **$/SOH Value:** | $861,430 | **Assessed $:** | $861,430 |
| **Total Mortg:** | | **Terms:** | Conventional | | |
| **Type of Assoc:** | Homeowners | | | **Membership:** | Yes/$1,200 |
| **Assoc Fee:** | $500 | **Assoc Fee Pd:** | Monthly | **Flood Zone:** | |
| **Tax Amount:** | $17,203 | **Tax Year:** | 2014 | **Owner Agent:** | Yes |
| **Tax Info:** | Tax Reflects City & County Tax, Tax Reflects No Exemptions | | | | |
| **Special Info:** | As Is, Owner Licensed Real Estate Agent | | | | |
| **Possession Info:** | Funding | | | | |
| **Bonus:** | | **Spec Assess:** | | **Mult Offers :** | |
| **Hardship Pkg:** | | | | | |

---

### Agent/Office Information

| | | | | | |
|---|---|---|---|---|---|
| **Office:** | FLLPRSS01 /Prime Realty Services | | | **Agent Ph:** | 954-234-3637 |
| **Agent:** | FLL3295274 /Praveen Badgamia | | | **Agt Ph 2:** | 954-234-3637 |
| **Ofc Addr:** | 1287 N University Dr | | | **Office Fax:** | |
| | Coral Springs, FL 33071 | | | | |
| **Agent Email:** | badgamia@bellsouth.net | | | **Agent License:** | 3295274 |
| **Office Ph:** | 954-346-4810 | | | | |
| **CoAgent:** | FLL318081 /Peter Leon | | | **CoAgt Ph:** | 954-643-3421 |
| **CoAgt Fax:** | (888) 287-1097 | | | **CoAgent Lic:** | 318081 |
| **CoAgt Email:** | | | | | |
| **Owner Name:** | | | | **Own Phone:** | |
| **Buy Agt Comp:** | | **Trans Brk Comp:** | 3.0% | **NonRep Cmp:** | |
| **VAR Dual Rt:** | No | **AVM:** | Yes | **Blogging:** | Yes |
| **Addrs on Inet:** | Yes | **Contingencies:** | Backup Contract/Call LA | | |
| **Photo Instr:** | Realtor to Upload Images 1-35 | | | **Joint Agcy:** | |
| **List Type:** | Exclusive Agency | | | **Occupancy:** | Vacant |
| **Show Instr:** | Showing Assist | | | | |
| **List Date:** | 06/30/2016 | **Stat Change Dt:** | 10/03/2016 | **Prev LP:** | $999,999 |
| **Expire Date:** | 12/31/2016 | | | **Orig LP:** | $1,275,000 |
| **Pending Dt:** | 08/12/2016 | **DOM:** | 43 | **Internet:** | Yes |
| **Closing Dt:** | 09/30/2016 | **Expct Clse Dt:** | 09/30/2016 | **Withdrn Dt:** | |
| **Intrnt URL:** | | | | | |
| **Intrnt Rmrks:** | READY FOR MOVE IN ...EASY TO SHOW. | | | | |
| **Board:** | F-Greater Ft Lauderdale REALTORS | | | | |

---

### Sold Information

| | | | |
|---|---|---|---|
| **Selling Office:** | FLL955436 / | **Selling Office Phone:** | |
| **Selling Agent:** | FLL3278761 /Cathie Costello | **Selling Agent Phone:** | (770) 617-9177 |
| **Selling Agt Lic:** | 3278761 | **Sale Price:** | $900,000 |
| **Sell $ Per SqFt:** | $188.56 | **Sell $ Per Acre:** | |
| **Sold Finance:** | Conventional | | |
| **Seller Contrb:** | No | | |

Prepared By: Anthony Graziano                                          Date Printed: 03/16/2019 01:42 PM

---

*Information is Believed To Be Accurate But Not Guaranteed.* **Copyright SouthEast Florida MLS. © 2019**

## Listing



### Single Family
**7080 S Long Leaf Drive**
PARKLAND, FL 33076

| | | | |
|---|---|---|---|
| ML#: | F10026904 | **List Price:** | $1,275,000 |
| Rng Price: | | **Sold Price:** | $1,050,000 |
| LLP: | | **Status:** | Closed Sale |
| Short Sale: | No | **REO:** | No |
| Listing Brkr: | FLLCIRF01 /Galleria International Realty | | |
| County: | Broward County | | |
| Area: | 3614 | | **Auction:** |
| Geo Area: | North Broward 441 To Everglades (3611-3642) | | |
| Legal: | PARKLAND GOLF & COUNTRY CLUB REPLAT #1 172-182 B LOT 4 BLK K | | |
| Furnished: | Part Furn/Furniture Negotiable | | |
| Bedrooms: | 5 | **Baths:** | 4 |
| Convert Bed: | | | |
| SqFt (Liv): | 4,434 | **Tot SqFt:** | 4,434 |
| SqFt (Adj): | | | |
| Bld Ar/Src: | | | |
| Year Built: | 2010/Resale | | |
| Virtual Tour: | Click Here | | |

### Location Information

| | | | | | |
|---|---|---|---|---|---|
| Folio#: | 474133032010 | Parcel #: | 2010 | Model Name: | Baltimore Expanded |
| Municipal Code: | | Town/Range: | 4741 | Section: | 33 |
| Subdivision #: | 3 | Map Coord: | | Zoning: | Res |
| Subdivision: | Parkland Golf & Country | Development: | Parkland Golf & Coun | | |
| Elementary: | Park Trails | Middle: | Westglades | | |
| High: | Stoneman;Dougls | | | | |
| Neighborhood: | | | | | |

### General Information

| | | | | | |
|---|---|---|---|---|---|
| Type Property: | Single | Front Exposure: | North West | HOPA: | No HOPA |
| r Lease: | | For Lease MLS#: | | SS Addend: | |
| at Services: | | | | | |
| Style: | R31-Pool Only | | | | |
| Garage: | 2/Attached | | | Carport: | |
| Lot SF: | 12,693 | Appr Lot Size: | | | |
| Parking Desc: | Driveway, Guest Parking, Pavers | | | | |
| Parking Restr: | | | | | |
| Lot Desc: | 1/4 To Less Than 1/2 Acre Lot | | | | |
| Waterfront: | No | | | | |
| Water Access: | | | | | |
| Water Frontage: | | View: | | Garden View, Golf View, Pool Area View | |
| Pool Dim: | 30X13 | Spa: | No | | |
| Pool: | Yes/Below Ground Pool, Gunite | | | | |
| Design/Desc: | Detached/Two Story | | | | |
| Construction: | CBS Construction | | | | |
| Roof Desc: | Barrel Roof | | | | |
| Floor: | Marble Floors, Wood Floors | | | | |

### Remarks

**Remarks:** Spectacular, luxurious, country club estate in Parkland Golf & Country Club. This home is exquisitely upgraded, beautiful finishing's w/ over-sized crown molding/baseboards & custom painting. Marble and hard wood floors throughout. Gourmet kitchen w/ Thermador appliances, gas stove with custom lighting/ ceiling design. Water Filtration System & Top of the line Lennox A/C Units. Wrought Iron, hardwood circular staircase. Expansive ground floor master w/ custom luxury bathroom. 8th hole golf course views.

**Driving Directions:** Go north on University Drive to PGCC. Turn in and go through the left side of the gate. Take second right on 1st roundabout. 1st right on second roundabout and then the 1st left. Home will be on the left hand side.

**Broker Remarks:** Shown By Appointment only. Contact Gavin. Call or Text 954.465.1078. Advanced notice appreciated.

### Rooms

| | |
|---|---|
| Bedroom Desc: | , Master Bedroom Ground Level |
| Master Bath: | Dual Sinks, |
| Addition Rooms: | Family Room, Great Room, Recreation Room, Utility Room/Laundry |
| Dining Desc: | Formal Dining |
| )A Compliant: | |

| | | | |
|---|---|---|---|
| Pets: | Yes | Cable: | Yes |
| Pet Rstr: | None | | |
| Guest House: | | | |
| # Living Fans: | | | |

| | |
|---|---|
| **Interior Feat:** | First Floor Entry, Built-Ins, Closet Cabinetry, Cooking Island, Foyer Entry, Volume Ceilings, Walk-In Closets |
| **Equip/Appl:** | Automatic Garage Door Opener, Dishwasher, Disposal, Dryer, Electric Water Heater, Icemaker, Microwave, Owned Burglar Alarm, Purifier/Sink, Gas Range, Refrigerator, Smoke Detector, Wall Oven, Washer |
| **Window Treat:** | Blinds/Shades, Drapes & Rods, Impact Glass |
| **Exterior Feat:** | Fence, High Impact Doors, Exterior Lighting, Open Balcony, Patio |
| **Subd Info:** | Clubhouse, Exercise Room, Golf Course Community, Gate Guarded |
| **strictions:** | No Restrictions |
| **int Incl:** | |
| **Heating:** | Central Heat, Electric Heat |
| **Cooling:** | Central Cooling, Paddle Fans |
| **Sprinkler:** | |
| **Water:** | Municipal Water |
| **Equestrian:** | |
| **Storm Protect:** | |
| **Green Energy:** | |

Sewer: Municipal Sewer

---

## Financial Information

| | | | | | |
|---|---|---|---|---|---|
| **Assumable:** | | **$/SOH Value:** | | **Assessed $:** | |
| **Total Mortg:** | | **Terms:** | Conventional, Other Terms | | |
| **Type of Assoc:** | Homeowners | | | **Membership:** | No/$1,590 |
| **Assoc Fee:** | $525 | **Assoc Fee Pd:** | Monthly | **Flood Zone:** | |
| **Tax Amount:** | $15,085 | **Tax Year:** | 2015 | **Owner Agent:** | No |
| **Tax Info:** | Tax Reflects Homestead Tax | | | | |
| **Special Info:** | | | | | |
| **Possession Info:** | Funding | | | | |
| **Bonus:** | | **Spec Assess:** | | **Mult Offers :** | |
| **Hardship Pkg:** | | | | | |

---

## Agent/Office Information

| | | | | | |
|---|---|---|---|---|---|
| **Office:** | FLLCIRF01 /Galleria International Realty | | | **Agent Ph:** | 954-465-1078 |
| **Agent:** | FLL3315186 /Gavin McNeal | | | **Agt Ph 2:** | |
| **Ofc Addr:** | 945 E Las Olas Blvd | | | **Office Fax:** | 954-229-2223 |
| | Ft. Lauderdale, FL 33301 | | | | |
| **Agent Email:** | gavin@livinglasolas.com | | | **Agent License:** | 3315186 |
| **Office Ph:** | 954-229-2222 | | | | |
| **CoAgt Email:** | | | | | |
| **Owner Name:** | | | | **Own Phone:** | |
| **Buy Agt Comp:** | 3% | **Trans Brk Comp:** | 3% | **NonRep Cmp:** | |
| **VAR Dual Rt:** | Yes | **AVM:** | Yes | **Blogging:** | Yes |
| **\ddrs on Inet:** | Yes | **Contingencies:** | Close of Other Property | | |
| **oto Instr:** | Realtor to Upload Images 1-35 | | | **Joint Agcy:** | |
| **List Type:** | Exclusive Right to Sell/Rent | | | **Occupancy:** | Vacant |
| **Show Instr:** | 24 Hour Notice, Appointment Only, Call Listing Agent | | | | |
| **List Date:** | 08/22/2016 | **Stat Change Dt:** | 03/07/2017 | **Prev LP:** | $1,300,000 |
| **Expire Date:** | 02/22/2017 | | | **Orig LP:** | $1,300,000 |
| **Pending Dt:** | 02/06/2017 | **DOM:** | 168 | **Internet:** | Yes |
| **Closing Dt:** | 03/07/2017 | **Expct Clse Dt:** | 03/24/2017 | **Withdrn Dt:** | |
| **Intrnt URL:** | | | | | |
| **Intrnt Rmrks:** | Parkland Golf & Country Club Estate Upgraded Marble/hard wood floors. Gourmet kitchen,gas stove. Thermador appliance. 8th hole golf course views. | | | | |
| **Board:** | F-Greater Ft Lauderdale REALTORS | | | | |

---

## Sold Information

| | | | | |
|---|---|---|---|---|
| **Selling Office:** | DEOM11 /Douglas Elliman | | **Selling Office Phone:** | 954-874-0740 |
| **Selling Agent:** | 3044428 /Nicola Riettie | | **Selling Agent Phone:** | 954-708-6841 |
| **Selling Agt Lic:** | 3044428 | | **Sale Price:** | $1,050,000 |
| **Sell $ Per SqFt:** | $236.81 | | **Sell $ Per Acre:** | |
| **Sold Finance:** | Conventional | | | |
| **Seller Contrb:** | Yes | | | |

Prepared By: Anthony Graziano

Date Printed: 03/16/2019 01:04 PM

---

*Information is Believed To Be Accurate But Not Guaranteed.* Copyright SouthEast Florida MLS. © 2019

🏠 Listing

*Garden vs Golf Premium —*



**Single Family**
**9481 Eden Manor**
PARKLAND, FL 33076

| | | | |
|---|---|---|---|
| ML#: | F10019416 | **List Price:** | $989,999 |
| **Rng Price:** | | **Sold Price:** | $900,000 |
| **LLP:** | | **Status:** | Closed Sale |
| **Short Sale:** | No | **REO:** | No |
| **Listing Brkr:** | FLLPRSS01 /Prime Realty Services | | |
| **County:** | Broward County | | |
| **Area:** | 3614 | | |
| **Geo Area:** | North Broward 441 To Everglades (3611-3642) | | |
| **Legal:** | PARKLAND GOLF AND COUNTRY CLUB REPLAT #2 174-137 BLOT 58 BLK H | | |
| **Furnished:** | Unfurnished | | |
| **Bedrooms:** | 5 | **Baths:** | 4/1 |
| **Convert Bed:** | | | |
| **SqFt (Liv):** | 4,773 | **Tot SqFt:** | 4,773 |
| **SqFt (Adj):** | | | |
| **Bld Ar/Src:** | | | |
| **Year Built:** | 2007/New Construction | | |
| **Virtual Tour:** | Click Here | | |

## Location Information

| | | | | |
|---|---|---|---|---|
| **Folio#:** | 474133053170 | **Parcel #:** | 3170 | **Model Name:** |
| **Municipal Code:** | | **Town/Range:** | | **Section:** 33 |
| **Subdivision #:** | 5 | **Map Coord:** | | **Zoning:** RES |
| **Subdivision:** | PARKLAND GOLF AND COUNTRY | **Development:** | | |
| **Elementary:** | Heron Heights | **Middle:** | Westglades | |
| **High:** | Stoneman;Dougls | | | |
| **Neighborhood:** | | | | |

## General Information

| | | | | | |
|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | South | **HOPA:** | No HOPA |
| **r Lease:** | | **For Lease MLS#:** | | **SS Addend:** | |
| **at Services:** | | | | | |
| **Style:** | R31-Pool Only | | | | |
| **Garage:** | 3/Attached | | | **Carport:** | 0 |
| **Lot SF:** | | **Appr Lot Size:** | | | |
| **Parking Desc:** | Driveway, Golf Cart Parking, Guest Parking | | | | |
| **Parking Restr:** | | | | | |
| **Lot Desc:** | Less Than 1/4 Acre Lot | | | | |
| **Waterfront:** | No | | | | |
| **Water Access:** | None | | | | |
| **Water Frontage:** | | **View:** | Garden View | | |
| **Pool Dim:** | 15X30 | **Spa:** | | | |
| **Pool:** | Yes/Auto Pool Clean, Below Ground Pool | | | | |
| **Design/Desc:** | Detached/Two Story | | | | |
| **Construction:** | Concrete Block Construction | | | | |
| **Roof Desc:** | Barrel Roof | | | | |
| **Floor:** | Carpeted Floors, Tile Floors | | | | |

## Remarks

**Remarks:** READY FOR MOVE IN ...EASY TO SHOW.UPDATED MUST SEE BRING OFFERS...

**Driving Directions:** Please see map or copy link to property https://goo.gl/maps/FuiJP6dBakN2

**Broker Remarks:** UPGRADED VACANT SEND OFFER TO Badgamia@BellSouth.Net Photos by PeterLeonPhotography.com

## Rooms

| | |
|---|---|
| **Bedroom Desc:** | Master Bedroom Ground Level |
| **Master Bath:** | |
| **Addition Rooms:** | Family Room, Florida Room, Utility Room/Laundry |
| **Dining Desc:** | Eat-In Kitchen, Formal Dining, Kitchen Dining |
| **ADA Compliant:** | |

## Additional Information

| | | | |
|---|---|---|---|
| **Pets:** | Yes | **Cable:** | Yes |
| **Pet Rstr:** | Dog Ok | | |
| **est House:** | /0 | | |
| **Ceiling Fans:** | | | |
| **Interior Feat:** | First Floor Entry, Bar, Built-Ins | | |
| **Equip/Appl:** | Automatic Garage Door Opener, Dishwasher, Disposal, Dryer, Electric Water Heater, Fire Alarm, Icemaker, Other Equipment/Appliances, Electric Range, Refrigerator, Washer | | |
| **Window Treat:** | | | |
| **Exterior Feat:** | Exterior Lighting, Open Balcony, Patio | | |

| | | | | |
|---|---|---|---|---|
| **Subd Info:** | Clubhouse, Mandatory Hoa | | | |
| **Restrictions:** | Assoc Approval Required | | | |
| **Maint Incl:** | | | | |
| **Heating:** | Central Heat | | | |
| **Cooling:** | Central Cooling | | | |
| **Sprinkler:** | | | | |
| **Water:** | Municipal Water | **Sewer:** | Municipal Sewer | |
| **Equestrian:** | | | | |
| **Storm Protect:** | | | | |
| **Green Energy:** | | | | |

## Financial Information

| | | | | | |
|---|---|---|---|---|---|
| **Assumable:** | | **$/SOH Value:** | $861,430 | **Assessed $:** | $861,430 |
| **Total Mortg:** | | **Terms:** | Conventional | | |
| **Type of Assoc:** | Homeowners | | | **Membership:** | Yes/$1,200 |
| **Assoc Fee:** | $500 | **Assoc Fee Pd:** | Monthly | **Flood Zone:** | |
| **Tax Amount:** | $17,203 | **Tax Year:** | 2014 | **Owner Agent:** | Yes |
| **Tax Info:** | Tax Reflects City & County Tax, Tax Reflects No Exemptions | | | | |
| **Special Info:** | As Is, Owner Licensed Real Estate Agent | | | | |
| **Possession Info:** | Funding | | | | |
| **Bonus:** | | **Spec Assess:** | | **Mult Offers :** | |
| **Hardship Pkg:** | | | | | |

## Agent/Office Information

| | | | | |
|---|---|---|---|---|
| **Office:** | FLLPRSS01 /Prime Realty Services | | **Agent Ph:** | 954-234-3637 |
| **Agent:** | FLL3295274 /Praveen Badgamia | | **Agt Ph 2:** | 954-234-3637 |
| **Ofc Addr:** | 1287 N University Dr | | **Office Fax:** | |
| | Coral Springs, FL 33071 | | | |
| **Agent Email:** | badgamia@bellsouth.net | | **Agent License:** | 3295274 |
| **Office Ph:** | 954-346-4810 | | | |
| **CoAgent:** | FLL318081 /Peter Leon | | **CoAgt Ph:** | 954-643-3421 |
| **CoAgt Fax:** | (888) 287-1097 | | **CoAgent Lic:** | 318081 |
| **CoAgt Email:** | | | | |
| **Owner Name:** | | | **Own Phone:** | |
| **Buy Agt Comp:** | | **Trans Brk Comp:** 3.0% | **NonRep Cmp:** | |
| **VAR Dual Rt:** | No | **AVM:** Yes | **Blogging:** | Yes |
| **Addrs on Inet:** | Yes | **Contingencies:** Backup Contract/Call LA | **Joint Agcy:** | |
| **Photo Instr:** | Realtor to Upload Images 1-35 | | **Joint Agcy:** | |
| **List Type:** | Exclusive Agency | | **Occupancy:** | Vacant |
| **Show Instr:** | Showing Assist | | | |
| **List Date:** | 06/30/2016 | **Stat Change Dt:** 10/03/2016 | **Prev LP:** | $999,999 |
| **Expire Date:** | 12/31/2016 | | **Orig LP:** | $1,275,000 |
| **Pending Dt:** | 08/12/2016 | **DOM:** 43 | **Internet:** | Yes |
| **Closing Dt:** | 09/30/2016 | **Expct Clse Dt:** 09/30/2016 | **Withdrn Dt:** | |
| **Intrnt URL:** | | | | |
| **Intrnt Rmrks:** | READY FOR MOVE IN ...EASY TO SHOW. | | | |
| **Board:** | F-Greater Ft Lauderdale REALTORS | | | |

## Sold Information

| | | | | |
|---|---|---|---|---|
| **Selling Office:** | FLL955436 / | | **Selling Office Phone:** | |
| **Selling Agent:** | FLL3278761 /Cathie Costello | | **Selling Agent Phone:** | (770) 617-9177 |
| **Selling Agt Lic:** | 3278761 | | **Sale Price:** | $900,000 |
| **Sell $ Per SqFt:** | $188.56 | | **Sell $ Per Acre:** | |
| **Sold Finance:** | Conventional | | | |
| **Seller Contrb:** | No | | | |

Prepared By: Anthony Graziano

Date Printed: 03/16/2019 01:20 PM

*Information is Believed To Be Accurate But Not Guaranteed.*  Copyright SouthEast Florida MLS. © 2019

## Listing



### Single Family

**6983 Lost Garden Ter**
PARKLAND, FL 33076-3953

| | | | |
|---|---|---|---|
| **ML#:** | F10018566 | **List Price:** | $1,399,000 |
| **Rng Price:** | | **Sold Price:** | $1,250,000 |
| **LLP:** | | **Status:** | Closed Sale |
| **Short Sale:** | No | **REO:** | No |
| **Listing Brkr:** | FLL1565 /RE/MAX Park Creek Realty Inc | | |
| **County:** | Broward County | | |
| **Area:** | 3614 | **Auction:** | |
| **Geo Area:** | North Broward 441 To Everglades (3611-3642) | | |
| **Legal:** | PARKLAND GOLF & COUNTRY CLUB REPLAT #1 172-182 B LOT 43 BLK I | | |
| **Furnished:** | Unfurnished | | |
| **Bedrooms:** | 5 | **Baths:** | 4/1 |
| **Convert Bed:** | | | |
| **SqFt (Liv):** | 4,227 | **Tot SqFt:** | 4,227 |
| **SqFt (Adj):** | | | |
| **Bld Ar/Src:** | | | |
| **Year Built:** | 2008/Resale | | |
| **Virtual Tour:** | Click Here | | |

### Location Information

| | | | | | |
|---|---|---|---|---|---|
| **Folio#:** | 474133031820 | **Parcel #:** | 1820 | **Model Name:** | The Cataluna |
| **Municipal Code:** | | **Town/Range:** | 4741 | **Section:** | 33 |
| **Subdivision #:** | | **Map Coord:** | | **Zoning:** | PRD |
| **Subdivision:** | Parkland Golf & Country C | **Development:** | Parkland Golf & CC | | |
| **Elementary:** | Park Trails | **Middle:** | Westglades | | |
| **High:** | Stoneman;Dougls | | | | |
| **Neighborhood:** | | | | | |

### General Information

| | | | | | |
|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | East | **HOPA:** | No HOPA |
| **r Lease:** | | **For Lease MLS#:** | | **SS Addend:** | |
| **at Services:** | | | | | |
| **Style:** | R31-Pool Only | | | | |
| **Garage:** | 3/Attached | | | **Carport:** | |
| **Lot SF:** | | **Appr Lot Size:** | .37 ACRE | | |
| **Parking Desc:** | Driveway, Pavers | | | | |
| **Parking Restr:** | No Rv/Boats | | | | |
| **Lot Desc:** | 1/4 To Less Than 1/2 Acre Lot | | | | |
| **Waterfront:** | No | | | | |
| **Water Access:** | | | | | |
| **Water Frontage:** | | **View:** | Golf View, Pool Area View | | |
| **Pool Dim:** | 32X16 | **Spa:** | Yes | | |
| **Pool:** | Yes/Below Ground Pool, Free Form, Hot Tub, Whirlpool In Pool | | | | |
| **Design/Desc:** | Detached/One Story | | | | |
| **Construction:** | CBS Construction | | | | |
| **Roof Desc:** | Curved/S-Tile Roof | | | | |
| **Floor:** | Carpeted Floors, Marble Floors, Wood Floors | | | | |

### Remarks

**Remarks:** Offering choice golfcourse location, this .37 acre estate exudes elegance & quality craftsmanship! Outstanding features incl: coffered & beamed ceilings; exquisite millwork--crown, picture frame & chairrail moldings; stunning hardwood floors thru-out liv ing area; impact Fr. doors & all windows; breathtaking & upgraded gourmet kitchen; private baths for each bedroom; custom built office; gorgeous master bedroom & bath; & resort-style pool & patio w/recessed screen, built-in outdoor kitchen & 5-star view!

**Driving Directions:** UNIVERSITY DRIVE NORTH OF HOLMBERG ROAD TO PG&CC ENTRANCE ON YOUR LEFT. AFTER GUARD, PROCEED TO FIRST ROUNDABOUT. TAKE 2ND EXIT AND PROCEED TO 2ND ROUNDABOUT. TAKE 2ND EXIT AND CONTINUE ON LOST GARDEN TERRACE TO 6983 ON YOUR RIGHT.

**Broker Remarks:** To show, call Brent: 954-410-6056

### Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| SecondBedroom | 16x12 | ThirdBedroom | 14x12 | FourthBedroom | 12x12 |
| DiningRoom | 17x12 | FamilyRoom | 24x18 | Kitchen | 18x16 |
| ingRoom | 22x15 | MasterBedroom | 20x16 | | |

| | |
|---|---|
| **Bedroom Desc:** | Sitting Area - Master Bedroom |
| **Master Bath:** | Dual Sinks, Whirlpool/Spa |
| **Addition Rooms:** | Den/Library/Office, Family Room, Utility Room/Laundry |
| **Dining Desc:** | Breakfast Area, Formal Dining |
| **ADA Compliant:** | |

Additional Information

3/16/2018    Case 2:09-md-02047-EEF-MBN   Document 22363-33   Filed 11/19/19   Page 168 of
Case Case 2:09-md-02047-EEF-MBN   Document 22363-33   LSD Docket 05/13/2019   Page 40 of 52
178

## Additional Information

| | | | |
|---|---|---|---|
| **Pets:** | Yes | **Cable:** | Yes |
| **Pet Rstr:** | More Than 20 Lbs | | |
| **Guest House:** | | | |
| **# Ceiling Fans:** | 8 | | |
| **Interior Feat:** | Built-Ins, Foyer Entry, Pantry, Split Bedroom, 3 Bedroom Split, Vaulted Ceilings, Walk-In Closets | | |
| **Equip/Appl:** | Automatic Garage Door Opener, Dishwasher, Disposal, Dryer, Icemaker, Microwave, Owned Burglar Alarm, Electric Range, Refrigerator, Self Cleaning Oven, Smoke Detector, Washer | | |
| **Window Treat:** | High Impact Windows, Impact Glass | | |
| **Exterior Feat:** | Barbeque, Fence, High Impact Doors, Open Porch, Patio, Wraparound Porch | | |
| **Subd Info:** | Clubhouse, Golf Course Community, Gate Guarded | | |
| **Restrictions:** | Other Restrictions | | |
| **Maint Incl:** | Maintenance Incl Common Area, Maintenance Incl Rec Facilities, Maintenance Incl Security | | |
| **Heating:** | Central Heat, Electric Heat, Zoned Heat | | |
| **Cooling:** | Central Cooling, Electric Cooling, Zoned Cooling | | |
| **Sprinkler:** | Auto Sprinkler | | |
| **Water:** | Municipal Water | **Sewer:** | Municipal Sewer |
| **Equestrian:** | | | |
| **Storm Protect:** | | | |
| **Green Energy:** | | | |

## Financial Information

| | | | | | |
|---|---|---|---|---|---|
| **Assumable:** | | **$/SOH Value:** | $1,175,880 | **Assessed $:** | $1,175,880 |
| **Total Mortg:** | | **Terms:** | Conventional | | |
| **Type of Assoc:** | | | | **Membership:** | No |
| **Assoc Fee:** | $556 | **Assoc Fee Pd:** | Monthly | **Flood Zone:** | |
| **Tax Amount:** | $24,209 | **Tax Year:** | 2015 | **Owner Agent:** | |
| **Tax Info:** | Tax Reflects Homestead Tax | | | | |
| **Special Info:** | | | | | |
| **Possession Info:** | Funding | | | | |
| **Bonus:** | | **Spec Assess:** | | **Mult Offers :** | |
| **Hardship Pkg:** | | | | | |

## Agent/Office Information

| | | | |
|---|---|---|---|
| **Office:** | FLL1565 /RE/MAX Park Creek Realty Inc | **Agent Ph:** | 954-410-6059 |
| **Agent:** | FLL0470065 /Bobbi Mechler | **Agt Ph 2:** | |
| **Ofc Addr:** | 5481 Wiles Road Suite 501 | **Office Fax:** | |
| | Coconut Creek, FL 33073 | | |
| **Agent Email:** | Rmech123@aol.com | **Agent License:** | 0470065 |
| **Office Ph:** | 954-426-5400 | | |
| **Agent:** | FLL0613076 /Brent Mechler | **CoAgt Ph:** | 954-410-6056 |
| **Agt Fax:** | (954) 429-1276 | **CoAgent Lic:** | 0613076 |
| **CoAgt Email:** | | | |
| **Owner Name:** | | **Own Phone:** | |
| **Buy Agt Comp:** | 3.0% | **Trans Brk Comp:** 3.0% | **NonRep Cmp:** | 3.0% |
| **VAR Dual Rt:** | No | **AVM:** Yes | **Blogging:** | Yes |
| **Addrs on Inet:** | No | **Contingencies:** | | |
| **Photo Instr:** | Realtor to Upload Images 1-35 | **Joint Agcy:** | |
| **List Type:** | Exclusive Right to Sell/Rent | **Occupancy:** | Owner Occupied |
| **Show Instr:** | See Broker Remarks | | |
| **List Date:** | 06/22/2016 | **Stat Change Dt:** 09/09/2016 | **Prev LP:** | |
| **Expire Date:** | 12/22/2016 | | **Orig LP:** | $1,399,000 |
| **Pending Dt:** | 07/08/2016 | **DOM:** 16 | **Internet:** | Yes |
| **Closing Dt:** | 08/29/2016 | **Expct Clse Dt:** 08/29/2016 | **Withdrn Dt:** | |
| **Intrnt URL:** | | | |
| **Intrnt Rmrks:** | Exquisite .37 acre, golfcourse estate! Stunning kitchen! Hardwood floors thru-out! Impact windows & drs! Gorgeous MBR & BA! Pool/patio/view is a 10! | | |
| **Board:** | F-Greater Ft Lauderdale REALTORS | | |

## Sold Information

| | | | |
|---|---|---|---|
| **Selling Office:** | YCOH / | **Selling Office Phone:** | |
| **Selling Agent:** | 0707062 /Yaniv Cohen | **Selling Agent Phone:** | 954-600-4441 |
| **Selling Agt Lic:** | 0707062 | **Sale Price:** | $1,250,000 |
| **Sell $ Per SqFt:** | $295.72 | **Sell $ Per Acre:** | |
| **Sold Finance:** | Cash | | |
| **Seller Contrb:** | No | | |

Prepared By: Anthony Graziano

Date Printed: 03/16/2019 01:01 PM

*Information is Believed To Be Accurate But Not Guaranteed.*  Copyright SouthEast Florida MLS. © 2019

 Listing



**Single Family**
**10283 Emerson St**
PARKLAND, FL 33076-4479

| | | | |
|---|---|---|---|
| **ML#:** | F10066239 | **List Price:** | $1,089,000 |
| **Rng Price:** | | **Sold Price:** | $1,050,000 |
| **LLP:** | | **Status:** | Closed Sale |
| **Short Sale:** | No | **REO:** | No |
| **Listing Brkr:** | FLL278012984 /RE/MAX Advisors | | |
| **County:** | Broward County | | |
| **Area:** | 3614 | | **Auction:** |
| **Geo Area:** | North Broward 441 To Everglades (3611-3642) | | |
| **Legal:** | PARKLAND GOLF AND COUNTRY CLUB REPLAT #2 174-137 B LOT 11 BLK E | | |

**Furnished:**
| | | | |
|---|---|---|---|
| **Bedrooms:** | 5 | **Baths:** | 4 |
| **Convert Bed:** | | | |
| **SqFt (Liv):** | 4,122 | **Tot SqFt:** | 4,122 |
| **SqFt (Adj):** | | | |
| **Bld Ar/Src:** | | | |
| **Year Built:** | 2008/New Construction | | |
| **Virtual Tour:** | Click Here | | |

## Location Information

| | | | | | |
|---|---|---|---|---|---|
| **Folio#:** | 474133051660 | **Parcel #:** | 1660 | **Model Name:** | |
| **Municipal Code:** | | **Town/Range:** | 4741 | **Section:** | 33 |
| **Subdivision #:** | | **Map Coord:** | | **Zoning:** | PRD |
| **Subdivision:** | Parkland Golf & Country C | **Development:** | PARKLAND GOLF &CC | | |
| **Elementary:** | Park Trails | **Middle:** | Westglades | | |
| **High:** | Stoneman;Dougls | | | | |
| **Neighborhood:** | | | | | |

## General Information

| | | | | | |
|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | South | **HOPA:** | No HOPA |
| **r Lease:** | | **For Lease MLS#:** | | **SS Addend:** | |
| **at Services:** | | | | | |
| **Style:** | R33-WF/Pool/No Ocean Access | | | | |
| **Garage:** | 3/Attached | | | **Carport:** | |
| **Lot SF:** | 12,614 | **Appr Lot Size:** | | | |
| **Parking Desc:** | Pavers | | | | |
| **Parking Restr:** | | | | | |
| **Lot Desc:** | 1/4 To Less Than 1/2 Acre Lot | | | | |
| **Waterfront:** | Yes/Canal Width 81-120 Feet, Lake Front | | | | |
| **Water Access:** | None | | | | |
| **Water Frontage:** | 0 | **View:** | Pool Area View, Water View | | |
| **Pool Dim:** | 15x30 | **Spa:** | Yes | | |
| **Pool:** | Yes/Below Ground Pool | | | | |
| **Design/Desc:** | Detached/Two Story | | | | |
| **Construction:** | CBS Construction | | | | |
| **Roof Desc:** | Barrel Roof | | | | |
| **Floor:** | Marble Floors, Wood Floors | | | | |

## Remarks

**Remarks:** Beautiful 5 bedroom, 4 bath home, 3 car garage. Chef's kitchen has a magnificent oversized center island, quartz counter tops, S/S appliances, sub zero refrig, double ovens, custom cabinetry. Bedroom 5 downstairs is used as a piano room, the chandelier is excluded. Wood stairs, wood & wrought iron staircase. Beautiful one of a kind master suite w balcony, custom his & her closets. Stunning lake views, w custom pool, glass tile, summer kitchen, marble pavers.

**Driving Directions:** University drive north pass Holmberg. At the stop sign make a left into Parkland Golf and Country Club. At Gate as for directions. Or Coral ridge Drive, north to Parkland Golf and Country Club on right

**Broker Remarks:** Call Listing agent for showing instructions. Joanie 954 616 7770

## Rooms

| | |
|---|---|
| **Bedroom Desc:** | , Master Bedroom Upstairs |
| **Master Bath:** | |
| **Addition Rooms:** | Family Room, Loft, Other, Utility Room/Laundry |
| **Dining Desc:** | Eat-In Kitchen |
| **)A Compliant:** | |

| | | |
|---|---|---|
| **Pets:** | | **Cable:** |
| **Pet Rstr:** | | |
| **Guest House:** | | |
| **# Ceiling Fans:** | | |

| Interior Feat: | First Floor Entry, Built-Ins, Cooking Island, Foyer Entry, Volume Ceilings, Walk-In Closets |
|---|---|
| Equip/Appl: | Automatic Garage Door Opener, Dishwasher, Disposal, Dryer, Electric Water Heater, Electric Range, Refrigerator, Self Cleaning Oven, Washer |
| Window Treat: | |
| Exterior Feat: | Built-In Grill, Fence, High Impact Doors, Exterior Lighting, Open Balcony, Patio |
| Subd Info: | Clubhouse, Gate Guarded, Mandatory Hoa |
| strictions: | No Restrictions |
| int Incl: | |
| Heating: | Central Heat, Electric Heat |
| Cooling: | Central Cooling |
| Sprinkler: | Auto Sprinkler |
| Water: | Municipal Water | Sewer: | Municipal Sewer |
| Equestrian: | |
| Storm Protect: | |
| Green Energy: | |

## Financial Information

| Assumable: | | $/SOH Value: | $683,860 | Assessed $: | $683,860 |
|---|---|---|---|---|---|
| Total Mortg: | | Terms: | Conventional, Other Terms | | |
| Type of Assoc: | Homeowners | | | Membership: | No |
| Assoc Fee: | $564 | Assoc Fee Pd: | Monthly | Flood Zone: | |
| Tax Amount: | $13,167 | Tax Year: | 2016 | Owner Agent: | No |
| Tax Info: | Tax Reflects Homestead Tax | | | | |
| Special Info: | | | | | |
| Possession Info: | Funding | | | | |
| Bonus: | | Spec Assess: | | Mult Offers : | |
| Hardship Pkg: | | | | | |

## Agent/Office Information

| Office: | FLL278012984 /RE/MAX Advisors | Agent Ph: | 954-616-7770 |
|---|---|---|---|
| Agent: | FLL3113655 /Joan Mintz | Agt Ph 2: | |
| Ofc Addr: | 9615 Westview Drive | Office Fax: | 954-570-1760 |
| | Coral Springs, FL 33076 | | |
| Agent Email: | joaniemintz23@gmail.com | Agent License: | 3113655 |
| Office Ph: | 954-369-0090 | | |
| CoAgt Email: | | | |
| Owner Name: | | Own Phone: | |
| Buy Agt Comp: | 3.0% | Trans Brk Comp: 3.0% | NonRep Cmp: | 3.0% |
| VAR Dual Rt: | No | AVM: | Yes | Blogging: | No |
| ddrs on Inet: | Yes | Contingencies: | 3rd Party Approval | | |
| oto Instr: | Realtor to Upload Images 1-35 | Joint Agcy: | |
| List Type: | Exclusive Right to Sell/Rent | Occupancy: | Call Listing Agent |
| Show Instr: | Appointment Only, Call Listing Agent | | |
| List Date: | 05/05/2017 | Stat Change Dt: | 06/20/2017 | Prev LP: | |
| Expire Date: | 11/05/2018 | | | Orig LP: | $1,089,000 |
| Pending Dt: | 05/09/2017 | DOM: | 4 | Internet: | Yes |
| Closing Dt: | 06/19/2017 | Expct Clse Dt: | 06/06/2017 | Withdrn Dt: | |
| Intrnt URL: | | | | | |
| Intrnt Rmrks: | 5/4 beautiful home on wide water with pool & summer kitchen. Magnificent upgraded kitchen w SS appl., quartz countertops, wood cabinets. A must see! | | | | |
| Board: | F-Greater Ft Lauderdale REALTORS | | | | |

## Sold Information

| Selling Office: | FLL278013216 /Keller Williams Realty CS | Selling Office Phone: | 954-688-5400 |
|---|---|---|---|
| Selling Agent: | FLL3349254 /Jill Brodrick | Selling Agent Phone: | (954) 774-5338 |
| Selling Agt Lic: | 3349254 | Sale Price: | $1,050,000 |
| Sell $ Per SqFt: | $254.73 | Sell $ Per Acre: | |
| Sold Finance: | Conventional | | |
| Seller Contrb: | No | | |

Prepared By: Anthony Graziano                                          Date Printed: 03/16/2019 01:18 PM

*Information is Believed To Be Accurate But Not Guaranteed.* **Copyright SouthEast Florida MLS. © 2019**

3/16/2019    Case 2:09-md-02047-EEF-MBN   Document 22363-33   Filed 11/19/19   Page 171 of
Case 2:11-cv-22408-MGC   Document 273-8   Entered on FLSD Docket 05/13/2019   Page 43 of 52
178
Matrix

 Listing

*Lake vs. Golf View*



| **Single Family** | | |
|---|---|---|
| 10315 Candleberry St | | |
| PARKLAND, FL 33076-4496 | | |
| ML#: F10112218 | **List Price:** | $899,900 |
| Rng Price: | **Sold Price:** | $865,000 |
| LLP: | **Status:** | Closed Sale |
| Short Sale: No | **REO:** | No |
| Listing Brkr: FLL955258 /Century 21 Tenace Realty Inc | | |
| County: Broward County | | |
| Area: 3614 | **Auction:** | |
| Geo Area: North Broward 441 To Everglades (3611-3642) | | |
| Legal: PARKLAND GOLF AND COUNTRY CLUB REPLAT #2 174-137 B LOT 24 BLK E | | |
| Furnished: Unfurnished | | |
| Bedrooms: 5 | **Baths:** | 4/1 |
| Convert Bed: No | | |
| SqFt (Liv): 3,884 | **Tot SqFt:** | 4,178 |
| SqFt (Adj): | | |
| Bld Ar/Src: | | |
| Year Built: 2014/Resale | | |
| Virtual Tour: Click Here | | |

## Location Information

| | | | | |
|---|---|---|---|---|
| Folio#: 474133051790 | Parcel #: 1790 | Model Name: | |
| Municipal Code: | Town/Range: 4741 | Section: 33 | |
| Subdivision #: | Map Coord: | Zoning: PRD | |
| Subdivision: Parkland Golf & Country C | Development: Parkland Golf & CC | | |
| Elementary: Park Trails | Middle: Westglades | | |
| High: Stoneman;Dougls | | | |
| Neighborhood: | | | |

## General Information

| | | | |
|---|---|---|---|
| Type Property: Single | Front Exposure: South | HOPA: No HOPA | |
| For Lease: | For Lease MLS#: | SS Addend: | |
| Boat Services: | | | |
| rle: R33-WF/Pool/No Ocean Access | | | |
| rage: 3/Attached | | Carport: | |
| Lot SF: 14,519 | Appr Lot Size: | | |
| Parking Desc: Driveway, Pavers | | | |
| Parking Restr: No Rv/Boats | | | |
| Lot Desc: 1/4 To Less Than 1/2 Acre Lot, Cul-De-Sac Lot | | | |
| Waterfront: Yes/Lake Front | | | |
| Water Access: None | | | |
| Water Frontage: 0 | View: Lake | | |
| Pool Dim: 0x0 | Spa: Yes | | |
| Pool: Yes/Below Ground Pool, Gunite, Heated, Whirlpool In Pool | | | |
| Design/Desc: Detached/Two Story | | | |
| Construction: CBS Construction, Stucco Exterior Construction | | | |
| Roof Desc: Other Roof | | | |
| Floor: Ceramic Floor, Wood Floors | | | |

## Remarks

**Remarks:** Great home for families & entertaining. 5 bdrm 4 1/2 bath w/custom built pool & outdoor kitchen make outdoor living a dream. Inside find a lg living/dining area w/built in 500 bottle wine cellar. Spacious kitchen w/over sized island. 1st fl master bdrm has lg sitting area & lg master bath. 2nd fl has lg loft perfect for hw or in home office. Addt'l rm can be used as media, game, play rm, or office. Best neighborhood in Parkland, enjoy golf, tennis, fitness, spa, & dining. CBS up to roof,No C drywall ever.

**Driving Directions:** Parkland Golf West Gate. Coral Ridge N to Parkland Golf, thru the gate make first left onto Canopy, 2nd R to Emerson & follow around, bare L to Bradford, make 1st L to Candleberry.

**Broker Remarks:** Easy to show, please call listing agent. Neighborhood HOA info/costs in attachments.

## Rooms

| | |
|---|---|
| Bedroom Desc: | Master Bedroom Ground Level, Sitting Area - Master Bedroom |
| Master Bath: | Dual Sinks, Separate Tub & Shower, Whirlpool/Spa |
| Addition Rooms: | Loft, Media Room |
| Dining Desc: | |
| ADA Compliant: | |

## Additional Information

| | |
|---|---|
| ...ts: Yes | Cable: |
| Pet Rstr: Restrictions Or Possible Restrictions | |
| Guest House: | |
| # Ceiling Fans: | |
| Interior Feat: Built-Ins, Laundry Tub, Pantry, Walk-In Closets | |

| Equip/Appl: | Dishwasher, Disposal, Dryer, Icemaker, Electric Range, Refrigerator, Self Cleaning Oven, Smoke Detector, Wall Oven, Washer |
|---|---|
| Window Treat: | Arched Windows, Drapes & Rods, Impact Glass |
| Exterior Feat: | Barbeque, Built-In Grill, Fence, Exterior Lighting, Patio |
| Subd Info: | Clubhouse, Exercise Room, Golf Course Community |
| Restrictions: | Auto Parking On, Other Restrictions |
| Maint Incl: | Maintenance Incl Security |
| ating: | Central Heat, Electric Heat, Zoned Heat |
| Cooling: | Ceiling Fans, Central Cooling, Other |
| Sprinkler: | Auto Sprinkler |
| Water: | Municipal Water | Sewer: | Municipal Sewer |
| Equestrian: | |
| Storm Protect: | |
| Green Energy: | |

## Financial Information

| Assumable: | | $/SOH Value: | $806,030 | Assessed $: | $806,030 |
|---|---|---|---|---|---|
| Total Mortg: | | Terms: | Conventional, Other Terms | | |
| Type of Assoc: | Homeowners | | | Membership: | No |
| Assoc Fee: | $615 | Assoc Fee Pd: | Monthly | Flood Zone: | |
| Tax Amount: | $17,232 | Tax Year: | 2017 | Owner Agent: | No |
| Tax Info: | Tax Reflects Homestead Tax | | | | |
| Special Info: | As Is, Disclosure | | | | |
| Possession Info: | Funding | | | | |
| Bonus: | | Spec Assess: | | Mult Offers : | |
| Hardship Pkg: | | | | | |

## Agent/Office Information

| Office: | FLL955258 /Century 21 Tenace Realty Inc | | Agent Ph: | (954) 270-3954 |
|---|---|---|---|---|
| Agent: | FLL276543467 /Joyce Glas | | Agt Ph 2: | 954-270-3954 |
| Ofc Addr: | 1835 University Drive | | Office Fax: | 954-755-0564 |
| | Coral Springs, FL 33071 | | | |
| Agent Email: | glashomes@gmail.com | | Agent License: | 3394832 |
| Office Ph: | (954) 755-2100 | | | |
| CoAgt Email: | | | | |
| Owner Name: | | | Own Phone: | |
| Buy Agt Comp: | 2.5% | Trans Brk Comp: 2.5% | NonRep Cmp: | 2.5% |
| VAR Dual Rt: | No | AVM: No | Blogging: | No |
| Addrs on Inet: | Yes | Contingencies: Backup Contract/Call LA | | |
| Photo Instr: | Realtor to Upload Images 1-35 | | Joint Agcy: | |
| t Type: | Exclusive Right to Sell/Rent | | Occupancy: | Call Listing Agent |
| ow Instr: | Appointment Only, See Broker Remarks, Call Listing Agent | | | |
| List Date: | 03/07/2018 | Stat Change Dt: 10/04/2018 | Prev LP: | $950,000 |
| Expire Date: | 11/01/2018 | | Orig LP: | $1,050,000 |
| Pending Dt: | 08/14/2018 | DOM: 160 | Internet: | Yes |
| Closing Dt: | 10/01/2018 | Expct Clse Dt: 10/01/2018 | Withdrn Dt: | |
| Intrnt URL: | WWW.C21TENACE.COM | | | |
| Intrnt Rmrks: | Great home for families & entertaining. 5 bdrm 4 1/2 bath w/custom pool & outdoor kit. Best neighborhood in Parkland enjoy golf, tennis, fitness/spa. | | | |
| Board: | F-Greater Ft Lauderdale REALTORS | | | |

## Sold Information

| Selling Office: | FLL606521 /Illustrated Properties | Selling Office Phone: | (561) 582-5338 |
|---|---|---|---|
| Selling Agent: | FLL276537534 /Thais Pagani | Selling Agent Phone: | (561) 305-3013 |
| Selling Agt Lic: | 3336911 | Sale Price: | $865,000 |
| Sell $ Per SqFt: | $222.71 | Sell $ Per Acre: | |
| Sold Finance: | Conventional | | |
| Seller Contrb: | No | | |

Prepared By: Anthony Graziano

Date Printed: 03/16/2019 01:40 PM

*Information is Believed To Be Accurate But Not Guaranteed.* Copyright SouthEast Florida MLS. © 2019

 Listing



**Single Family**
9585 Kenley Ct
PARKLAND, FL 33076-4406

| | | | | |
|---|---|---|---|---|
| **ML#:** | F10114782 | | **List Price:** | $694,999 |
| **Rng Price:** | | | **Sold Price:** | $690,000 |
| **LLP:** | | | **Status:** | Closed Sale |
| **Short Sale:** | No | | **REO:** | No |
| **Listing Brkr:** | FLL278012391 /Skye Louis Realty Inc | | | |
| **County:** | Broward County | | | |
| **Area:** | 3614 | | **Auction:** | |
| **Geo Area:** | North Broward 441 To Everglades (3611-3642) | | | |
| **Legal:** | PARKLAND GOLF AND COUNTRY CLUB REPLAT #2 174-137 B LOT 5 BLK J | | | |
| **Furnished:** | Unfurnished | | | |
| **Bedrooms:** | 5 | | **Baths:** | 4 |
| **Convert Bed:** | | | | |
| **SqFt (Liv):** | 3,469 | | **Tot SqFt:** | 3,850 |
| **SqFt (Adj):** | | | | |
| **Bld Ar/Src:** | | | | |
| **Year Built:** | 2006/Resale | | | |
| **Virtual Tour:** | Click Here | | | |

### Location Information

| | | | | | | |
|---|---|---|---|---|---|---|
| **Folio#:** | 474133053460 | **Parcel #:** | 3460 | | **Model Name:** | Santillane Expanded |
| **Municipal Code:** | | **Town/Range:** | 4741 | | **Section:** | 33 |
| **Subdivision #:** | | **Map Coord:** | | | **Zoning:** | PRD |
| **Subdivision:** | Parkland Golf & Country C | **Development:** | Parkland Golf | | | |
| **Elementary:** | Heron Heights | **Middle:** | Westglades | | | |
| **High:** | Stoneman;Dougls | | | | | |
| **Neighborhood:** | | | | | | |

### General Information

| | | | | | | |
|---|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | South | | **HOPA:** | No HOPA |
| **For Lease:** | | **For Lease MLS#:** | | | **SS Addend:** | |
| **Boat Services:** | | | | | | |
| **Style:** | R32-WF/No Ocean Access | | | | | |
| **Garage:** | 2/Attached | | | | **Carport:** | |
| **Lot SF:** | 8,283 | **Appr Lot Size:** | | | | |
| **Parking Desc:** | Driveway, Pavers | | | | | |
| **Parking Restr:** | No Rv/Boats, No Trucks/Trailers | | | | | |
| **Lot Desc:** | Less Than 1/4 Acre Lot | | | | | |
| **Waterfront:** | Yes/Lake Front | | | | | |
| **Water Access:** | Other | | | | | |
| **Water Frontage:** | 0 | **View:** | Lake | | | |
| **Pool Dim:** | | **Spa:** | | | | |
| **Pool:** | No | | | | | |
| **Design/Desc:** | Detached/Two Story | | | | | |
| **Construction:** | CBS Construction | | | | | |
| **Roof Desc:** | Curved/S-Tile Roof | | | | | |
| **Floor:** | Carpeted Floors, Marble Floors | | | | | |

### Remarks

**Remarks:** Parkland Golf and Country Club like new home (only used as vacation home) on HUGE fenced water lot! This home truly fits the definition of immaculate and clean! Spacious 5/4, 3469 sq ft, two story home, open flr plan, high ceilings, guest bedroom & full bath on 1st flr. New custom wall built-ins in entry way & family room. Upgraded marble flooring in social areas, custom kitchen cabinets, SS appliances, double oven, newer A/C's, brand new washer & dryer, laundry rm 2nd flr, large master w/ two walk ins.

**Driving Directions:**

**Broker Remarks:** Please use show assist, agent must accompany. $1500 one time cap contribution paid by buyer at closing

### Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| LivingRoom | 20x14 | DiningRoom | 14x10 | FamilyRoom | 22x15 |
| Kitchen | 17x16 | SecondBedroom | 12x12 | MasterBedroom | 19x15 |
| ThirdBedroom | 12x12 | FourthBedroom | 14x11 | FifthBedroom | 12x12 |

| | |
|---|---|
| **Bedroom Desc:** | At Least 1 Bedroom Ground Level, Master Bedroom Upstairs |
| **Master Bath:** | Dual Sinks, Separate Tub & Shower |
| **Addition Rooms:** | Family Room, Great Room, Utility Room/Laundry |
| **Dining Desc:** | Breakfast Area, Formal Dining, Snack Bar/Counter |
| **ADA Compliant:** | |

### Additional Information

## Additional Information

| | | | |
|---|---|---|---|
| Pets: | Yes | Cable: | Yes |
| Pet Rstr: | Restrictions Or Possible Restrictions | | |
| Guest House: | | | |
| # Ceiling Fans: | | | |
| Interior Feat: | First Floor Entry, Cooking Island, Laundry Tub, Pantry, Volume Ceilings, Walk-In Closets | | |
| Equip/Appl: | Automatic Garage Door Opener, Dishwasher, Disposal, Dryer, Electric Water Heater, Microwave, Owned Burglar Alarm, Electric Range, Refrigerator, Self Cleaning Oven, Wall Oven, Washer | | |
| Window Treat: | Blinds/Shades, High Impact Windows, Impact Glass | | |
| Exterior Feat: | Fence, High Impact Doors, Exterior Lighting, Room For Pool | | |
| Subd Info: | Clubhouse, Golf Course Community, Gate Guarded | | |
| Restrictions: | Other Restrictions | | |
| Maint Incl: | Maintenance Incl Common Area, Maintenance Incl Rec Facilities, Maintenance Incl Security | | |
| Heating: | Central Heat, Electric Heat | | |
| Cooling: | Ceiling Fans, Central Cooling, Paddle Fans | | |
| Sprinkler: | Auto Sprinkler | | |
| Water: | Municipal Water | Sewer: | Municipal Sewer |
| Equestrian: | | | |
| Storm Protect: | | | |
| Green Energy: | | | |

## Financial Information

| | | | | | |
|---|---|---|---|---|---|
| Assumable: | No | $/SOH Value: | $518,920 | Assessed $: | $518,920 |
| Total Mortg: | | Terms: | Conventional | | |
| Type of Assoc: | Homeowners | | | Membership: | No |
| Assoc Fee: | $636 | Assoc Fee Pd: | Monthly | Flood Zone: | |
| Tax Amount: | $11,780 | Tax Year: | 2016 | Owner Agent: | No |
| Tax Info: | Tax Reflects No Exemptions | | | | |
| Special Info: | As Is | | | | |
| Possession Info: | Funding | | | | |
| Bonus: | | Spec Assess: | | Mult Offers : | |
| Hardship Pkg: | | | | | |

## Agent/Office Information

| | | | | | |
|---|---|---|---|---|---|
| Office: | FLL278012391 /Skye Louis Realty Inc | | | Agent Ph: | (954) 330-9770 |
| Agent: | FLL3278505 /Tracy Hibshman | | | Agt Ph 2: | 954-330-9770 |
| Ofc Addr: | 5489 Wiles Road #306 | | | Office Fax: | 954-342-5800 |
| | Coconut Creek, FL 33073 | | | | |
| Agent Email: | hello@tracyhibshman.com | | | Agent License: | 3278505 |
| Office Ph: | (954) 688-9559 | | | | |
| Agt Email: | | | | | |
| Owner Name: | | | | Own Phone: | |
| Buy Agt Comp: | 3.0% | Trans Brk Comp: | 3.0% | NonRep Cmp: | .01% |
| VAR Dual Rt: | Yes | AVM: | Yes | Blogging: | Yes |
| Addrs on Inet: | Yes | Contingencies: | Pending Inspections | | |
| Photo Instr: | Realtor to Upload Images 1-35 | | | Joint Agcy: | |
| List Type: | Exclusive Right to Sell/Rent | | | Occupancy: | Owner Occupied |
| Show Instr: | Appointment Only, Showing Assist | | | | |
| List Date: | 04/01/2018 | Stat Change Dt: | 09/01/2018 | Prev LP: | $699,999 |
| Expire Date: | 10/01/2018 | | | Orig LP: | $700,000 |
| Pending Dt: | 07/30/2018 | DOM: | 120 | Internet: | Yes |
| Closing Dt: | 08/31/2018 | Expct Clse Dt: | 08/27/2018 | Withdrn Dt: | |
| Intrnt URL: | www.parklandfloridaliving.com | | | | |
| Intrnt Rmrks: | Parkland Golf & Country Club like new home (only used as vacation home) on HUGE fenced water lot! This home is the definition of immaculate & clean! | | | | |
| Board: | F-Greater Ft Lauderdale REALTORS | | | | |

## Sold Information

| | | | | |
|---|---|---|---|---|
| Selling Office: | FLL276539275 /Illustrated Properties | | Selling Office Phone: | (561) 469-0909 |
| Selling Agent: | FLL276539694 /Danielle Lawler | | Selling Agent Phone: | (561) 469-0909 |
| Selling Agt Lic: | 3320367 | | Sale Price: | $690,000 |
| Sell $ Per SqFt: | $198.90 | | Sell $ Per Acre: | |
| Sold Finance: | Conventional | | | |
| Seller Contrb: | No | | | |

Prepared By: Anthony Graziano

Date Printed: 03/16/2019 01:42 PM

*Information is Believed To Be Accurate But Not Guaranteed.* **Copyright SouthEast Florida MLS. © 2019**

 Listing



**Single Family**
**10162 Emerson St**
PARKLAND, FL 33076-4477

| | | | |
|---|---|---|---|
| ML#: | F10129446 | **List Price:** | $1,175,000 |
| **Rng Price:** | | **Sold Price:** | $1,080,000 |
| **LLP:** | | **Status:** | Closed Sale |
| **Short Sale:** | No | **REO:** | No |
| **Listing Brkr:** | FLL955207 /Coldwell Banker Residential RE | | |
| **County:** | Broward County | | |
| **Area:** | 3614 | | **Auction:** |
| **Geo Area:** | North Broward 441 To Everglades (3611-3642) | | |
| **Legal:** | PARKLAND GOLF AND COUNTRY CLUB REPLAT #2 174-137 B LOT 19 BLK D | | |

**Furnished:**
**Bedrooms:** 5      **Baths:** 4/1
**Convert Bed:**
**SqFt (Liv):** 3,860      **Tot SqFt:** 5,012
**SqFt (Adj):**
**Bld Ar/Src:**
**Year Built:** 2013/Resale
**Virtual Tour:** Click Here

---

## Location Information

| | | | | | |
|---|---|---|---|---|---|
| **Folio#:** | 474133050780 | **Parcel #:** | 0780 | **Model Name:** | Bolano |
| **Municipal Code:** | | **Town/Range:** | 4741 | **Section:** | 33 |
| **Subdivision #:** | | **Map Coord:** | | **Zoning:** | PRD |
| **Subdivision:** | Parkland Golf & Country C | **Development:** | Parkland Golf | | |
| **Elementary:** | Park Trails | **Middle:** | Westglades | | |
| **High:** | Stoneman;Dougls | | | | |
| **Neighborhood:** | | | | | |

---

## General Information

| | | | | | |
|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | North East | **HOPA:** | No HOPA |
| **r Lease:** | | **For Lease MLS#:** | | **SS Addend:** | |
| **at Services:** | | | | | |
| **Style:** | R33-WF/Pool/No Ocean Access | | | | |
| **Garage:** | 3/Attached | | | **Carport:** | |
| **Lot SF:** | 12,542 | **Appr Lot Size:** | 12542 | | |
| **Parking Desc:** | Driveway | | | | |
| **Parking Restr:** | No Trucks/Trailers | | | | |
| **Lot Desc:** | 1/4 To Less Than 1/2 Acre Lot | | | | |
| **Waterfront:** | Yes/Lake Front | | | | |
| **Water Access:** | None | | | | |
| **Water Frontage:** | 0 | **View:** | Golf View, Lake | | |
| **Pool Dim:** | 40x15 | **Spa:** | | | |
| **Pool:** | Yes/Below Ground Pool | | | | |
| **Design/Desc:** | Detached/Two Story | | | | |
| **Construction:** | Concrete Block Construction, Frame With Stucco | | | | |
| **Roof Desc:** | Curved/S-Tile Roof | | | | |
| **Floor:** | Marble Floors, Wood Floors | | | | |

---

## Remarks

**Remarks:** Spectacular 5 bedrooms plus loft, 4.5 bath home located on cul de sac with pool, lake and fantastic views of 14th hole. Marble floors on first floor and wood on second. Spacious kitchen with large center island, sub zero fridge, large pantry, bar with wine fridge and top of the line appliances. Impact glass throughout, closet built ins, crown molding, stone wall accent in living room, full house generator and security cameras.

**Driving Directions:**

**Broker Remarks:** Showing time or call 866-363-5718 for showing instructions. 24 hours preferred or ample notice please. Please see attached for dues.

---

## Rooms

| | |
|---|---|
| **Bedroom Desc:** | At Least 1 Bedroom Ground Level, Master Bedroom Upstairs |
| **Master Bath:** | Separate Tub & Shower, Whirlpool/Spa |
| **Addition Rooms:** | Loft, Utility Room/Laundry |
| **Dining Desc:** | Formal Dining, Kitchen Dining, Snack Bar/Counter |
| **^DA Compliant:** | |

---

## Additional Information

| | | | |
|---|---|---|---|
| **Pets:** | Yes | **Cable:** | Yes |
| **Pet Rstr:** | More Than 20 Lbs | | |
| **Guest House:** | | | |
| **# Ceiling Fans:** | | | |
| **Interior Feat:** | Bar, Closet Cabinetry, Cooking Island, Pantry, Split Bedroom, Volume Ceilings, Walk-In Closets | | |

| Equip/Appl: | Automatic Garage Door Opener, Dishwasher, Disposal, Dryer, Icemaker, Microwave, Electric Range, Refrigerator, Washer |
| Window Treat: | Blinds/Shades, High Impact Windows, Impact Glass |
| Exterior Feat: | Fence, High Impact Doors |
| Subd Info: | Clubhouse, Golf Course Community, Gate Guarded |
| Restrictions: | Other Restrictions |
| int Incl: | Maintenance Incl Common Area, Maintenance Incl Security |
| ating: | Central Heat, Electric Heat |
| Cooling: | Central Cooling, Paddle Fans |
| Sprinkler: | Auto Sprinkler |
| Water: | Municipal Water |
| Equestrian: | |
| Storm Protect: | |
| Green Energy: | |

## Financial Information

| Assumable: | | $/SOH Value: | $814,980 | Assessed $: | $814,980 |
| Total Mortg: | | Terms: | Conventional | | |
| Type of Assoc: | Homeowners | | | Membership: | No |
| Assoc Fee: | $631 | Assoc Fee Pd: | Monthly | Flood Zone: | |
| Tax Amount: | $16,678 | Tax Year: | 2017 | Owner Agent: | No |
| Tax Info: | Tax Reflects Homestead Tax | | | | |
| Special Info: | | | | | |
| Possession Info: | Funding | | | | |
| Bonus: | | Spec Assess: | | Mult Offers : | |
| Hardship Pkg: | | | | | |

## Agent/Office Information

| Office: | FLL955207 /Coldwell Banker Residential RE | Agent Ph: | 954-873-7339 |
| Agent: | FLL0489187 /Steve Kaminer | Agt Ph 2: | |
| Ofc Addr: | 5810 Coral Ridge Drive #100 | Office Fax: | 954-344-7063 |
| | Coral Springs, FL 33076 | | |
| Agent Email: | skaminer@aol.com | Agent License: | 0489187 |
| Office Ph: | (954) 753-2200 | | |
| CoAgt Email: | | | |
| Owner Name: | | Own Phone: | |
| Buy Agt Comp: | 3.0% | Trans Brk Comp: 3.0% | NonRep Cmp: | 1.0% |
| VAR Dual Rt: | No | AVM: Yes | Blogging: | No |
| Addrs on Inet: | Yes | Contingencies: Pending Inspections | |
| ~hoto Instr: | Realtor to Upload Images 1-35 | Joint Agcy: | |
| t Type: | Exclusive Right to Sell/Rent | Occupancy: | Owner Occupied |
| ~now Instr: | Appointment Only, See Broker Remarks, Showing Assist | |
| List Date: | 06/20/2018 | Stat Change Dt: 11/16/2018 | Prev LP: | $1,199,900 |
| Expire Date: | 12/20/2018 | | Orig LP: | $1,250,000 |
| Pending Dt: | 10/02/2018 | DOM: 104 | Internet: | Yes |
| Closing Dt: | 11/15/2018 | Expct Clse Dt: 11/15/2018 | Withdrn Dt: | |
| Intrnt URL: | WWW.STEVEKAMINER.COM | | |
| Intrnt Rmrks: | Spectacular 5 beds plus loft, 4.5 bath home located on cul de sac w/pool, lake and 14th hole golf view. Marble floors on 1st floor and wood on 2nd. |
| Board: | F-Greater Ft Lauderdale REALTORS |

## Sold Information

| Selling Office: | FLL278012391 /Skye Louis Realty Inc | Selling Office Phone: | (954) 688-9559 |
| Selling Agent: | FLL3278505 /Tracy Hibshman | Selling Agent Phone: | (954) 330-9770 |
| Selling Agt Lic: | 3278505 | Sale Price: | $1,080,000 |
| Sell $ Per SqFt: | $279.79 | Sell $ Per Acre: | |
| Sold Finance: | Conventional | | |
| Seller Contrb: | No | | |

Prepared By: Anthony Graziano                                                                 Date Printed: 03/16/2019 01:40 PM

*Information is Believed To Be Accurate But Not Guaranteed.* Copyright SouthEast Florida MLS. © 2019



# EXHIBIT I

## Integra Realty Resources

**Market / Pairing: Broward 10**

**Value Adjustment Conclusions**



3/16 Ercea Street

| Control Subject | Subdivision | Impaired Status | Price | Date of Sale | Size, SF | Bedrooms | Bathrooms | Lot Size, SF | Market Area: Broward 10 Condition | Year Built | Net Adjustments | Adjusted Sales Price |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6935 Long Leaf Dr, Parkland | Parkland Golf & CC | Impaired | $ 390,000 | 4/1/2010 | 4,100 | 5 | 4.5 | 1/2 - < 3/4 AC | Good | 2007 | | |
| *Subject Remediated* | | | | | | | | | | | | |
| 6935 Long Leaf Dr, Parkland | Parkland Golf & CC | Remediated | $ 755,000 | 9/13/2010 | 4,045 | 5 | 4.5 + .5 | 1/2 - < 3/4 AC | Good | 2007 | | |
| Unimpaired Comp 1 | | | | | | | | | | | | |
| 10430 Majestic Ct, Parkland | Parkland Estates | Unimpaired | 740000 | 6/14/2010 | 4156 | 5 | 4.5 | 1/2 - < 3/4 AC | Good | 2006 | | |
| VALUE ADJUSTMENTS | | | $50,000 | | | | | $5,000 | | | $55,000 | $ 795,000 |
| Unimpaired Comp 2 | | | | | | | | | | | | |
| 7005 Lost Garden Te, Parkland | Parkland Golf & CC | Unimpaired | $ 849,000 | 3/4/2010 | 4,227 | 5 | 4.5 | < 1/4 AC | New* | 2008 | | |
| VALUE ADJUSTMENTS | | | -$50,000 | | | | | $5,000 | | | -$45,000 | $ 804,000 |
| Unimpaired Comp 3 | | | | | | | | | | | | |
| 10925 NW 71st Ct, Parkland | Parkland Isles | Unimpaired | $ 495,000 | 9/15/2010 | 4,056 | 5 | 4 | < 1/4 AC | New* | 2004 | | |
| VALUE ADJUSTMENTS | | | | | | | | 10,000 | | | $10,000 | $ 505,000 |
| Unimpaired Comp 4 | | | | | | | | | | | | |
| 6013 NW 91st Ave, Parkland | Grand Cypress | Unimpaired | $ 800,000 | 7/8/2010 | 3,926 | 6 | 4.5 | 1/4 - < 1/2 AC | Average | 2002 | | |
| VALUE ADJUSTMENTS | | | $50,000 | | | | -$20,000 | $5,000 | | | $35,000 | $ 835,000 |
| Unimpaired Comp 5 | | | | | | | | | | | | |
| 6747 NW 110th Wy, Parkland | Parkland Isles | Unimpaired | $ 640,000 | 8/13/2010 | 4,100 | 5 | 4 | 1/4 - < 1/2 AC | Average | 2000 | | |
| VALUE ADJUSTMENTS | | | $50,000 | | | | | $10,000 | | | $60,000 | $ 700,000 |

| | Average | High | Low | Concluded Value Range High | Low | Percent (%) Value Diminution High | Low |
|---|---|---|---|---|---|---|---|
| Comparable Adjusted Sales Price | $727,800 | $835,000 | $505,000 | $800,000 | $775,000 | 5.6% | 2.6% |

**NOTES:** Subject sold on 9/13/2010 for $755,000 remediated; $390,000 impaired

EXHIBIT
5 3/18/19
GRAZIANO
PENGAD 800-631-0989